UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: New England Motor Freight, Inc., et al.

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **2/11/2019-3/2/2019**

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB.1], [DISB.2], [DISB.3], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2], [FS.3] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.1], [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR.1], [AR.A], [AR.B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          4/30/19
Signature of Authorized Individual*          Date

Vincent J. Colistra                          Chief Restructuring Officer
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: **New England Motor Freight, Inc., et al.**              Case No. **19-12809 (JKS) (Jointly Administered)**
04. Eastern                                                      Reporting Period: **2/11/2019-3/2/2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| Bank<br>Account | Chase<br>3262 | Capital One<br>5264 | | CURRENT MONTH<br>ACTUAL | CUMULATIVE FILING TO DATE<br>ACTUAL |
|---|---|---|---|---|---|
| **CASH BEGINNING  OF MONTH** | $891,282.38 | $25,000.00 | | $916,282.38 | $916,282.38 |
| | | | | | |
| **RECEIPTS** | | | | | |
| ACCOUNTS RECEIVABLE | $1,154,484.21 | | | $1,154,484.21 | $1,154,484.21 |
| Miscellaneous Collections | $0.00 | | | $0.00 | $0.00 |
| LOANS AND ADVANCES | | | | $0.00 | $0.00 |
| SALE  OF  ASSETS | | | | $0.00 | $0.00 |
| OTHER  (ATTACH  LIST) | | | | $0.00 | $0.00 |
| TRANSFERS  (FROM  DIP ACCTS) | | | | $0.00 | $0.00 |
| | | | | $0.00 | $0.00 |
|  **TOTAL  RECEIPTS** | $1,154,484.21 | $0.00 | | $1,154,484.21 | $1,154,484.21 |
| | | | | | |
| **DISBURSEMENTS** | | | | | |
| Advances to Officers | $38,589.64 | | | $38,589.64 | $38,589.64 |
| Miscellaneous | $560.80 | | | $560.80 | $560.80 |
| AR Garnishment | $2,318.20 | | | $2,318.20 | $2,318.20 |
| Company Cars | $361.05 | | | $361.05 | $361.05 |
| Fuel | $33,631.94 | | | $33,631.94 | $33,631.94 |
| Office Cleaning | $271.36 | | | $271.36 | $271.36 |
| Office Supplies | $121.59 | | | $121.59 | $121.59 |
| Payments on behalf of NEMF | $271.36 | | | $271.36 | $271.36 |
| T&E | $63.38 | | | $63.38 | $63.38 |
| Tarping Services | $12,569.00 | | | $12,569.00 | $12,569.00 |
| Taxes | $400.00 | | | $400.00 | $400.00 |
| Tolls | $41.66 | | | $41.66 | $41.66 |
| Traffic Violations | $166.50 | | | $166.50 | $166.50 |
| Vehicle Maintenance | $355.89 | | | $355.89 | $355.89 |
| **TOTAL DISBURSEMENTS** | $89,722.37 | $0.00 | | $89,722.37 | $89,722.37 |
| | | | | | |
| NET CASH FLOW | $1,064,761.84 | $0.00 | | $1,064,761.84 | $1,064,761.84 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | |
| | | | | | |
| **CASH - END OF MONTH** | $1,956,044.22 | $25,000.00 | | $1,981,044.22 | $1,981,044.22 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) |
|---|
| TOTAL DISBURSEMENTS |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS |
|  PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** |

In re: **New England Motor Freight, Inc., et al.**    Case No. **19-12809 (JKS) (Jointly Admin**
04. Eastern    Reporting Period: **2/11/2019-3/2/2019**

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page

| Bank | | Chase | Capital One | | |
|------|--|-------|-------------|--|--|
| Account | | 3262 | 5264 | | |
| **BALANCE PER BOOKS** | | $1,999,891 | $25,000 | | |
| | | | | | |
| BANK BALANCE | | $1,956,044 | $25,000 | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | $31,595 | | | |
| OTHER  (ATTACH EXPLANATION) | | $12,251 | | | |
| ADJUSTED BANK BALANCE * | | $1,999,891 | $25,000 | | |
| * Adjusted bank balance must equal | | | | | |
|    balance per books | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | | Date | Amount | Date | Amount |
| 2/2019 O/S Checks | | | -$91,144.78 | | |
| 3/2019 Checks Issued | | | -$82,220.21 | | |
| 3/2019 Checks Cleared | | | $204,960.34 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **OTHER** | | | | | |
| A19 Wrong Amount | | | 12,251.23 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

In re: **New England Motor Freight, Inc., et al.**

04. Eastern

Case No. **19-12809 (JKS) (Jointly Administered**

Reporting Period: **2/11/2019-3/2/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight, Inc., et al.**  Case No. **19-12809 (JKS) (Jointly Adminis**

04. Eastern  Reporting Period: **2/11/2019-3/2/2019**

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Freight Revenue | $1,048,946 | $1,048,946 |
| EFW-HESS | | $0 |
| Other Operating Revenue | $17,277 | $17,277 |
| **Net Revenue** | **$1,066,223** | **$1,066,223** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors | $58,556 | $58,556 |
| Salaries & Wages | $333,224 | $333,224 |
| Miscellaneous Paid Time Off | | $0 |
| Other Fringes | $146,734 | $146,734 |
| Operating Supplies | $103,770 | $103,770 |
| General Supplies & Expenses | $8,294 | $8,294 |
| Operating Taxes & Licenses | $26,940 | $26,940 |
| Insurance | $0 | $0 |
| Communication & Utilities | $2,039 | $2,039 |
| Depreciation & Amortization | $160,995 | $160,995 |
| Revenue Equipment Rentals | $0 | $0 |
| Building Rentals | $0 | $0 |
| Professional Fees | $0 | $0 |
| Bad Debt Expense | $0 | $0 |
| Miscellaneous Expense | $0 | $0 |
| **Total Expenses** | **$840,551** | **$840,551** |
| Net Profit (Loss) Before Other Income & Expenses | $225,671 | $225,671 |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | $0 | $0 |
| Interest Expense | -$892 | -$892 |
| Sundry Deductions | $0 | $0 |
| Gain (Loss) from Sale of Assets | $0 | $0 |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | $0 | $0 |
| | $0 | $0 |
| **Net Profit (Loss)** | **$224,779** | **$224,779** |

**stered)**

In re: **New England Motor Freight, Inc., et al.**          Case No. **19-12809 (JKS) (Jointly Administered)**

04. Eastern                                                                 Reporting Period: **2/11/2019-3/2/2019**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **New England Motor Freight, Inc., et al.**  Case No. **19-12809 (JKS) (Jointly Administered)**
04. Eastern  Reporting Period: **2/11/2019-3/2/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $2,024,894.00 | $382,471.00 |
| Accounts receivable, customers and interline, net | $2,210,032.00 | $2,783,087.00 |
| Receivables, taxes and others | $167,396.00 | $77,789.00 |
| Notes and loans receivable, stockholders and affiliates, net | | |
| Materials and supplies inventories | | |
| Prepayments and other deferred charges | $454,100.00 | $187,755.00 |
| Refundable income taxes | -$48,229.00 | -$48,229.00 |
| *TOTAL CURRENT ASSETS* | **$4,808,193.00** | **$3,382,873.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $19,280,931.00 | $19,280,931.00 |
| Miscellaneous equipment | | |
| Computer and office equipment | $4,800.00 | $4,800.00 |
| Service cars and equipment | $21,295.00 | $21,295.00 |
| Leasehold improvements | $320,852.00 | $320,852.00 |
| Land and Building | | |
| *TOTAL PROPERTY & EQUIPMENT* | **$19,627,878.00** | **$19,627,878.00** |
| | | |
| Less accumulated depreciation and amortization | **-$8,282,471.00** | **-$8,121,476.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | | |
| Notes receivable, stockholders' insurance premiums | | |
| | **$0.00** | **$0.00** |
| | | |
| **TOTAL ASSETS** | **$16,153,600.00** | **$14,889,275.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $887,168.00 | $347,737.00 |
| Notes and loans payable, stockholders and affiliates | $3,042,509.00 | $3,042,508.00 |
| Current portion of long-term debt | $2,479,274.00 | $2,479,274.00 |
| Accounts payable, affiliates | -$10,926,946.00 | -$11,809,950.00 |
| Current portion of liabilities for claims and insurance | $3,990,484.00 | $4,170,675.00 |
| State income taxes payable | | |
| Wages, pension and payroll taxes payable | $61,450.00 | $108,522.00 |
| Other current liabilities | -$1,907.00 | $13,231.00 |
| *TOTAL POSTPETITION LIABILITIES* | **-$467,968.00** | **-$1,648,003.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $6,866,888.00 | $7,007,376.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | | |
| *TOTAL PRE-PETITION LIABILITIES* | **$6,866,888.00** | **$7,007,376.00** |
| | | |
| *TOTAL LIABILITIES* | **$6,398,920.00** | **$5,359,373.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $10,000.00 | $10,000.00 |
| Retained earnings | $9,744,680.00 | $9,519,902.00 |
| *NET OWNER EQUITY* | **$9,754,680.00** | **$9,529,902.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$16,153,600.00** | **$14,889,275.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight, Inc., et al.**     Case No. **19-12809 (JKS) (Jointly Administered)**
04. Eastern                                            Reporting Period: **2/11/2019-3/2/2019**

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Adjustments to Owner Equity** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

In re: **New England Motor Freight, Inc., et al.**      Case No. **19-12809 (JKS) (Jointly Administered)**

04. Eastern      Reporting Period: **2/11/2019-3/2/2019**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $10,034 | $29,509 | $27,437 | | | $12,106 |
| FICA-Employee | $8,432 | $24,583 | $24,003 | | | $9,012 |
| FICA-Employer | $8,432 | $24,583 | $24,003 | | | $9,012 |
| Unemployment | $4,455 | $834 | $0 | | | $5,289 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total Federal Taxes | $31,353 | $79,509 | $75,443 | $0 | $0 | $35,419 |
| **State and Local** | | | | | | |
| Withholding | $7,016 | $12,735 | $10,928 | | | $8,823 |
| Sales | | | | | | $0 |
| Excise | | | | | | $0 |
| Unemployment | $28,905 | $10,538 | | | | $39,443 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total State and Local | $35,921 | $23,273 | $10,928 | $0 | $0 | $48,266 |
| **Total Taxes** | $67,274 | $102,782 | $86,371 | $0 | $0 | $83,685 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $40,014 | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **New England Motor Freight, Inc., et al.**    Case No. **19-12809 (JKS) (Jointly Adminis**
04. Eastern    Reporting Period: **2/11/2019-3/2/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $2,123,001 |
| + Amounts billed during the period | $2,325,197 |
| - Amounts collected during the period | ($875,707) |
| Total Accounts Receivable at the end of the reporting period | $3,572,491 |
| | |
| **Accounts Receivable Aging** | **Amount** |
| 0 - 30 days old | $2,118,403 |
| 31 - 60 days old | $1,377,403 |
| 61 - 90 days old | $86,716 |
| 91+ days old | $9,154 |
| Total Accounts Receivable | **$3,591,677** |
| Amount considered uncollectible (Credits) | ($19,186) |
| Accounts Receivable - Open AR | **$3,572,491** |
| Intercompany & February Deposits Recorded in March | ($1,362,459) |
| Accounts Receivable (Net) | **$2,210,032** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. **Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**stered)**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $9,842,552 | $4,570,070 | $3,369,379 | $1,285,333 | $204,038 | $413,732 |
| 04 | $199,147 | $157,828 | $33,641 | $5,312 | $840 | $1,525 |
| 06 | $38 | $38 | $0 | $0 | $0 | $0 |
| 10 | -$3,120 | $0 | $0 | $0 | $0 | -$3,120 |
| 12 | $428,443 | $75,749 | $249,364 | $68,180 | $8,312 | $26,838 |
| 15 | $28,729 | $28,729 | $0 | $0 | $0 | $0 |
| 30 | $36,160 | $21,702 | $14,458 | $0 | $0 | $0 |
| **Grand Total** | **$10,531,948** | **$4,854,116** | **$3,666,841** | **$1,358,825** | **$213,190** | **$438,975** |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62704 | RUSH TRUCK CENTERS O | 2-00944 | 1 | 3641528 | 1/29/2001 | 2/28/2001 | | 6606 | 6 | 5 | $3,728.91 | | $3,728.91 | 21 | | | | | | $3,729 |
| 2226458 | GEMINI TRAFFIC SALES | 6-00000 | 10 | DM0000001 | 6/19/2006 | 6/19/2006 | | 4639 | D | 3 | -$1,900.00 | | -$1,900.00 | 10 | | | | | | -$1,900 |
| 2230769 | DIRECT CONNECTION CO | 10-00685 | 10 | DS0000045 | 10/19/2006 | 10/25/2006 | | 4517 | D | | $780.00 | | $780.00 | 10 | | | | | | $780 |
| 2013351 | UNITED GROUP INT'L | 12-00000 | 10 | DM0000001 | 12/6/2006 | 12/6/2006 | | 4469 | D | 5 | -$500.00 | | -$500.00 | 10 | | | | | | -$500 |
| 2230769 | DIRECT CONNECTION CO | 7-00241 | 10 | DS0000046 | 7/11/2007 | 7/12/2007 | | 4252 | D | 5 | $400.00 | | $400.00 | 10 | | | | | | $400 |
| 2230769 | DIRECT CONNECTION CO | 12-00000 | 10 | DM0000002 | 12/29/2007 | 12/29/2007 | | 4081 | D | 5 | -$1,900.00 | | -$1,900.00 | 10 | | | | | | -$1,900 |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747734 | 2/1/2009 | 3/3/2009 | | 3681 | 6 | 5 | $3,042.00 | | $3,042.00 | 21 | | | | | | $3,042 |
| 24583 | CHARLIE'S REPAIR SER | 3-00397 | 1 | 503489 | 3/24/2010 | 4/23/2010 | | 3265 | 6 | 5 | $497.00 | | $497.00 | 21 | | | | | | $497 |
| 24583 | CHARLIE'S REPAIR SER | 4-00721 | 1 | 503489A | 3/24/2010 | 4/23/2010 | | 3265 | 6 | 5 | -$497.00 | | -$497.00 | 21 | | | | | | -$497 |
| 58914 | COUNTY WASTE & RECYC | 1-00487 | 1 | 1083972 | 2/1/2012 | 3/2/2012 | | 2586 | 1 | 5 | $121.41 | | $121.41 | 21 | | | | | | $121 |
| 58914 | COUNTY WASTE & RECYC | 8-00539 | 1 | 1083972A | 2/1/2012 | 3/2/2012 | | 2586 | 1 | 5 | -$121.41 | | -$121.41 | 21 | | | | | | -$121 |
| 32546 | NEW ENGLAND TRUCK TI | 8-00441 | 1 | 17925661A | 4/30/2012 | 5/30/2012 | | 2497 | 6 | 5 | -$282.09 | | -$282.09 | 21 | | | | | | -$282 |
| 32546 | NEW ENGLAND TRUCK TI | 5-00681 | 1 | 7925661 | 4/30/2012 | 5/30/2012 | | 2497 | 6 | 5 | $282.09 | | $282.09 | 21 | | | | | | $282 |
| 10377 | SHAKO INC | 11-00259 | 1 | 02379801A | 10/18/2012 | 10/28/2012 | | 2326 | 1 | 5 | -$4.50 | | -$4.50 | 21 | | | | | | -$5 |
| 10377 | SHAKO INC | 10-00430 | 1 | 2379801 | 10/18/2012 | 10/28/2012 | | 2326 | 1 | 5 | $4.50 | $0.05 | $4.45 | 21 | | | | | | $4 |
| 10568 | STAPLES BUSINESS ADV | 5-00136 | 1 | 990496951 | 5/8/2013 | 5/8/2013 | | 2124 | 1 | 5 | $18.01 | | $18.01 | 21 | | | | | | $18 |
| 63690 | TREASURER STATE OF N | 6-00054 | 1 | 49006 | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | $800.00 | | $800.00 | 21 | | | | | | $800 |
| 63690 | TREASURER STATE OF N | 8-00148 | 1 | 49006A | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | -$800.00 | | -$800.00 | 21 | | | | | | -$800 |
| 63690 | TREASURER STATE OF N | 8-00148 | 1 | 81132814A | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | -$30.00 | | -$30.00 | 21 | | | | | | -$30 |
| 63690 | TREASURER STATE OF N | 6-00054 | 1 | 981132814 | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | $30.00 | | $30.00 | 21 | | | | | | $30 |
| 55073 | DIRECT ENERGY BUSINE | 1-00547 | 1 | 18337468 | 7/2/2013 | 7/12/2013 | | 2069 | 1 | 5 | $1,214.77 | | $1,214.77 | 21 | | | | | | $1,215 |
| 10568 | STAPLES BUSINESS ADV | 8-00300 | 1 | 05299458A | 7/26/2013 | 7/26/2013 | | 2045 | 1 | 5 | -$0.14 | | -$0.14 | 21 | | | | | | $0 |
| 55073 | DIRECT ENERGY BUSINE | 1-00547 | 1 | 18556250 | 7/29/2013 | 8/8/2013 | | 2042 | 1 | 5 | -$1,225.11 | | -$1,225.11 | 21 | | | | | | -$1,225 |
| 10377 | SHAKO INC | 9-00159 | 1 | 2502701 | 8/28/2013 | 9/7/2013 | | 2012 | 1 | 5 | $44.69 | $0.45 | $44.24 | 21 | | | | | | $44 |
| 10377 | SHAKO INC | 10-00576 | 1 | 2502701A | 8/28/2013 | 9/7/2013 | | 2012 | 1 | 5 | -$44.69 | | -$44.69 | 21 | | | | | | -$45 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 213194445 | 10/29/2013 | 10/29/2013 | | 1950 | 1 | 5 | $28.23 | | $28.23 | 21 | | | | | | $28 |
| 63116 | PAUL HAMILTON | 11-00121 | 1 | 41765577 | 11/12/2013 | 11/23/2013 | | 1936 | C | 5 | $500.00 | | $500.00 | 21 | | | | | | $500 |
| 63116 | PAUL HAMILTON | 2-00099 | 1 | 41765577A | 11/12/2013 | 11/22/2013 | | 1936 | C | 5 | -$500.00 | | -$500.00 | 21 | | | | | | -$500 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 215855722 | 11/27/2013 | 11/27/2013 | | 1921 | 1 | 5 | $3.24 | | $3.24 | 21 | | | | | | $3 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 215855723 | 11/27/2013 | 11/27/2013 | | 1921 | 1 | 5 | $2.09 | | $2.09 | 21 | | | | | | $2 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 216639574 | 12/3/2013 | 12/3/2013 | | 1915 | 1 | 5 | $104.47 | | $104.47 | 21 | | | | | | $104 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 216804647 | 12/6/2013 | 12/6/2013 | | 1912 | 1 | 5 | $159.00 | | $159.00 | 21 | | | | | | $159 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 217687118 | 12/17/2013 | 12/17/2013 | | 1901 | 1 | 5 | $49.99 | | $49.99 | 21 | | | | | | $50 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 217887946 | 12/20/2013 | 12/20/2013 | | 1898 | 1 | 5 | $104.32 | | $104.32 | 21 | | | | | | $104 |
| 10568 | STAPLES BUSINESS ADV | 1-00661 | 1 | 218350515 | 12/28/2013 | 12/28/2013 | | 1890 | 1 | 5 | $30.82 | | $30.82 | 21 | | | | | | $31 |
| 10568 | STAPLES BUSINESS ADV | 2-00167 | 1 | 222374280 | 2/7/2014 | 2/7/2014 | | 1849 | 1 | 5 | $76.78 | | $76.78 | 21 | | | | | | $77 |
| 10568 | STAPLES BUSINESS ADV | 5-00050 | 1 | 230679004 | 5/6/2014 | 5/6/2014 | | 1761 | 1 | 5 | $48.86 | | $48.86 | 21 | | | | | | $49 |
| 10568 | STAPLES BUSINESS ADV | 6-00087 | 1 | 232338445 | 5/30/2014 | 5/30/2014 | | 1737 | 1 | 5 | $31.49 | | $31.49 | 21 | | | | | | $31 |
| 31609 | PORTVILLE TRUCK & AU | 1-00304 | 1 | W7800A | 11/24/2014 | 1/23/2015 | | 1559 | 6 | 5 | -$795.07 | | -$795.07 | 21 | | | | | | -$795 |
| 31609 | PORTVILLE TRUCK & AU | 1-00304 | 1 | W87000 | 11/24/2014 | 1/23/2015 | | 1559 | 6 | 5 | $795.07 | | $795.07 | 21 | | | | | | $795 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO0005085 | 11/25/2014 | 12/25/2014 | | 1558 | 6 | 5 | $966.43 | | $966.43 | 21 | | | | | | $966 |
| 34502 | COMDATA | 2-00321 | 1 | 113114 | 11/30/2014 | 12/30/2014 | | 1553 | 1 | 5 | -$25,000.00 | | -$25,000.00 | 0 | | | | | | -$25,000 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO0005086 | 12/5/2014 | 1/4/2015 | | 1548 | 6 | 5 | -$1,673.55 | | -$1,673.55 | 21 | | | | | | -$1,674 |
| 10568 | STAPLES BUSINESS ADV | 1-00158 | 1 | 780221935 | 1/7/2015 | 1/7/2015 | | 1515 | 1 | 5 | -$10.97 | | -$10.97 | 21 | | | | | | -$11 |
| 55455 | AT & T | 2-00361 | 1 | 534876204 | 2/11/2015 | 2/21/2015 | | 1480 | 3 | 5 | -$100.87 | | -$100.87 | 21 | | | | | | -$101 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO001006 | 5/28/2015 | 6/27/2015 | | 1374 | 6 | 5 | $876.13 | | $876.13 | 21 | | | | | | $876 |
| 10568 | STAPLES BUSINESS ADV | 6-00172 | 1 | 34717251 | 6/6/2015 | 6/6/2015 | | 1365 | 1 | 5 | $14.66 | | $14.66 | 21 | | | | | | $15 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO0010061 | 6/8/2015 | 7/8/2015 | | 1363 | 6 | 5 | -$540.72 | | -$540.72 | 21 | | | | | | -$541 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502651 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $74.53 | | $74.53 | 21 | | | | | | $75 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502652 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $144.68 | | $144.68 | 21 | | | | | | $145 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502653 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $104.63 | | $104.63 | 21 | | | | | | $105 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502655 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $178.10 | | $178.10 | 21 | | | | | | $178 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502656 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $179.95 | | $179.95 | 21 | | | | | | $180 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502658 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $79.19 | | $79.19 | 21 | | | | | | $79 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502659 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $125.11 | | $125.11 | 21 | | | | | | $125 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502661 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $158.08 | | $158.08 | 21 | | | | | | $158 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502662 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $146.89 | | $146.89 | 21 | | | | | | $147 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62494 | WAYFAIR | 5-00550 | 1 | 503366 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $181.58 | | $181.58 | 21 | | | | | | $182 |
| 62494 | WAYFAIR | 5-00550 | 1 | 503998 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $149.45 | | $149.45 | 21 | | | | | | $149 |
| 10568 | STAPLES BUSINESS ADV | 4-00145 | 1 | 69730488A | 6/25/2015 | 6/25/2015 | | 1346 | 1 | 5 | $23.25 | | $23.25 | 21 | | | | | | $23 |
| 26843 | CHRLTL | 6-00410 | 1 | 58793 | 7/1/2015 | 7/11/2015 | | 1340 | O | 5 | $90.32 | | $90.32 | 21 | | | | | | $90 |
| 62619 | RANDSTAD US, LP | 2-00578 | 1 | R18176617 | 8/9/2015 | 8/19/2015 | | 1301 | 1 | 1 | $1,040.00 | | $1,040.00 | 21 | | | | | | $1,040 |
| 22771 | CHR LTL | 8-00121 | 1 | 59425 | 8/19/2015 | 8/29/2015 | | 1291 | O | 5 | $96.76 | | $96.76 | 21 | | | | | | $97 |
| 56603 | FOLLETT CORP | 10-00186 | 1 | 508647 | 10/16/2015 | 10/26/2015 | | 1233 | 5 | 5 | $155.00 | | $155.00 | 21 | | | | | | $155 |
| 66504 | YANDOW SALES & SERVI | 11-00180 | 1 | 510742 | 11/19/2015 | 11/29/2015 | | 1199 | 5 | 5 | $55.92 | | $55.92 | 21 | | | | | | $56 |
| 10568 | STAPLES BUSINESS ADV | 11-00330 | 1 | 36898582 | 11/21/2015 | 11/21/2015 | | 1197 | 1 | 5 | $0.05 | | $0.05 | 21 | | | | | | $0 |
| 10568 | STAPLES BUSINESS ADV | 12-00191 | 1 | 84807724A | 11/21/2015 | 11/21/2015 | | 1197 | 1 | 5 | -$5.51 | | -$5.51 | 21 | | | | | | -$6 |
| 62485 | SPHERION STAFFING LL | 12-00495 | 1 | 13948810 | 11/22/2015 | 12/2/2015 | | 1196 | 1 | 5 | $59.68 | | $59.68 | 21 | | | | | | $60 |
| 62485 | SPHERION STAFFING LL | 6-00433 | 1 | 13948810A | 11/22/2015 | 12/2/2015 | | 1196 | 1 | 5 | -$59.68 | | -$59.68 | 21 | | | | | | -$60 |
| 66549 | IRS - RAIVS TEAM | 11-00281 | 1 | 112515 | 11/25/2015 | 0/00/00 | | 1193 | 1 | 5 | $50.00 | | $50.00 | 32 | | | | | | $50 |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2015 | 12/31/2015 | 1/10/2016 | | 1157 | T | 1 | $5,888.48 | | $5,888.48 | 21 | | | | | | $5,888 |
| 66862 | MASKCARA COSMETICS | 1-00407 | 1 | 600578 | 1/29/2016 | 2/8/2016 | | 1128 | 5 | 5 | $153.00 | | $153.00 | 21 | | | | | | $153 |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | CM174928 | 2/5/2016 | 3/6/2016 | | 1121 | 1 | 1 | -$92.50 | | -$92.50 | 21 | | | | | | -$93 |
| 31228 | PRTC | 2-00255 | 12 | 20716 | 2/7/2016 | 2/7/2016 | | 1119 | 3 | 5 | -$43.53 | | -$43.53 | 29 | | | | | | -$44 |
| 62619 | RANDSTAD US, LP | 2-00579 | 1 | R19155990 | 2/28/2016 | 3/9/2016 | | 1098 | 1 | 1 | $376.07 | | $376.07 | 21 | | | | | | $376 |
| 67232 | INDUSTRIAL HANDLING | 3-00547 | 1 | 307459 | 3/8/2016 | 3/18/2016 | | 1089 | 3 | 5 | $1,096.31 | | $1,096.31 | 21 | | | | | | $1,096 |
| 35987 | CH ROBINSON WORLDWID | 3-00275 | 1 | 59871 | 3/22/2016 | 4/1/2016 | | 1075 | O | 5 | $200.50 | | $200.50 | 21 | | | | | | $201 |
| 67213 | DHL GLOBAL FORWARDIN | 3-00548 | 1 | 602428 | 3/31/2016 | 4/11/2016 | | 1066 | 5 | 5 | $325.00 | | $325.00 | 21 | | | | | | $325 |
| 64467 | NEW YORK CITY CRIMIN | 1-00325 | 1 | 410734662 | 4/5/2016 | 4/15/2016 | | 1061 | C | 5 | $1,053.26 | | $1,053.26 | 21 | | | | | | $1,053 |
| 10568 | STAPLES BUSINESS ADV | 4-00262 | 1 | 38816954 | 4/9/2016 | 4/9/2016 | | 1057 | 1 | 5 | $43.68 | | $43.68 | 21 | | | | | | $44 |
| 1384 | AAA COOPER | 2-19051 | 1 | 22439306B | 4/12/2016 | 4/27/2016 | | 1054 | 2 | 5 | $17.01 | | $17.01 | 21 | | | | | | $17 |
| 10568 | STAPLES BUSINESS ADV | 5-00469 | 1 | 00839653A | 4/30/2016 | 4/30/2016 | | 1036 | 1 | 5 | -$18.37 | | -$18.37 | 21 | | | | | | -$18 |
| 37234 | ATLASTAR | 4-00679 | 1 | IN62940 | 5/3/2016 | 6/2/2016 | | 1033 | 1 | 5 | $234.34 | | $234.34 | 21 | | | | | | $234 |
| 37234 | ATLASTAR | 5-00238 | 1 | IN62940A | 5/3/2016 | 6/2/2016 | | 1033 | 1 | 5 | -$234.34 | | -$234.34 | 21 | | | | | | -$234 |
| 41169 | R.R. CHARLEBOIS, INC | 6-00056 | 1 | RC58000 | 5/20/2016 | 6/19/2016 | | 1016 | 6 | 5 | $448.13 | | $448.13 | 21 | | | | | | $448 |
| 41169 | R.R. CHARLEBOIS, INC | 7-00059 | 1 | RC58000A | 5/20/2016 | 6/19/2016 | | 1016 | 6 | 5 | -$448.13 | | -$448.13 | 21 | | | | | | -$448 |
| 36804 | THE SHERWIN WILLIAMS | 5-00576 | 1 | 46769 | 5/23/2016 | 6/2/2016 | | 1013 | 1 | 5 | -$317.22 | | -$317.22 | 21 | | | | | | -$317 |
| 36804 | THE SHERWIN WILLIAMS | 5-00259 | 1 | 46777 | 5/23/2016 | 6/2/2016 | | 1013 | 1 | 5 | $200.69 | | $200.69 | 21 | | | | | | $201 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605205 | 6/16/2016 | 6/27/2016 | | 989 | 5 | 5 | $577.79 | | $577.79 | 21 | | | | | | $578 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605204 | 6/17/2016 | 6/27/2016 | | 988 | 5 | 5 | $532.24 | | $532.24 | 21 | | | | | | $532 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605206 | 6/17/2016 | 6/27/2016 | | 988 | 5 | 5 | $708.00 | | $708.00 | 21 | | | | | | $708 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605208 | 6/17/2016 | 6/27/2016 | | 988 | 5 | 5 | $867.28 | | $867.28 | 21 | | | | | | $867 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605157 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605159 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $90.00 | | $90.00 | 21 | | | | | | $90 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605161 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $119.19 | | $119.19 | 21 | | | | | | $119 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605166 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $181.65 | | $181.65 | 21 | | | | | | $182 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605167 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $210.20 | | $210.20 | 21 | | | | | | $210 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605326 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $160.50 | | $160.50 | 21 | | | | | | $161 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605162 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $150.00 | | $150.00 | 21 | | | | | | $150 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605354 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $199.00 | | $199.00 | 21 | | | | | | $199 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605438 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $470.00 | | $470.00 | 21 | | | | | | $470 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605579 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $247.25 | | $247.25 | 21 | | | | | | $247 |
| 29533 | PERKINS PAPER CO | 1-00240 | 1 | 63016 | 6/30/2016 | 7/10/2016 | | 975 | O | 5 | $7,940.12 | | $7,940.12 | 21 | | | | | | $7,940 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605297 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $29.70 | | $29.70 | 21 | | | | | | $30 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605298 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $73.47 | | $73.47 | 21 | | | | | | $73 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605300 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $44.69 | | $44.69 | 21 | | | | | | $45 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605301 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $91.33 | | $91.33 | 21 | | | | | | $91 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605302 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $14.91 | | $14.91 | 21 | | | | | | $15 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605306 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $166.65 | | $166.65 | 21 | | | | | | $167 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605307 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $166.65 | | $166.65 | 21 | | | | | | $167 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605309 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $210.20 | | $210.20 | 21 | | | | | | $210 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605740 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605129 | 7/1/2016 | 7/11/2016 | | 974 | 5 | 5 | $426.42 | | $426.42 | 21 | | | | | | $426 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605173 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $254.10 | | $254.10 | 21 | | | | | | $254 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62494 | WAYFAIR | 7-00581 | 1 | 605174 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $277.65 | | $277.65 | 21 | | | | | | | $278 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605175 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $284.40 | | $284.40 | 21 | | | | | | | $284 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605177 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $217.71 | | $217.71 | 21 | | | | | | | $218 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605308 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $166.65 | | $166.65 | 21 | | | | | | | $167 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605899 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $85.00 | | $85.00 | 21 | | | | | | | $85 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605900 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $227.68 | | $227.68 | 21 | | | | | | | $228 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605901 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $102.37 | | $102.37 | 21 | | | | | | | $102 |
| 62494 | WAYFAIR | 7-00581 | 1 | 606145 | 7/8/2016 | 7/18/2016 | | 967 | 5 | 5 | $406.00 | | $406.00 | 21 | | | | | | | $406 |
| 62494 | WAYFAIR | 7-00151 | 1 | 501746 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $202.04 | | $202.04 | 21 | | | | | | | $202 |
| 62494 | WAYFAIR | 7-00151 | 1 | 605952 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $152.10 | | $152.10 | 21 | | | | | | | $152 |
| 62494 | WAYFAIR | 7-00151 | 1 | 606285 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $105.00 | | $105.00 | 21 | | | | | | | $105 |
| 62494 | WAYFAIR | 7-00151 | 1 | 606330 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $181.33 | | $181.33 | 21 | | | | | | | $181 |
| 62494 | WAYFAIR | 7-00151 | 1 | 606466 | 7/15/2016 | 7/25/2016 | | 960 | 5 | 5 | $159.14 | | $159.14 | 21 | | | | | | | $159 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605130 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $382.50 | | $382.50 | 21 | | | | | | | $383 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605577 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $233.55 | | $233.55 | 21 | | | | | | | $234 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605581 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $295.47 | | $295.47 | 21 | | | | | | | $295 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605591 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $148.60 | | $148.60 | 21 | | | | | | | $149 |
| 62494 | WAYFAIR | 7-00282 | 1 | 606370 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $328.99 | | $328.99 | 21 | | | | | | | $329 |
| 62494 | WAYFAIR | 7-00282 | 1 | 606433 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $314.50 | | $314.50 | 21 | | | | | | | $315 |
| 62494 | WAYFAIR | 7-00282 | 1 | 606692 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $159.14 | | $159.14 | 21 | | | | | | | $159 |
| 62494 | WAYFAIR | 1-00524 | 1 | 606916 | 7/21/2016 | 7/31/2016 | | 954 | 5 | 5 | $157.25 | | $157.25 | 21 | | | | | | | $157 |
| 67923 | PRED MATERIALS | 7-00412 | 1 | 606253 | 7/28/2016 | 8/8/2016 | | 947 | 5 | 5 | $29.25 | | $29.25 | 21 | | | | | | | $29 |
| 62494 | WAYFAIR | 7-00560 | 1 | 606234 | 8/4/2016 | 8/14/2016 | | 940 | 5 | 5 | $133.33 | | $133.33 | 21 | | | | | | | $133 |
| 62494 | WAYFAIR | 7-00560 | 1 | 606697 | 8/4/2016 | 8/14/2016 | | 940 | 5 | 5 | $270.75 | | $270.75 | 21 | | | | | | | $271 |
| 43931 | AIT WORLDWIDE | 8-00632 | 1 | 60336 | 8/9/2016 | 8/19/2016 | | 935 | O | 5 | $209.97 | | $209.97 | 21 | | | | | | | $210 |
| 62494 | WAYFAIR | 7-00677 | 1 | 607390 | 8/12/2016 | 8/22/2016 | | 932 | 5 | 5 | $140.00 | | $140.00 | 21 | | | | | | | $140 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25123735 | 8/15/2016 | 8/25/2016 | | 929 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | | $50 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00423 | 1 | 262310345 | 8/18/2016 | 10/2/2016 | | 926 | 6 | 1 | -$6.50 | | -$6.50 | 21 | | | | | | | -$7 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20015920 | 8/28/2016 | 9/7/2016 | | 916 | 1 | 1 | $116.56 | | $116.56 | 21 | | | | | | | $117 |
| 68281 | STRATEGIC COMMERCE | 9-00372 | 1 | 60638 | 9/28/2016 | 10/8/2016 | | 885 | O | 5 | $601.67 | | $601.67 | 21 | | | | | | | $602 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20190650 | 10/2/2016 | 10/12/2016 | | 881 | 1 | 1 | $29.20 | | $29.20 | 21 | | | | | | | $29 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20255271 | 10/16/2016 | 10/26/2016 | | 867 | 1 | 1 | $55.44 | | $55.44 | 21 | | | | | | | $55 |
| 27821 | SIEMON CO | 10-00222 | 1 | 60708 | 10/19/2016 | 10/19/2016 | | 864 | O | 5 | $75.04 | | $75.04 | 21 | | | | | | | $75 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609812 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $321.54 | | $321.54 | 21 | | | | | | | $322 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609880 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $211.50 | | $211.50 | 21 | | | | | | | $212 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609884 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $260.00 | | $260.00 | 21 | | | | | | | $260 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609885 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $285.76 | | $285.76 | 21 | | | | | | | $286 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609886 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $312.77 | | $312.77 | 21 | | | | | | | $313 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20324314 | 10/30/2016 | 11/9/2016 | | 853 | 1 | 1 | $75.20 | | $75.20 | 21 | | | | | | | $75 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610005 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $189.72 | | $189.72 | 21 | | | | | | | $190 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610006 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $269.59 | | $269.59 | 21 | | | | | | | $270 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610068 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $105.00 | | $105.00 | 21 | | | | | | | $105 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610072 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $312.77 | | $312.77 | 21 | | | | | | | $313 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610073 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $217.35 | | $217.35 | 21 | | | | | | | $217 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610129 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $202.50 | | $202.50 | 21 | | | | | | | $203 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610132 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $385.12 | | $385.12 | 21 | | | | | | | $385 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610203 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $229.00 | | $229.00 | 21 | | | | | | | $229 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610204 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $314.50 | | $314.50 | 21 | | | | | | | $315 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610331 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $257.40 | | $257.40 | 21 | | | | | | | $257 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610672 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $72.76 | | $72.76 | 21 | | | | | | | $73 |
| 62494 | WAYFAIR | 11-00147 | 1 | 500083 | 11/17/2016 | 11/27/2016 | | 835 | 5 | 5 | $1,042.24 | | $1,042.24 | 21 | | | | | | | $1,042 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610291 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610510 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610555 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610674 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610691 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $136.33 | | $136.33 | 21 | | | | | | | $136 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610728 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | | $50 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62494 | WAYFAIR | 11-00278 | 1 | 610729 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 611052 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 508174 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $120.09 | | $120.09 | 21 | | | | | | $120 |
| 62494 | WAYFAIR | 11-00420 | 1 | 609240 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 610130 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 610237 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 611381 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 65981 | WURTH BAER SUPPLY | 11-00420 | 1 | 610993 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $191.70 | | $191.70 | 21 | | | | | | $192 |
| 62494 | WAYFAIR | 11-00420 | 1 | 611382 | 12/2/2016 | 12/12/2016 | | 820 | 5 | 5 | $572.92 | | $572.92 | 21 | | | | | | $573 |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | CM204124 | 12/7/2016 | 1/6/2017 | | 815 | 1 | 1 | -$295.00 | | -$295.00 | 21 | | | | | | -$295 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611137 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611217 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611244 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611400 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611403 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611483 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611528 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611566 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611668 | 12/9/2016 | 12/19/2016 | | 813 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 64324 | J M LANDSCAPING | 12-00352 | 1 | 121016 | 12/10/2016 | 1/9/2017 | | 812 | 1 | 1 | $975.00 | | $975.00 | 21 | | | | | | $975 |
| 62494 | WAYFAIR | 12-00151 | 1 | 609813 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00151 | 1 | 610238 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $313.18 | | $313.18 | 21 | | | | | | $313 |
| 62494 | WAYFAIR | 12-00151 | 1 | 610290 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00151 | 1 | 611669 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00153 | 1 | 611889 | 12/16/2016 | 12/26/2016 | | 806 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00153 | 1 | 611890 | 12/16/2016 | 12/26/2016 | | 806 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00241 | 1 | 609814 | 12/20/2016 | 12/30/2016 | | 802 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00241 | 1 | 610131 | 12/20/2016 | 12/30/2016 | | 802 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00241 | 1 | 611922 | 12/20/2016 | 12/30/2016 | | 802 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2016 | 12/31/2016 | 1/10/2017 | | 791 | T | 1 | $11,442.80 | | $11,442.80 | 21 | | | | | | $11,443 |
| 62494 | WAYFAIR | 1-00521 | 1 | 610069 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612079 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612080 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612081 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612082 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612280 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 68804 | DICKINSON TOWN COURT | 1-00025 | 1 | 1390JBKD1 | 1/5/2017 | 0/00/00 | | 786 | 1 | 5 | $5.00 | | $5.00 | 32 | | | | | | $5 |
| 15336 | COMMONWEALTH OF MASS | 12-00218 | 1 | 893 | 1/12/2017 | 1/22/2017 | | 779 | 3 | 5 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700557 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700592 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700596 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700686 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00599 | 1 | 700994 | 2/2/2017 | 2/12/2017 | | 758 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 68995 | UCB LOGISTICS INC | 1-00599 | 1 | 606729 | 2/2/2017 | 2/12/2017 | | 758 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 43239 | VFS US, LLC | 2-00381 | 1 | 827072 | 2/3/2017 | 3/5/2017 | | 757 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | | | | -$500 |
| 69031 | WELCH'S NORTH EAST P | 2-00690 | 1 | 60986 | 2/8/2017 | 2/18/2017 | | 752 | O | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 62494 | WAYFAIR | 2-00742 | 1 | 701034 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00742 | 1 | 701116 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00742 | 1 | 701117 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69055 | MURPHY TRACTOR & EQU | 2-00742 | 1 | 701177 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $572.61 | | $572.61 | 21 | | | | | | $573 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701302 | 2/16/2017 | 2/27/2017 | | 744 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701303 | 2/16/2017 | 2/27/2017 | | 744 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701369 | 2/16/2017 | 2/27/2017 | | 744 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701274 | 2/17/2017 | 2/27/2017 | | 743 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 33248 | SOUTHERN STATES | 2-00262 | 1 | 61184 | 2/22/2017 | 3/4/2017 | | 738 | O | 5 | $529.23 | | $529.23 | 21 | | | | | | $529 |
| 69138 | BARGAINHUNTER1000 LL | 2-00340 | 1 | 701555 | 2/24/2017 | 3/6/2017 | | 736 | 5 | 5 | $151.80 | | $151.80 | 21 | | | | | | $152 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 3-00261 | 1 | 109619A | 3/1/2017 | 3/31/2017 | | 731 | 6 | 5 | -$1,751.99 | | -$1,751.99 | 21 | | | | | | -$1,752 |
| 59755 | EARTHLINK BUSINESS | 4-00482 | 1 | 410301170 | 3/1/2017 | 3/11/2017 | | 731 | 5 | 5 | -$2,094.50 | | -$2,094.50 | 21 | | | | | | -$2,095 |
| 10568 | STAPLES BUSINESS ADV | 3-00274 | 1 | 329665808 | 3/8/2017 | 3/8/2017 | | 724 | 1 | 5 | $136.35 | | $136.35 | 21 | | | | | | $136 |
| 10568 | STAPLES BUSINESS ADV | 3-00426 | 1 | 332969797 | 3/8/2017 | 3/8/2017 | | 724 | 1 | 5 | $19.33 | | $19.33 | 21 | | | | | | $19 |
| 27657 | CULLIGAN | 3-00194 | 1 | 367152 | 3/8/2017 | 4/7/2017 | | 724 | 1 | 5 | -$39.85 | | -$39.85 | 21 | | | | | | -$40 |
| 27657 | CULLIGAN | 12-00407 | 1 | 367152A | 3/8/2017 | 4/7/2017 | | 724 | 1 | 5 | $39.85 | | $39.85 | 21 | | | | | | $40 |
| 35817 | PETTY CASH-ESSEX | 3-00130 | 1 | 31317 | 3/13/2017 | 3/23/2017 | | 719 | 3 | 5 | $50.26 | | $50.26 | 21 | | | | | | $50 |
| 69239 | HFC PRESTIGE | 3-00169 | 1 | 700934 | 3/16/2017 | 3/26/2017 | | 716 | 5 | 5 | $195.45 | | $195.45 | 21 | | | | | | $195 |
| 58162 | REPPEN INDUSTRIES, I | 2-00290 | 1 | 6479 | 3/23/2017 | 4/22/2017 | | 709 | 6 | 5 | $1,261.46 | | $1,261.46 | 21 | | | | | | $1,261 |
| 60380 | ARAMARK UNIFORM SERV | 3-00608 | 1 | 17840462 | 3/29/2017 | 4/8/2017 | | 703 | 3 | 1 | $130.71 | | $130.71 | 21 | | | | | | $131 |
| 62494 | WAYFAIR | 3-00434 | 1 | 702666 | 3/30/2017 | 4/9/2017 | | 702 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 767 | HALE TRAILER & BRAKE | 4-00631 | 4 | 564494 | 3/30/2017 | 4/29/2017 | | 702 | 6 | 5 | -$32.33 | | -$32.33 | 4 | | | | | | -$32 |
| 62494 | WAYFAIR | 4-00171 | 1 | 509016 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 4-00171 | 1 | 703228 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 4-00171 | 1 | 703229 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 4-00171 | 1 | 703300 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 25550 | SUPERIOR DISTRIBUTOR | 4-00412 | 1 | 080503A | 4/18/2017 | 6/2/2017 | | 683 | 6 | 5 | $170.08 | | $170.08 | 21 | | | | | | $170 |
| 65827 | COMMONWEALTH OF MASS | 6-00046 | 1 | 12092151 | 4/21/2017 | 5/1/2017 | | 680 | 1 | 5 | $40.75 | | $40.75 | 21 | | | | | | $41 |
| 69481 | CLERK OF THE CIVIL C | 4-00372 | 1 | 42417 | 4/24/2017 | 0/00/00 | | 677 | 3 | 5 | $45.00 | | $45.00 | 32 | | | | | | $45 |
| 65827 | COMMONWEALTH OF MASS | 6-00046 | 1 | 12370130 | 4/25/2017 | 5/5/2017 | | 676 | 1 | 5 | $3.75 | | $3.75 | 21 | | | | | | $4 |
| 44666 | KIRK NATIONALEASE CO | 7-00708 | 1 | 1841768 | 5/2/2017 | 6/1/2017 | | 669 | 6 | 5 | $151.74 | | $151.74 | 21 | | | | | | $152 |
| 65827 | COMMONWEALTH OF MASS | 6-00137 | 1 | 12786737 | 5/2/2017 | 5/12/2017 | | 669 | 1 | 5 | $1.55 | | $1.55 | 21 | | | | | | $2 |
| 43239 | VFS US, LLC | 8-00281 | 1 | IN45803 | 5/18/2017 | 6/17/2017 | | 653 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | | | | -$100 |
| 62494 | WAYFAIR | 5-00144 | 1 | 704429 | 5/18/2017 | 5/28/2017 | | 653 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 63797 | WEISS-ROHLIG USA LLC | 5-00144 | 1 | 704604 | 5/18/2017 | 5/28/2017 | | 653 | 5 | 5 | $257.60 | | $257.60 | 21 | | | | | | $258 |
| 69842 | AAA COOPER | 1-00721 | 1 | 248859430 | 5/22/2017 | 5/22/2017 | | 649 | K | 5 | $38.80 | | $38.80 | 21 | | | | | | $39 |
| 7000 | DELUXE INT'L TRUCKS, | 6-00338 | 1 | CM553866 | 5/24/2017 | 6/23/2017 | | 647 | 6 | 5 | -$79.77 | | -$79.77 | 21 | | | | | | -$80 |
| 65827 | COMMONWEALTH OF MASS | 6-00046 | 1 | 12307734 | 5/24/2017 | 6/3/2017 | | 647 | 1 | 5 | $6.75 | | $6.75 | 21 | | | | | | $7 |
| 34352 | MOEN INCORPORATED | 5-00290 | 1 | 704584 | 5/25/2017 | 6/4/2017 | | 646 | 5 | 5 | $891.14 | | $891.14 | 21 | | | | | | $891 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00332 | 1 | 271510303 | 5/31/2017 | 7/15/2017 | | 640 | 6 | 5 | -$52.50 | | -$52.50 | 21 | | | | | | -$53 |
| 1384 | AAA COOPER | 1-19038 | 1 | 22979708 | 6/5/2017 | 6/20/2017 | | 635 | 2 | 5 | $75.83 | | $75.83 | 21 | | | | | | $76 |
| 65965 | TNT OUTSOURCING, LLC | 7-00044 | 1 | 115226INA | 6/7/2017 | 6/17/2017 | | 633 | C | 5 | -$2,191.70 | | -$2,191.70 | 21 | | | | | | -$2,192 |
| 65965 | TNT OUTSOURCING, LLC | 6-00394 | 1 | 15226IN | 6/7/2017 | 6/17/2017 | | 633 | C | 5 | $2,191.70 | | $2,191.70 | 21 | | | | | | $2,192 |
| 45586 | S & B PALLET CO, INC | 6-00696 | 1 | 19713 | 6/8/2017 | 7/8/2017 | | 632 | 1 | 5 | $250.00 | | $250.00 | 21 | | | | | | $250 |
| 69786 | SIMPLY UNIQUE SNACKS | 6-00525 | 1 | 701067 | 6/9/2017 | 6/19/2017 | | 631 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 6214573 | WESTERN EXPRESS INC. | 6-00209 | 4 | 817887 | 6/14/2017 | 6/16/2017 | | 626 | C | 3 | $1,133.70 | | $1,133.70 | 4 | | | | | | $1,134 |
| 69842 | AAA COOPER | 1-00721 | 1 | 248862070 | 6/15/2017 | 6/15/2017 | | 625 | K | 5 | $57.77 | | $57.77 | 21 | | | | | | $58 |
| 45586 | S & B PALLET CO, INC | 7-00258 | 1 | 19713A | 6/16/2017 | 7/16/2017 | | 624 | 1 | 5 | -$250.00 | | -$250.00 | 21 | | | | | | -$250 |
| 60380 | ARAMARK UNIFORM SERV | 7-00541 | 1 | 263164441 | 6/20/2017 | 6/30/2017 | | 620 | 3 | 1 | $80.81 | | $80.81 | 21 | | | | | | $81 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 900294201 | 6/21/2017 | 7/21/2017 | | 619 | 6 | 1 | -$93.75 | | -$93.75 | 21 | | | | | | -$94 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 900295001 | 6/21/2017 | 7/21/2017 | | 619 | 6 | 1 | -$50.00 | | -$50.00 | 21 | | | | | | -$50 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00332 | 1 | 271790303 | 6/28/2017 | 8/12/2017 | | 612 | 6 | 5 | -$13.88 | | -$13.88 | 21 | | | | | | -$14 |
| 69920 | AMTRAK | 6-00602 | 1 | 705738 | 6/30/2017 | 7/10/2017 | | 610 | 5 | 5 | $520.00 | | $520.00 | 21 | | | | | | $520 |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | CM224579 | 7/6/2017 | 8/5/2017 | | 604 | 1 | 5 | -$477.00 | | -$477.00 | 21 | | | | | | -$477 |
| 10568 | STAPLES BUSINESS ADV | 7-00365 | 1 | 45377336 | 7/8/2017 | 7/8/2017 | | 602 | 1 | 5 | $45.63 | | $45.63 | 21 | | | | | | $46 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00423 | 1 | 271910257 | 7/10/2017 | 8/24/2017 | | 600 | 6 | 5 | -$69.95 | | -$69.95 | 21 | | | | | | -$70 |
| 69687 | PENN JERSEY DIESEL & | 12-00103 | 1 | 13727013B | 7/14/2017 | 8/13/2017 | | 596 | 6 | 5 | $77.44 | | $77.44 | 21 | | | | | | $77 |
| 60380 | ARAMARK UNIFORM SERV | 7-00252 | 1 | 263180954 | 7/17/2017 | 7/27/2017 | | 593 | 3 | 1 | $21.51 | | $21.51 | 21 | | | | | | $22 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00332 | 1 | 272000304 | 7/19/2017 | 9/2/2017 | | 591 | 6 | 5 | -$69.50 | | -$69.50 | 21 | | | | | | -$70 |
| 69842 | AAA COOPER | 1-00721 | 1 | 233365910 | 7/19/2017 | 7/19/2017 | | 591 | K | 5 | $50.38 | | $50.38 | 21 | | | | | | $50 |
| 94125 | LARRY PRESS INC | 7-00378 | 4 | G33008474 | 7/20/2017 | 8/20/2017 | | 590 | C | 5 | $380.00 | | $380.00 | 4 | | | | | | $380 |
| 55283 | KDL FREIGHT MANAGEME | 7-00524 | 1 | 702482 | 7/27/2017 | 8/6/2017 | | 583 | 5 | 5 | $123.88 | | $123.88 | 21 | | | | | | $124 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00420 | 1 | 2090378 | 7/28/2017 | 9/11/2017 | | 582 | 6 | 5 | $3.75 | | $3.75 | 21 | | | | | | $4 |
| 43239 | VFS US, LLC | 7-01052 | 1 | 849533A | 7/31/2017 | 8/30/2017 | | 579 | 6 | 5 | -$1,071.84 | | -$1,071.84 | 21 | | | | | | -$1,072 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044133E | 8/2/2017 | 8/12/2017 | | 577 | 3 | 5 | $35.00 | | $35.00 | 29 | | | | | | $35 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044172E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $315.00 | | $315.00 | 29 | | | | | | $315 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044176E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $245.00 | | $245.00 | 29 | | | | | | $245 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044200E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $315.00 | | $315.00 | 29 | | | | | | $315 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042414E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $105.00 | | $105.00 | 29 | | | | | | $105 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042418E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $90.00 | | $90.00 | 29 | | | | | | $90 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042442E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $105.00 | | $105.00 | 29 | | | | | | $105 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044337E | 8/7/2017 | 8/17/2017 | | 572 | 3 | 5 | $595.00 | | $595.00 | 29 | | | | | | $595 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042593E | 8/7/2017 | 8/17/2017 | | 572 | 3 | 5 | $165.00 | | $165.00 | 29 | | | | | | $165 |
| 43239 | VFS US, LLC | 8-00281 | 1 | IN53165 | 8/9/2017 | 9/8/2017 | | 570 | 6 | 5 | -$450.00 | | -$450.00 | 21 | | | | | | -$450 |
| 70235 | D H L SUPPLY CHAIN | 8-00921 | 1 | 61549 | 8/9/2017 | 8/19/2017 | | 570 | O | 5 | $34.36 | | $34.36 | 21 | | | | | | $34 |
| 25550 | SUPERIOR DISTRIBUTOR | 8-00837 | 1 | 272360065 | 8/24/2017 | 10/8/2017 | | 555 | 6 | 5 | -$952.30 | | -$952.30 | 21 | | | | | | -$952 |
| 53524 | HYGRADE | 1-00215 | 1 | 707833A | 8/24/2017 | 9/3/2017 | | 555 | 5 | 5 | -$94.50 | | -$94.50 | 21 | | | | | | -$95 |
| 53524 | HYGRADE | 1-00215 | 1 | 707875A | 8/24/2017 | 9/3/2017 | | 555 | 5 | 5 | -$35.80 | | -$35.80 | 21 | | | | | | -$36 |
| 67139 | DWS PALLET INC | 8-00504 | 1 | 705961 | 8/24/2017 | 9/3/2017 | | 555 | 5 | 5 | $384.84 | | $384.84 | 21 | | | | | | $385 |
| 69687 | PENN JERSEY DIESEL & | 1-00242 | 1 | 13728133A | 9/1/2017 | 10/1/2017 | | 547 | 6 | 5 | $606.35 | | $606.35 | 21 | | | | | | $606 |
| 70436 | EVERYTHING PLUS INC | 8-00706 | 1 | 704499 | 9/1/2017 | 9/11/2017 | | 547 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 60380 | ARAMARK UNIFORM SERV | 9-00569 | 1 | 17997227 | 9/4/2017 | 9/14/2017 | | 544 | 3 | 1 | $26.20 | | $26.20 | 21 | | | | | | $26 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS045079E | 9/4/2017 | 9/14/2017 | | 544 | 3 | 5 | $70.00 | | $70.00 | 29 | | | | | | $70 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ043366E | 9/4/2017 | 9/14/2017 | | 544 | 3 | 5 | $30.00 | | $30.00 | 29 | | | | | | $30 |
| 60380 | ARAMARK UNIFORM SERV | 9-00222 | 1 | 263216351 | 9/12/2017 | 9/22/2017 | | 536 | 3 | 1 | $23.61 | | $23.61 | 21 | | | | | | $24 |
| 43239 | VFS US, LLC | 10-00035 | 1 | 116644442 | 9/15/2017 | 10/15/2017 | | 533 | 6 | 5 | -$5.58 | | -$5.58 | 21 | | | | | | -$6 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015261B | 9/15/2017 | 10/15/2017 | | 533 | 1 | 5 | $32.05 | | $32.05 | 29 | | | | | | $32 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015278B | 9/15/2017 | 10/15/2017 | | 533 | 1 | 5 | $49.80 | | $49.80 | 29 | | | | | | $50 |
| 60380 | ARAMARK UNIFORM SERV | 9-00222 | 1 | 263220589 | 9/19/2017 | 9/29/2017 | | 529 | 3 | 1 | $23.61 | | $23.61 | 21 | | | | | | $24 |
| 49893 | THE SHERWIN WILLIAMS | 9-00435 | 1 | 78587 | 9/26/2017 | 10/6/2017 | | 522 | C | 5 | -$160.80 | | -$160.80 | 21 | | | | | | -$161 |
| 55283 | KDL FREIGHT MANAGEME | 9-00442 | 1 | 709115 | 9/28/2017 | 10/8/2017 | | 520 | 5 | 5 | $143.00 | | $143.00 | 21 | | | | | | $143 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015298B | 9/29/2017 | 10/29/2017 | | 519 | 1 | 5 | $31.28 | | $31.28 | 29 | | | | | | $31 |
| 64802 | KISS LOGISTICS, INC | 10-00515 | 1 | 93017 | 9/30/2017 | 10/10/2017 | | 518 | 1 | 5 | $366.02 | | $366.02 | 21 | | | | | | $366 |
| 55813 | MLL LOGISTICS, LLC | 10-00042 | 1 | R25127791 | 10/12/2017 | 11/7/2017 | | 506 | 7 | 1 | $5.31 | | $5.31 | 21 | | | | | | $5 |
| 70016 | NATIONAL RETAIL SYST | 10-00271 | 1 | 25044717 | 10/18/2017 | 10/28/2017 | | 500 | 1 | 5 | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 55852 | CAMP HILL AUTO PARTS | 6-00406 | 1 | 580677 | 10/20/2017 | 10/30/2017 | | 498 | 6 | 5 | -$5.70 | | -$5.70 | 21 | | | | | | -$6 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015326B | 10/26/2017 | 11/25/2017 | | 492 | 1 | 5 | $25.76 | | $25.76 | 29 | | | | | | $26 |
| 19805 | ALBANY COUNTY SHERIF | 10-00594 | 1 | 102817 | 10/28/2017 | 11/1/2017 | | 490 | 3 | 5 | $71.57 | | $71.57 | 21 | | | | | | $72 |
| 55813 | MLL LOGISTICS, LLC | 10-00042 | 1 | R19142069 | 10/31/2017 | 11/7/2017 | | 487 | 7 | 1 | $6.62 | | $6.62 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 10-00042 | 1 | R25373955 | 11/3/2017 | 11/7/2017 | | 484 | 7 | 1 | $8.22 | | $8.22 | 21 | | | | | | $8 |
| 62298 | CENTERLINE | 6-00107 | 1 | 274919 | 11/4/2017 | 11/14/2017 | | 483 | 3 | 5 | $1,665.86 | | $1,665.86 | 21 | | | | | | $1,666 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 19717186 | 11/7/2017 | 11/17/2017 | | 480 | 3 | 5 | $657.00 | | $657.00 | 21 | | | | | | $657 |
| 67918 | AAF FLANDERS | 11-00773 | 1 | 710801 | 11/9/2017 | 11/19/2017 | | 478 | 5 | 5 | $65.52 | | $65.52 | 21 | | | | | | $66 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 901468201 | 11/9/2017 | 12/9/2017 | | 478 | 6 | 1 | $115.59 | | $115.59 | 21 | | | | | | $116 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 901468601 | 11/9/2017 | 12/9/2017 | | 478 | 6 | 1 | -$115.59 | | -$115.59 | 21 | | | | | | -$116 |
| 60107 | INDEPENDENT ELECTRIC | 11-00793 | 1 | 710728 | 11/10/2017 | 11/20/2017 | | 477 | 5 | 5 | $106.00 | | $106.00 | 21 | | | | | | $106 |
| 62298 | CENTERLINE | 6-00107 | 1 | 275633 | 11/11/2017 | 11/21/2017 | | 476 | 3 | 5 | $1,282.20 | | $1,282.20 | 21 | | | | | | $1,282 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 19754460 | 11/14/2017 | 11/24/2017 | | 473 | 3 | 5 | $617.40 | | $617.40 | 21 | | | | | | $617 |
| 43239 | VFS US, LLC | 3-00072 | 1 | 273180029 | 11/14/2017 | 12/14/2017 | | 473 | 6 | 5 | -$1,200.00 | | -$1,200.00 | 21 | | | | | | -$1,200 |
| 41035 | AN DERINGER | 1-00214 | 1 | 711059A | 11/16/2017 | 11/26/2017 | | 471 | 5 | 5 | -$362.92 | | -$362.92 | 21 | | | | | | -$363 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 19780846 | 11/20/2017 | 11/30/2017 | | 467 | 3 | 5 | $972.00 | | $972.00 | 21 | | | | | | $972 |
| 43239 | VFS US, LLC | 11-00374 | 1 | CM1818822 | 11/20/2017 | 12/20/2017 | | 467 | 6 | 5 | -$150.69 | | -$150.69 | 21 | | | | | | -$151 |
| 70957 | PALADONE | 11-00306 | 1 | 711402 | 11/22/2017 | 12/2/2017 | | 465 | 5 | 5 | $105.00 | | $105.00 | 21 | | | | | | $105 |
| 43239 | VFS US, LLC | 11-00537 | 1 | IN68288A | 12/1/2017 | 12/31/2017 | | 456 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | | | | -$1,800 |
| 69687 | SUNTEK TRANSPORT | 12-00534 | 1 | 61886 | 12/6/2017 | 12/16/2017 | | 451 | O | 5 | $205.16 | | $205.16 | 21 | | | | | | $205 |
| 71250 | HECTOR MERCADO | 1-00381 | 1 | 121217 | 12/12/2017 | 12/22/2017 | | 445 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | | | $87 |
| 54353 | VAN EERDEN TRUCKING, | 7-00473 | 1 | HI0240521 | 12/13/2017 | 12/23/2017 | | 444 | 3 | 5 | $172.15 | | $172.15 | 21 | | | | | | $172 |
| 25500 | EXPRESS SERVICES, IN | 12-00426 | 1 | 19917459 | 12/19/2017 | 12/29/2017 | | 438 | 3 | 5 | $1,140.22 | | $1,140.22 | 21 | | | | | | $1,140 |
| 51408 | SOCIAL SECURITY ADMI | 12-00355 | 1 | 122317 | 12/23/2017 | 1/6/2018 | | 434 | 3 | 5 | $136.20 | | $136.20 | 21 | | | | | | $136 |
| 43239 | VFS US, LLC | 1-00548 | 1 | DI64404 | 12/27/2017 | 1/26/2018 | | 430 | 6 | 5 | $60.17 | | $60.17 | 21 | | | | | | $60 |
| 71112 | AEE SOLAR | 12-00380 | 1 | 711403 | 12/28/2017 | 1/7/2018 | | 429 | 5 | 5 | $110.44 | | $110.44 | 21 | | | | | | $110 |
| 55813 | MLL LOGISTICS, LLC | 12-00567 | 1 | R26269110 | 12/28/2017 | 1/3/2018 | | 429 | 7 | 1 | $6.27 | | $6.27 | 21 | | | | | | $6 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 15470 | 12/30/2017 | 1/29/2018 | | 427 | 1 | 5 | $946.90 | | $946.90 | 29 | | | | | | $947 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 23087961 | 12/30/2017 | 1/29/2018 | | 427 | 1 | 5 | -$274.81 | | -$274.81 | 29 | | | | | | -$275 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2017 | 12/31/2017 | 1/10/2018 | | 426 | T | 1 | $10,207.40 | | $10,207.40 | 21 | | | | | | $10,207 |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2018 | 12/31/2017 | 1/10/2018 | | 426 | T | 1 | $10,842.22 | | $10,842.22 | 21 | | | | | | $10,842 |
| 61244 | NGT D/B/A COVERALL S | 12-00452 | 1 | 710153216 | 1/1/2018 | 1/31/2018 | | 425 | 1 | 5 | $558.62 | | $558.62 | 21 | | | | | | $559 |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 20018 | 1/2/2018 | 2/1/2018 | | 424 | 6 | 5 | $26.94 | | $26.94 | 21 | | | | | | $27 |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 113172014 | 1/2/2018 | 2/1/2018 | | 424 | 1 | 1 | $664.97 | | $664.97 | 21 | | | | | | $665 |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 335729593 | 1/2/2018 | 2/1/2018 | | 424 | 1 | 1 | $285.75 | | $285.75 | 21 | | | | | | $286 |
| 29242 | MCCOURT LABEL CABINE | 1-00747 | 1 | R21412838 | 1/2/2018 | 2/6/2018 | | 424 | 7 | 5 | $192.59 | | $192.59 | 21 | | | | | | $193 |
| 65086 | SANJAY PALLETS, INC | 1-00067 | 1 | 53445 | 1/3/2018 | 1/13/2018 | | 423 | 1 | 5 | $2,811.90 | | $2,811.90 | 21 | | | | | | $2,812 |
| 71140 | ROHLIG USA | 1-00465 | 1 | 61958 | 1/3/2018 | 1/13/2018 | | 423 | O | 5 | $148.18 | | $148.18 | 21 | | | | | | $148 |
| 71140 | ROHLIG USA | 1-00465 | 1 | 61980 | 1/3/2018 | 1/13/2018 | | 423 | O | 5 | $896.00 | | $896.00 | 21 | | | | | | $896 |
| 71140 | ROHLIG USA | 1-00465 | 1 | 61981 | 1/3/2018 | 1/13/2018 | | 423 | O | 5 | $148.18 | | $148.18 | 21 | | | | | | $148 |
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 108073320 | 1/4/2018 | 1/14/2018 | | 422 | 3 | 5 | $115.50 | | $115.50 | 21 | | | | | | $116 |
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 117110505 | 1/4/2018 | 1/14/2018 | | 422 | 3 | 5 | $176.45 | | $176.45 | 21 | | | | | | $176 |
| 39826 | UNIQUE EXPEDITERS, I | 1-00067 | 1 | 18406 | 1/4/2018 | 2/3/2018 | | 422 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | | | $300 |
| 25392 | SUBURBAN PROPANE | 1-00067 | 1 | 108128748 | 1/7/2018 | 1/17/2018 | | 419 | 3 | 5 | $72.06 | | $72.06 | 21 | | | | | | $72 |
| 43239 | VFS US, LLC | 2-00589 | 1 | 3050563 | 1/8/2018 | 2/7/2018 | | 418 | 6 | 5 | $28.36 | | $28.36 | 21 | | | | | | $28 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 23519039 | 1/9/2018 | 2/8/2018 | | 417 | 2 | 5 | $179.40 | | $179.40 | 21 | | | | | | $179 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26942631 | 1/9/2018 | 1/24/2018 | | 417 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27482382 | 1/9/2018 | 1/24/2018 | | 417 | 2 | 5 | $76.26 | | $76.26 | 21 | | | | | | $76 |
| 69840 | SAIA INC | 1-00729 | 1 | 273441540 | 1/10/2018 | 1/10/2018 | | 416 | K | 5 | $17.27 | | $17.27 | 21 | | | | | | $17 |
| 31551 | ASSOCIATED TRUCK PAR | 1-00368 | 1 | 288724 | 1/11/2018 | 2/10/2018 | | 415 | 6 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2508 | 1/14/2018 | 2/13/2018 | | 412 | 6 | 1 | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16090 | 1/17/2018 | 1/27/2018 | | 409 | 6 | 5 | $27.50 | | $27.50 | 21 | | | | | | $28 |
| 43239 | VFS US, LLC | 1-00477 | 1 | 3051267 | 1/18/2018 | 2/17/2018 | | 408 | 6 | 5 | $27.61 | | $27.61 | 21 | | | | | | $28 |
| 43239 | VFS US, LLC | 1-00402 | 1 | IN85369 | 1/19/2018 | 2/18/2018 | | 407 | 6 | 5 | -$550.00 | | -$550.00 | 21 | | | | | | -$550 |
| 43239 | VFS US, LLC | 1-00477 | 1 | 3051329 | 1/19/2018 | 2/18/2018 | | 407 | 6 | 5 | $82.58 | | $82.58 | 21 | | | | | | $83 |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1225317 | 1/19/2018 | 2/18/2018 | | 407 | 6 | 5 | $406.55 | | $406.55 | 21 | | | | | | $407 |
| 69880 | OAK HARBOR FREIGHT | 1-00665 | 1 | 266243630 | 1/19/2018 | 1/29/2018 | | 407 | K | 5 | $559.64 | | $559.64 | 21 | | | | | | $560 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 15512 | 1/19/2018 | 2/18/2018 | | 407 | 1 | 5 | $1,166.06 | | $1,166.06 | 29 | | | | | | $1,166 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876960R | 1/20/2018 | 1/30/2018 | | 406 | K | 5 | $170.37 | | $170.37 | 21 | | | | | | $170 |
| 28942 | HAGERSTOWN AUTOMOTIV | 1-00941 | 1 | 981650941 | 1/22/2018 | 2/1/2018 | | 404 | 6 | 5 | -$63.07 | | -$63.07 | 21 | | | | | | -$63 |
| 43239 | VFS US, LLC | 6-00201 | 1 | S13835590 | 1/22/2018 | 2/21/2018 | | 404 | 6 | 5 | -$215.41 | | -$215.41 | 21 | | | | | | -$215 |
| 43239 | VFS US, LLC | 6-00201 | 1 | S13883581 | 1/22/2018 | 2/21/2018 | | 404 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | | | | -$90 |
| 43239 | VFS US, LLC | 2-00944 | 1 | 733401 | 1/23/2018 | 2/22/2018 | | 403 | 6 | 5 | $145.27 | | $145.27 | 21 | | | | | | $145 |
| 69881 | MIDWEST MOTOR EXPRES | 1-00868 | 1 | 23519039R | 1/23/2018 | 2/2/2018 | | 403 | K | 5 | $347.46 | | $347.46 | 21 | | | | | | $347 |
| 70515 | BAILEYS AUTOBODY LLC | 2-00101 | 1 | 2534 | 1/23/2018 | 2/22/2018 | | 403 | 6 | 1 | $700.00 | | $700.00 | 21 | | | | | | $700 |
| 18475 | NEW ENGLAND MOTOR FR | 1-00509 | 12 | 84907748 | 1/23/2018 | 2/12/2018 | | 403 | 1 | 5 | $222.46 | | $222.46 | 29 | | | | | | $222 |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2273056 | 1/24/2018 | 2/23/2018 | | 402 | 6 | 5 | $185.28 | | $185.28 | 21 | | | | | | $185 |
| 42442 | PRICE MASTER | 1-00513 | 1 | 12518 | 1/25/2018 | 2/4/2018 | | 401 | 3 | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 55073 | DIRECT ENERGY BUSINE | 1-00546 | 1 | 33559034 | 1/25/2018 | 2/4/2018 | | 401 | 1 | 5 | -$19.09 | | -$19.09 | 21 | | | | | | -$19 |
| 55073 | DIRECT ENERGY BUSINE | 1-00547 | 1 | 33559035 | 1/25/2018 | 2/4/2018 | | 401 | 1 | 5 | -$154.76 | | -$154.76 | 21 | | | | | | -$155 |
| 71017 | COPY KING | 1-00688 | 1 | 901250108 | 1/25/2018 | 2/4/2018 | | 401 | 1 | 1 | $10.07 | | $10.07 | 21 | | | | | | $10 |
| 69842 | AAA COOPER | 1-00713 | 1 | 25762330R | 1/26/2018 | 1/26/2018 | | 400 | K | 5 | $271.05 | | $271.05 | 21 | | | | | | $271 |
| 29242 | MCCOURT LABEL CABINE | 1-00747 | 1 | R21412840 | 1/26/2018 | 2/6/2018 | | 400 | 7 | 5 | $152.58 | | $152.58 | 21 | | | | | | $153 |
| 67484 | ROCHESTER POWER WASH | 1-00753 | 4 | 5072 | 1/29/2018 | 2/28/2018 | | 397 | 6 | 5 | $34.56 | | $34.56 | 4 | | | | | | $35 |
| 69840 | SAIA INC | 1-00691 | 1 | 26007609R | 1/30/2018 | 1/30/2018 | | 396 | K | 5 | $97.00 | | $97.00 | 21 | | | | | | $97 |
| 29242 | MCCOURT LABEL CABINE | 1-00747 | 1 | R21412841 | 1/30/2018 | 2/6/2018 | | 396 | 7 | 5 | $227.10 | | $227.10 | 21 | | | | | | $227 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 3156NEMF | 1/30/2018 | 3/1/2018 | | 396 | 1 | 5 | $576.16 | | $576.16 | 29 | | | | | | $576 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 20111949 | 1/31/2018 | 2/10/2018 | | 395 | 3 | 5 | $783.00 | | $783.00 | 21 | | | | | | $783 |
| 38051 | GOLUB CORP | 1-00697 | 1 | 113118 | 1/31/2018 | 1/31/2018 | | 395 | 1 | 5 | $3,656.27 | | $3,656.27 | 21 | | | | | | $3,656 |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 28329116B | 1/31/2018 | 3/2/2018 | | 395 | 2 | 5 | $78.78 | | $78.78 | 21 | | | | | | $79 |
| 1557 | AAA COOPER | 1-00568 | 1 | 800507 | 2/1/2018 | 2/11/2018 | | 394 | 5 | 5 | $542.94 | | $542.94 | 21 | | | | | | $543 |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 320181 | 2/1/2018 | 3/18/2018 | | 394 | 6 | 5 | $796.44 | | $796.44 | 21 | | | | | | $796 |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 320180B | 2/1/2018 | 3/18/2018 | | 394 | 6 | 5 | $765.47 | | $765.47 | 21 | | | | | | $765 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9005 | 2/1/2018 | 2/13/2019 | | 394 | 6 | 1 | $312.77 | | $312.77 | 21 | | | | | | $313 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9037 | 2/1/2018 | 2/13/2019 | | 394 | 6 | 1 | $552.93 | | $552.93 | 21 | | | | | | $553 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9038 | 2/1/2018 | 2/13/2019 | | 394 | 6 | 1 | $342.97 | | $342.97 | 21 | | | | | | $343 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 20341 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $170.00 | $1.70 | $168.30 | 21 | | | | | | $168 |
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 6412 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $196.75 | $1.97 | $194.78 | 21 | | | | | | $195 |
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 6413 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $193.00 | $1.93 | $191.07 | 21 | | | | | | $191 |
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 6414 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $193.00 | $1.93 | $191.07 | 21 | | | | | | $191 |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1318274 | 2/1/2018 | 3/3/2018 | | 394 | 6 | 5 | $159.81 | | $159.81 | 21 | | | | | | $160 |
| 68334 | JD EQUIPMENT INC | 1-00568 | 1 | 800768 | 2/1/2018 | 2/11/2018 | | 394 | 5 | 5 | $105.14 | | $105.14 | 21 | | | | | | $105 |
| 70304 | OWEGO AUTO PARTS | 2-00963 | 1 | 13795 | 2/1/2018 | 3/3/2018 | | 394 | 6 | 5 | $116.51 | | $116.51 | 21 | | | | | | $117 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R23926674 | 2/1/2018 | 2/6/2018 | | 394 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R27192147 | 2/1/2018 | 2/6/2018 | | 394 | 7 | 1 | $58.20 | | $58.20 | 21 | | | | | | $58 |
| 1384 | AAA COOPER | 2-00064 | 12 | 79765211 | 2/1/2018 | 2/16/2018 | | 394 | 2 | 5 | $209.46 | | $209.46 | 29 | | | | | | $209 |
| 43239 | VFS US, LLC | 2-00189 | 1 | S1354852 | 2/2/2018 | 3/4/2018 | | 393 | 6 | 5 | -$1,267.79 | | -$1,267.79 | 21 | | | | | | -$1,268 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583468 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $16.18 | | $16.18 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583469 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $18.65 | | $18.65 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583470 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $15.12 | | $15.12 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583471 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24731330 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $34.28 | | $34.28 | 21 | | | | | | $34 |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274545 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $218.95 | | $218.95 | 21 | | | | | | $219 |
| 32110 | BELGRADE PARTS & SER | 2-00944 | 1 | 21996 | 2/4/2018 | 4/5/2018 | | 391 | 6 | 5 | $53.17 | | $53.17 | 21 | | | | | | $53 |
| 38666 | DECAROLIS TRUCK RENT | 2-00993 | 1 | 76738PP | 2/4/2018 | 2/4/2018 | | 391 | 6 | 5 | $95.22 | | $95.22 | 21 | | | | | | $95 |
| 43239 | VFS US, LLC | 2-00944 | 1 | 36977T1 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $1,247.29 | | $1,247.29 | 21 | | | | | | $1,247 |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37088T1 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $17.37 | | $17.37 | 21 | | | | | | $17 |
| 65737 | PINNACLE FLEET SOLUT | 1-00969 | 1 | 1266855 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | -$85.00 | | -$85.00 | 21 | | | | | | -$85 |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1328938 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $42.92 | | $42.92 | 21 | | | | | | $43 |
| 55787 | CONTINENTAL TIRE NOR | 2-00963 | 1 | 4718111 | 2/5/2018 | 2/15/2018 | | 390 | 6 | 5 | $724.68 | $14.49 | $710.19 | 21 | | | | | | $710 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9004 | 2/5/2018 | 2/13/2019 | | 390 | 6 | 1 | $716.87 | | $716.87 | 21 | | | | | | $717 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9087 | 2/5/2018 | 2/13/2019 | | 390 | 6 | 1 | $532.89 | | $532.89 | 21 | | | | | | $533 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583789 | 2/5/2018 | 3/6/2018 | | 390 | 7 | 1 | $6.52 | | $6.52 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24731331 | 2/5/2018 | 3/6/2018 | | 390 | 7 | 1 | $12.54 | | $12.54 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R25766756 | 2/5/2018 | 3/6/2018 | | 390 | 7 | 1 | $22.65 | | $22.65 | 21 | | | | | | $23 |
| 69840 | SAIA INC | 1-00729 | 1 | 273451590 | 2/6/2018 | 2/6/2018 | | 389 | K | 5 | $1,900.99 | | $1,900.99 | 21 | | | | | | $1,901 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26102689 | 2/6/2018 | 3/6/2018 | | 389 | 7 | 1 | $14.52 | | $14.52 | 21 | | | | | | $15 |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37482T1 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $456.13 | | $456.13 | 21 | | | | | | $456 |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37499T1 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $17.30 | | $17.30 | 21 | | | | | | $17 |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483558 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $36.06 | | $36.06 | 21 | | | | | | $36 |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483700 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $21.99 | | $21.99 | 21 | | | | | | $22 |
| 65737 | PINNACLE FLEET SOLUT | 2-00128 | 1 | 11355311 | 2/7/2018 | 3/6/2018 | | 388 | 6 | 5 | $27.20 | | $27.20 | 21 | | | | | | $27 |
| 29242 | MCCOURT LABEL CABINE | 2-00827 | 1 | R21412843 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 5 | $485.25 | | $485.25 | 21 | | | | | | $485 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R25040590 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $15.82 | | $15.82 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306506 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $14.22 | | $14.22 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306507 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $8.21 | | $8.21 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306508 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306509 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $6.48 | | $6.48 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306511 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $17.52 | | $17.52 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306512 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $10.66 | | $10.66 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306513 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $16.17 | | $16.17 | 21 | | | | | | $16 |
| 18475 | NEW ENGLAND MOTOR FR | 2-00254 | 12 | 14291185 | 2/7/2018 | 2/27/2018 | | 388 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3584161 | 2/8/2018 | 3/10/2018 | | 387 | 6 | 1 | $1,828.55 | | $1,828.55 | 21 | | | | | | $1,829 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583474 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.08 | | $8.08 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583475 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $26.07 | | $26.07 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583476 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583477 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583791 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $9.49 | | $9.49 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583792 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.82 | | $8.82 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583793 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.08 | | $8.08 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583794 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.57 | | $8.57 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583795 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $16.66 | | $16.66 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583796 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $11.77 | | $11.77 | 21 | | | | | | $12 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583797 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $9.17 | | $9.17 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583799 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $11.86 | | $11.86 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24731332 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $7.70 | | $7.70 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27105041 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $17.59 | | $17.59 | 21 | | | | | | $18 |
| 18475 | NEW ENGLAND MOTOR FR | 2-00254 | 12 | 14292018 | 2/8/2018 | 2/28/2018 | | 387 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 46855 | GRAYBAR ELECTRIC CO | 2-00707 | 1 | 800295 | 2/9/2018 | 2/19/2018 | | 386 | 5 | 5 | $140.00 | | $140.00 | 21 | | | | | | $140 |
| 50842 | HEARTH & HOME | 2-00707 | 1 | 711248 | 2/9/2018 | 2/19/2018 | | 386 | 5 | 5 | $174.00 | | $174.00 | 21 | | | | | | $174 |
| 50842 | HEARTH & HOME | 2-00707 | 1 | 801077 | 2/9/2018 | 2/19/2018 | | 386 | 5 | 5 | $125.00 | | $125.00 | 21 | | | | | | $125 |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3597135 | 2/9/2018 | 3/11/2018 | | 386 | 6 | 1 | $891.65 | | $891.65 | 21 | | | | | | $892 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583655 | 2/9/2018 | 3/6/2018 | | 386 | 7 | 1 | $6.59 | | $6.59 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26102698 | 2/9/2018 | 3/6/2018 | | 386 | 7 | 1 | $21.13 | | $21.13 | 21 | | | | | | $21 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015543A | 2/9/2018 | 3/11/2018 | | 386 | 1 | 5 | $24.05 | | $24.05 | 29 | | | | | | $24 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015550A | 2/9/2018 | 3/11/2018 | | 386 | 1 | 5 | $48.10 | | $48.10 | 29 | | | | | | $48 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 15551 | 2/9/2018 | 3/11/2018 | | 386 | 1 | 5 | $649.58 | | $649.58 | 29 | | | | | | $650 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27261829 | 2/12/2018 | 3/6/2018 | | 383 | 7 | 1 | $25.68 | | $25.68 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583479 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $10.02 | | $10.02 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583481 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $21.09 | | $21.09 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583482 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583483 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $29.93 | | $29.93 | 21 | | | | | | $30 |
| 18475 | NEW ENGLAND MOTOR FR | 2-00440 | 12 | 15696575 | 2/13/2018 | 3/5/2018 | | 382 | I | 5 | $102.46 | | $102.46 | 29 | | | | | | $102 |
| 29242 | MCCOURT LABEL CABINE | 2-00827 | 1 | R70041570 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 5 | $162.66 | | $162.66 | 21 | | | | | | $163 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583484 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $12.12 | | $12.12 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583485 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $16.94 | | $16.94 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583656 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $10.37 | | $10.37 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583657 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $11.03 | | $11.03 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583658 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $7.70 | | $7.70 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24428720 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $22.43 | | $22.43 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583660 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $10.51 | | $10.51 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583661 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $14.74 | | $14.74 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583662 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $16.61 | | $16.61 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185421 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $29.64 | | $29.64 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185422 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $17.77 | | $17.77 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27274611 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583487 | 2/16/2018 | 3/6/2018 | | 379 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583490 | 2/16/2018 | 3/6/2018 | | 379 | 7 | 1 | $16.95 | | $16.95 | 21 | | | | | | $17 |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 266081103 | 2/18/2018 | 2/28/2018 | | 377 | 3 | 5 | $7.92 | | $7.92 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583665 | 2/19/2018 | 3/6/2018 | | 376 | 7 | 1 | $10.86 | | $10.86 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583666 | 2/19/2018 | 3/6/2018 | | 376 | 7 | 1 | $12.10 | | $12.10 | 21 | | | | | | $12 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 3190US | 2/19/2018 | 3/21/2018 | | 376 | 1 | 5 | $3,248.00 | | $3,248.00 | 29 | | | | | | $3,248 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583492 | 2/20/2018 | 3/6/2018 | | 375 | 7 | 1 | $13.20 | | $13.20 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583493 | 2/20/2018 | 3/6/2018 | | 375 | 7 | 1 | $15.83 | | $15.83 | 21 | | | | | | $16 |
| 69840 | SAIA INC | 1-00692 | 1 | 260076320 | 2/21/2018 | 2/21/2018 | | 374 | K | 5 | $17.31 | | $17.31 | 21 | | | | | | $17 |
| 73397 | JOHN S CELATA | 2-00226 | 1 | 6Q394JXGG | 2/21/2018 | 3/3/2018 | 11-Mar | 374 | 1 | 5 | $86.50 | | $86.50 | 21 | | | | | | $87 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583600 | 2/21/2018 | 3/6/2018 | | 374 | 7 | 1 | $22.56 | | $22.56 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583667 | 2/21/2018 | 3/6/2018 | | 374 | 7 | 1 | $9.56 | | $9.56 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583668 | 2/21/2018 | 3/6/2018 | | 374 | 7 | 1 | $32.03 | | $32.03 | 21 | | | | | | $32 |
| 43239 | VFS US, LLC | 3-00374 | 1 | 3053719 | 2/22/2018 | 3/24/2018 | | 373 | 6 | 5 | $18.19 | | $18.19 | 21 | | | | | | $18 |
| 43239 | VFS US, LLC | 3-00374 | 1 | 3053724 | 2/22/2018 | 3/24/2018 | | 373 | 6 | 5 | $298.87 | | $298.87 | 21 | | | | | | $299 |
| 69221 | HD SUPPLY | 2-00231 | 1 | 801616 | 2/22/2018 | 3/4/2018 | | 373 | 5 | 5 | $411.25 | | $411.25 | 21 | | | | | | $411 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583494 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $26.97 | | $26.97 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583495 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583496 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $7.20 | | $7.20 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583497 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $12.03 | | $12.03 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583498 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583802 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $7.26 | | $7.26 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185423 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $14.11 | | $14.11 | 21 | | | | | | $14 |
| 60380 | ARAMARK UNIFORM SERV | 3-00077 | 1 | 952332912 | 2/23/2018 | 3/5/2018 | | 372 | 3 | 1 | $107.77 | | $107.77 | 21 | | | | | | $108 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R21412121 | 2/23/2018 | 3/6/2018 | | 372 | 7 | 1 | $8.75 | | $8.75 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583670 | 2/23/2018 | 3/6/2018 | | 372 | 7 | 1 | $19.39 | | $19.39 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583671 | 2/23/2018 | 3/6/2018 | | 372 | 7 | 1 | $28.10 | | $28.10 | 21 | | | | | | $28 |
| 43239 | VFS US, LLC | 3-00190 | 1 | IN78280A | 2/26/2018 | 3/28/2018 | | 369 | 6 | 5 | -$87.95 | | -$87.95 | 21 | | | | | | -$88 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583803 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $12.33 | | $12.33 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185424 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $16.07 | | $16.07 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27278472 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $77.06 | | $77.06 | 21 | | | | | | $77 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307334 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $6.41 | | $6.41 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307335 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307337 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $13.07 | | $13.07 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307338 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $16.28 | | $16.28 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583432 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $13.57 | | $13.57 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583433 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $6.49 | | $6.49 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583435 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $11.53 | | $11.53 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583677 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583678 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583438 | 2/28/2018 | 3/6/2018 | | 367 | 7 | 1 | $12.16 | | $12.16 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583439 | 2/28/2018 | 3/6/2018 | | 367 | 7 | 1 | $21.00 | | $21.00 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583440 | 2/28/2018 | 3/6/2018 | | 367 | 7 | 1 | $8.16 | | $8.16 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583441 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $20.25 | | $20.25 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583442 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583443 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $11.56 | | $11.56 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583444 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583445 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583446 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $10.63 | | $10.63 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583447 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $16.91 | | $16.91 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583805 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $27.39 | | $27.39 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731334 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $12.54 | | $12.54 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583448 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $7.20 | | $7.20 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583449 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $16.14 | | $16.14 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583450 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $13.94 | | $13.94 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583806 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $7.40 | | $7.40 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583851 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $28.57 | | $28.57 | 21 | | | | | | $29 |
| 69840 | SAIA INC | 1-00691 | 1 | 15927762R | 3/7/2018 | 3/7/2018 | | 360 | K | 5 | $112.73 | | $112.73 | 21 | | | | | | $113 |
| 18475 | NEW ENGLAND MOTOR FR | 3-00184 | 12 | 27366197 | 3/7/2018 | 3/27/2018 | | 360 | I | 5 | $657.88 | | $657.88 | 29 | | | | | | $658 |
| 43239 | VFS US, LLC | 3-00566 | 1 | 3054610 | 3/8/2018 | 4/7/2018 | | 359 | 6 | 5 | -$65.12 | | -$65.12 | 21 | | | | | | -$65 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27392508 | 3/8/2018 | 3/23/2018 | | 359 | 2 | 5 | $86.41 | | $86.41 | 21 | | | | | | $86 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583807 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $18.50 | | $18.50 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583809 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $8.69 | | $8.69 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583853 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $14.33 | | $14.33 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731335 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $34.28 | | $34.28 | 21 | | | | | | $34 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 25555746R | 3/9/2018 | 3/19/2018 | | 358 | K | 5 | $513.58 | | $513.58 | 21 | | | | | | $514 |
| 71541 | LIFEFACTORY | 3-00506 | 1 | 710754 | 3/9/2018 | 3/19/2018 | | 358 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R21297783 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $6.10 | | $6.10 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583486 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583810 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $31.46 | | $31.46 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583812 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $21.62 | | $21.62 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583813 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $7.61 | | $7.61 | 21 | | | | | | $8 |
| 61933 | SAIA, INC | 2-19050 | 1 | 25895929 | 3/9/2018 | 4/8/2018 | | 358 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25814773 | 3/12/2018 | 4/3/2018 | | 355 | 7 | 1 | $7.40 | | $7.40 | 21 | | | | | | $7 |
| 1384 | AAA COOPER | 2-00064 | 12 | 99327159 | 3/12/2018 | 3/27/2018 | | 355 | 2 | 5 | $277.85 | | $277.85 | 29 | | | | | | $278 |
| 18475 | NEW ENGLAND MOTOR FR | 3-00543 | 12 | 26306316 | 3/12/2018 | 4/1/2018 | | 355 | I | 5 | $247.88 | | $247.88 | 29 | | | | | | $248 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583701 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $10.07 | | $10.07 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583854 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $16.23 | | $16.23 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583855 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $11.53 | | $11.53 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583856 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $8.78 | | $8.78 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583857 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $46.29 | | $46.29 | 21 | | | | | | $46 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27112833 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $3.00 | | $3.00 | 21 | | | | | | $3 |
| 18475 | NEW ENGLAND MOTOR FR | 3-00543 | 12 | 14345599 | 3/13/2018 | 4/2/2018 | | 354 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39036191 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$14.57 | | -$14.57 | 21 | | | | | | -$15 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39036631 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$18.33 | | -$18.33 | 21 | | | | | | -$18 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39037291 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$26.83 | | -$26.83 | 21 | | | | | | -$27 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39037461 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$12.32 | | -$12.32 | 21 | | | | | | -$12 |
| 9148 | EASTERN OFFICE SUPPL | 3-00299 | 1 | 30752 | 3/14/2018 | 4/13/2018 | | 353 | 1 | 5 | $135.00 | | $135.00 | 21 | | | | | | $135 |
| 69840 | SAIA INC | 1-00692 | 1 | 26092010O | 3/14/2018 | 3/14/2018 | | 353 | K | 5 | $40.58 | | $40.58 | 21 | | | | | | $41 |
| 69840 | SAIA INC | 1-00692 | 1 | 26099414O | 3/14/2018 | 3/14/2018 | | 353 | K | 5 | $16.47 | | $16.47 | 21 | | | | | | $16 |
| 71140 | ROHLIG USA | 3-00109 | 1 | 62160 | 3/14/2018 | 3/24/2018 | | 353 | O | 5 | $182.41 | | $182.41 | 21 | | | | | | $182 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583858 | 3/14/2018 | 4/3/2018 | | 353 | 7 | 1 | $22.23 | | $22.23 | 21 | | | | | | $22 |
| 69221 | HD SUPPLY | 3-00201 | 1 | 802352 | 3/15/2018 | 3/26/2018 | | 352 | 5 | 5 | $126.44 | | $126.44 | 21 | | | | | | $126 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583860 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27061863 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $3.02 | | $3.02 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27112925 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $3.14 | | $3.14 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308264 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $9.68 | | $9.68 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308265 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308266 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $11.78 | | $11.78 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308267 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $10.82 | | $10.82 | 21 | | | | | | $11 |
| 34239 | FASTENAL COMPANY | 4-00437 | 1 | ALH362550 | 3/16/2018 | 4/15/2018 | | 351 | 6 | 5 | $88.19 | | $88.19 | 21 | | | | | | $88 |
| 34239 | FASTENAL COMPANY | 3-00399 | 1 | PALH63550 | 3/16/2018 | 4/15/2018 | | 351 | 6 | 5 | -$88.19 | | -$88.19 | 21 | | | | | | -$88 |
| 43239 | VFS US, LLC | 4-00474 | 1 | 3055223 | 3/16/2018 | 4/15/2018 | | 351 | 6 | 5 | $129.62 | | $129.62 | 21 | | | | | | $130 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583861 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $20.63 | | $20.63 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583862 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $12.07 | | $12.07 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583864 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $21.01 | | $21.01 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731337 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $12.54 | | $12.54 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583863 | 3/19/2018 | 4/3/2018 | | 348 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 69840 | SAIA INC | 1-00692 | 1 | 26092369O | 3/20/2018 | 3/20/2018 | | 347 | K | 5 | $32.53 | | $32.53 | 21 | | | | | | $33 |
| 69840 | SAIA INC | 1-00692 | 1 | 26092389O | 3/20/2018 | 3/20/2018 | | 347 | K | 5 | $25.63 | | $25.63 | 21 | | | | | | $26 |
| 69840 | SAIA INC | 1-00692 | 1 | 26095682O | 3/20/2018 | 3/20/2018 | | 347 | K | 5 | $88.13 | | $88.13 | 21 | | | | | | $88 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583866 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $18.82 | | $18.82 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583868 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $12.11 | | $12.11 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583869 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $31.22 | | $31.22 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583870 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $24.99 | | $24.99 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731338 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $34.86 | | $34.86 | 21 | | | | | | $35 |
| 55156 | CINTAS CORPORATION | 3-00350 | 1 | 780150626 | 3/21/2018 | 4/20/2018 | | 346 | 1 | 5 | $33.58 | | $33.58 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583816 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $7.63 | | $7.63 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583817 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $29.35 | | $29.35 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583871 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $7.33 | | $7.33 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26185425 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $18.10 | | $18.10 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27191099 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $17.16 | | $17.16 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583872 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $7.06 | | $7.06 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583873 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $16.29 | | $16.29 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583875 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $24.05 | | $24.05 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583876 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $12.42 | | $12.42 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25577232 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $22.43 | | $22.43 | 21 | | | | | | $22 |
| 65747 | SALEM TRUCK | 6-00164 | 1 | CM280215S | 3/23/2018 | 4/22/2018 | | 344 | 6 | 1 | -$64.13 | | -$64.13 | 21 | | | | | | -$64 |
| 66914 | C BASIL FORD, INC | 5-00373 | 1 | 595730A | 3/23/2018 | 4/22/2018 | | 344 | 6 | 5 | -$51.95 | | -$51.95 | 21 | | | | | | -$52 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583878 | 3/23/2018 | 4/3/2018 | | 344 | 7 | 1 | $21.08 | | $21.08 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27112855 | 3/23/2018 | 4/3/2018 | | 344 | 7 | 1 | $3.16 | | $3.16 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583818 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $14.36 | | $14.36 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583880 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $15.65 | | $15.65 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583882 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $26.04 | | $26.04 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583883 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $15.12 | | $15.12 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583884 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $13.67 | | $13.67 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583885 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $20.98 | | $20.98 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583886 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $10.26 | | $10.26 | 21 | | | | | | $10 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583887 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $9.63 | | $9.63 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26141185 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $11.91 | | $11.91 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26185426 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $29.86 | | $29.86 | 21 | | | | | | $30 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15632 | 3/27/2018 | 4/26/2018 | | 340 | 1 | 5 | $1,208.90 | | $1,208.90 | 29 | | | | | | $1,209 |
| 49658 | CINTAS CORPORATION | 3-00449 | 1 | 100236800 | 3/28/2018 | 4/27/2018 | | 339 | 1 | 5 | $38.97 | | $38.97 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583703 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $20.71 | | $20.71 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583888 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $20.06 | | $20.06 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583890 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $10.66 | | $10.66 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583891 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $7.45 | | $7.45 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583892 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $8.56 | | $8.56 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583893 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $22.47 | | $22.47 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583894 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $27.24 | | $27.24 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583895 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $23.50 | | $23.50 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583896 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $8.54 | | $8.54 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583897 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $14.96 | | $14.96 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583898 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $13.34 | | $13.34 | 21 | | | | | | $13 |
| 34352 | MOEN INCORPORATED | 3-00446 | 1 | 802444 | 3/29/2018 | 4/8/2018 | | 338 | 5 | 5 | $800.53 | | $800.53 | 21 | | | | | | $801 |
| 49658 | CINTAS CORPORATION | 3-00449 | 1 | 3780161 | 3/29/2018 | 4/28/2018 | | 338 | 1 | 5 | $34.24 | | $34.24 | 21 | | | | | | $34 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 9354913 | 3/29/2018 | 4/28/2018 | | 338 | 6 | 5 | $114.31 | | $114.31 | 21 | | | | | | $114 |
| 71712 | THOMAS JEFFERSON UNI | 3-00473 | 1 | 22818 | 3/29/2018 | 0/00/00 | | 338 | H | 1 | $121.33 | | $121.33 | 32 | | | | | | $121 |
| 29242 | MCCOURT LABEL CABINE | 3-00580 | 1 | R21412848 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 5 | $346.52 | | $346.52 | 21 | | | | | | $347 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583900 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $16.91 | | $16.91 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583901 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25977335 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $9.53 | | $9.53 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26185427 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $26.95 | | $26.95 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26303941 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $6.90 | | $6.90 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27261237 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $5.18 | | $5.18 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867602 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $6.41 | | $6.41 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867603 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $7.85 | | $7.85 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867604 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $11.98 | | $11.98 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867605 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $19.89 | | $19.89 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867606 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867607 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $10.51 | | $10.51 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867608 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $6.54 | | $6.54 | 21 | | | | | | $7 |
| 64380 | COMPLY FIRST, LLC | 4-00201 | 1 | 34833 | 3/31/2018 | 4/30/2018 | | 336 | 1 | 1 | $493.60 | | $493.60 | 21 | | | | | | $494 |
| 43239 | VFS US, LLC | 4-00531 | 1 | 3056369 | 4/2/2018 | 5/2/2018 | | 334 | 6 | 5 | -$129.62 | | -$129.62 | 21 | | | | | | -$130 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27393066 | 4/2/2018 | 4/17/2018 | | 334 | 2 | 5 | $86.00 | | $86.00 | 21 | | | | | | $86 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583819 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $18.82 | | $18.82 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583904 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $24.45 | | $24.45 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583905 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $13.95 | | $13.95 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731340 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $27.50 | | $27.50 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25006908 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $6.60 | | $6.60 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25577239 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $26.64 | | $26.64 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25948004 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $6.46 | | $6.46 | 21 | | | | | | $6 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27393153 | 4/4/2018 | 4/19/2018 | | 332 | 2 | 5 | $138.24 | | $138.24 | 21 | | | | | | $138 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R21412849 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 5 | $201.47 | | $201.47 | 21 | | | | | | $201 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583820 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $18.99 | | $18.99 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583906 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $16.03 | | $16.03 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583907 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $7.78 | | $7.78 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583908 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $21.20 | | $21.20 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583909 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627902 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $12.86 | | $12.86 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627903 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $48.13 | | $48.13 | 21 | | | | | | $48 |
| 54936 | QUICK TRANSFER INC | 4-00581 | 1 | 803042 | 4/5/2018 | 4/15/2018 | | 331 | 5 | 5 | $41.55 | | $41.55 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583910 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $11.41 | | $11.41 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583911 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26239541 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $15.24 | | $15.24 | 21 | | | | | | $15 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R69703593 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $7.74 | | $7.74 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699121 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $5.38 | | $5.38 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583912 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $22.55 | | $22.55 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627824 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $8.11 | | $8.11 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627825 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $26.96 | | $26.96 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627905 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R19066454 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 5 | $282.49 | | $282.49 | 21 | | | | | | $282 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24386162 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $6.49 | | $6.49 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583705 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $16.45 | | $16.45 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583706 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $23.80 | | $23.80 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583708 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $10.62 | | $10.62 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583710 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $11.60 | | $11.60 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627823 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $41.86 | | $41.86 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185428 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $34.49 | | $34.49 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R28523892 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583711 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $14.28 | | $14.28 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583913 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $27.30 | | $27.30 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583914 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $14.33 | | $14.33 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583915 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $16.47 | | $16.47 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583916 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $12.56 | | $12.56 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627821 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $10.61 | | $10.61 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627822 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $40.51 | | $40.51 | 21 | | | | | | $41 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25980367 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $5.48 | | $5.48 | 21 | | | | | | $5 |
| 65005 | A & D MAINTENANCE LE | 5-00558 | 1 | 61949 | 4/11/2018 | 5/11/2018 | | 325 | 6 | 5 | $1,631.93 | | $1,631.93 | 21 | | | | | | $1,632 |
| 69840 | SAIA INC | 1-00692 | 1 | 255474470 | 4/11/2018 | 4/11/2018 | | 325 | K | 5 | $60.05 | | $60.05 | 21 | | | | | | $60 |
| 69840 | SAIA INC | 1-00692 | 1 | 26123572A | 4/11/2018 | 4/11/2018 | | 325 | K | 5 | $32.89 | | $32.89 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583712 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $28.05 | | $28.05 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583714 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $21.09 | | $21.09 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731342 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $5.16 | | $5.16 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627820 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $12.59 | | $12.59 | 21 | | | | | | $13 |
| 1384 | AAA COOPER | 2-00064 | 12 | 97980725 | 4/11/2018 | 4/26/2018 | | 325 | 2 | 5 | $367.39 | | $367.39 | 29 | | | | | | $367 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583919 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $21.92 | | $21.92 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583920 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $7.21 | | $7.21 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583922 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $24.46 | | $24.46 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583923 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $16.77 | | $16.77 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731343 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $10.26 | | $10.26 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627818 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $8.10 | | $8.10 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R28523597 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $7.11 | | $7.11 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583924 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $16.48 | | $16.48 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583925 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $22.09 | | $22.09 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583927 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $19.62 | | $19.62 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583929 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $9.00 | | $9.00 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583930 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $21.72 | | $21.72 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627817 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $12.46 | | $12.46 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627819 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $8.07 | | $8.07 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R69957244 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $13.07 | | $13.07 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583715 | 4/16/2018 | 5/8/2018 | | 320 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627813 | 4/16/2018 | 5/8/2018 | | 320 | 7 | 1 | $47.67 | | $47.67 | 21 | | | | | | $48 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627815 | 4/16/2018 | 5/8/2018 | | 320 | 7 | 1 | $14.79 | | $14.79 | 21 | | | | | | $15 |
| 43239 | VFS US, LLC | 5-00200 | 1 | 882510 | 4/17/2018 | 5/17/2018 | | 319 | 6 | 5 | $897.49 | | $897.49 | 21 | | | | | | $897 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 25546158R | 4/17/2018 | 4/27/2018 | | 319 | K | 5 | $904.45 | | $904.45 | 21 | | | | | | $904 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583716 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $21.95 | | $21.95 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583931 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $24.00 | | $24.00 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583932 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $28.05 | | $28.05 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583933 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $7.22 | | $7.22 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583934 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $11.91 | | $11.91 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583936 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $21.08 | | $21.08 | 21 | | | | | | $21 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583937 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $16.19 | | $16.19 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627809 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $14.31 | | $14.31 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627810 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $63.79 | | $63.79 | 21 | | | | | | $64 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627811 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $8.71 | | $8.71 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185429 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $8.00 | | $8.00 | 21 | | | | | | $8 |
| 66791 | TURKISH AIRLINES | 4-00201 | 1 | 41818 | 4/18/2018 | 4/28/2018 | | 318 | 3 | | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 69840 | SAIA INC | 1-00729 | 1 | 270548230 | 4/18/2018 | 4/18/2018 | | 318 | K | 5 | $71.22 | | $71.22 | 21 | | | | | | $71 |
| 69840 | SAIA INC | 1-00729 | 1 | 271438260 | 4/18/2018 | 4/18/2018 | | 318 | K | 5 | $54.39 | | $54.39 | 21 | | | | | | $54 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583718 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583720 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $22.79 | | $22.79 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583940 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $17.88 | | $17.88 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583941 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $8.68 | | $8.68 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583942 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $7.54 | | $7.54 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583943 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $9.62 | | $9.62 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583944 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $45.63 | | $45.63 | 21 | | | | | | $46 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583945 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $14.73 | | $14.73 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583946 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $19.17 | | $19.17 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583947 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $13.75 | | $13.75 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583948 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $12.99 | | $12.99 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583949 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.54 | | $10.54 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627805 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627806 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.14 | | $10.14 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627808 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $11.72 | | $11.72 | 21 | | | | | | $12 |
| 69730 | GENCO CLAIM MANAGEME | 4-00251 | 1 | 803561 | 4/19/2018 | 4/29/2018 | | 317 | 5 | 5 | $1,381.36 | | $1,381.36 | 21 | | | | | | $1,381 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583939 | 4/19/2018 | 5/8/2018 | | 317 | 7 | 1 | $18.00 | | $18.00 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R28356481 | 4/19/2018 | 5/8/2018 | | 317 | 7 | 1 | $12.32 | | $12.32 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627803 | 4/20/2018 | 5/8/2018 | | 316 | 7 | 1 | $43.70 | | $43.70 | 21 | | | | | | $44 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R19066457 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 5 | $192.76 | | $192.76 | 21 | | | | | | $193 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583822 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $15.02 | | $15.02 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583952 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $53.41 | | $53.41 | 21 | | | | | | $53 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583954 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $20.40 | | $20.40 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583957 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $26.05 | | $26.05 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627801 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $43.90 | | $43.90 | 21 | | | | | | $44 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627802 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $40.48 | | $40.48 | 21 | | | | | | $40 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699170 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $4.07 | | $4.07 | 21 | | | | | | $4 |
| 26166 | LEHIGHTON FORD, INC | 4-00608 | 1 | 57482 | 4/25/2018 | 5/25/2018 | | 311 | 6 | 5 | -$36.38 | | -$36.38 | 21 | | | | | | -$36 |
| 55156 | CINTAS CORPORATION | 1-00612 | 1 | 42316908 | 4/25/2018 | 5/25/2018 | | 311 | 1 | 5 | $431.23 | | $431.23 | 21 | | | | | | $431 |
| 69840 | SAIA INC | 1-00692 | 1 | 261873800 | 4/25/2018 | 4/25/2018 | | 311 | K | 5 | $11.38 | | $11.38 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583721 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $7.24 | | $7.24 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583963 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $7.08 | | $7.08 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627799 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $32.55 | | $32.55 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627800 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $11.91 | | $11.91 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185430 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $30.30 | | $30.30 | 21 | | | | | | $30 |
| 18475 | NEW ENGLAND MOTOR FR | 4-00526 | 12 | 26106671 | 4/25/2018 | 5/15/2018 | | 311 | I | 5 | $275.00 | | $275.00 | 29 | | | | | | $275 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583724 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $38.85 | | $38.85 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583961 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $35.08 | | $35.08 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731345 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $3.49 | | $3.49 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185431 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $27.83 | | $27.83 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R27441236 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $25.65 | | $25.65 | 21 | | | | | | $26 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27139852R | 4/27/2018 | 5/7/2018 | | 309 | K | 5 | $160.06 | | $160.06 | 21 | | | | | | $160 |
| 71889 | WILLIAM R GOLDMAN | 4-00417 | 1 | 709674 | 4/27/2018 | 5/7/2018 | | 309 | 5 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583725 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $46.78 | | $46.78 | 21 | | | | | | $47 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583726 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $12.28 | | $12.28 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583955 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $7.95 | | $7.95 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583964 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $16.44 | | $16.44 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583965 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $39.49 | | $39.49 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627798 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $10.53 | | $10.53 | 21 | | | | | | $11 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185432 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $18.27 | | $18.27 | 21 | | | | | | $18 |
| 1384 | AAA COOPER | 2-00064 | 12 | 98597765 | 4/27/2018 | 5/12/2018 | | 309 | 2 | 5 | $333.36 | | $333.36 | 29 | | | | | | $333 |
| 18475 | NEW ENGLAND MOTOR FR | 4-00526 | 12 | 14427724 | 4/27/2018 | 5/17/2018 | | 309 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 18475 | NEW ENGLAND MOTOR FR | 4-00526 | 12 | 28436200 | 4/27/2018 | 5/17/2018 | | 309 | I | 5 | $100.58 | | $100.58 | 29 | | | | | | $101 |
| 58113 | CLERK OF CIRCUIT COU | 4-00615 | 1 | 1067257 | 4/30/2018 | 5/10/2018 | | 306 | 3 | 5 | $545.00 | | $545.00 | 21 | | | | | | $545 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583966 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $18.36 | | $18.36 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583967 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583968 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $14.06 | | $14.06 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583969 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $11.41 | | $11.41 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24677504 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $8.64 | | $8.64 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627797 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $26.09 | | $26.09 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25635452 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $15.24 | | $15.24 | 21 | | | | | | $15 |
| 52716 | MG ROANOKE/PLANTATIO | 6-00577 | 1 | 50118 | 5/1/2018 | 5/11/2018 | | 305 | 3 | 1 | -$166.00 | | -$166.00 | 21 | | | | | | -$166 |
| 52716 | MG ROANOKE/PLANTATIO | 8-00466 | 1 | 050118A | 5/1/2018 | 5/11/2018 | | 305 | 3 | 1 | $166.00 | | $166.00 | 21 | | | | | | $166 |
| 69840 | SAIA INC | 1-00729 | 1 | 264037930 | 5/1/2018 | 5/1/2018 | | 305 | K | 5 | $233.00 | | $233.00 | 21 | | | | | | $233 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R19066459 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 5 | $231.13 | | $231.13 | 21 | | | | | | $231 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583970 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $16.18 | | $16.18 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583973 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $16.23 | | $16.23 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583975 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $33.98 | | $33.98 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699179 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $2.81 | | $2.81 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699180 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $3.79 | | $3.79 | 21 | | | | | | $4 |
| 18475 | NEW ENGLAND MOTOR FR | 5-00024 | 12 | 14438996 | 5/1/2018 | 5/21/2018 | | 305 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 18475 | NEW ENGLAND MOTOR FR | 5-00024 | 12 | 86467879 | 5/1/2018 | 5/21/2018 | | 305 | I | 5 | $552.74 | | $552.74 | 29 | | | | | | $553 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583976 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583978 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $19.78 | | $19.78 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583979 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $44.81 | | $44.81 | 21 | | | | | | $45 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583980 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $20.51 | | $20.51 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583981 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $11.86 | | $11.86 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583982 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $6.99 | | $6.99 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583983 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $26.66 | | $26.66 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627794 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $27.44 | | $27.44 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627796 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185434 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $3.71 | | $3.71 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583825 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $12.28 | | $12.28 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583984 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $35.10 | | $35.10 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583987 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $21.50 | | $21.50 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24677507 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $5.08 | | $5.08 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627795 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $10.52 | | $10.52 | 21 | | | | | | $11 |
| 14677 | XPEDX | 4-00570 | 1 | 801076 | 5/4/2018 | 5/4/2018 | | 302 | 5 | 5 | $163.00 | | $163.00 | 21 | | | | | | $163 |
| 67375 | TOP NOTCH LOGISTICS | 4-00570 | 1 | 611321 | 5/4/2018 | 5/14/2018 | | 302 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583988 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $27.13 | | $27.13 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583989 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583990 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $13.96 | | $13.96 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699174 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $9.36 | | $9.36 | 21 | | | | | | $9 |
| 69840 | SAIA INC | 1-00729 | 1 | 264023660 | 5/7/2018 | 5/7/2018 | | 299 | K | 5 | $25.17 | | $25.17 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583992 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $16.52 | | $16.52 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583994 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627790 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $15.15 | | $15.15 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627791 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $18.20 | | $18.20 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627792 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $14.70 | | $14.70 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627793 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $22.82 | | $22.82 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185435 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $14.67 | | $14.67 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R28358824 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $22.43 | | $22.43 | 21 | | | | | | $22 |
| 69840 | SAIA INC | 1-00729 | 1 | 279086690 | 5/8/2018 | 5/8/2018 | | 298 | K | 5 | $45.70 | | $45.70 | 21 | | | | | | $46 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 84911426R | 5/8/2018 | 5/18/2018 | | 298 | K | 5 | $412.75 | | $412.75 | 21 | | | | | | $413 |
| 29242 | MCCOURT LABEL CABINE | 5-00695 | 1 | R19066460 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 5 | $207.62 | | $207.62 | 21 | | | | | | $208 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583826 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $28.86 | | $28.86 | 21 | | | | | | $29 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583996 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $17.90 | | $17.90 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583997 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $21.63 | | $21.63 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583998 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $72.55 | | $72.55 | 21 | | | | | | $73 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583999 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $7.45 | | $7.45 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627785 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $32.35 | | $32.35 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627786 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $25.24 | | $25.24 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627787 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $20.52 | | $20.52 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627788 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $30.07 | | $30.07 | 21 | | | | | | $30 |
| 69840 | SAIA INC | 1-00692 | 1 | 256353200 | 5/9/2018 | 5/9/2018 | | 297 | K | 5 | $41.08 | | $41.08 | 21 | | | | | | $41 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950926 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $16.22 | | $16.22 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950927 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $24.81 | | $24.81 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950929 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $26.05 | | $26.05 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950930 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $16.26 | | $16.26 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583828 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $19.60 | | $19.60 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627784 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $35.25 | | $35.25 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950932 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $22.70 | | $22.70 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950933 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $13.96 | | $13.96 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950934 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $8.95 | | $8.95 | 21 | | | | | | $9 |
| 10568 | STAPLES BUSINESS ADV | 5-00491 | 1 | 778069016 | 5/11/2018 | 5/11/2018 | | 295 | 1 | 5 | $20.39 | | $20.39 | 21 | | | | | | $20 |
| 43239 | VFS US, LLC | 5-00169 | 1 | N11042ATN | 5/11/2018 | 6/10/2018 | | 295 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | | | | -$1,800 |
| 43239 | VFS US, LLC | 5-00169 | 1 | 110454ATN | 5/11/2018 | 6/10/2018 | | 295 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | | | | -$90 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 174024440 | 5/11/2018 | 5/21/2018 | | 295 | K | 5 | $198.58 | | $198.58 | 21 | | | | | | $199 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627783 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $13.60 | | $13.60 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950937 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $11.38 | | $11.38 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950941 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $20.56 | | $20.56 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950942 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $25.96 | | $25.96 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950943 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $17.19 | | $17.19 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25994565 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $9.70 | | $9.70 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185436 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $34.50 | | $34.50 | 21 | | | | | | $35 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 261905620 | 5/14/2018 | 5/24/2018 | | 292 | K | 5 | $384.56 | | $384.56 | 21 | | | | | | $385 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583727 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583728 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $7.68 | | $7.68 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583729 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $8.34 | | $8.34 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583731 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583732 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627782 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $33.31 | | $33.31 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950936 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $26.50 | | $26.50 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R27324883 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $41.67 | | $41.67 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R28400930 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $37.09 | | $37.09 | 21 | | | | | | $37 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 27908756B | 5/14/2018 | 5/24/2018 | | 292 | 2 | 1 | $111.34 | | $111.34 | 21 | | | | | | $111 |
| 69840 | SAIA INC | 1-00729 | 1 | 271433240 | 5/15/2018 | 5/15/2018 | | 291 | K | 5 | $81.99 | | $81.99 | 21 | | | | | | $82 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25756256 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $7.40 | | $7.40 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950946 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $15.49 | | $15.49 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950948 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $7.48 | | $7.48 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950949 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $10.30 | | $10.30 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185437 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $33.06 | | $33.06 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185438 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $27.32 | | $27.32 | 21 | | | | | | $27 |
| 69840 | SAIA INC | 1-00741 | 1 | 283429050 | 5/16/2018 | 5/16/2018 | | 290 | K | 5 | $59.90 | | $59.90 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627778 | 5/16/2018 | 6/5/2018 | | 290 | 7 | 1 | $19.66 | | $19.66 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627779 | 5/16/2018 | 6/5/2018 | | 290 | 7 | 1 | $9.23 | | $9.23 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627780 | 5/16/2018 | 6/5/2018 | | 290 | 7 | 1 | $19.69 | | $19.69 | 21 | | | | | | $20 |
| 47494 | ONEIDA MEDICAL IMAGI | 5-00180 | 1 | ILBUR0628 | 5/17/2018 | 5/31/2018 | | 289 | C | 1 | $1,125.30 | | $1,125.30 | 21 | | | | | | $1,125 |
| 62272 | GLOBAL TRANSPORT LOG | 5-00151 | 1 | 711288 | 5/17/2018 | 5/27/2018 | | 289 | 5 | 5 | $1,828.98 | | $1,828.98 | 21 | | | | | | $1,829 |
| 69840 | SAIA INC | 1-00729 | 1 | 279042790 | 5/17/2018 | 5/17/2018 | | 289 | K | 5 | $187.51 | | $187.51 | 21 | | | | | | $188 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583733 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $15.77 | | $15.77 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583834 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $7.24 | | $7.24 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583835 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $9.64 | | $9.64 | 21 | | | | | | $10 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24731348 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $3.93 | | $3.93 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627777 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $63.72 | | $63.72 | 21 | | | | | | $64 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950950 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $15.90 | | $15.90 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950951 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950952 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $9.51 | | $9.51 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950953 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $26.14 | | $26.14 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950955 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $34.56 | | $34.56 | 21 | | | | | | $35 |
| 25550 | SUPERIOR DISTRIBUTOR | 7-00060 | 1 | 281370199 | 5/18/2018 | 7/2/2018 | | 288 | 6 | 5 | -$160.58 | | -$160.58 | 21 | | | | | | -$161 |
| 43239 | VFS US, LLC | 5-00305 | 1 | 11691TI | 5/18/2018 | 6/17/2018 | | 288 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | | | | | -$250 |
| 58319 | JESCO INC. | 5-00162 | 1 | 801070 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $2,619.36 | | $2,619.36 | 21 | | | | | | $2,619 |
| 72003 | MOUNTAIN TARP | 5-00162 | 1 | 804615 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 72009 | SUNDIA CORPORATION | 5-00162 | 1 | 803589 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $63.75 | | $63.75 | 21 | | | | | | $64 |
| 72009 | SUNDIA CORPORATION | 5-00162 | 1 | 803666 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $718.23 | | $718.23 | 21 | | | | | | $718 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627773 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $8.06 | | $8.06 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950958 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $7.55 | | $7.55 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950959 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $15.29 | | $15.29 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950960 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $15.06 | | $15.06 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950962 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $32.66 | | $32.66 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950963 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $13.21 | | $13.21 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185439 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $20.71 | | $20.71 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583103 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $16.20 | | $16.20 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583104 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $11.85 | | $11.85 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583836 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $18.39 | | $18.39 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583837 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $24.25 | | $24.25 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583839 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950966 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $9.51 | | $9.51 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185440 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $19.70 | | $19.70 | 21 | | | | | | $20 |
| 44346 | AEP | 5-00273 | 1 | 52218 | 5/22/2018 | 6/21/2018 | | 284 | 1 | 5 | $375.38 | | $375.38 | 21 | | | | | | $375 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627771 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $10.53 | | $10.53 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627772 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $38.00 | | $38.00 | 21 | | | | | | $38 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950967 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $8.34 | | $8.34 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950968 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185441 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $12.36 | | $12.36 | 21 | | | | | | $12 |
| 69840 | SAIA INC | 1-00729 | 1 | 274329920 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $540.57 | | $540.57 | 21 | | | | | | $541 |
| 69840 | SAIA INC | 1-00729 | 1 | 274356410 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $17.85 | | $17.85 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00729 | 1 | 274356470 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $109.31 | | $109.31 | 21 | | | | | | $109 |
| 69840 | SAIA INC | 1-00729 | 1 | 279078610 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $851.59 | | $851.59 | 21 | | | | | | $852 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R19142076 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $3.47 | | $3.47 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627770 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $7.61 | | $7.61 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950969 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $17.32 | | $17.32 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950970 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $15.49 | | $15.49 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950971 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $6.44 | | $6.44 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950972 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $17.19 | | $17.19 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185442 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $15.19 | | $15.19 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R28514373 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 43239 | VFS US, LLC | 6-00286 | 1 | 177539 | 5/24/2018 | 6/23/2018 | | 282 | 6 | 5 | $27.85 | | $27.85 | 21 | | | | | | $28 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 174024470 | 5/24/2018 | 6/3/2018 | | 282 | K | 5 | $236.62 | | $236.62 | 21 | | | | | | $237 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583840 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $36.10 | | $36.10 | 21 | | | | | | $36 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583841 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $19.54 | | $19.54 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24731349 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $27.58 | | $27.58 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950973 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $20.73 | | $20.73 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950975 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $7.97 | | $7.97 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950976 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $28.05 | | $28.05 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185443 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $25.34 | | $25.34 | 21 | | | | | | $25 |
| 44346 | AEP | 5-00371 | 1 | 62365 | 5/25/2018 | 6/24/2018 | | 281 | 1 | 5 | $1,183.83 | | $1,183.83 | 21 | | | | | | $1,184 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583106 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $22.28 | | $22.28 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950977 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $15.14 | | $15.14 | 21 | | | | | | $15 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950978 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $13.25 | | $13.25 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950979 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $19.04 | | $19.04 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950981 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $20.60 | | $20.60 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950982 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $14.04 | | $14.04 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950984 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $17.48 | | $17.48 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950985 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 9724953 | 5/26/2018 | 6/25/2018 | | 280 | 6 | 5 | $3,230.80 | | $3,230.80 | 21 | | | | | | $3,231 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15785 | 5/28/2018 | 6/27/2018 | | 278 | 1 | 5 | $813.73 | | $813.73 | 29 | | | | | | $814 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15786 | 5/28/2018 | 6/27/2018 | | 278 | 1 | 5 | $1,336.01 | | $1,336.01 | 29 | | | | | | $1,336 |
| 50689 | ELIZABETH AUTO WRECK | 5-00365 | 1 | \9979 | 5/29/2018 | 6/28/2018 | | 277 | 6 | 5 | $340.31 | | $340.31 | 21 | | | | | | $340 |
| 50689 | ELIZABETH AUTO WRECK | 7-00022 | 1 | \9979A | 5/29/2018 | 6/28/2018 | | 277 | 6 | 5 | -$340.31 | | -$340.31 | 21 | | | | | | -$340 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583734 | 5/29/2018 | 6/5/2018 | | 277 | 7 | 1 | $11.99 | | $11.99 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583735 | 5/29/2018 | 6/5/2018 | | 277 | 7 | 1 | $7.37 | | $7.37 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185444 | 5/29/2018 | 6/5/2018 | | 277 | 7 | 1 | $29.02 | | $29.02 | 21 | | | | | | $29 |
| 69840 | SAIA INC | 1-00691 | 1 | 26392377R | 5/30/2018 | 5/30/2018 | | 276 | K | 5 | $46.94 | | $46.94 | 21 | | | | | | $47 |
| 69840 | SAIA INC | 1-00729 | 1 | 26403815O | 5/30/2018 | 5/30/2018 | | 276 | K | 5 | $220.27 | | $220.27 | 21 | | | | | | $220 |
| 69840 | SAIA INC | 1-00729 | 1 | 26497815O | 5/30/2018 | 5/30/2018 | | 276 | K | 5 | $265.70 | | $265.70 | 21 | | | | | | $266 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 263868940 | 5/30/2018 | 6/9/2018 | | 276 | K | 5 | $563.15 | | $563.15 | 21 | | | | | | $563 |
| 69840 | SAIA INC | 1-00778 | 1 | 26398530O | 5/31/2018 | 5/31/2018 | | 275 | K | 5 | $92.18 | | $92.18 | 21 | | | | | | $92 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 259983730 | 5/31/2018 | 6/10/2018 | | 275 | K | 5 | $373.55 | | $373.55 | 21 | | | | | | $374 |
| 72085 | COATES TONERS | 5-00367 | 1 | 805145 | 5/31/2018 | 6/10/2018 | | 275 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583108 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $14.30 | | $14.30 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583109 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $6.72 | | $6.72 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583110 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $7.86 | | $7.86 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583114 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $22.48 | | $22.48 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583115 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $23.01 | | $23.01 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583116 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627766 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $23.10 | | $23.10 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627768 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $12.07 | | $12.07 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627775 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $20.40 | | $20.40 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950987 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $17.50 | | $17.50 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950988 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $7.67 | | $7.67 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950989 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $20.39 | | $20.39 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950990 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $9.61 | | $9.61 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26127161 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $21.33 | | $21.33 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R69957246 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $14.24 | | $14.24 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699224 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $27.20 | | $27.20 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699225 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $8.88 | | $8.88 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699226 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $15.32 | | $15.32 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699227 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $9.70 | | $9.70 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699228 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $52.56 | | $52.56 | 21 | | | | | | $53 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15778 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $1,117.39 | | $1,117.39 | 29 | | | | | | $1,117 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15779 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $935.48 | | $935.48 | 29 | | | | | | $935 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15780 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $1,440.25 | | $1,440.25 | 29 | | | | | | $1,440 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15781 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $1,512.53 | | $1,512.53 | 29 | | | | | | $1,513 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15782 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $242.98 | | $242.98 | 29 | | | | | | $243 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583736 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $6.67 | | $6.67 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583738 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $6.51 | | $6.51 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627767 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $18.33 | | $18.33 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950992 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $27.85 | | $27.85 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950993 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $21.20 | | $21.20 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950994 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $29.17 | | $29.17 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950995 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950996 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $18.34 | | $18.34 | 21 | | | | | | $18 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15783 | 6/1/2018 | 7/1/2018 | | 274 | 1 | 5 | $1,997.24 | | $1,997.24 | 29 | | | | | | $1,997 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15784 | 6/1/2018 | 7/1/2018 | | 274 | 1 | 5 | $1,155.73 | | $1,155.73 | 29 | | | | | | $1,156 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00518 | 1 | FI43439 | 6/4/2018 | 7/19/2018 | | 271 | 6 | 5 | $77.46 | | $77.46 | 21 | | | | | | $77 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 6-00167 | 1 | 28407B | 6/4/2018 | 7/4/2018 | | 271 | 6 | 5 | $46.05 | | $46.05 | 21 | | | | | | $46 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 271613580 | 6/4/2018 | 6/14/2018 | | 271 | K | 5 | $38.00 | | $38.00 | 21 | | | | | | $38 |
| 51396 | INTERNATIONAL ALUMIN | 6-00687 | 1 | R28493835 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 5 | $15.57 | | $15.57 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583118 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $21.62 | | $21.62 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24677517 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $19.45 | | $19.45 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627761 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $15.42 | | $15.42 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627763 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $17.76 | | $17.76 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627764 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $22.03 | | $22.03 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627765 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $10.10 | | $10.10 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950997 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $26.77 | | $26.77 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28515722 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 62335 | MURATEC AMERICA, INC | 1-00401 | 1 | 777324000 | 6/5/2018 | 7/5/2018 | | 270 | 1 | 5 | $295.72 | | $295.72 | 21 | | | | | | $296 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950998 | 6/5/2018 | 7/3/2018 | | 270 | 7 | 1 | $12.98 | | $12.98 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25951000 | 6/5/2018 | 7/3/2018 | | 270 | 7 | 1 | $16.20 | | $16.20 | 21 | | | | | | $16 |
| 63889 | LONG ISLAND TRUCK PA | 7-00711 | 1 | WB887679 | 6/6/2018 | 7/6/2018 | | 269 | 6 | 5 | -$300.57 | | -$300.57 | 21 | | | | | | -$301 |
| 69840 | SAIA INC | 1-00692 | 1 | 215396970 | 6/6/2018 | 6/6/2018 | | 269 | K | 5 | $19.41 | | $19.41 | 21 | | | | | | $19 |
| 69840 | SAIA INC | 1-00729 | 1 | 279099640 | 6/6/2018 | 6/6/2018 | | 269 | K | 5 | $865.81 | | $865.81 | 21 | | | | | | $866 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912407R | 6/6/2018 | 6/16/2018 | | 269 | K | 5 | $416.07 | | $416.07 | 21 | | | | | | $416 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583742 | 6/6/2018 | 7/3/2018 | | 269 | 7 | 1 | $15.40 | | $15.40 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627759 | 6/6/2018 | 7/3/2018 | | 269 | 7 | 1 | $21.34 | | $21.34 | 21 | | | | | | $21 |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F49402 | 6/7/2018 | 7/7/2018 | | 268 | 6 | 5 | $238.09 | | $238.09 | 21 | | | | | | $238 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627757 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $16.01 | | $16.01 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627758 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $10.16 | | $10.16 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950853 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $12.01 | | $12.01 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27449043 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $9.99 | | $9.99 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25635810 | 6/7/2018 | 6/22/2018 | | 268 | 2 | 5 | $74.96 | | $74.96 | 21 | | | | | | $75 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25994949 | 6/7/2018 | 6/22/2018 | | 268 | 2 | 5 | $63.00 | | $63.00 | 21 | | | | | | $63 |
| 55852 | CAMP HILL AUTO PARTS | 7-00551 | 1 | 831761854 | 6/8/2018 | 6/18/2018 | | 267 | 6 | 5 | -$59.99 | | -$59.99 | 21 | | | | | | -$60 |
| 60380 | ARAMARK UNIFORM SERV | 7-00389 | 1 | 52817523 | 6/8/2018 | 6/18/2018 | | 267 | 3 | 5 | $114.95 | | $114.95 | 21 | | | | | | $115 |
| 66647 | MOHAWK DISTRIBUTION | 6-00525 | 1 | 805219 | 6/8/2018 | 6/18/2018 | | 267 | 5 | 5 | $63.61 | | $63.61 | 21 | | | | | | $64 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 279958450 | 6/8/2018 | 6/18/2018 | | 267 | K | 5 | $168.88 | | $168.88 | 21 | | | | | | $169 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583119 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $24.10 | | $24.10 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583120 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583121 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $15.37 | | $15.37 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950856 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950857 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $22.71 | | $22.71 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950858 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $13.77 | | $13.77 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950859 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $14.16 | | $14.16 | 21 | | | | | | $14 |
| 69580 | PINNACLE WORKFORCE L | 6-00522 | 1 | 1175021 | 6/9/2018 | 6/19/2018 | | 266 | 1 | 1 | $383.89 | | $383.89 | 21 | | | | | | $384 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 24880 | 6/11/2018 | 7/11/2018 | | 264 | 6 | 5 | $375.00 | | $375.00 | 21 | | | | | | $375 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R23122908 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950860 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $12.16 | | $12.16 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950864 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $17.49 | | $17.49 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950866 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $8.82 | | $8.82 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950867 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $9.30 | | $9.30 | 21 | | | | | | $9 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 25191 | 6/12/2018 | 7/12/2018 | | 263 | 6 | 5 | $125.00 | | $125.00 | 21 | | | | | | $125 |
| 69840 | SAIA INC | 1-00692 | 1 | 255467800 | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $212.83 | | $212.83 | 21 | | | | | | $213 |
| 69840 | SAIA INC | 1-00691 | 1 | 255467810 | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $58.86 | | $58.86 | 21 | | | | | | $59 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399586R | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $93.31 | | $93.31 | 21 | | | | | | $93 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399659R | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $243.61 | | $243.61 | 21 | | | | | | $244 |
| 69840 | SAIA INC | 1-00691 | 1 | 26400699R | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $178.16 | | $178.16 | 21 | | | | | | $178 |
| 69840 | SAIA INC | 1-00729 | 1 | 271417850 | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $504.14 | | $504.14 | 21 | | | | | | $504 |
| 69840 | SAIA INC | 1-00741 | 1 | 285728400 | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $101.11 | | $101.11 | 21 | | | | | | $101 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583124 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $25.01 | | $25.01 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583125 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $16.56 | | $16.56 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627755 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $38.98 | | $38.98 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627756 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $51.78 | | $51.78 | 21 | | | | | | $52 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950874 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $16.57 | | $16.57 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26185447 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $14.13 | | $14.13 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26185448 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $31.18 | | $31.18 | 21 | | | | | | $31 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 25998374O | 6/13/2018 | 6/23/2018 | | 262 | K | 5 | $423.12 | | $423.12 | 21 | | | | | | $423 |
| 69841 | MANITOULIN TRANSPORT | 2-00185 | 1 | 84912673R | 6/13/2018 | 6/23/2018 | | 262 | K | 5 | $127.66 | | $127.66 | 21 | | | | | | $128 |
| 72168 | FLOW CONTROL | 6-00191 | 1 | 84912074 | 6/13/2018 | 6/23/2018 | | 262 | C | 1 | $186.44 | | $186.44 | 21 | | | | | | $186 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583123 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583127 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $20.60 | | $20.60 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583128 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $10.66 | | $10.66 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583842 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $12.94 | | $12.94 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627754 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $57.05 | | $57.05 | 21 | | | | | | $57 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950868 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $30.55 | | $30.55 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950869 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $8.59 | | $8.59 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950870 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $6.97 | | $6.97 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950871 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $16.48 | | $16.48 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950872 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $22.55 | | $22.55 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28359882 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $7.69 | | $7.69 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R86699269 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $20.37 | | $20.37 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R86699270 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $18.26 | | $18.26 | 21 | | | | | | $18 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 3311US | 6/13/2018 | 7/13/2018 | | 262 | 1 | 5 | $2,030.00 | | $2,030.00 | 29 | | | | | | $2,030 |
| 32857 | ARETT SALES | 6-00185 | 1 | 804232 | 6/14/2018 | 6/14/2018 | | 261 | 5 | 5 | $896.81 | | $896.81 | 21 | | | | | | $897 |
| 32857 | ARETT SALES | 6-00185 | 1 | 805610 | 6/14/2018 | 6/14/2018 | | 261 | 5 | 5 | $209.34 | | $209.34 | 21 | | | | | | $209 |
| 43239 | VFS US, LLC | 8-00604 | 1 | 2127326NP | 6/14/2018 | 7/14/2018 | | 261 | 6 | 5 | $159.95 | | $159.95 | 21 | | | | | | $160 |
| 62494 | WAYFAIR | 6-00185 | 1 | 805582 | 6/14/2018 | 6/24/2018 | | 261 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912744R | 6/14/2018 | 6/24/2018 | | 261 | K | 5 | $793.93 | | $793.93 | 21 | | | | | | $794 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583843 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $10.27 | | $10.27 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627753 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $15.12 | | $15.12 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950878 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $11.61 | | $11.61 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950957 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $31.69 | | $31.69 | 21 | | | | | | $32 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912723R | 6/15/2018 | 6/25/2018 | | 260 | K | 5 | $344.47 | | $344.47 | 21 | | | | | | $344 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881849 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $23.36 | | $23.36 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881850 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $7.27 | | $7.27 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950876 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $11.28 | | $11.28 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950877 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $7.19 | | $7.19 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950880 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $30.09 | | $30.09 | 21 | | | | | | $30 |
| 21658 | TX CHILD SUPPORT SDU | 6-00276 | 1 | 61618 | 6/16/2018 | 6/20/2018 | | 259 | 3 | 5 | $62.31 | | $62.31 | 21 | | | | | | $62 |
| 69840 | SAIA INC | 1-00729 | 1 | 26818159O | 6/18/2018 | 6/18/2018 | | 257 | K | 5 | $191.66 | | $191.66 | 21 | | | | | | $192 |
| 69840 | SAIA INC | 1-00740 | 1 | 27994451R | 6/18/2018 | 6/18/2018 | | 257 | K | 5 | $261.91 | | $261.91 | 21 | | | | | | $262 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583844 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $29.11 | | $29.11 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583847 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $10.29 | | $10.29 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24677522 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $8.46 | | $8.46 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881846 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $10.78 | | $10.78 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881847 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $7.80 | | $7.80 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950881 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $19.10 | | $19.10 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950882 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $22.38 | | $22.38 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950884 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $18.12 | | $18.12 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00729 | 1 | 20756987O | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $17.82 | | $17.82 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00692 | 1 | 26282841O | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $38.89 | | $38.89 | 21 | | | | | | $39 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399666R | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $178.16 | | $178.16 | 21 | | | | | | $178 |
| 69840 | SAIA INC | 1-00691 | 1 | 26401340R | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $17.98 | | $17.98 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00692 | 1 | 26401412O | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $44.53 | | $44.53 | 21 | | | | | | $45 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583845 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $14.70 | | $14.70 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583846 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $11.26 | | $11.26 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881845 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $7.64 | | $7.64 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881848 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $9.84 | | $9.84 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26497938B | 6/19/2018 | 7/4/2018 | | 256 | 2 | 5 | $134.14 | | $134.14 | 21 | | | | | | $134 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 3321NE | 6/19/2018 | 7/19/2018 | | 256 | 1 | 5 | $402.12 | | $402.12 | 29 | | | | | | $402 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69840 | SAIA INC | 1-00741 | 1 | 28419235O | 6/20/2018 | 6/20/2018 | | 255 | K | 5 | $135.00 | | $135.00 | 21 | | | | | | $135 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 18775699R | 6/20/2018 | 6/30/2018 | | 255 | K | 5 | $279.87 | | $279.87 | 21 | | | | | | $280 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583130 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $6.41 | | $6.41 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583849 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $22.35 | | $22.35 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24677523 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $3.65 | | $3.65 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627752 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $43.35 | | $43.35 | 21 | | | | | | $43 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25722911 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $27.67 | | $27.67 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950885 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950890 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950892 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $16.83 | | $16.83 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26279437 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $20.14 | | $20.14 | 21 | | | | | | $20 |
| 43239 | VFS US, LLC | 8-00604 | 1 | 01P62516 | 6/21/2018 | 7/21/2018 | | 254 | 6 | 5 | $16.21 | | $16.21 | 21 | | | | | | $16 |
| 63889 | LONG ISLAND TRUCK PA | 7-00711 | 1 | WB890271 | 6/21/2018 | 7/21/2018 | | 254 | 6 | 5 | $236.32 | | $236.32 | 21 | | | | | | $236 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950891 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $6.47 | | $6.47 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27349882 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $2.98 | | $2.98 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908909 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $3.62 | | $3.62 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28517566 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $14.41 | | $14.41 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28529174 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $9.94 | | $9.94 | 21 | | | | | | $10 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 25684832B | 6/21/2018 | 7/1/2018 | | 254 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 13340 | SULLIVAN TIRE CO | 7-00288 | 1 | 9150717 | 6/22/2018 | 7/22/2018 | | 253 | 1 | 5 | $315.00 | | $315.00 | 21 | | | | | | $315 |
| 72924 | CANASTOTA VILLAGE CO | 10-00558 | 1 | 2018D6G6P | 6/22/2018 | 7/2/2018 | | 253 | 3 | 5 | $243.00 | | $243.00 | 21 | | | | | | $243 |
| 51396 | INTERNATIONAL ALUMIN | 6-00687 | 1 | R25625650 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 5 | $73.63 | | $73.63 | 21 | | | | | | $74 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R22639811 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $6.15 | | $6.15 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583850 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $26.13 | | $26.13 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881839 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $13.02 | | $13.02 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881842 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $8.99 | | $8.99 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950894 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $33.86 | | $33.86 | 21 | | | | | | $34 |
| 63889 | LONG ISLAND TRUCK PA | 7-00711 | 1 | WB890803 | 6/25/2018 | 7/25/2018 | | 250 | 6 | 5 | -$236.32 | | -$236.32 | 21 | | | | | | -$236 |
| 69840 | SAIA INC | 1-00729 | 1 | 26818309O | 6/25/2018 | 6/25/2018 | | 250 | K | 5 | $59.92 | | $59.92 | 21 | | | | | | $60 |
| 44835 | ELK LIGHTING, INC | 6-00687 | 1 | R27270346 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 5 | $13.43 | | $13.43 | 21 | | | | | | $13 |
| 46933 | JOHNSON COMPANY | 6-00687 | 1 | R25998798 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 5 | $84.14 | | $84.14 | 21 | | | | | | $84 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583131 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $18.51 | | $18.51 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583132 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $6.43 | | $6.43 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881838 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950895 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $21.49 | | $21.49 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950896 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $10.63 | | $10.63 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950897 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $14.09 | | $14.09 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26092510 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $3.12 | | $3.12 | 21 | | | | | | $3 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 25038 | 6/26/2018 | 7/26/2018 | | 249 | 6 | 5 | $187.50 | | $187.50 | 21 | | | | | | $188 |
| 1384 | AAA COOPER | 2-19060 | 1 | 25813740 | 6/26/2018 | 7/11/2018 | | 249 | 2 | 5 | $350.12 | | $350.12 | 21 | | | | | | $350 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950898 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $40.89 | | $40.89 | 21 | | | | | | $41 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950899 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $24.56 | | $24.56 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950900 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $13.33 | | $13.33 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908910 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $5.02 | | $5.02 | 21 | | | | | | $5 |
| 55156 | CINTAS CORPORATION | 6-00594 | 1 | 42534389 | 6/27/2018 | 7/27/2018 | | 248 | 1 | 5 | $15.85 | | $15.85 | 21 | | | | | | $16 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 25098 | 6/27/2018 | 7/27/2018 | | 248 | 6 | 5 | $312.50 | | $312.50 | 21 | | | | | | $313 |
| 69840 | SAIA INC | 1-00692 | 1 | 26282840O | 6/27/2018 | 6/27/2018 | | 248 | K | 5 | $57.73 | | $57.73 | 21 | | | | | | $58 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881836 | 6/27/2018 | 7/3/2018 | | 248 | 7 | 1 | $45.09 | | $45.09 | 21 | | | | | | $45 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881837 | 6/27/2018 | 7/3/2018 | | 248 | 7 | 1 | $8.04 | | $8.04 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26243055 | 6/27/2018 | 7/3/2018 | | 248 | 7 | 1 | $4.91 | | $4.91 | 21 | | | | | | $5 |
| 43239 | VFS US, LLC | 7-00471 | 1 | 1409799 | 6/28/2018 | 7/28/2018 | | 247 | 6 | 5 | $28.32 | | $28.32 | 21 | | | | | | $28 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 20210692R | 6/28/2018 | 7/8/2018 | | 247 | K | 5 | $467.92 | | $467.92 | 21 | | | | | | $468 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583139 | 6/28/2018 | 7/3/2018 | | 247 | 7 | 1 | $29.47 | | $29.47 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908911 | 6/28/2018 | 7/3/2018 | | 247 | 7 | 1 | $18.56 | | $18.56 | 21 | | | | | | $19 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 274753068 | 6/28/2018 | 7/13/2018 | | 247 | 2 | 5 | $52.00 | | $52.00 | 21 | | | | | | $52 |
| 43239 | VFS US, LLC | 1-00654 | 1 | 95391HS | 6/29/2018 | 7/29/2018 | | 246 | 6 | 5 | $9,387.03 | | $9,387.03 | 21 | | | | | | $9,387 |
| 62494 | WAYFAIR | 6-00440 | 1 | 806177 | 6/29/2018 | 7/9/2018 | | 246 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69840 | SAIA INC | 1-00729 | 1 | 268221270 | 6/29/2018 | 6/29/2018 | | 246 | K | 5 | $111.96 | | $111.96 | 21 | | | | | | $112 |
| 72233 | INK IT DESIGN | 6-00440 | 1 | 805393 | 6/29/2018 | 7/9/2018 | | 246 | 5 | 5 | $107.00 | | $107.00 | 21 | | | | | | $107 |
| 72463 | CITY COURT OF NEW RO | 1-00592 | 1 | Z088D29DR | 6/29/2018 | 7/9/2018 | | 246 | 1 | 5 | $288.00 | | $288.00 | 21 | | | | | | $288 |
| 72463 | CITY COURT OF NEW RO | 1-00592 | 1 | Z088D29HT | 6/29/2018 | 7/9/2018 | | 246 | 1 | 5 | $288.00 | | $288.00 | 21 | | | | | | $288 |
| 72463 | CITY COURT OF NEW RO | 1-00592 | 1 | Z088D299G | 6/29/2018 | 7/9/2018 | | 246 | 1 | 5 | $288.00 | | $288.00 | 21 | | | | | | $288 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583135 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $17.30 | | $17.30 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583136 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $12.57 | | $12.57 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583137 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583138 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $16.12 | | $16.12 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583140 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583142 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $17.90 | | $17.90 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24843002 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $7.87 | | $7.87 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950901 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950902 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $20.64 | | $20.64 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27141942 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $17.49 | | $17.49 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908912 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $11.41 | | $11.41 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908913 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $25.62 | | $25.62 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583743 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $14.48 | | $14.48 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881828 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $8.37 | | $8.37 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881829 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $53.51 | | $53.51 | 21 | | | | | | $54 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950904 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $24.03 | | $24.03 | 21 | | | | | | $24 |
| 69840 | SAIA INC | 1-00692 | 1 | 242698240 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $64.68 | | $64.68 | 21 | | | | | | $65 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399482R | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $102.95 | | $102.95 | 21 | | | | | | $103 |
| 69840 | SAIA INC | 1-00692 | 1 | 264016590 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $16.67 | | $16.67 | 21 | | | | | | $17 |
| 69840 | SAIA INC | 1-00729 | 1 | 265419790 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $112.66 | | $112.66 | 21 | | | | | | $113 |
| 69840 | SAIA INC | 1-00729 | 1 | 268193620 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $59.83 | | $59.83 | 21 | | | | | | $60 |
| 69840 | SAIA INC | 1-00729 | 1 | 270469350 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $732.25 | | $732.25 | 21 | | | | | | $732 |
| 69840 | SAIA INC | 1-00729 | 1 | 274206060 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $45.63 | | $45.63 | 21 | | | | | | $46 |
| 8490 | PERFORMANCE FREIGHT | 1-19037 | 1 | 25577348 | 7/3/2018 | 8/2/2018 | | 242 | 2 | 5 | $162.69 | | $162.69 | 21 | | | | | | $163 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583744 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $25.68 | | $25.68 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583745 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $31.05 | | $31.05 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881825 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $24.17 | | $24.17 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881827 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $18.33 | | $18.33 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950908 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $28.49 | | $28.49 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908914 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $32.58 | | $32.58 | 21 | | | | | | $33 |
| 30167 | D M EXPRESS, INC | 7-00428 | 12 | 25979146 | 7/3/2018 | 8/2/2018 | | 242 | 1 | 5 | $36.08 | | $36.08 | 29 | | | | | | $36 |
| 30167 | D M EXPRESS, INC | 7-00428 | 12 | 25979148 | 7/3/2018 | 8/2/2018 | | 242 | 1 | 5 | $5.00 | | $5.00 | 29 | | | | | | $5 |
| 22362 | S & F RADIATOR SERVI | 2-00993 | 1 | 4712994 | 7/5/2018 | 8/4/2018 | | 240 | 6 | 5 | $150.00 | | $150.00 | 21 | | | | | | $150 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881823 | 7/5/2018 | 8/7/2018 | | 240 | 7 | 1 | $6.72 | | $6.72 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26230026 | 7/5/2018 | 8/7/2018 | | 240 | 7 | 1 | $11.30 | | $11.30 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908915 | 7/5/2018 | 8/7/2018 | | 240 | 7 | 1 | $5.59 | | $5.59 | 21 | | | | | | $6 |
| 63880 | PPG ARCHITECTURAL CO | 1-00851 | 1 | 805109 | 7/6/2018 | 7/16/2018 | | 239 | 5 | 5 | $413.92 | | $413.92 | 21 | | | | | | $414 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583750 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $16.39 | | $16.39 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881824 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $11.63 | | $11.63 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881833 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $16.86 | | $16.86 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950701 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $19.17 | | $19.17 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950906 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $6.96 | | $6.96 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950909 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $24.46 | | $24.46 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950911 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $31.39 | | $31.39 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950914 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $17.86 | | $17.86 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950915 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $20.99 | | $20.99 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950916 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $15.30 | | $15.30 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27123135 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $28.99 | | $28.99 | 21 | | | | | | $29 |
| 26385 | ONEIDA HEALTHCARE CE | 7-00055 | 1 | ILBUR0628 | 7/9/2018 | 7/20/2018 | | 236 | H | | $192.31 | | $192.31 | 21 | | | | | | $192 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27421448R | 7/9/2018 | 7/19/2018 | | 236 | K | 5 | $166.35 | | $166.35 | 21 | | | | | | $166 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27421449R | 7/9/2018 | 7/19/2018 | | 236 | K | 5 | $2,410.47 | | $2,410.47 | 21 | | | | | | $2,410 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950702 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $20.51 | | $20.51 | 21 | | | | | | $21 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950703 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $11.39 | | $11.39 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950918 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $16.77 | | $16.77 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908916 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $14.98 | | $14.98 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R86699367 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $3.00 | | $3.00 | 21 | | | | | | $3 |
| 63889 | LONG ISLAND TRUCK PA | 7-00252 | 1 | B892902 | 7/10/2018 | 8/9/2018 | | 235 | 6 | 5 | $34.28 | | $34.28 | 21 | | | | | | $34 |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F50296 | 7/10/2018 | 8/9/2018 | | 235 | 6 | 5 | $836.23 | | $836.23 | 21 | | | | | | $836 |
| 69840 | SAIA INC | 1-00692 | 1 | 261692890 | 7/10/2018 | 7/10/2018 | | 235 | K | 5 | $24.11 | | $24.11 | 21 | | | | | | $24 |
| 72313 | H&R CONSTRUCTION | 7-00069 | 1 | 62411 | 7/10/2018 | 7/20/2018 | | 235 | O | 5 | $912.25 | | $912.25 | 21 | | | | | | $912 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950627 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $24.41 | | $24.41 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950629 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $19.99 | | $19.99 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950920 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $27.91 | | $27.91 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950922 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $19.39 | | $19.39 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950924 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $6.77 | | $6.77 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950925 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $24.12 | | $24.12 | 21 | | | | | | $24 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25950633R | 7/11/2018 | 7/21/2018 | | 234 | K | 5 | $1,377.68 | | $1,377.68 | 21 | | | | | | $1,378 |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26193821 | 7/11/2018 | 8/10/2018 | | 234 | 2 | 5 | $129.17 | | $129.17 | 21 | | | | | | $129 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881822 | 7/11/2018 | 8/7/2018 | | 234 | 7 | 1 | $18.58 | | $18.58 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950630 | 7/11/2018 | 8/7/2018 | | 234 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 64639 | LAUNDRYLUX | | 1 | R26107513 | 7/11/2018 | 8/7/2018 | | 234 | 7 | 5 | $25.01 | | $25.01 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26190757B | 7/11/2018 | 7/21/2018 | | 234 | 2 | 1 | $65.00 | | $65.00 | 21 | | | | | | $65 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28610753 | 7/11/2018 | 7/21/2018 | | 234 | 2 | 1 | $116.00 | | $116.00 | 21 | | | | | | $116 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 9483 | 7/12/2018 | 8/11/2018 | | 233 | 6 | 5 | $15.71 | | $15.71 | 21 | | | | | | $16 |
| 69840 | SAIA INC | 1-00692 | 1 | 261694710 | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $40.44 | | $40.44 | 21 | | | | | | $40 |
| 69840 | SAIA INC | 1-00692 | 1 | 261694980 | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $41.30 | | $41.30 | 21 | | | | | | $41 |
| 69840 | SAIA INC | 1-00729 | 1 | 268222050 | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $85.07 | | $85.07 | 21 | | | | | | $85 |
| 69840 | SAIA INC | 1-00741 | 1 | 284185430 | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $60.25 | | $60.25 | 21 | | | | | | $60 |
| 69840 | SAIA INC | 1-00741 | 1 | 284185720 | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $110.46 | | $110.46 | 21 | | | | | | $110 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26234156R | 7/12/2018 | 7/22/2018 | | 233 | K | 5 | $1,229.28 | | $1,229.28 | 21 | | | | | | $1,229 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908918 | 7/12/2018 | 8/7/2018 | | 233 | 7 | 1 | $13.54 | | $13.54 | 21 | | | | | | $14 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25635835 | 7/12/2018 | 7/27/2018 | | 233 | 2 | 5 | $99.96 | | $99.96 | 21 | | | | | | $100 |
| 43239 | VFS US, LLC | 12-00260 | 1 | 1412055 | 7/13/2018 | 8/12/2018 | | 232 | 6 | 5 | $268.95 | | $268.95 | 21 | | | | | | $269 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26016880R | 7/13/2018 | 7/23/2018 | | 232 | K | 5 | $123.69 | | $123.69 | 21 | | | | | | $124 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950634 | 7/13/2018 | 8/7/2018 | | 232 | 7 | 1 | $28.55 | | $28.55 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950635 | 7/13/2018 | 8/7/2018 | | 232 | 7 | 1 | $6.93 | | $6.93 | 21 | | | | | | $7 |
| 43239 | VFS US, LLC | 10-00491 | 1 | 043573C | 7/16/2018 | 8/15/2018 | | 229 | 6 | 5 | $2,121.68 | | $2,121.68 | 21 | | | | | | $2,122 |
| 69840 | SAIA INC | 1-00741 | 1 | 285920730 | 7/16/2018 | 7/16/2018 | | 229 | K | 5 | $133.27 | | $133.27 | 21 | | | | | | $133 |
| 8490 | PERFORMANCE FREIGHT | 1-19037 | 1 | 26193824 | 7/16/2018 | 8/15/2018 | | 229 | 2 | 5 | $198.95 | | $198.95 | 21 | | | | | | $199 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881820 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $8.90 | | $8.90 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881821 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $16.84 | | $16.84 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950706 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $9.02 | | $9.02 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26558535 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $14.34 | | $14.34 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26558536 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $16.75 | | $16.75 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908917 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $30.79 | | $30.79 | 21 | | | | | | $31 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015862B | 7/16/2018 | 8/15/2018 | | 229 | 1 | 5 | $28.60 | | $28.60 | 29 | | | | | | $29 |
| 72348 | CALUMET CARTON CO | 7-00239 | 1 | 62428 | 7/17/2018 | 7/27/2018 | | 228 | O | 5 | $41.90 | | $41.90 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24677536 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $15.69 | | $15.69 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881819 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $48.59 | | $48.59 | 21 | | | | | | $49 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950638 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $37.30 | | $37.30 | 21 | | | | | | $37 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950640 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $46.89 | | $46.89 | 21 | | | | | | $47 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950776 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $22.83 | | $22.83 | 21 | | | | | | $23 |
| 5922 | CUSTOM BANDAG, INC. | 7-00381 | 1 | 352382A | 7/18/2018 | 9/1/2018 | | 227 | 6 | 5 | $554.45 | | $554.45 | 21 | | | | | | $554 |
| 60380 | ARAMARK UNIFORM SERV | 7-00399 | 1 | 263397917 | 7/18/2018 | 7/28/2018 | | 227 | 3 | 1 | $22.75 | | $22.75 | 21 | | | | | | $23 |
| 69565 | LIFTECH EQUIPMENT CO | 3-00383 | 1 | F50483A | 7/18/2018 | 8/17/2018 | | 227 | 6 | 5 | $524.38 | | $524.38 | 21 | | | | | | $524 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26359408R | 7/18/2018 | 7/28/2018 | | 227 | K | 5 | $243.84 | | $243.84 | 21 | | | | | | $244 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950641 | 7/18/2018 | 8/7/2018 | | 227 | 7 | 1 | $24.07 | | $24.07 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950707 | 7/18/2018 | 8/7/2018 | | 227 | 7 | 1 | $6.94 | | $6.94 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R28042853 | 7/18/2018 | 8/7/2018 | | 227 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18264 | AC & T | 7-00473 | 1 | 71918 | 7/19/2018 | 8/18/2018 | | 226 | 1 | 5 | $285.00 | | $285.00 | 21 | | | | | | $285 |
| 18264 | AC & T | 8-00058 | 1 | 071918A | 7/19/2018 | 8/18/2018 | | 226 | 1 | 5 | -$285.00 | | -$285.00 | 21 | | | | | | -$285 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872345O | 7/19/2018 | 7/29/2018 | | 226 | K | 5 | $763.42 | | $763.42 | 21 | | | | | | $763 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26507201 | 7/19/2018 | 8/3/2018 | | 226 | 2 | 5 | $205.03 | | $205.03 | 21 | | | | | | $205 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950643 | 7/19/2018 | 8/7/2018 | | 226 | 7 | 1 | $19.89 | | $19.89 | 21 | | | | | | $20 |
| 61933 | SAIA, INC | 2-19045 | 1 | 28573995 | 7/19/2018 | 8/18/2018 | | 226 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 25513 | DO IT BEST CORP | 7-00305 | 1 | 806792 | 7/20/2018 | 7/30/2018 | | 225 | 5 | 5 | $119.31 | | $119.31 | 21 | | | | | | $119 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912671R | 7/20/2018 | 7/30/2018 | | 225 | K | 5 | $309.82 | | $309.82 | 21 | | | | | | $310 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86872379R | 7/20/2018 | 7/30/2018 | | 225 | K | 5 | $520.29 | | $520.29 | 21 | | | | | | $520 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881818 | 7/20/2018 | 8/7/2018 | | 225 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950709 | 7/20/2018 | 8/7/2018 | | 225 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55085 | M & K MOBILE SERVICE | 10-00539 | 1 | 1573 | 7/21/2018 | 7/31/2018 | | 224 | 3 | 5 | $406.00 | | $406.00 | 21 | | | | | | $406 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 71067 | 7/21/2018 | 8/20/2018 | | 224 | 6 | 5 | $632.76 | | $632.76 | 21 | | | | | | $633 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24289293 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $18.85 | | $18.85 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881817 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $21.67 | | $21.67 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26155907 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $15.92 | | $15.92 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26185450 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $16.72 | | $16.72 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26392617 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $15.24 | | $15.24 | 21 | | | | | | $15 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28483908 | 7/23/2018 | 8/7/2018 | | 222 | 2 | 5 | $236.07 | | $236.07 | 21 | | | | | | $236 |
| 43239 | VFS US, LLC | 9-00553 | 1 | 732428 | 7/24/2018 | 8/23/2018 | | 221 | 6 | 5 | $136.60 | | $136.60 | 21 | | | | | | $137 |
| 43239 | VFS US, LLC | 10-00104 | 1 | 732428A | 7/24/2018 | 8/23/2018 | | 221 | 6 | 5 | -$136.60 | | -$136.60 | 21 | | | | | | -$137 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 86872554R | 7/24/2018 | 8/3/2018 | | 221 | K | 5 | $2,524.12 | | $2,524.12 | 21 | | | | | | $2,524 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R19142099 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $11.03 | | $11.03 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950648 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $29.17 | | $29.17 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950649 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $11.51 | | $11.51 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950778 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $18.05 | | $18.05 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950780 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $25.69 | | $25.69 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26574105 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $11.29 | | $11.29 | 21 | | | | | | $11 |
| 2302 | SAFELITE GLASS CORP. | 2-00933 | 1 | 2711133 | 7/25/2018 | 8/25/2018 | | 220 | 6 | 5 | $168.45 | | $168.45 | 21 | | | | | | $168 |
| 2302 | SAFELITE GLASS CORP. | 2-00933 | 1 | 2711143 | 7/25/2018 | 8/24/2018 | | 220 | 6 | 5 | $359.25 | | $359.25 | 21 | | | | | | $359 |
| 2302 | SAFELITE GLASS CORP. | 2-00933 | 1 | 2711175 | 7/25/2018 | 8/25/2018 | | 220 | 6 | 5 | $168.45 | | $168.45 | 21 | | | | | | $168 |
| 43239 | VFS US, LLC | 8-00239 | 1 | 3034870 | 7/25/2018 | 8/24/2018 | | 220 | 6 | 5 | -$46.02 | | -$46.02 | 21 | | | | | | -$46 |
| 69840 | SAIA INC | 1-00692 | 1 | 26169733O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $19.00 | | $19.00 | 21 | | | | | | $19 |
| 69840 | SAIA INC | 1-00691 | 1 | 26201675R | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $75.40 | | $75.40 | 21 | | | | | | $75 |
| 69840 | SAIA INC | 1-00729 | 1 | 26818443O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $3,228.05 | | $3,228.05 | 21 | | | | | | $3,228 |
| 69840 | SAIA INC | 1-00729 | 1 | 26822087O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $10.98 | | $10.98 | 21 | | | | | | $11 |
| 69840 | SAIA INC | 1-00741 | 1 | 28606875O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $15.38 | | $15.38 | 21 | | | | | | $15 |
| 69840 | SAIA INC | 1-00741 | 1 | 28607447O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $128.29 | | $128.29 | 21 | | | | | | $128 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26509754 | 7/25/2018 | 8/9/2018 | | 220 | 2 | 5 | $174.92 | | $174.92 | 21 | | | | | | $175 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908919 | 7/25/2018 | 8/7/2018 | | 220 | 7 | 1 | $31.44 | | $31.44 | 21 | | | | | | $31 |
| 8004 | ELIZABETHTOWN GAS | 7-00682 | 1 | 072618A | 7/26/2018 | 7/26/2018 | | 219 | 3 | 5 | $21.92 | | $21.92 | 21 | | | | | | $22 |
| 8004 | ELIZABETHTOWN GAS | 7-00683 | 1 | 072618C | 7/26/2018 | 7/26/2018 | | 219 | 3 | 5 | -$66.64 | | -$66.64 | 21 | | | | | | -$67 |
| 43782 | COMMONWEALTH TRAILER | 12-00374 | 1 | 2954 | 7/26/2018 | 8/25/2018 | | 219 | 6 | 5 | $50.73 | | $50.73 | 21 | | | | | | $51 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872641O | 7/26/2018 | 8/5/2018 | | 219 | K | 5 | $1,016.67 | | $1,016.67 | 21 | | | | | | $1,017 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26509868 | 7/26/2018 | 8/10/2018 | | 219 | 2 | 5 | $204.28 | | $204.28 | 21 | | | | | | $204 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950654 | 7/26/2018 | 8/7/2018 | | 219 | 7 | 1 | $23.03 | | $23.03 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950655 | 7/26/2018 | 8/7/2018 | | 219 | 7 | 1 | $16.18 | | $16.18 | 21 | | | | | | $16 |
| 43239 | VFS US, LLC | 8-00579 | 1 | 2644 | 7/27/2018 | 8/26/2018 | | 218 | 6 | 5 | $234.83 | | $234.83 | 21 | | | | | | $235 |
| 62494 | WAYFAIR | 7-00419 | 1 | 806996 | 7/27/2018 | 8/6/2018 | | 218 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26823048 | 7/27/2018 | 8/7/2018 | | 218 | 7 | 1 | $7.00 | | $7.00 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908920 | 7/27/2018 | 8/7/2018 | | 218 | 7 | 1 | $30.79 | | $30.79 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908921 | 7/27/2018 | 8/7/2018 | | 218 | 7 | 1 | $33.97 | | $33.97 | 21 | | | | | | $34 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102134419 | 7/30/2018 | 8/29/2018 | | 215 | 1 | 5 | $68.18 | | $68.18 | 21 | | | | | | $68 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26348666R | 7/30/2018 | 8/9/2018 | | 215 | K | 5 | $725.92 | | $725.92 | 21 | | | | | | $726 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872764O | 7/30/2018 | 8/9/2018 | | 215 | K | 5 | $51.81 | | $51.81 | 21 | | | | | | $52 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881816 | 7/30/2018 | 8/7/2018 | | 215 | 7 | 1 | $16.76 | | $16.76 | 21 | | | | | | $17 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26645084 | 7/30/2018 | 8/14/2018 | | 215 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86716970 | 7/30/2018 | 8/14/2018 | | 215 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 69840 | SAIA INC | 1-00729 | 1 | 265894800 | 7/31/2018 | 7/31/2018 | | 214 | K | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868728030 | 7/31/2018 | 8/10/2018 | | 214 | K | 5 | $51.81 | | $51.81 | 21 | | | | | | $52 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868728180 | 7/31/2018 | 8/10/2018 | | 214 | K | 5 | $205.88 | | $205.88 | 21 | | | | | | $206 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 26872981 | 7/31/2018 | 8/30/2018 | | 214 | 2 | 5 | $26.81 | | $26.81 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881815 | 7/31/2018 | 8/7/2018 | | 214 | 7 | 1 | $39.93 | | $39.93 | 21 | | | | | | $40 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R28042897 | 7/31/2018 | 8/7/2018 | | 214 | 7 | 1 | $14.84 | | $14.84 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R86699441 | 7/31/2018 | 8/7/2018 | | 214 | 7 | 1 | $2.95 | | $2.95 | 21 | | | | | | $3 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 015894A | 8/1/2018 | 8/31/2018 | | 213 | 1 | 5 | $62.70 | | $62.70 | 29 | | | | | | $63 |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 6310895 | 8/2/2018 | 10/1/2018 | | 212 | 6 | 5 | $190.94 | | $190.94 | 21 | | | | | | $191 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102178396 | 8/2/2018 | 9/1/2018 | | 212 | 1 | 5 | $86.42 | | $86.42 | 21 | | | | | | $86 |
| 69840 | SAIA INC | 1-00729 | 1 | 265895300 | 8/2/2018 | 8/2/2018 | | 212 | K | 5 | $162.25 | | $162.25 | 21 | | | | | | $162 |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577706 | 8/2/2018 | 9/1/2018 | | 212 | 2 | 5 | $52.00 | | $52.00 | 21 | | | | | | $52 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881814 | 8/2/2018 | 8/7/2018 | | 212 | 7 | 1 | $32.48 | | $32.48 | 21 | | | | | | $32 |
| 40972 | GOODYEAR TIRE & RUBB | 1-00541 | 1 | 63937374A | 8/3/2018 | 8/13/2018 | | 211 | 1 | 5 | -$1,519.09 | | -$1,519.09 | 21 | | | | | | -$1,519 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26716023 | 8/3/2018 | 8/18/2018 | | 211 | 2 | 5 | $174.08 | | $174.08 | 21 | | | | | | $174 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26802906 | 8/3/2018 | 8/18/2018 | | 211 | 2 | 5 | $30.00 | | $30.00 | 21 | | | | | | $30 |
| 55454 | PEPPERELL BRAIDING C | 7-00570 | 1 | R27931994 | 8/3/2018 | 8/7/2018 | | 211 | 7 | 5 | $34.27 | | $34.27 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R22639816 | 8/3/2018 | 8/7/2018 | | 211 | 7 | 1 | $4.55 | | $4.55 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950661 | 8/3/2018 | 8/7/2018 | | 211 | 7 | 1 | $6.78 | | $6.78 | 21 | | | | | | $7 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86547807 | 8/3/2018 | 8/13/2018 | | 211 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69579 | LMS INTELLIBOUND LLC | 10-00079 | 1 | 1200098 | 8/4/2018 | 8/14/2018 | | 210 | 1 | 1 | $8.50 | | $8.50 | 21 | | | | | | $9 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868729390 | 8/4/2018 | 8/14/2018 | | 210 | K | 5 | $146.18 | | $146.18 | 21 | | | | | | $146 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102206731 | 8/6/2018 | 9/5/2018 | | 208 | 1 | 5 | $69.14 | | $69.14 | 21 | | | | | | $69 |
| 58162 | REPPEN INDUSTRIES, I | 2-00290 | 1 | 6480 | 8/6/2018 | 9/5/2018 | | 208 | 6 | 5 | $1,850.20 | | $1,850.20 | 21 | | | | | | $1,850 |
| 69840 | SAIA INC | 1-00729 | 1 | 267142900 | 8/6/2018 | 8/6/2018 | | 208 | K | 5 | $339.73 | | $339.73 | 21 | | | | | | $340 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639817 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $9.96 | | $9.96 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881812 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $18.43 | | $18.43 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950664 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $7.41 | | $7.41 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279438 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $4.67 | | $4.67 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699465 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $5.59 | | $5.59 | 21 | | | | | | $6 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28466429 | 8/6/2018 | 8/16/2018 | | 208 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950665 | 8/7/2018 | 9/5/2018 | | 207 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699469 | 8/7/2018 | 9/5/2018 | | 207 | 7 | 1 | $9.91 | | $9.91 | 21 | | | | | | $10 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 95555HS | 8/8/2018 | 9/7/2018 | | 206 | 4 | 5 | $5,469.52 | | $5,469.52 | 21 | | | | | | $5,470 |
| 69840 | SAIA INC | 1-00692 | 1 | 195512100 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $506.14 | | $506.14 | 21 | | | | | | $506 |
| 69840 | SAIA INC | 1-00692 | 1 | 232230740 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $25.93 | | $25.93 | 21 | | | | | | $26 |
| 69840 | SAIA INC | 1-00729 | 1 | 268194570 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $66.00 | | $66.00 | 21 | | | | | | $66 |
| 69840 | SAIA INC | 1-00729 | 1 | 268194600 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $167.58 | | $167.58 | 21 | | | | | | $168 |
| 69840 | SAIA INC | 1-00741 | 1 | 284935390 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $186.53 | | $186.53 | 21 | | | | | | $187 |
| 69840 | SAIA INC | 1-00741 | 1 | 285918820 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $103.04 | | $103.04 | 21 | | | | | | $103 |
| 69840 | SAIA INC | 1-00741 | 1 | 285919300 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $103.04 | | $103.04 | 21 | | | | | | $103 |
| 69840 | SAIA INC | 1-00741 | 1 | 286068370 | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $102.38 | | $102.38 | 21 | | | | | | $102 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86873041R | 8/8/2018 | 8/18/2018 | | 206 | K | 5 | $962.68 | | $962.68 | 21 | | | | | | $963 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102250289 | 8/9/2018 | 9/8/2018 | | 205 | 1 | 5 | $138.27 | | $138.27 | 21 | | | | | | $138 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868731240 | 8/9/2018 | 8/19/2018 | | 205 | K | 5 | $255.58 | | $255.58 | 21 | | | | | | $256 |
| 76431 | MID ATLANTIC TRUCK C | 8-00073 | 1 | 166606 | 8/9/2018 | 9/23/2018 | | 205 | 6 | 5 | $29.50 | | $29.50 | 21 | | | | | | $30 |
| 76431 | MID ATLANTIC TRUCK C | 9-00160 | 1 | 166606A | 8/9/2018 | 9/23/2018 | | 205 | 6 | 5 | -$29.50 | | -$29.50 | 21 | | | | | | -$30 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26550705B | 8/9/2018 | 8/24/2018 | | 205 | 2 | 5 | $105.45 | | $105.45 | 21 | | | | | | $105 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950714 | 8/9/2018 | 9/5/2018 | | 205 | 7 | 1 | $11.53 | | $11.53 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26552204 | 8/9/2018 | 9/5/2018 | | 205 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28055655 | 8/9/2018 | 9/5/2018 | | 205 | 7 | 1 | $77.76 | | $77.76 | 21 | | | | | | $78 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25984609 | 8/9/2018 | 8/24/2018 | | 205 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 32857 | ARETT SALES | 8-00705 | 1 | 807629 | 8/10/2018 | 8/10/2018 | | 204 | 5 | 5 | $109.00 | | $109.00 | 21 | | | | | | $109 |
| 68682 | HUNTER TRUCK SALES & | 8-00222 | 1 | 2953301 | 8/10/2018 | 9/9/2018 | | 204 | 6 | 1 | $8.97 | | $8.97 | 21 | | | | | | $9 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716116 | 8/10/2018 | 8/25/2018 | | 204 | 2 | 5 | $179.65 | | $179.65 | 21 | | | | | | $180 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639820 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $27.67 | | $27.67 | 21 | | | | | | $28 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881810 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $10.33 | | $10.33 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950671 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $11.43 | | $11.43 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950715 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $6.92 | | $6.92 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699485 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26589886 | 8/10/2018 | 8/25/2018 | | 204 | 2 | 5 | $145.73 | | $145.73 | 21 | | | | | | $146 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27375368 | 8/10/2018 | 8/25/2018 | | 204 | 2 | 5 | $136.05 | | $136.05 | 21 | | | | | | $136 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26537742B | 8/10/2018 | 8/20/2018 | | 204 | 2 | 1 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 43239 | VFS US, LLC | 11-00033 | 1 | CM31183B | 8/11/2018 | 9/10/2018 | | 203 | 6 | 5 | -$150.00 | | -$150.00 | 21 | | | | | | -$150 |
| 28666 | FRANK DYER | 2-19057 | 1 | WE081118 | 8/11/2018 | 3/28/2019 | 11-Mar | 203 | E | 5 | $50.78 | | $50.78 | ER | | | | | | $51 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102278519 | 8/13/2018 | 9/12/2018 | | 201 | 1 | 5 | $51.85 | | $51.85 | 21 | | | | | | $52 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86873264O | 8/13/2018 | 8/23/2018 | | 201 | K | 5 | $210.53 | | $210.53 | 21 | | | | | | $211 |
| 1384 | AAA COOPER | 1-19037 | 1 | 27412345B | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.53 | | $60.53 | 21 | | | | | | $61 |
| 51396 | INTERNATIONAL ALUMIN | 8-00661 | 1 | R28541180 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 5 | $79.37 | | $79.37 | 21 | | | | | | $79 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639821 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $3.55 | | $3.55 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950672 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $26.76 | | $26.76 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950717 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $10.63 | | $10.63 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950718 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $46.89 | | $46.89 | 21 | | | | | | $47 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950719 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $20.43 | | $20.43 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279439 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $29.64 | | $29.64 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699450 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $7.96 | | $7.96 | 21 | | | | | | $8 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25050900 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $121.53 | | $121.53 | 21 | | | | | | $122 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25635490 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $72.80 | | $72.80 | 21 | | | | | | $73 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25963569 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26202784 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597503 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597504 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.60 | | $60.60 | 21 | | | | | | $61 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 219937 | 8/14/2018 | 9/13/2018 | | 200 | 6 | 5 | $453.77 | | $453.77 | 21 | | | | | | $454 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25871845R | 8/14/2018 | 8/24/2018 | | 200 | K | 5 | $1,709.29 | | $1,709.29 | 21 | | | | | | $1,709 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25871846R | 8/14/2018 | 8/24/2018 | | 200 | K | 5 | $1,099.72 | | $1,099.72 | 21 | | | | | | $1,100 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25871847R | 8/14/2018 | 8/24/2018 | | 200 | K | 5 | $2,156.00 | | $2,156.00 | 21 | | | | | | $2,156 |
| 72570 | FINDLAY MUNICIPAL CO | 8-00390 | 1 | 320182354 | 8/14/2018 | 8/24/2018 | | 200 | 1 | 5 | $236.00 | | $236.00 | 21 | | | | | | $236 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26506098 | 8/14/2018 | 8/29/2018 | | 200 | 2 | 5 | $358.48 | | $358.48 | 21 | | | | | | $358 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716145 | 8/14/2018 | 8/29/2018 | | 200 | 2 | 5 | $92.38 | | $92.38 | 21 | | | | | | $92 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881807 | 8/14/2018 | 9/5/2018 | | 200 | 7 | 1 | $14.97 | | $14.97 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28467342 | 8/14/2018 | 9/5/2018 | | 200 | 7 | 1 | $3.04 | | $3.04 | 21 | | | | | | $3 |
| 69840 | SAIA INC | 1-00692 | 1 | 26279130O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $106.75 | | $106.75 | 21 | | | | | | $107 |
| 69840 | SAIA INC | 1-00692 | 1 | 26401722O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $55.31 | | $55.31 | 21 | | | | | | $55 |
| 69840 | SAIA INC | 1-00729 | 1 | 26498175O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $775.16 | | $775.16 | 21 | | | | | | $775 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592088O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $119.40 | | $119.40 | 21 | | | | | | $119 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592092O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $104.00 | | $104.00 | 21 | | | | | | $104 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592096O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $102.07 | | $102.07 | 21 | | | | | | $102 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592121O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $35.18 | | $35.18 | 21 | | | | | | $35 |
| 69840 | SAIA INC | 1-00741 | 1 | 28608438O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $78.28 | | $78.28 | 21 | | | | | | $78 |
| 69840 | SAIA INC | 1-00741 | 1 | 28609930O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $67.64 | | $67.64 | 21 | | | | | | $68 |
| 69840 | SAIA INC | 1-00741 | 1 | 28611624O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $72.28 | | $72.28 | 21 | | | | | | $72 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86873288R | 8/15/2018 | 8/25/2018 | | 199 | K | 5 | $987.50 | | $987.50 | 21 | | | | | | $988 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26441750 | 8/15/2018 | 8/25/2018 | | 199 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24583146 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $31.92 | | $31.92 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950721 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $26.66 | | $26.66 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950722 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $11.82 | | $11.82 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950723 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950724 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $23.01 | | $23.01 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279440 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $28.78 | | $28.78 | 21 | | | | | | $29 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26591509 | 8/15/2018 | 9/14/2018 | | 199 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 17748 | THE CITY OF NEW YORK | 8-00270 | 1 | ALVARADO | 8/16/2018 | 0/00/00 | | 198 | C | | $2.25 | | $2.25 | 32 | | | | | | $2 |
| 43239 | VFS US, LLC | 8-00579 | 1 | 134109 | 8/16/2018 | 9/15/2018 | | 198 | 6 | 5 | $1,850.84 | | $1,850.84 | 21 | | | | | | $1,851 |
| 69841 | MANITOULIN TRANSPORT | 2-00185 | 1 | 22975007R | 8/16/2018 | 8/26/2018 | | 198 | K | 5 | $104.11 | | $104.11 | 21 | | | | | | $104 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19038 | 1 | 26716192 | 8/16/2018 | 8/31/2018 | | 198 | 2 | 5 | $74.90 | | $74.90 | 21 | | | | | | $75 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24583147 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $16.35 | | $16.35 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24583148 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $9.12 | | $9.12 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950675 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950676 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $6.92 | | $6.92 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950679 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $21.63 | | $21.63 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950680 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $20.67 | | $20.67 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950681 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $24.25 | | $24.25 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950682 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950683 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $25.66 | | $25.66 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950685 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $19.86 | | $19.86 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950686 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $33.97 | | $33.97 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279441 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26335071 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $23.16 | | $23.16 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699500 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $20.37 | | $20.37 | 21 | | | | | | $20 |
| 43239 | VFS US, LLC | 8-00593 | 1 | 702282 | 8/17/2018 | 9/16/2018 | | 197 | 6 | 5 | -$31.84 | | -$31.84 | 21 | | | | | | -$32 |
| 23664 | TOP-LINE PROCESS | 8-00661 | 1 | R27932009 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 5 | $39.88 | | $39.88 | 21 | | | | | | $40 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24731245 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 1 | $3.59 | | $3.59 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950687 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 1 | $22.58 | | $22.58 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26520119 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 1 | $14.84 | | $14.84 | 21 | | | | | | $15 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26493500R | 8/20/2018 | 8/30/2018 | | 194 | K | 5 | $2,558.49 | | $2,558.49 | 21 | | | | | | $2,558 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26519829R | 8/20/2018 | 8/30/2018 | | 194 | K | 5 | $721.88 | | $721.88 | 21 | | | | | | $722 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 26632773O | 8/20/2018 | 8/30/2018 | | 194 | K | 5 | $167.24 | | $167.24 | 21 | | | | | | $167 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716267 | 8/20/2018 | 9/4/2018 | | 194 | 2 | 5 | $182.64 | | $182.64 | 21 | | | | | | $183 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881804 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279442 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $24.19 | | $24.19 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279443 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $18.33 | | $18.33 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26876163 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $20.92 | | $20.92 | 21 | | | | | | $21 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26233003B | 8/20/2018 | 9/19/2018 | | 194 | 2 | 5 | $29.30 | | $29.30 | 21 | | | | | | $29 |
| 4012 | CUMMINS NORTHEAST IN | 11-00373 | 1 | 50037876 | 8/21/2018 | 9/20/2018 | | 193 | 6 | 5 | $104.78 | | $104.78 | 21 | | | | | | $105 |
| 4012 | CUMMINS NORTHEAST IN | 11-00373 | 1 | 50037903 | 8/21/2018 | 9/20/2018 | | 193 | 6 | 5 | -$104.78 | | -$104.78 | 21 | | | | | | -$105 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 27426486R | 8/21/2018 | 8/31/2018 | | 193 | K | 5 | $1,614.80 | | $1,614.80 | 21 | | | | | | $1,615 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26506281 | 8/21/2018 | 9/5/2018 | | 193 | 2 | 5 | $141.90 | | $141.90 | 21 | | | | | | $142 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279444 | 8/21/2018 | 9/5/2018 | | 193 | 7 | 1 | $24.31 | | $24.31 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28044312 | 8/21/2018 | 9/5/2018 | | 193 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28056253 | 8/21/2018 | 9/5/2018 | | 193 | 7 | 1 | $51.84 | | $51.84 | 21 | | | | | | $52 |
| 44591 | SUBURBAN PROPANE | 1-00861 | 1 | 321103043 | 8/22/2018 | 9/1/2018 | | 192 | 3 | 5 | $298.45 | | $298.45 | 21 | | | | | | $298 |
| 69840 | SAIA INC | 1-00692 | 1 | 258750500 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $42.04 | | $42.04 | 21 | | | | | | $42 |
| 69840 | SAIA INC | 1-00729 | 1 | 265892510 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $23.00 | | $23.00 | 21 | | | | | | $23 |
| 69840 | SAIA INC | 1-00729 | 1 | 268238230 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $162.70 | | $162.70 | 21 | | | | | | $163 |
| 69840 | SAIA INC | 1-00729 | 1 | 268238240 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $55.37 | | $55.37 | 21 | | | | | | $55 |
| 69840 | SAIA INC | 1-00729 | 1 | 279312340 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $652.96 | | $652.96 | 21 | | | | | | $653 |
| 69840 | SAIA INC | 1-00741 | 1 | 280869010 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $24.69 | | $24.69 | 21 | | | | | | $25 |
| 69840 | SAIA INC | 1-00741 | 1 | 285923920 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $12.24 | | $12.24 | 21 | | | | | | $12 |
| 69840 | SAIA INC | 1-00741 | 1 | 286091880 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $232.74 | | $232.74 | 21 | | | | | | $233 |
| 69840 | SAIA INC | 1-00741 | 1 | 286091890 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $41.85 | | $41.85 | 21 | | | | | | $42 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 26491836R | 8/22/2018 | 9/1/2018 | | 192 | K | 5 | $1,156.84 | | $1,156.84 | 21 | | | | | | $1,157 |
| 70732 | SYNCB AMAZON | 10-00325 | 1 | 878105862 | 8/22/2018 | 9/21/2018 | | 192 | 1 | 5 | $136.44 | | $136.44 | 21 | | | | | | $136 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26713986B | 8/22/2018 | 9/6/2018 | | 192 | 2 | 5 | $38.79 | | $38.79 | 21 | | | | | | $39 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26767756B | 8/22/2018 | 9/6/2018 | | 192 | 2 | 5 | $7.13 | | $7.13 | 21 | | | | | | $7 |
| 1384 | AAA COOPER | 2-19067 | 1 | 27030502 | 8/22/2018 | 9/6/2018 | | 192 | 2 | 5 | $44.07 | | $44.07 | 21 | | | | | | $44 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950689 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $15.08 | | $15.08 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950690 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $36.50 | | $36.50 | 21 | | | | | | $37 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950691 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $27.91 | | $27.91 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279445 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $37.23 | | $37.23 | 21 | | | | | | $37 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26786021 | 8/22/2018 | 9/21/2018 | | 192 | 2 | 5 | $119.86 | | $119.86 | 21 | | | | | | $120 |
| 43239 | VFS US, LLC | 9-00699 | 1 | 05275CA | 8/23/2018 | 9/22/2018 | | 191 | 6 | 5 | $14.61 | | $14.61 | 21 | | | | | | $15 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639823 | 8/23/2018 | 9/5/2018 | | 191 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | | | $8 |
| 8004 | ELIZABETHTOWN GAS | 8-00656 | 1 | 082418A | 8/24/2018 | 8/24/2018 | | 190 | 3 | 5 | $24.69 | | $24.69 | 21 | | | | | | $25 |
| 43239 | VFS US, LLC | 8-00580 | 1 | 044192T | 8/24/2018 | 9/23/2018 | | 190 | 6 | 5 | $100.73 | | $100.73 | 21 | | | | | | $101 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26776317R | 8/24/2018 | 9/3/2018 | | 190 | K | 5 | $427.29 | | $427.29 | 21 | | | | | | $427 |
| 1384 | AAA COOPER | 2-19067 | 1 | 12759132 | 8/24/2018 | 9/8/2018 | | 190 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26506532 | 8/24/2018 | 9/8/2018 | | 190 | 2 | 5 | $139.72 | | $139.72 | 21 | | | | | | $140 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506534 | 8/24/2018 | 9/8/2018 | | 190 | 2 | 5 | $133.46 | | $133.46 | 21 | | | | | | $133 |
| 8490 | PERFORMANCE FREIGHT | 1-19037 | 1 | 26193838 | 8/24/2018 | 9/23/2018 | | 190 | 2 | 5 | $45.85 | | $45.85 | 21 | | | | | | $46 |
| 23664 | TOP-LINE PROCESS | 8-00661 | 1 | R27932017 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 5 | $27.51 | | $27.51 | 21 | | | | | | $28 |
| 46933 | JOHNSON COMPANY | 8-00661 | 1 | R25998818 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 5 | $284.10 | | $284.10 | 21 | | | | | | $284 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R19142092 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $2.90 | | $2.90 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950784 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $19.04 | | $19.04 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699515 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699517 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $7.71 | | $7.71 | 21 | | | | | | $8 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 300142 | 8/25/2018 | 9/24/2018 | | 189 | 6 | 5 | $524.00 | | $524.00 | 21 | | | | | | $524 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868737000 | 8/25/2018 | 9/4/2018 | | 189 | K | 5 | $71.52 | | $71.52 | 21 | | | | | | $72 |
| 80994 | LOUNSBERRY TRUCK STO | 10-00501 | 1 | 120874 | 8/27/2018 | 9/26/2018 | | 187 | 1 | 5 | $66.60 | | $66.60 | 21 | | | | | | $67 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26248448B | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $10.84 | | $10.84 | 21 | | | | | | $11 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506555B | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $36.97 | | $36.97 | 21 | | | | | | $37 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506563 | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $86.24 | | $86.24 | 21 | | | | | | $86 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506566 | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $161.19 | | $161.19 | 21 | | | | | | $161 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716401 | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $664.64 | | $664.64 | 21 | | | | | | $665 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950696 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $25.83 | | $25.83 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950785 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950786 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $20.25 | | $20.25 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950787 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $32.16 | | $32.16 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950788 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $24.26 | | $24.26 | 21 | | | | | | $24 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26597513 | 8/27/2018 | 9/26/2018 | | 187 | 2 | 5 | $138.22 | | $138.22 | 21 | | | | | | $138 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27445183 | 8/27/2018 | 9/26/2018 | | 187 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26152786B | 8/27/2018 | 9/6/2018 | | 187 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 22362 | S & F RADIATOR SERVI | 2-00993 | 1 | 4714694 | 8/28/2018 | 9/27/2018 | | 186 | 6 | 5 | $525.00 | | $525.00 | 21 | | | | | | $525 |
| 52938 | GLOBALTRANZ | 8-00502 | 1 | 62511 | 8/28/2018 | 9/7/2018 | | 186 | O | 5 | $346.81 | | $346.81 | 21 | | | | | | $347 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 26464677R | 8/28/2018 | 9/7/2018 | | 186 | K | 5 | $477.20 | | $477.20 | 21 | | | | | | $477 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86873714R | 8/28/2018 | 9/7/2018 | | 186 | K | 5 | $143.65 | | $143.65 | 21 | | | | | | $144 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506585 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $203.34 | | $203.34 | 21 | | | | | | $203 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506595B | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $216.00 | | $216.00 | 21 | | | | | | $216 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506602 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $102.30 | | $102.30 | 21 | | | | | | $102 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506603 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506604 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $97.29 | | $97.29 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716421 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $99.67 | | $99.67 | 21 | | | | | | $100 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86873714 | 8/28/2018 | 9/7/2018 | | 186 | 2 | 5 | $76.05 | | $76.05 | 27 | | | | | | $76 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881801 | 8/28/2018 | 9/5/2018 | | 186 | 7 | 1 | $8.68 | | $8.68 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279446 | 8/28/2018 | 9/5/2018 | | 186 | 7 | 1 | $31.08 | | $31.08 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26841851 | 8/28/2018 | 9/5/2018 | | 186 | 7 | 1 | $7.71 | | $7.71 | 21 | | | | | | $8 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 24018571 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25793206 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $116.57 | | $116.57 | 21 | | | | | | $117 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597513 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597514 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $96.47 | | $96.47 | 21 | | | | | | $96 |
| 61933 | SAIA, INC | 1-19031 | 1 | 25615659B | 8/28/2018 | 9/27/2018 | | 186 | 2 | 5 | $19.00 | | $19.00 | 21 | | | | | | $19 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26847004 | 8/28/2018 | 9/27/2018 | | 186 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 43239 | VFS US, LLC | 9-00427 | 1 | 044616T | 8/29/2018 | 9/28/2018 | | 185 | 6 | 5 | $107.16 | | $107.16 | 21 | | | | | | $107 |
| 69840 | SAIA INC | 1-00692 | 1 | 236974280 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $197.16 | | $197.16 | 21 | | | | | | $197 |
| 69840 | SAIA INC | 1-00729 | 1 | 265893190 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $83.41 | | $83.41 | 21 | | | | | | $83 |
| 69840 | SAIA INC | 1-00729 | 1 | 265893720 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $234.95 | | $234.95 | 21 | | | | | | $235 |
| 69840 | SAIA INC | 1-00741 | 1 | 286097300 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $28.41 | | $28.41 | 21 | | | | | | $28 |
| 1384 | AAA COOPER | 1-19037 | 1 | 15893228B | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $53.84 | | $53.84 | 21 | | | | | | $54 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26441982 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19067 | 1 | 26506628 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $118.74 | | $118.74 | 21 | | | | | | $119 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506629 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506630 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506631 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $126.37 | | $126.37 | 21 | | | | | | $126 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506634 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506635 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716446 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26874107B | 8/29/2018 | 9/28/2018 | | 185 | 2 | 5 | $292.74 | | $292.74 | 21 | | | | | | $293 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26232668 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $6.31 | | $6.31 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279447 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $19.81 | | $19.81 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26811585 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $11.17 | | $11.17 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699481 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $5.78 | | $5.78 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699482 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $15.78 | | $15.78 | 21 | | | | | | $16 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26401871 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $89.95 | | $89.95 | 21 | | | | | | $90 |
| 61933 | SAIA, INC | 1-19031 | 1 | 25733397 | 8/29/2018 | 9/28/2018 | | 185 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 17517 | LISI'S TOWING SERVIC | 2-00237 | 1 | 108336 | 8/30/2018 | 8/30/2018 | | 184 | 6 | 5 | $382.45 | | $382.45 | 21 | | | | | | $382 |
| 43239 | VFS US, LLC | 9-00269 | 1 | 044757T | 8/30/2018 | 9/29/2018 | | 184 | 6 | 5 | $79.18 | | $79.18 | 21 | | | | | | $79 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26264513R | 8/30/2018 | 9/9/2018 | | 184 | K | 5 | $210.85 | | $210.85 | 21 | | | | | | $211 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506675 | 8/30/2018 | 9/14/2018 | | 184 | 2 | 5 | $293.71 | | $293.71 | 21 | | | | | | $294 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26512399 | 8/30/2018 | 9/14/2018 | | 184 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716460 | 8/30/2018 | 9/14/2018 | | 184 | 2 | 5 | $139.69 | | $139.69 | 21 | | | | | | $140 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25612539 | 8/30/2018 | 9/9/2018 | | 184 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 71851 | HHP INC | 8-00670 | 4 | 17219 | 8/30/2018 | 9/29/2018 | | 184 | 6 | 5 | $600.00 | | $600.00 | 4 | | | | | | $600 |
| 71851 | HHP INC | 9-00170 | 4 | 17219C | 8/30/2018 | 9/29/2018 | | 184 | 6 | 5 | -$600.00 | | -$600.00 | 4 | | | | | | -$600 |
| 30679 | AMERICAN STANDARD, I | 9-00125 | 1 | 83118 | 8/31/2018 | 9/10/2018 | | 183 | 3 | 5 | $786.00 | | $786.00 | 21 | | | | | | $786 |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00121 | 1 | 15292133 | 8/31/2018 | 9/30/2018 | | 183 | 6 | 1 | $222.60 | | $222.60 | 21 | | | | | | $223 |
| 55454 | PEPPERELL BRAIDING C | 8-00661 | 1 | R27932148 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 5 | $15.51 | | $15.51 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950697 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $6.62 | | $6.62 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26823092 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $6.67 | | $6.67 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R27931945 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $20.87 | | $20.87 | 21 | | | | | | $21 |
| 43239 | VFS US, LLC | 9-00269 | 1 | 044921T | 9/4/2018 | 10/4/2018 | | 179 | 6 | 5 | $359.81 | | $359.81 | 21 | | | | | | $360 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 350968 | 9/4/2018 | 10/4/2018 | | 179 | 6 | 5 | $14.34 | | $14.34 | 21 | | | | | | $14 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26520617R | 9/4/2018 | 9/14/2018 | | 179 | K | 5 | $1,401.32 | | $1,401.32 | 21 | | | | | | $1,401 |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22586 | 9/4/2018 | 9/14/2018 | | 179 | 3 | 1 | $291.84 | | $291.84 | 21 | | | | | | $292 |
| 1384 | AAA COOPER | 1-19038 | 1 | 21146040B | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $7.99 | | $7.99 | 21 | | | | | | $8 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442028 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $176.75 | | $176.75 | 21 | | | | | | $177 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506379 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $91.68 | | $91.68 | 21 | | | | | | $92 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506380 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $87.33 | | $87.33 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506382 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $87.33 | | $87.33 | 21 | | | | | | $87 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26520617 | 9/4/2018 | 9/14/2018 | | 179 | 2 | 5 | $1,137.42 | | $1,137.42 | 27 | | | | | | $1,137 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881800 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $7.00 | | $7.00 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950698 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $21.63 | | $21.63 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950699 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $19.65 | | $19.65 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950789 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $16.23 | | $16.23 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26876327 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $21.01 | | $21.01 | 21 | | | | | | $21 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27371096 | 9/4/2018 | 10/4/2018 | | 179 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 43239 | VFS US, LLC | 9-00269 | 1 | 045158T | 9/5/2018 | 10/5/2018 | | 178 | 6 | 5 | $133.24 | | $133.24 | 21 | | | | | | $133 |
| 69840 | SAIA INC | 1-00692 | 1 | 22220133O | 9/5/2018 | 9/5/2018 | | 178 | K | 5 | $11.98 | | $11.98 | 21 | | | | | | $12 |
| 69840 | SAIA INC | 1-00692 | 1 | 26276059O | 9/5/2018 | 9/5/2018 | | 178 | K | 5 | $917.67 | | $917.67 | 21 | | | | | | $918 |
| 69840 | SAIA INC | 1-00741 | 1 | 28609699O | 9/5/2018 | 9/5/2018 | | 178 | K | 5 | $13.76 | | $13.76 | 21 | | | | | | $14 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506417 | 9/5/2018 | 9/20/2018 | | 178 | 2 | 5 | $233.17 | | $233.17 | 21 | | | | | | $233 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R19142093 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $3.39 | | $3.39 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R24583150 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $28.45 | | $28.45 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881798 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $42.35 | | $42.35 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950790 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $14.45 | | $14.45 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950791 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $19.36 | | $19.36 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950792 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $23.74 | | $23.74 | 21 | | | | | | $24 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950793 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $8.95 | | $8.95 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950794 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $17.98 | | $17.98 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950795 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $13.95 | | $13.95 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950796 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $30.64 | | $30.64 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950800 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $17.13 | | $17.13 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279448 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $8.35 | | $8.35 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26546744 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $5.08 | | $5.08 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R27141955 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $15.99 | | $15.99 | 21 | | | | | | $16 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26776336 | 9/5/2018 | 9/20/2018 | | 178 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28491776B | 9/5/2018 | 9/20/2018 | | 178 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 61933 | SAIA, INC | 1-19031 | 1 | 25745475 | 9/5/2018 | 10/5/2018 | | 178 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 25513 | DO IT BEST CORP | 9-00665 | 1 | 808550 | 9/6/2018 | 9/16/2018 | | 177 | 5 | 5 | $262.00 | | $262.00 | 21 | | | | | | $262 |
| 66042 | WORLDWIDE EXPRESS | 9-00665 | 1 | 806800 | 9/6/2018 | 9/16/2018 | | 177 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442063B | 9/6/2018 | 9/21/2018 | | 177 | 2 | 5 | $12.99 | | $12.99 | 21 | | | | | | $13 |
| 1384 | AAA COOPER | 2-19067 | 1 | 26506724 | 9/6/2018 | 9/21/2018 | | 177 | 2 | 5 | $237.58 | | $237.58 | 21 | | | | | | $238 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950552 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $32.03 | | $32.03 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950553 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $27.30 | | $27.30 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950554 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $27.67 | | $27.67 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950700 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $15.17 | | $15.17 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950801 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $15.09 | | $15.09 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950802 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $18.52 | | $18.52 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950804 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $27.53 | | $27.53 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279449 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $22.00 | | $22.00 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279450 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $21.33 | | $21.33 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26609578 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $3.64 | | $3.64 | 21 | | | | | | $4 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442085B | 9/7/2018 | 9/22/2018 | | 176 | 2 | 5 | $10.84 | | $10.84 | 21 | | | | | | $11 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26718261B | 9/7/2018 | 9/22/2018 | | 176 | 2 | 5 | $12.78 | | $12.78 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950805 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $7.67 | | $7.67 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950806 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $21.86 | | $21.86 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950807 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $37.34 | | $37.34 | 21 | | | | | | $37 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279451 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $10.19 | | $10.19 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R28522206 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $11.95 | | $11.95 | 21 | | | | | | $12 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 26488529O | 9/8/2018 | 9/18/2018 | | 175 | K | 5 | $1,061.26 | | $1,061.26 | 21 | | | | | | $1,061 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 26508475O | 9/10/2018 | 9/20/2018 | | 173 | K | 5 | $570.46 | | $570.46 | 21 | | | | | | $570 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442123 | 9/10/2018 | 9/25/2018 | | 173 | 2 | 5 | $64.74 | | $64.74 | 21 | | | | | | $65 |
| 1384 | AAA COOPER | 1-19038 | 1 | 28401425B | 9/10/2018 | 9/25/2018 | | 173 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25006910 | 9/10/2018 | 10/2/2018 | | 173 | 7 | 1 | $5.82 | | $5.82 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279453 | 9/10/2018 | 10/2/2018 | | 173 | 7 | 1 | $3.58 | | $3.58 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279454 | 9/10/2018 | 10/2/2018 | | 173 | 7 | 1 | $25.08 | | $25.08 | 21 | | | | | | $25 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26767779 | 9/10/2018 | 10/10/2018 | | 173 | 2 | 5 | $78.98 | | $78.98 | 21 | | | | | | $79 |
| 61933 | SAIA, INC | 1-19031 | 1 | 86975477 | 9/10/2018 | 10/10/2018 | | 173 | 2 | 5 | $91.66 | | $91.66 | 21 | | | | | | $92 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86844065B | 9/10/2018 | 9/20/2018 | | 173 | 2 | 5 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716605 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $168.61 | | $168.61 | 21 | | | | | | $169 |
| 1384 | AAA COOPER | 1-19038 | 1 | 28404345B | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $49.58 | | $49.58 | 21 | | | | | | $50 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28423052 | 9/11/2018 | 9/21/2018 | | 172 | 2 | 5 | $105.88 | | $105.88 | 27 | | | | | | $106 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19036 | 1 | 26573165 | 9/11/2018 | 10/11/2018 | | 172 | 2 | 5 | $111.09 | | $111.09 | 21 | | | | | | $111 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881796 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950556 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $14.84 | | $14.84 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950557 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $24.33 | | $24.33 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950558 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $7.34 | | $7.34 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950559 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $7.33 | | $7.33 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950560 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950561 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $17.60 | | $17.60 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950563 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $7.10 | | $7.10 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950564 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950565 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279452 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $29.50 | | $29.50 | 21 | | | | | | $30 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R28522212 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26147767 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26418526 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26442056 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $95.00 | | $95.00 | 21 | | | | | | $95 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26716515 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26875540 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $148.78 | | $148.78 | 21 | | | | | | $149 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28415138 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $108.19 | | $108.19 | 21 | | | | | | $108 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28461307 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $65.56 | | $65.56 | 21 | | | | | | $66 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26436337 | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $72.09 | | $72.09 | 21 | | | | | | $72 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26745027B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26764778B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 27056754B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 27056755B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 6805820 | 9/12/2018 | 11/11/2018 | | 171 | 6 | 5 | $555.39 | | $555.39 | 21 | | | | | | $555 |
| 69840 | SAIA INC | 1-00729 | 1 | 26715436O | 9/12/2018 | 9/12/2018 | | 171 | K | 5 | $352.81 | | $352.81 | 21 | | | | | | $353 |
| 69840 | SAIA INC | 1-00741 | 1 | 28343483O | 9/12/2018 | 9/12/2018 | | 171 | K | 5 | $49.18 | | $49.18 | 21 | | | | | | $49 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 25681185O | 9/12/2018 | 9/22/2018 | | 171 | K | 5 | $100.73 | | $100.73 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26718316 | 9/12/2018 | 9/27/2018 | | 171 | 2 | 5 | $214.58 | | $214.58 | 21 | | | | | | $215 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26718317 | 9/12/2018 | 9/27/2018 | | 171 | 2 | 5 | $258.64 | | $258.64 | 21 | | | | | | $259 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718343 | 9/12/2018 | 9/27/2018 | | 171 | 2 | 5 | $170.42 | | $170.42 | 21 | | | | | | $170 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R22639825 | 9/12/2018 | 10/2/2018 | | 171 | 7 | 1 | $31.48 | | $31.48 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279457 | 9/12/2018 | 10/2/2018 | | 171 | 7 | 1 | $12.60 | | $12.60 | 21 | | | | | | $13 |
| 64639 | LAUNDRYLUX | 9-00333 | 1 | R26937864 | 9/12/2018 | 10/2/2018 | | 171 | 7 | 5 | $19.65 | | $19.65 | 21 | | | | | | $20 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26745046 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26764784 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $135.00 | | $135.00 | 21 | | | | | | $135 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26769135 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $118.60 | | $118.60 | 21 | | | | | | $119 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86081921 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86081929 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6823723 | 9/13/2018 | 11/12/2018 | | 170 | 6 | 5 | $105.79 | | $105.79 | 21 | | | | | | $106 |
| 60380 | ARAMARK UNIFORM SERV | 9-00175 | 1 | 51553755 | 9/13/2018 | 9/23/2018 | | 170 | 3 | 1 | $94.26 | | $94.26 | 21 | | | | | | $94 |
| 66628 | EXFREIGHT ZETA | 9-00156 | 1 | 803328 | 9/13/2018 | 9/23/2018 | | 170 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 72677 | MICA CORPORATION | 9-00134 | 1 | 809277 | 9/13/2018 | 9/23/2018 | | 170 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26442185 | 9/13/2018 | 9/28/2018 | | 170 | 2 | 5 | $258.33 | | $258.33 | 21 | | | | | | $258 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718364 | 9/13/2018 | 9/28/2018 | | 170 | 2 | 5 | $87.46 | | $87.46 | 21 | | | | | | $87 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26764807 | 9/13/2018 | 9/23/2018 | | 170 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86720229B | 9/13/2018 | 9/23/2018 | | 170 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 4869 | VALLEY TRUCK & TRAIL | 2-00121 | 1 | R50706 | 9/14/2018 | 9/14/2018 | | 169 | 6 | 5 | $319.06 | | $319.06 | 21 | | | | | | $319 |
| 1384 | AAA COOPER | 2-19067 | 1 | 26718399 | 9/14/2018 | 9/29/2018 | | 169 | 2 | 5 | $120.70 | | $120.70 | 21 | | | | | | $121 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718945B | 9/14/2018 | 9/29/2018 | | 169 | 2 | 5 | $125.06 | | $125.06 | 21 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26672206 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $210.28 | | $210.28 | 27 | | | | | | $210 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25620058 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25969177 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26831010 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $115.17 | | $115.17 | 21 | | | | | | $115 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86745556 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $51.17 | | $51.17 | 21 | | | | | | $51 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881795 | 9/14/2018 | 10/2/2018 | | 169 | 7 | 1 | $8.12 | | $8.12 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R86699534 | 9/14/2018 | 10/2/2018 | | 169 | 7 | 1 | $9.54 | | $9.54 | 21 | | | | | | $10 |
| 61933 | SAIA, INC | 2-19050 | 1 | 26877838 | 9/14/2018 | 10/14/2018 | | 169 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86745554B | 9/14/2018 | 9/24/2018 | | 169 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86845086B | 9/14/2018 | 9/24/2018 | | 169 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86916555B | 9/14/2018 | 9/24/2018 | | 169 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 35018 | TRANSFORCE | 2-00041 | 1 | INV537705 | 9/15/2018 | 10/15/2018 | | 168 | 1 | 5 | $2,266.46 | | $2,266.46 | 21 | | | | | | $2,266 |
| 65737 | PINNACLE FLEET SOLUT | 1-00849 | 1 | 1164306 | 9/15/2018 | 10/15/2018 | | 168 | 6 | 5 | -$181.90 | | -$181.90 | 21 | | | | | | -$182 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 427516 | 9/15/2018 | 10/15/2018 | | 168 | 6 | 5 | $136.41 | | $136.41 | 21 | | | | | | $136 |
| 38265 | PBS BRAKE & SUPPLY C | 9-00300 | 1 | 185411 | 9/17/2018 | 10/17/2018 | | 166 | 6 | 5 | $116.35 | | $116.35 | 21 | | | | | | $116 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 22563364R | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $166.04 | | $166.04 | 21 | | | | | | $166 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 28559558O | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $48.30 | | $48.30 | 21 | | | | | | $48 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 28590193O | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $178.14 | | $178.14 | 21 | | | | | | $178 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 285929980 | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 3696 | 9/17/2018 | 10/17/2018 | | 166 | 6 | 5 | $140.00 | | $140.00 | 21 | | | | | | $140 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716662 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $201.22 | | $201.22 | 21 | | | | | | $201 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716663 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $120.60 | | $120.60 | 21 | | | | | | $121 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718384 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $216.87 | | $216.87 | 21 | | | | | | $217 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718952 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $87.46 | | $87.46 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26718953 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $101.94 | | $101.94 | 21 | | | | | | $102 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26718962 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $302.46 | | $302.46 | 21 | | | | | | $302 |
| 1384 | AAA COOPER | 1-19038 | 1 | 28613806B | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $4.65 | | $4.65 | 21 | | | | | | $5 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24927389 | 9/17/2018 | 9/27/2018 | | 166 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25832830 | 9/17/2018 | 9/27/2018 | | 166 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929059 | 9/17/2018 | 9/27/2018 | | 166 | 2 | 5 | $65.91 | | $65.91 | 21 | | | | | | $66 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950568 | 9/17/2018 | 10/2/2018 | | 166 | 7 | 1 | $21.47 | | $21.47 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950569 | 9/17/2018 | 10/2/2018 | | 166 | 7 | 1 | $35.72 | | $35.72 | 21 | | | | | | $36 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950570 | 9/17/2018 | 10/2/2018 | | 166 | 7 | 1 | $17.13 | | $17.13 | 21 | | | | | | $17 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86845221B | 9/17/2018 | 9/27/2018 | | 166 | 2 | 1 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6880735 | 9/17/2018 | 11/17/2018 | | 165 | 6 | 5 | $454.57 | | $454.57 | 21 | | | | | | $455 |
| 32190 | MAINE TURNPIKE AUTHO | 9-00510 | 1 | 356294102 | 9/18/2018 | 9/18/2018 | | 165 | 3 | 5 | $2.25 | | $2.25 | 21 | | | | | | $2 |
| 60963 | EXACT DIRECT | 9-00220 | 1 | 62586 | 9/18/2018 | 9/28/2018 | | 165 | O | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26490980B | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716715 | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $218.00 | | $218.00 | 21 | | | | | | $218 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716716 | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $99.91 | | $99.91 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718402 | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $86.24 | | $86.24 | 21 | | | | | | $86 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336354 | 9/18/2018 | 9/28/2018 | | 165 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881793 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $17.36 | | $17.36 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881794 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $19.14 | | $19.14 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950808 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950810 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $7.52 | | $7.52 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950812 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $10.38 | | $10.38 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26740023 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $29.45 | | $29.45 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R27908922 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $25.97 | | $25.97 | 21 | | | | | | $26 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 453229 | 9/19/2018 | 10/19/2018 | | 164 | 6 | 5 | $1,502.56 | | $1,502.56 | 21 | | | | | | $1,503 |
| 69840 | SAIA INC | 1-00729 | 1 | 2658959SO | 9/19/2018 | 9/19/2018 | | 164 | K | 5 | $46.00 | | $46.00 | 21 | | | | | | $46 |
| 69840 | SAIA INC | 1-00729 | 1 | 265898420 | 9/19/2018 | 9/19/2018 | | 164 | K | 5 | $41.20 | | $41.20 | 21 | | | | | | $41 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868744650 | 9/19/2018 | 9/29/2018 | | 164 | K | 5 | $115.89 | | $115.89 | 21 | | | | | | $116 |
| 1384 | AAA COOPER | 1-19038 | 1 | 23428848 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $90.00 | | $90.00 | 21 | | | | | | $90 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718415 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $110.47 | | $110.47 | 21 | | | | | | $110 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718417 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $125.51 | | $125.51 | 21 | | | | | | $126 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718437 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $765.82 | | $765.82 | 21 | | | | | | $766 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26891196B | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26233029 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $62.90 | | $62.90 | 21 | | | | | | $63 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26419253 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $93.24 | | $93.24 | 21 | | | | | | $93 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26923828 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27360013 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $57.48 | | $57.48 | 21 | | | | | | $57 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R22639826 | 9/19/2018 | 10/2/2018 | | 164 | 7 | 1 | $13.86 | | $13.86 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950813 | 9/19/2018 | 10/2/2018 | | 164 | 7 | 1 | $9.05 | | $9.05 | 21 | | | | | | $9 |
| 30908 | SYNTER RESOURCE GROU | 11-00067 | 1 | 99680 | 9/20/2018 | 11/4/2018 | | 163 | 1 | 1 | $48.00 | | $48.00 | 21 | | | | | | $48 |
| 62494 | WAYFAIR | 9-00275 | 1 | 804860 | 9/20/2018 | 9/30/2018 | | 163 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19038 | 1 | 21004802B | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $15.72 | | $15.72 | 21 | | | | | | $16 |
| 1384 | AAA COOPER | 1-19038 | 1 | 24158260 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $100.93 | | $100.93 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26716739 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $91.75 | | $91.75 | 21 | | | | | | $92 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718454 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $190.01 | | $190.01 | 21 | | | | | | $190 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718455 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $99.91 | | $99.91 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718469 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $93.69 | | $93.69 | 21 | | | | | | $94 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26048630 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $69.16 | | $69.16 | 21 | | | | | | $69 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26663379 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $54.07 | | $54.07 | 21 | | | | | | $54 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26831044 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $119.41 | | $119.41 | 21 | | | | | | $119 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26892276 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44585 | DOHRN TRANSFER | 1-19036 | 1 | 27926304 | 9/20/2018 | 10/20/2018 | | 163 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 26874454 | 9/20/2018 | 10/20/2018 | | 163 | 2 | 5 | $600.30 | | $600.30 | 21 | | | | | | $600 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26748410 | 9/20/2018 | 10/2/2018 | | 163 | 7 | 1 | $36.76 | | $36.76 | 21 | | | | | | $37 |
| 61933 | SAIA, INC | 2-19045 | 1 | 26734994 | 9/20/2018 | 10/20/2018 | | 163 | 2 | 5 | $106.50 | | $106.50 | 21 | | | | | | $107 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6926029 | 9/21/2018 | 11/20/2018 | | 162 | 6 | 5 | $458.26 | | $458.26 | 21 | | | | | | $458 |
| 38666 | DECAROLIS TRUCK RENT | 1-00966 | 1 | 554632XA | 9/21/2018 | 9/21/2018 | | 162 | 6 | 5 | $20.10 | | $20.10 | 21 | | | | | | $20 |
| 55156 | CINTAS CORPORATION | 1-00940 | 1 | 10015492A | 9/21/2018 | 10/21/2018 | | 162 | 1 | 5 | $43.65 | | $43.65 | 21 | | | | | | $44 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511258 | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $73.96 | | $73.96 | 21 | | | | | | $74 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26520988B | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $65.05 | | $65.05 | 21 | | | | | | $65 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718862 | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $205.11 | | $205.11 | 21 | | | | | | $205 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26950062 | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $192.00 | | $192.00 | 21 | | | | | | $192 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24838819 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $85.65 | | $85.65 | 27 | | | | | | $86 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149471 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26464052 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336267 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28120373 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28130236 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28466807 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $95.15 | | $95.15 | 21 | | | | | | $95 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929196 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $150.74 | | $150.74 | 21 | | | | | | $151 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929319 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950573 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $26.15 | | $26.15 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950574 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $6.90 | | $6.90 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950576 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $14.32 | | $14.32 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279458 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $22.70 | | $22.70 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26489477 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $17.52 | | $17.52 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26726655 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $8.09 | | $8.09 | 21 | | | | | | $8 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26322154 | 9/21/2018 | 10/21/2018 | | 162 | 2 | 5 | $97.18 | | $97.18 | 21 | | | | | | $97 |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 614849 | 9/23/2018 | 10/3/2018 | | 160 | 1 | 5 | $2,152.20 | | $2,152.20 | 21 | | | | | | $2,152 |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 6946289 | 9/24/2018 | 11/23/2018 | | 159 | 6 | 5 | $104.00 | | $104.00 | 21 | | | | | | $104 |
| 24776 | ROB'S AUTOMOTIVE & C | 2-00119 | 1 | 12823R5 | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | $312.50 | | $312.50 | 21 | | | | | | $313 |
| 43239 | VFS US, LLC | 12-00186 | 1 | 138676DPA | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | -$602.98 | | -$602.98 | 21 | | | | | | -$603 |
| 43239 | VFS US, LLC | 10-00451 | 1 | 38676DP | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | $602.98 | | $602.98 | 21 | | | | | | $603 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 479965 | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | $312.46 | | $312.46 | 21 | | | | | | $312 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718784B | 9/24/2018 | 10/9/2018 | | 159 | 2 | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26718924 | 9/24/2018 | 10/9/2018 | | 159 | 2 | 5 | $163.51 | | $163.51 | 21 | | | | | | $164 |
| 1384 | AAA COOPER | 1-19038 | 1 | 27040700B | 9/24/2018 | 10/9/2018 | | 159 | 2 | 5 | $17.03 | | $17.03 | 21 | | | | | | $17 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 23039774 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $111.81 | | $111.81 | 21 | | | | | | $112 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26427218 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26714712 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $90.48 | | $90.48 | 21 | | | | | | $90 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336280 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336310 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950577 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950815 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $18.78 | | $18.78 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279459 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $25.24 | | $25.24 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R28058952 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $64.80 | | $64.80 | 21 | | | | | | $65 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015972A | 9/24/2018 | 10/24/2018 | | 159 | 1 | 5 | $24.05 | | $24.05 | 29 | | | | | | $24 |
| 8004 | ELIZABETHTOWN GAS | 9-00469 | 1 | 092518B | 9/25/2018 | 9/25/2018 | | 158 | 3 | 5 | $24.38 | | $24.38 | 21 | | | | | | $24 |
| 8004 | ELIZABETHTOWN GAS | 9-00469 | 1 | 092518C | 9/25/2018 | 9/25/2018 | | 158 | 3 | 5 | -$68.75 | | -$68.75 | 21 | | | | | | -$69 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6960158 | 9/25/2018 | 11/24/2018 | | 158 | 6 | 5 | $405.27 | | $405.27 | 21 | | | | | | $405 |
| 44677 | PETTY CASH--COLUMBUS | 11-00107 | 1 | 092518A | 9/25/2018 | 10/5/2018 | | 158 | 1 | 5 | $0.01 | | $0.01 | 21 | | | | | | $0 |
| 1384 | AAA COOPER | 1-19038 | 1 | 25851859A | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $5.44 | | $5.44 | 21 | | | | | | $5 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511307B | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $44.60 | | $44.60 | 21 | | | | | | $45 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511316 | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $103.40 | | $103.40 | 21 | | | | | | $103 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511317 | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $658.39 | | $658.39 | 21 | | | | | | $658 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24770732 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $50.32 | | $50.32 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24870163 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $52.79 | | $52.79 | 21 | | | | | | $53 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26265681 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26475465 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $195.60 | | $195.60 | 21 | | | | | | $196 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26735528 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $70.59 | | $70.59 | 21 | | | | | | $71 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881791 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $18.26 | | $18.26 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881792 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $12.64 | | $12.64 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950580 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950581 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $12.06 | | $12.06 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950582 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $12.93 | | $12.93 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950583 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $25.89 | | $25.89 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950816 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26820695 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86846466B | 9/25/2018 | 10/5/2018 | | 158 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86846482B | 9/25/2018 | 10/5/2018 | | 158 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 6983199 | 9/26/2018 | 11/25/2018 | | 157 | 6 | 5 | $342.00 | | $342.00 | 21 | | | | | | $342 |
| 43239 | VFS US, LLC | 9-00427 | 1 | 1424362 | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $49.04 | | $49.04 | 21 | | | | | | $49 |
| 43239 | VFS US, LLC | 12-00420 | 1 | 306431M | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $57.51 | | $57.51 | 21 | | | | | | $58 |
| 58015 | DUKE ENERGY | 11-00085 | 1 | 092618B | 9/26/2018 | 10/6/2018 | | 157 | 3 | 5 | -$25.74 | | -$25.74 | 21 | | | | | | -$26 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 495063 | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $2,676.11 | | $2,676.11 | 21 | | | | | | $2,676 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 495356 | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $9,975.56 | | $9,975.56 | 21 | | | | | | $9,976 |
| 69840 | SAIA INC | 1-00741 | 1 | 286068410 | 9/26/2018 | 9/26/2018 | | 157 | K | 5 | $22.47 | | $22.47 | 21 | | | | | | $22 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511331 | 9/26/2018 | 10/11/2018 | | 157 | 2 | 5 | $900.68 | | $900.68 | 21 | | | | | | $901 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718835 | 9/26/2018 | 10/11/2018 | | 157 | 2 | 5 | $87.50 | | $87.50 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 1-19039 | 1 | 26881984B | 9/26/2018 | 10/11/2018 | | 157 | 2 | 5 | $19.90 | | $19.90 | 21 | | | | | | $20 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26590400 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $80.76 | | $80.76 | 27 | | | | | | $81 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27266294 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27360025 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28466877 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $50.73 | | $50.73 | 21 | | | | | | $51 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929433 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $132.42 | | $132.42 | 21 | | | | | | $132 |
| 46933 | JOHNSON COMPANY | 9-00333 | 1 | R25998821 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 5 | $141.53 | | $141.53 | 21 | | | | | | $142 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881790 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $12.08 | | $12.08 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950584 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $8.21 | | $8.21 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950585 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $14.06 | | $14.06 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950586 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $21.34 | | $21.34 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950587 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $22.26 | | $22.26 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950588 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $15.63 | | $15.63 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950589 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $12.14 | | $12.14 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950590 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $12.90 | | $12.90 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950818 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $13.71 | | $13.71 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279460 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $26.62 | | $26.62 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26546756 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $6.71 | | $6.71 | 21 | | | | | | $7 |
| 61933 | SAIA, INC | 1-19031 | 1 | 21004813 | 9/26/2018 | 10/26/2018 | | 157 | 2 | 5 | $736.15 | | $736.15 | 21 | | | | | | $736 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26717395 | 9/26/2018 | 10/26/2018 | | 157 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 11205 | JERSEY CITY MUNICIPA | 10-00704 | 1 | 9572333A | 9/27/2018 | 10/7/2018 | | 156 | 3 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 72808 | KWAMI GOMADO | 1-00764 | 1 | 66ABY717A | 9/27/2018 | 10/7/2018 | | 156 | 3 | 5 | -$48.83 | | -$48.83 | 21 | | | | | | -$49 |
| 72808 | KWAMI GOMADO | 9-00543 | 1 | 766ABY717 | 9/27/2018 | 10/7/2018 | | 156 | 3 | 5 | $48.83 | | $48.83 | 21 | | | | | | $49 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718632 | 9/27/2018 | 10/12/2018 | | 156 | 2 | 5 | $123.20 | | $123.20 | 21 | | | | | | $123 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287279 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25616790 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $120.81 | | $120.81 | 21 | | | | | | $121 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149472 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149473 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26337016 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26977473 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28087027 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28466884 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929457 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $98.76 | | $98.76 | 21 | | | | | | $99 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950591 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $19.86 | | $19.86 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950592 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $12.14 | | $12.14 | 21 | | | | | | $12 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950593 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950594 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $29.55 | | $29.55 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950596 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $37.89 | | $37.89 | 21 | | | | | | $38 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950597 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $13.92 | | $13.92 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950598 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $24.30 | | $24.30 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950599 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $50.87 | | $50.87 | 21 | | | | | | $51 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00032 | 1 | 15335401 | 9/28/2018 | 10/28/2018 | | 155 | 6 | 1 | $175.00 | | $175.00 | 21 | | | | | | $175 |
| 43239 | VFS US, LLC | 11-00719 | 1 | 0052472 | 9/28/2018 | 10/28/2018 | | 155 | 6 | 5 | $847.92 | | $847.92 | 21 | | | | | | $848 |
| 1384 | AAA COOPER | 1-19038 | 1 | 25521124B | 9/28/2018 | 10/13/2018 | | 155 | 2 | 5 | $44.60 | | $44.60 | 21 | | | | | | $45 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25616792 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $91.35 | | $91.35 | 27 | | | | | | $91 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25832854 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26819229 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27265747 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $113.42 | | $113.42 | 21 | | | | | | $113 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929499 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950601 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $23.00 | | $23.00 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950602 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950820 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $7.67 | | $7.67 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950821 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $20.71 | | $20.71 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950823 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $10.39 | | $10.39 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950824 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950826 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $18.51 | | $18.51 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950828 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R27908923 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $28.10 | | $28.10 | 21 | | | | | | $28 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27947464 | 9/28/2018 | 10/28/2018 | | 155 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 11586 | HOLLYWOOD GOLF CLUB | 10-00043 | 1 | 93018 | 9/30/2018 | 9/30/2018 | | 153 | 3 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 30103 | MANHATTAN ASSOCIATES | 1-00980 | 1 | 396167 | 9/30/2018 | 10/10/2018 | | 153 | 3 | 5 | $533.13 | | $533.13 | 21 | | | | | | $533 |
| 61906 | AIRGAS USA LLC | 10-00187 | 1 | 603093005 | 9/30/2018 | 10/30/2018 | | 153 | 6 | 5 | $2.31 | | $2.31 | 21 | | | | | | $2 |
| 12130 | GREELEY'S GARAGE | 1-00431 | 1 | 666802 | 10/1/2018 | 10/31/2018 | | 152 | 1 | 5 | $983.50 | | $983.50 | 21 | | | | | | $984 |
| 12130 | GREELEY'S GARAGE | 1-00463 | 1 | 666802A | 10/1/2018 | 10/31/2018 | | 152 | 1 | 5 | -$983.50 | | -$983.50 | 21 | | | | | | -$984 |
| 43239 | VFS US, LLC | 11-00274 | 1 | 9283INS | 10/1/2018 | 10/31/2018 | | 152 | 6 | 5 | $316.37 | | $316.37 | 21 | | | | | | $316 |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00142 | 1 | 185654 | 10/1/2018 | 10/31/2018 | | 152 | 6 | 5 | $2,473.39 | | $2,473.39 | 21 | | | | | | $2,473 |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 532433 | 10/1/2018 | 10/31/2018 | | 152 | 6 | 5 | $1,310.89 | | $1,310.89 | 21 | | | | | | $1,311 |
| 1384 | AAA COOPER | 1-19038 | 1 | 21004827B | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $91.11 | | $91.11 | 21 | | | | | | $91 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511386 | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $113.69 | | $113.69 | 21 | | | | | | $114 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511405 | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $241.78 | | $241.78 | 21 | | | | | | $242 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26593520B | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $6.28 | | $6.28 | 21 | | | | | | $6 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25558200 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26538465 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26894388 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27338204 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28054672 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $89.21 | | $89.21 | 21 | | | | | | $89 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R22639829 | 10/1/2018 | 11/6/2018 | | 152 | 7 | 1 | $9.45 | | $9.45 | 21 | | | | | | $9 |
| 61933 | SAIA, INC | 2-19045 | 1 | 26921240 | 10/1/2018 | 10/31/2018 | | 152 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 015996A | 10/1/2018 | 10/31/2018 | | 152 | 1 | 5 | $26.45 | | $26.45 | 29 | | | | | | $26 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00243 | 1 | 5339176 | 10/2/2018 | 11/1/2018 | | 151 | 6 | 1 | $188.68 | | $188.68 | 21 | | | | | | $189 |
| 60721 | DLS WORLDWIDE | 10-00475 | 1 | 62601 | 10/2/2018 | 10/12/2018 | | 151 | O | 5 | $49.52 | | $49.52 | 21 | | | | | | $50 |
| 64670 | MILLER'S TOWING | 1-00370 | 1 | 263416 | 10/2/2018 | 11/1/2018 | | 151 | 6 | 5 | $400.00 | | $400.00 | 21 | | | | | | $400 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26420996B | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $3.91 | | $3.91 | 21 | | | | | | $4 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511410 | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $93.73 | | $93.73 | 21 | | | | | | $94 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511412 | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $198.73 | | $198.73 | 21 | | | | | | $199 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26934446B | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27947473B | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 15659465 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284227 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $79.46 | | $79.46 | 21 | | | | | | $79 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284228 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287280 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287281 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25832842 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149474 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $101.30 | | $101.30 | 21 | | | | | | $101 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26208870 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26278653 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26613816 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26749848 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $54.65 | | $54.65 | 21 | | | | | | $55 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27319941 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $85.17 | | $85.17 | 21 | | | | | | $85 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27425546 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28470661 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881786 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $6.66 | | $6.66 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881787 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $16.79 | | $16.79 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950603 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $11.23 | | $11.23 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950829 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $8.51 | | $8.51 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950830 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $8.65 | | $8.65 | 21 | | | | | | $9 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25993701 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 26765791B | 10/2/2018 | 10/12/2018 | | 151 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86847440 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 17517 | LISI'S TOWING SERVIC | 2-00237 | 1 | 108783 | 10/3/2018 | 10/3/2018 | | 150 | 6 | 5 | $430.44 | | $430.44 | 21 | | | | | | $430 |
| 23400 | SAFETY KLEEN CORP | 2-00003 | 1 | 78055558 | 10/3/2018 | 11/2/2018 | | 150 | 6 | 5 | $256.52 | | $256.52 | 21 | | | | | | $257 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00386 | 1 | 5341599 | 10/3/2018 | 11/2/2018 | | 150 | 6 | 1 | $193.58 | | $193.58 | 21 | | | | | | $194 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26591878A | 10/3/2018 | 10/18/2018 | | 150 | 2 | 5 | $37.95 | | $37.95 | 21 | | | | | | $38 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26721507 | 10/3/2018 | 10/18/2018 | | 150 | 2 | 5 | $149.78 | | $149.78 | 21 | | | | | | $150 |
| 1384 | AAA COOPER | 1-19038 | 1 | 27338239 | 10/3/2018 | 10/18/2018 | | 150 | 2 | 5 | $101.08 | | $101.08 | 21 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264278 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $74.41 | | $74.41 | 27 | | | | | | $74 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26736347 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $70.88 | | $70.88 | 21 | | | | | | $71 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27156501 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $216.57 | | $216.57 | 21 | | | | | | $217 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27338238 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $59.71 | | $59.71 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881785 | 10/3/2018 | 11/6/2018 | | 150 | 7 | 1 | $11.98 | | $11.98 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699591 | 10/3/2018 | 11/6/2018 | | 150 | 7 | 1 | $13.58 | | $13.58 | 21 | | | | | | $14 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26536305 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26536307 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26765798 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86745650 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 10568 | STAPLES BUSINESS ADV | 10-00269 | 1 | 10527142 | 10/4/2018 | 10/4/2018 | | 149 | 1 | 5 | $51.97 | | $51.97 | 21 | | | | | | $52 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 7078340 | 10/4/2018 | 12/3/2018 | | 149 | 6 | 5 | $111.51 | | $111.51 | 21 | | | | | | $112 |
| 43239 | VFS US, LLC | 10-00052 | 1 | 80163 | 10/4/2018 | 11/3/2018 | | 149 | 6 | 5 | $2,332.64 | | $2,332.64 | 21 | | | | | | $2,333 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284165 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $60.54 | | $60.54 | 21 | | | | | | $61 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284166 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $60.90 | | $60.90 | 21 | | | | | | $61 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27338257 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $94.02 | | $94.02 | 21 | | | | | | $94 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929485 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $113.03 | | $113.03 | 21 | | | | | | $113 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950605 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $16.38 | | $16.38 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950606 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $17.92 | | $17.92 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950831 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $19.43 | | $19.43 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950832 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $15.57 | | $15.57 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26392650 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $7.80 | | $7.80 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26955305 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $24.99 | | $24.99 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27428057 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $16.77 | | $16.77 | 21 | | | | | | $17 |
| 38666 | DECAROLIS TRUCK RENT | 1-00966 | 1 | 327678 | 10/5/2018 | 10/5/2018 | | 148 | 6 | 5 | $312.25 | | $312.25 | 21 | | | | | | $312 |
| 55156 | CINTAS CORPORATION | 10-00129 | 1 | 100518 | 10/5/2018 | 11/4/2018 | | 148 | 1 | 5 | $47.97 | | $47.97 | 21 | | | | | | $48 |
| 55156 | CINTAS CORPORATION | 11-00367 | 1 | 100518A | 10/5/2018 | 11/4/2018 | | 148 | 1 | 5 | -$47.97 | | -$47.97 | 21 | | | | | | -$48 |
| 61027 | WAC LIGHTING | 10-00540 | 1 | 810218 | 10/5/2018 | 10/15/2018 | | 148 | 5 | 5 | $159.80 | | $159.80 | 21 | | | | | | $160 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868750460 | 10/5/2018 | 10/15/2018 | | 148 | K | 5 | $104.86 | | $104.86 | 21 | | | | | | $105 |
| 1384 | AAA COOPER | 2-19042 | 1 | 21004842B | 10/5/2018 | 10/20/2018 | | 148 | 2 | 5 | $3.59 | | $3.59 | 21 | | | | | | $4 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27511046B | 10/5/2018 | 10/20/2018 | | 148 | 2 | 5 | $39.98 | | $39.98 | 21 | | | | | | $40 |
| 1384 | AAA COOPER | 2-19042 | 1 | 28456030 | 10/5/2018 | 10/20/2018 | | 148 | 2 | 5 | $65.15 | | $65.15 | 21 | | | | | | $65 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24286407 | 10/5/2018 | 10/15/2018 | | 148 | 2 | 5 | $69.78 | | $69.78 | 21 | | | | | | $70 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26088970 | 10/5/2018 | 10/15/2018 | | 148 | 2 | 5 | $392.19 | | $392.19 | 21 | | | | | | $392 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28128249 | 10/5/2018 | 10/15/2018 | | 148 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881784 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $16.79 | | $16.79 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950607 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $14.90 | | $14.90 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950609 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $20.19 | | $20.19 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950833 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $23.77 | | $23.77 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699597 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $5.92 | | $5.92 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699598 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $5.56 | | $5.56 | 21 | | | | | | $6 |
| 60380 | ARAMARK UNIFORM SERV | 10-00124 | 1 | 263444966 | 10/8/2018 | 10/18/2018 | | 145 | 3 | 1 | $88.46 | | $88.46 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26779776 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $77.67 | | $77.67 | 21 | | | | | | $78 |
| 1384 | AAA COOPER | 1-19039 | 1 | 27338304 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $130.98 | | $130.98 | 21 | | | | | | $131 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27338340 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $96.60 | | $96.60 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600408 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $97.79 | | $97.79 | 21 | | | | | | $98 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 14978067 | 10/8/2018 | 10/18/2018 | | 145 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284229 | 10/8/2018 | 10/18/2018 | | 145 | 2 | 5 | $167.82 | | $167.82 | 21 | | | | | | $168 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149475 | 10/8/2018 | 10/18/2018 | | 145 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950612 | 10/8/2018 | 11/6/2018 | | 145 | 7 | 1 | $14.89 | | $14.89 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950726 | 10/8/2018 | 11/6/2018 | | 145 | 7 | 1 | $17.48 | | $17.48 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950728 | 10/8/2018 | 11/6/2018 | | 145 | 7 | 1 | $29.38 | | $29.38 | 21 | | | | | | $29 |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 7135619 | 10/9/2018 | 12/8/2018 | | 144 | 6 | 5 | $677.95 | | $677.95 | 21 | | | | | | $678 |
| 43239 | VFS US, LLC | 10-00491 | 1 | 1635312 | 10/9/2018 | 11/8/2018 | | 144 | 6 | 5 | $3,400.88 | | $3,400.88 | 21 | | | | | | $3,401 |
| 52351 | SUBURBAN PROPANE | 10-00271 | 1 | 117127122 | 10/9/2018 | 11/8/2018 | | 144 | 1 | 5 | $361.98 | | $361.98 | 21 | | | | | | $362 |
| 63184 | NJ MVC-SPECIAL SERV | 10-00079 | 1 | 330974 | 10/9/2018 | 10/19/2018 | | 144 | V | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 63184 | NJ MVC-SPECIAL SERV | 10-00079 | 1 | 5CL022780 | 10/9/2018 | 10/19/2018 | | 144 | V | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950613 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $17.92 | | $17.92 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279461 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $13.07 | | $13.07 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279462 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $15.19 | | $15.19 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279463 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $5.04 | | $5.04 | 21 | | | | | | $5 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26536358 | 10/9/2018 | 10/19/2018 | | 144 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 42478 | PCM SALES,INC. | 2-00028 | 1 | 477590101 | 10/10/2018 | 11/9/2018 | | 143 | 1 | 5 | $718.80 | | $718.80 | 21 | | | | | | $719 |
| 46782 | CINTAS CORPORATION # | 12-00187 | 1 | 100330808 | 10/10/2018 | 11/9/2018 | | 143 | 1 | 5 | $658.74 | | $658.74 | 21 | | | | | | $659 |
| 52351 | SUBURBAN PROPANE | 10-00271 | 1 | 117048873 | 10/10/2018 | 11/9/2018 | | 143 | 1 | 5 | $205.41 | | $205.41 | 21 | | | | | | $205 |
| 1384 | AAA COOPER | 2-19042 | 1 | 25971033 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $163.59 | | $163.59 | 21 | | | | | | $164 |
| 1384 | AAA COOPER | 2-19042 | 1 | 25971037 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $205.89 | | $205.89 | 21 | | | | | | $206 |
| 1384 | AAA COOPER | 2-19042 | 1 | 25971045 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $221.57 | | $221.57 | 21 | | | | | | $222 |
| 1384 | AAA COOPER | 2-19050 | 1 | 26511551A | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $7.88 | | $7.88 | 21 | | | | | | $8 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511551B | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $14.13 | | $14.13 | 21 | | | | | | $14 |
| 1384 | AAA COOPER | 1-19039 | 1 | 26511553 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $93.96 | | $93.96 | 21 | | | | | | $94 |
| 1384 | AAA COOPER | 2-19042 | 1 | 86506786 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $65.15 | | $65.15 | 21 | | | | | | $65 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279464 | 10/10/2018 | 11/6/2018 | | 143 | 7 | 1 | $16.99 | | $16.99 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26392652 | 10/10/2018 | 11/6/2018 | | 143 | 7 | 1 | $27.73 | | $27.73 | 21 | | | | | | $28 |
| 44591 | SUBURBAN PROPANE | 10-00187 | 1 | 117109288 | 10/11/2018 | 10/21/2018 | | 142 | 3 | 5 | $207.71 | | $207.71 | 21 | | | | | | $208 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810062 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $69.23 | | $69.23 | 21 | | | | | | $69 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810063 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $138.46 | | $138.46 | 21 | | | | | | $138 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810064 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $174.11 | | $174.11 | 21 | | | | | | $174 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810065 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $219.00 | | $219.00 | 21 | | | | | | $219 |
| 63674 | WELCH ALLYN | 10-00157 | 1 | 808753 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $228.70 | | $228.70 | 21 | | | | | | $229 |
| 72291 | OLD MILL | 10-00157 | 1 | 810049 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $107.75 | | $107.75 | 21 | | | | | | $108 |
| 1384 | AAA COOPER | 1-19038 | 1 | 25971060 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $503.01 | | $503.01 | 21 | | | | | | $503 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511562 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $226.83 | | $226.83 | 21 | | | | | | $227 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511581 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $172.48 | | $172.48 | 21 | | | | | | $172 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26833397 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $226.25 | | $226.25 | 21 | | | | | | $226 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 15470097 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $259.37 | | $259.37 | 27 | | | | | | $259 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 20359721 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $220.81 | | $220.81 | 27 | | | | | | $221 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 21547834 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $119.88 | | $119.88 | 27 | | | | | | $120 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22118763 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $269.73 | | $269.73 | 27 | | | | | | $270 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22118815 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $113.09 | | $113.09 | 27 | | | | | | $113 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22638604 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $299.94 | | $299.94 | 27 | | | | | | $300 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22678330 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $67.42 | | $67.42 | 27 | | | | | | $67 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22678350 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $1,106.43 | | $1,106.43 | 27 | | | | | | $1,106 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 23216687 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $80.46 | | $80.46 | 27 | | | | | | $80 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 23247280 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $56.00 | | $56.00 | 27 | | | | | | $56 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 23481767 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $111.49 | | $111.49 | 27 | | | | | | $111 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25617963 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $75.02 | | $75.02 | 27 | | | | | | $75 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25693177 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $195.96 | | $195.96 | 27 | | | | | | $196 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25813275 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $165.28 | | $165.28 | 27 | | | | | | $165 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25897939 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $227.09 | | $227.09 | 27 | | | | | | $227 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25923689 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $195.92 | | $195.92 | 27 | | | | | | $196 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25934657 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $161.90 | | $161.90 | 27 | | | | | | $162 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950599 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $354.61 | | $354.61 | 27 | | | | | | $355 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950601 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $156.82 | | $156.82 | 27 | | | | | | $157 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950602 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $182.00 | | $182.00 | 27 | | | | | | $182 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950826 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $145.82 | | $145.82 | 27 | | | | | | $146 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26260577 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $245.58 | | $245.58 | 27 | | | | | | $246 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26262175 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $172.63 | | $172.63 | 27 | | | | | | $173 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26264240 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $79.34 | | $79.34 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26265414 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $124.02 | | $124.02 | 27 | | | | | | $124 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26274203 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $97.41 | | $97.41 | 27 | | | | | | $97 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26369376 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $76.84 | | $76.84 | 27 | | | | | | $77 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26405288 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26411149 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $96.46 | | $96.46 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26439878 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $214.83 | | $214.83 | 27 | | | | | | $215 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26509218 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $198.16 | | $198.16 | 27 | | | | | | $198 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26509220 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $1,630.09 | | $1,630.09 | 27 | | | | | | $1,630 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26519820 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $220.81 | | $220.81 | 27 | | | | | | $221 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26557256 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $81.51 | | $81.51 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26616370 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $105.29 | | $105.29 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26618115 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $719.94 | | $719.94 | 27 | | | | | | $720 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26630079 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $118.55 | | $118.55 | 27 | | | | | | $119 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26634440 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $208.01 | | $208.01 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26635539 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $138.50 | | $138.50 | 27 | | | | | | $139 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26673515 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $124.86 | | $124.86 | 27 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26681427 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $224.91 | | $224.91 | 27 | | | | | | $225 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26739789 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $455.64 | | $455.64 | 27 | | | | | | $456 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26746688 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $676.78 | | $676.78 | 27 | | | | | | $677 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26747787 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $144.51 | | $144.51 | 27 | | | | | | $145 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26795657 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $128.46 | | $128.46 | 27 | | | | | | $128 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26795658 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $128.46 | | $128.46 | 27 | | | | | | $128 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26834910 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $126.78 | | $126.78 | 27 | | | | | | $127 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26837664 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26838851 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $56.00 | | $56.00 | 27 | | | | | | $56 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26839001 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $135.72 | | $135.72 | 27 | | | | | | $136 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26978297 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $149.34 | | $149.34 | 27 | | | | | | $149 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27028794 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $81.08 | | $81.08 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27038468 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.31 | | $66.31 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27048810 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $101.68 | | $101.68 | 27 | | | | | | $102 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27121899 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $63.81 | | $63.81 | 27 | | | | | | $64 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170615 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170623 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27218295 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $222.50 | | $222.50 | 27 | | | | | | $223 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27375633 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $110.91 | | $110.91 | 27 | | | | | | $111 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27428057 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $135.66 | | $135.66 | 27 | | | | | | $136 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27914451 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $95.97 | | $95.97 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27940009 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $152.63 | | $152.63 | 27 | | | | | | $153 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27940598 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $74.05 | | $74.05 | 27 | | | | | | $74 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27942395 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $107.08 | | $107.08 | 27 | | | | | | $107 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27943188 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $69.90 | | $69.90 | 27 | | | | | | $70 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27943229 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $109.28 | | $109.28 | 27 | | | | | | $109 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27944656 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $69.81 | | $69.81 | 27 | | | | | | $70 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28059482 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $183.72 | | $183.72 | 27 | | | | | | $184 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28085104 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $157.39 | | $157.39 | 27 | | | | | | $157 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28128551 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $91.70 | | $91.70 | 27 | | | | | | $92 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28131875 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $97.86 | | $97.86 | 27 | | | | | | $98 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28131990 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $185.99 | | $185.99 | 27 | | | | | | $186 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408604 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $164.56 | | $164.56 | 27 | | | | | | $165 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408659 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $160.46 | | $160.46 | 27 | | | | | | $160 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408664 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $139.12 | | $139.12 | 27 | | | | | | $139 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408665 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $185.10 | | $185.10 | 27 | | | | | | $185 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28412721 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $375.65 | | $375.65 | 27 | | | | | | $376 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28497688 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $177.51 | | $177.51 | 27 | | | | | | $178 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569616 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $104.71 | | $104.71 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569617 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $116.10 | | $116.10 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569623 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $77.42 | | $77.42 | 27 | | | | | | $77 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569632 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $72.17 | | $72.17 | 27 | | | | | | $72 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569634 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $77.73 | | $77.73 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569646 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $82.56 | | $82.56 | 27 | | | | | | $83 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 85934941 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $81.24 | | $81.24 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453556 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $107.20 | | $107.20 | 27 | | | | | | $107 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453583 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453593 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $73.29 | | $73.29 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453598 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $72.58 | | $72.58 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453607 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86474615 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $216.99 | | $216.99 | 27 | | | | | | $217 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86487996 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $152.46 | | $152.46 | 27 | | | | | | $152 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874249 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $187.48 | | $187.48 | 27 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874751 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $106.09 | | $106.09 | 27 | | | | | | $106 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874917 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874927 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875050 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $60.56 | | $60.56 | 27 | | | | | | $61 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875063 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $418.18 | | $418.18 | 27 | | | | | | $418 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875064 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $59.30 | | $59.30 | 27 | | | | | | $59 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950614 | 10/11/2018 | 11/6/2018 | | 142 | 7 | 1 | $12.57 | | $12.57 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950836 | 10/11/2018 | 11/6/2018 | | 142 | 7 | 1 | $30.73 | | $30.73 | 21 | | | | | | $31 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26086544 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 28345097B | 10/11/2018 | 10/21/2018 | | 142 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 14017 | ULINE INC. | 12-00454 | 1 | 102158352 | 10/12/2018 | 10/12/2018 | | 141 | 3 | 5 | $316.44 | | $316.44 | 21 | | | | | | $316 |
| 43053 | CENTRIC BUSINESS SYS | 12-00141 | 1 | INV293841 | 10/12/2018 | 11/11/2018 | | 141 | 1 | 1 | $3,354.55 | | $3,354.55 | 21 | | | | | | $3,355 |
| 69841 | MANITOULIN TRANSPORT | 2-00180 | 1 | 868752860 | 10/12/2018 | 10/22/2018 | | 141 | K | 5 | $21.24 | | $21.24 | 21 | | | | | | $21 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511600 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $317.27 | | $317.27 | 21 | | | | | | $317 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600363 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $161.63 | | $161.63 | 21 | | | | | | $162 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600399 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $202.41 | | $202.41 | 21 | | | | | | $202 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600650 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $131.11 | | $131.11 | 21 | | | | | | $131 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170636 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 23869288 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284052 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284230 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287282 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950615 | 10/12/2018 | 11/6/2018 | | 141 | 7 | 1 | $24.12 | | $24.12 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950616 | 10/12/2018 | 11/6/2018 | | 141 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950837 | 10/12/2018 | 11/6/2018 | | 141 | 7 | 1 | $17.82 | | $17.82 | 21 | | | | | | $18 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015998A | 10/12/2018 | 11/11/2018 | | 141 | 1 | 5 | $166.50 | | $166.50 | 29 | | | | | | $167 |
| 16509 | ADP, INC. | 10-00457 | 1 | 257036 | 10/13/2018 | 10/23/2018 | | 140 | 3 | 5 | $186.63 | | $186.63 | 21 | | | | | | $187 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15127 | LANDRY AND MARTIN CO | 12-00175 | 1 | 1903A | 10/15/2018 | 10/25/2018 | | 138 | 1 | 5 | $2,191.50 | $300.00 | $1,891.50 | 21 | | | | | | $1,892 |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 13138 | 10/15/2018 | 11/14/2018 | | 138 | 6 | 1 | $155.56 | | $155.56 | 21 | | | | | | $156 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875349O | 10/15/2018 | 10/25/2018 | | 138 | K | 5 | $34.13 | | $34.13 | 21 | | | | | | $34 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875350O | 10/15/2018 | 10/25/2018 | | 138 | K | 5 | $79.60 | | $79.60 | 21 | | | | | | $80 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511623 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $100.20 | | $100.20 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600497 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $100.20 | | $100.20 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600498 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $88.02 | | $88.02 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600563 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $370.14 | | $370.14 | 21 | | | | | | $370 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600575 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $30.20 | | $30.20 | 21 | | | | | | $30 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600661 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $97.97 | | $97.97 | 21 | | | | | | $98 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875136 | 10/15/2018 | 10/25/2018 | | 138 | 2 | 5 | $107.02 | | $107.02 | 27 | | | | | | $107 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950729 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $19.75 | | $19.75 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950730 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $24.07 | | $24.07 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950731 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950732 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $18.80 | | $18.80 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26917378 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $4.08 | | $4.08 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699605 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $5.67 | | $5.67 | 21 | | | | | | $6 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 27491373 | 10/15/2018 | 10/25/2018 | | 138 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 27491374 | 10/15/2018 | 10/25/2018 | | 138 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600495 | 10/16/2018 | 10/31/2018 | | 137 | 2 | 5 | $302.09 | | $302.09 | 21 | | | | | | $302 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950618 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $7.53 | | $7.53 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950619 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $15.61 | | $15.61 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26893443 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $11.01 | | $11.01 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R28466990 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $2.80 | | $2.80 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699616 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $7.09 | | $7.09 | 21 | | | | | | $7 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 86419707 | 10/16/2018 | 10/26/2018 | | 137 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706150 | 10/17/2018 | 11/16/2018 | | 136 | 6 | 5 | $16.04 | | $16.04 | 21 | | | | | | $16 |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171012688 | 10/17/2018 | 11/16/2018 | | 136 | 1 | 1 | $96.43 | | $96.43 | 21 | | | | | | $96 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337663 | 10/17/2018 | 11/1/2018 | | 136 | 2 | 5 | $259.77 | | $259.77 | 21 | | | | | | $260 |
| 1384 | AAA COOPER | 2-19042 | 1 | 86483318B | 10/17/2018 | 11/1/2018 | | 136 | 2 | 5 | $61.19 | | $61.19 | 21 | | | | | | $61 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27944803 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 5 | $98.02 | | $98.02 | 27 | | | | | | $98 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 24844350 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 26382291 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 26745909 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 26802257 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7813182 | 10/17/2018 | 10/27/2018 | | 136 | 3 | 5 | $9.00 | | $9.00 | 4 | | | | | | $9 |
| 10195 | SHORE BUSINESS SOLUT | 2-00042 | 1 | AR10621 | 10/18/2018 | 10/18/2018 | | 135 | 1 | 5 | $679.00 | | $679.00 | 21 | | | | | | $679 |
| 30908 | SYNITER RESOURCE GROU | 11-00067 | 1 | 100141 | 10/18/2018 | 12/2/2018 | | 135 | 1 | 1 | $8.00 | | $8.00 | 21 | | | | | | $8 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 22796HP | 10/18/2018 | 11/17/2018 | | 135 | 6 | 5 | $79.83 | | $79.83 | 21 | | | | | | $80 |
| 44231 | VALLEY TIRE CO, INC | 12-00099 | 1 | A1846055A | 10/18/2018 | 10/28/2018 | | 135 | 6 | 5 | -$78.75 | | -$78.75 | 21 | | | | | | -$79 |
| 44231 | VALLEY TIRE CO, INC | 11-00593 | 1 | 1846055 | 10/18/2018 | 10/28/2018 | | 135 | 6 | 5 | $78.75 | | $78.75 | 21 | | | | | | $79 |
| 49485 | JAMES RIVER EQUIP | 10-00296 | 1 | 810586 | 10/18/2018 | 10/28/2018 | | 135 | 5 | 5 | $36.70 | | $36.70 | 21 | | | | | | $37 |
| 52982 | ESTEE LAUDER | 10-00296 | 1 | 810730 | 10/18/2018 | 10/28/2018 | | 135 | 5 | 5 | $1,173.34 | | $1,173.34 | 21 | | | | | | $1,173 |
| 55213 | MANHATTAN NORTH TVB | 11-00455 | 1 | 8U017602A | 10/18/2018 | 10/28/2018 | | 135 | C | 5 | $150.00 | | $150.00 | 21 | | | | | | $150 |
| 55213 | MANHATTAN NORTH TVB | 12-00047 | 1 | 8U017602B | 10/18/2018 | 10/28/2018 | | 135 | C | 5 | -$150.00 | | -$150.00 | 21 | | | | | | -$150 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 267288730 | 10/18/2018 | 10/28/2018 | | 135 | K | 5 | $1,836.21 | | $1,836.21 | 21 | | | | | | $1,836 |
| 1384 | AAA COOPER | 2-19042 | 1 | 21015936 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $72.70 | | $72.70 | 21 | | | | | | $73 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511685 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $314.82 | | $314.82 | 21 | | | | | | $315 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600586 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600587 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $282.39 | | $282.39 | 21 | | | | | | $282 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600588 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600589 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $103.99 | | $103.99 | 21 | | | | | | $104 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600598 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $106.78 | | $106.78 | 21 | | | | | | $107 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600613 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600614 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $132.71 | | $132.71 | 21 | | | | | | $133 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600627 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $107.73 | | $107.73 | 21 | | | | | | $108 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26739164 | 10/18/2018 | 11/17/2018 | | 135 | 2 | 5 | $385.72 | | $385.72 | 21 | | | | | | $386 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213807 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $142.14 | | $142.14 | 27 | | | | | | $142 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 21421655 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $81.30 | | $81.30 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118851 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $262.84 | | $262.84 | 27 | | | | | | $263 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22638611 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $186.72 | | $186.72 | 27 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22638612 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $86.33 | | $86.33 | 27 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22678326 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247242 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24592435 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $84.62 | | $84.62 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660839 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $505.90 | | $505.90 | 27 | | | | | | $506 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660840 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $475.00 | | $475.00 | 27 | | | | | | $475 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25351198 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $188.89 | | $188.89 | 27 | | | | | | $189 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25410630 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $219.99 | | $219.99 | 27 | | | | | | $220 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25573962 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $283.70 | | $283.70 | 27 | | | | | | $284 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25616525 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $410.53 | | $410.53 | 27 | | | | | | $411 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25616526 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $82.02 | | $82.02 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25722300 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $252.35 | | $252.35 | 27 | | | | | | $252 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866139 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $93.78 | | $93.78 | 27 | | | | | | $94 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25867715 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $426.44 | | $426.44 | 27 | | | | | | $426 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25885335 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $115.72 | | $115.72 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25897937 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $450.06 | | $450.06 | 27 | | | | | | $450 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25923873 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $91.40 | | $91.40 | 27 | | | | | | $91 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25950828 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $196.86 | | $196.86 | 27 | | | | | | $197 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25950833 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $180.60 | | $180.60 | 27 | | | | | | $181 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25972188 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $2,170.64 | | $2,170.64 | 27 | | | | | | $2,171 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26048967 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $310.45 | | $310.45 | 27 | | | | | | $310 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26091995 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,093.68 | | $1,093.68 | 27 | | | | | | $1,094 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26115663 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $182.59 | | $182.59 | 27 | | | | | | $183 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26210953 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $966.98 | | $966.98 | 27 | | | | | | $967 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26211273 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $184.47 | | $184.47 | 27 | | | | | | $184 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264243 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $84.59 | | $84.59 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264304 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $100.05 | | $100.05 | 27 | | | | | | $100 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26318828 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $745.64 | | $745.64 | 27 | | | | | | $746 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26401917 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $119.42 | | $119.42 | 27 | | | | | | $119 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405651 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $167.12 | | $167.12 | 27 | | | | | | $167 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411152 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $704.63 | | $704.63 | 27 | | | | | | $705 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26439937 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $115.62 | | $115.62 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26488389 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $131.86 | | $131.86 | 27 | | | | | | $132 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26491103 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $445.02 | | $445.02 | 27 | | | | | | $445 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26493592 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $131.42 | | $131.42 | 27 | | | | | | $131 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26518433 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $234.15 | | $234.15 | 27 | | | | | | $234 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26519824 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $184.32 | | $184.32 | 27 | | | | | | $184 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26553974 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $85.47 | | $85.47 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557266 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $305.96 | | $305.96 | 27 | | | | | | $306 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557267 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $156.36 | | $156.36 | 27 | | | | | | $156 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557272 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $365.27 | | $365.27 | 27 | | | | | | $365 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557275 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $165.22 | | $165.22 | 27 | | | | | | $165 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557280 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $228.04 | | $228.04 | 27 | | | | | | $228 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26574716 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $80.45 | | $80.45 | 27 | | | | | | $80 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26627138 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $170.55 | | $170.55 | 27 | | | | | | $171 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26629490 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $101.00 | | $101.00 | 27 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630026 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $181.73 | | $181.73 | 27 | | | | | | $182 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630029 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $166.50 | | $166.50 | 27 | | | | | | $167 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26634452 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $242.39 | | $242.39 | 27 | | | | | | $242 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26634462 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $337.56 | | $337.56 | 27 | | | | | | $338 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635550 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $95.11 | | $95.11 | 27 | | | | | | $95 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635605 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $141.38 | | $141.38 | 27 | | | | | | $141 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635617 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $405.13 | | $405.13 | 27 | | | | | | $405 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26644654 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $155.22 | | $155.22 | 27 | | | | | | $155 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26651199 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $78.62 | | $78.62 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653908 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $247.67 | | $247.67 | 27 | | | | | | $248 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653976 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $125.37 | | $125.37 | 27 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653990 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $75.13 | | $75.13 | 27 | | | | | | $75 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675731 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $82.48 | | $82.48 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675980 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $258.72 | | $258.72 | 27 | | | | | | $259 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675981 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $145.79 | | $145.79 | 27 | | | | | | $146 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26680777 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $211.25 | | $211.25 | 27 | | | | | | $211 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681429 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $86.16 | | $86.16 | 27 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681435 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $241.40 | | $241.40 | 27 | | | | | | $241 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26725389 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $341.80 | | $341.80 | 27 | | | | | | $342 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26725390 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $329.20 | | $329.20 | 27 | | | | | | $329 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26730477 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $96.82 | | $96.82 | 27 | | | | | | $97 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26767828 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $145.77 | | $145.77 | 27 | | | | | | $146 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26819244 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $176.24 | | $176.24 | 27 | | | | | | $176 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26925252 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $59.83 | | $59.83 | 27 | | | | | | $60 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26932218 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $196.21 | | $196.21 | 27 | | | | | | $196 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26977041 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $321.05 | | $321.05 | 27 | | | | | | $321 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26998459 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $366.80 | | $366.80 | 27 | | | | | | $367 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27036826 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $104.16 | | $104.16 | 27 | | | | | | $104 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27078471 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $181.70 | | $181.70 | 27 | | | | | | $182 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27123674 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $151.52 | | $151.52 | 27 | | | | | | $152 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170155 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $218.18 | | $218.18 | 27 | | | | | | $218 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170584 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170630 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170633 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170634 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170635 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170641 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $62.21 | | $62.21 | 27 | | | | | | $62 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170642 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $65.20 | | $65.20 | 27 | | | | | | $65 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170643 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170644 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $176.24 | | $176.24 | 27 | | | | | | $176 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170645 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $113.02 | | $113.02 | 27 | | | | | | $113 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267789 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $190.95 | | $190.95 | 27 | | | | | | $191 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267790 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $194.83 | | $194.83 | 27 | | | | | | $195 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267791 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $125.42 | | $125.42 | 27 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27363769 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $169.76 | | $169.76 | 27 | | | | | | $170 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27475902 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $186.85 | | $186.85 | 27 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27491238 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $120.47 | | $120.47 | 27 | | | | | | $120 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27566736 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $330.08 | | $330.08 | 27 | | | | | | $330 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27598676 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,287.57 | | $1,287.57 | 27 | | | | | | $1,288 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598678 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $353.17 | | $353.17 | 27 | | | | | | $353 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598682 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $142.56 | | $142.56 | 27 | | | | | | $143 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598683 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $487.24 | | $487.24 | 27 | | | | | | $487 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598684 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $252.88 | | $252.88 | 27 | | | | | | $253 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598685 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,613.39 | | $1,613.39 | 27 | | | | | | $1,613 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598686 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,271.21 | | $1,271.21 | 27 | | | | | | $1,271 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598687 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $100.53 | | $100.53 | 27 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598688 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $300.78 | | $300.78 | 27 | | | | | | $301 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598689 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $467.52 | | $467.52 | 27 | | | | | | $468 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27942324 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $89.40 | | $89.40 | 27 | | | | | | $89 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28012322 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $204.04 | | $204.04 | 27 | | | | | | $204 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28059148 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $116.66 | | $116.66 | 27 | | | | | | $117 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28059481 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $397.70 | | $397.70 | 27 | | | | | | $398 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28085437 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $432.75 | | $432.75 | 27 | | | | | | $433 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28126490 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $134.28 | | $134.28 | 27 | | | | | | $134 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128552 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $440.37 | | $440.37 | 27 | | | | | | $440 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128563 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $236.45 | | $236.45 | 27 | | | | | | $236 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128599 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $230.92 | | $230.92 | 27 | | | | | | $231 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28421742 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $382.46 | | $382.46 | 27 | | | | | | $382 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28421972 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $242.45 | | $242.45 | 27 | | | | | | $242 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569677 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $192.19 | | $192.19 | 27 | | | | | | $192 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569694 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569711 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $102.44 | | $102.44 | 27 | | | | | | $102 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569735 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $77.73 | | $77.73 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28609895 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $241.79 | | $241.79 | 27 | | | | | | $242 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86453640 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $126.00 | | $126.00 | 27 | | | | | | $126 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86597201 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $105.93 | | $105.93 | 27 | | | | | | $106 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875003 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $327.68 | | $327.68 | 27 | | | | | | $328 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875094 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875097 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $67.20 | | $67.20 | 27 | | | | | | $67 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875150 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $207.86 | | $207.86 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875156 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $101.63 | | $101.63 | 27 | | | | | | $102 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875176 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $382.65 | | $382.65 | 27 | | | | | | $383 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875205 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $111.56 | | $111.56 | 27 | | | | | | $112 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875241 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $135.19 | | $135.19 | 27 | | | | | | $135 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950620 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $27.09 | | $27.09 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950734 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $26.15 | | $26.15 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950735 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $13.86 | | $13.86 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950736 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $17.82 | | $17.82 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950738 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $12.79 | | $12.79 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26881142 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $11.95 | | $11.95 | 21 | | | | | | $12 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26586896 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 1 | $51.62 | | $51.62 | 21 | | | | | | $52 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570565 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86180565 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 58162 | REPPEN INDUSTRIES, I | 2-00290 | 1 | 6478 | 10/19/2018 | 11/18/2018 | | 134 | 6 | 5 | $517.09 | | $517.09 | 21 | | | | | | $517 |
| 89 | VAN AUKEN EXPRESS, I | 1-19023 | 1 | 27953151 | 10/19/2018 | 11/18/2018 | | 134 | 2 | 5 | $261.22 | | $261.22 | 21 | | | | | | $261 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511713 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $148.01 | | $148.01 | 21 | | | | | | $148 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511715 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $86.46 | | $86.46 | 21 | | | | | | $86 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511716 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $100.54 | | $100.54 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511718 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $130.84 | | $130.84 | 21 | | | | | | $131 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337322 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $294.79 | | $294.79 | 21 | | | | | | $295 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337327 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $554.73 | | $554.73 | 21 | | | | | | $555 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337331 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $140.38 | | $140.38 | 21 | | | | | | $140 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337336 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $299.34 | | $299.34 | 21 | | | | | | $299 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337667 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $168.93 | | $168.93 | 21 | | | | | | $169 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600646 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $257.17 | | $257.17 | 21 | | | | | | $257 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600660 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $88.05 | | $88.05 | 21 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875502 | 10/19/2018 | 10/29/2018 | | 134 | 2 | 5 | $94.82 | | $94.82 | 27 | | | | | | $95 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25612689 | 10/19/2018 | 10/29/2018 | | 134 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26754342 | 10/19/2018 | 10/29/2018 | | 134 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69579 | LMS INTELLIBOUND LLC | 2-00260 | 1 | 1237169 | 10/20/2018 | 10/30/2018 | | 133 | 1 | 5 | $114.00 | | $114.00 | 21 | | | | | | $114 |
| 69880 | OAK HARBOR FREIGHT | 1-00946 | 1 | 267549840 | 10/20/2018 | 10/30/2018 | | 133 | K | 5 | $246.59 | | $246.59 | 21 | | | | | | $247 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26753364 | 10/20/2018 | 11/19/2018 | | 133 | 2 | 5 | $261.60 | | $261.60 | 21 | | | | | | $262 |
| 57414 | NATIONAL GRID | 10-00510 | 1 | 102218 | 10/22/2018 | 11/1/2018 | | 131 | 1 | 5 | $186.94 | | $186.94 | 21 | | | | | | $187 |
| 57414 | NATIONAL GRID | 12-00099 | 1 | 102218A | 10/22/2018 | 11/1/2018 | | 131 | 1 | 5 | -$186.94 | | -$186.94 | 21 | | | | | | -$187 |
| 1384 | AAA COOPER | 2-19042 | 1 | 24121640 | 10/22/2018 | 11/6/2018 | | 131 | 2 | 5 | $68.05 | | $68.05 | 21 | | | | | | $68 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337376 | 10/22/2018 | 11/6/2018 | | 131 | 2 | 5 | $609.29 | | $609.29 | 21 | | | | | | $609 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950623 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $7.87 | | $7.87 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950624 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $20.63 | | $20.63 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950625 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $16.84 | | $16.84 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950741 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $16.74 | | $16.74 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950742 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $10.79 | | $10.79 | 21 | | | | | | $11 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950743 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $11.90 | | $11.90 | 21 | | | | | | $12 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 26848480B | 10/22/2018 | 11/1/2018 | | 131 | 2 | 1 | $5.00 | | $5.00 | 21 | | | | | | $5 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570579 | 10/22/2018 | 11/1/2018 | | 131 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86082020 | 10/22/2018 | 11/1/2018 | | 131 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706534 | 10/23/2018 | 11/22/2018 | | 130 | 6 | 5 | $5.24 | | $5.24 | 21 | | | | | | $5 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706550 | 10/23/2018 | 11/22/2018 | | 130 | 6 | 5 | $10.64 | | $10.64 | 21 | | | | | | $11 |
| 73318 | PACCAR PARTS FLEET S | 2-00840 | 1 | 4491 | 10/23/2018 | 11/22/2018 | | 130 | 6 | 5 | $469.00 | | $469.00 | 21 | | | | | | $469 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600688 | 10/23/2018 | 11/7/2018 | | 130 | 2 | 5 | $234.16 | | $234.16 | 21 | | | | | | $234 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600689 | 10/23/2018 | 11/7/2018 | | 130 | 2 | 5 | $88.05 | | $88.05 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600755 | 10/23/2018 | 11/7/2018 | | 130 | 2 | 5 | $86.24 | | $86.24 | 21 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213831 | 10/23/2018 | 11/22/2018 | | 130 | 2 | 5 | $551.21 | | $551.21 | 27 | | | | | | $551 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170673 | 10/23/2018 | 11/2/2018 | | 130 | 2 | 5 | $136.28 | | $136.28 | 27 | | | | | | $136 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950253 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $8.76 | | $8.76 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950254 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $19.68 | | $19.68 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950255 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $15.19 | | $15.19 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27652471 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 7317426 | 10/24/2018 | 12/23/2018 | | 129 | 6 | 5 | $92.88 | | $92.88 | 21 | | | | | | $93 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 23111HP | 10/24/2018 | 11/23/2018 | | 129 | 6 | 5 | $39.05 | | $39.05 | 21 | | | | | | $39 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 23149HP | 10/24/2018 | 11/23/2018 | | 129 | 6 | 5 | $25.20 | | $25.20 | 21 | | | | | | $25 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337363 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $348.41 | | $348.41 | 21 | | | | | | $348 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337364 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $108.15 | | $108.15 | 21 | | | | | | $108 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600757 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $365.95 | | $365.95 | 21 | | | | | | $366 |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26755010B | 10/24/2018 | 11/23/2018 | | 129 | 2 | 5 | $73.00 | | $73.00 | 21 | | | | | | $73 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25855314 | 10/24/2018 | 11/6/2018 | | 129 | 7 | 1 | $6.88 | | $6.88 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881782 | 10/24/2018 | 11/6/2018 | | 129 | 7 | 1 | $23.97 | | $23.97 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881783 | 10/24/2018 | 11/6/2018 | | 129 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25880410 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $180.29 | | $180.29 | 21 | | | | | | $180 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26091507 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26538242 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26711145 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26910732 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27313204 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $73.24 | | $73.24 | 21 | | | | | | $73 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27573059 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $103.53 | | $103.53 | 21 | | | | | | $104 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26086129 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26171193 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26330626 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26682595 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 8004 | ELIZABETHTOWN GAS | 10-00558 | 1 | 102518 | 10/25/2018 | 10/25/2018 | | 128 | 3 | 5 | $44.51 | | $44.51 | 21 | | | | | | $45 |
| 25513 | DO IT BEST CORP | 10-00441 | 1 | 810388 | 10/25/2018 | 11/4/2018 | | 128 | 5 | 5 | $120.24 | | $120.24 | 21 | | | | | | $120 |
| 55156 | CINTAS CORPORATION | 3-00383 | 1 | 2486905 | 10/25/2018 | 11/24/2018 | | 128 | 1 | 5 | $560.33 | | $560.33 | 21 | | | | | | $560 |
| 58015 | DUKE ENERGY | 10-00558 | 1 | 102518A | 10/25/2018 | 11/4/2018 | | 128 | 3 | 5 | $25.53 | | $25.53 | 21 | | | | | | $26 |
| 60380 | ARAMARK UNIFORM SERV | 10-00539 | 1 | 51729128 | 10/25/2018 | 11/4/2018 | | 128 | 3 | 1 | $267.29 | | $267.29 | 21 | | | | | | $267 |
| 68209 | TF LOGISTICS | 12-00560 | 1 | 10197 | 10/25/2018 | 11/4/2018 | | 128 | 3 | 1 | $350.00 | | $350.00 | 21 | | | | | | $350 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868756760 | 10/25/2018 | 11/4/2018 | | 128 | K | 5 | $20.57 | | $20.57 | 21 | | | | | | $21 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868757150 | 10/25/2018 | 11/4/2018 | | 128 | K | 5 | $23.07 | | $23.07 | 21 | | | | | | $23 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868757210 | 10/25/2018 | 11/4/2018 | | 128 | K | 5 | $34.84 | | $34.84 | 21 | | | | | | $35 |
| 72896 | NNR GLOBAL LOGISTICS | 10-00440 | 1 | 810007 | 10/25/2018 | 11/4/2018 | | 128 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511765 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $428.07 | | $428.07 | 21 | | | | | | $428 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337440 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $94.27 | | $94.27 | 21 | | | | | | $94 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27570636B | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $128.81 | | $128.81 | 21 | | | | | | $129 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600832 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $107.78 | | $107.78 | 21 | | | | | | $108 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600833 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $94.32 | | $94.32 | 21 | | | | | | $94 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359716 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $224.86 | | $224.86 | 27 | | | | | | $225 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359729 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $90.56 | | $90.56 | 27 | | | | | | $91 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359733 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $203.80 | | $203.80 | 27 | | | | | | $204 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247241 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $73.18 | | $73.18 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247243 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $77.94 | | $77.94 | 27 | | | | | | $78 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247284 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660841 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $902.89 | | $902.89 | 27 | | | | | | $903 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25632127 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $95.60 | | $95.60 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557274 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $386.47 | | $386.47 | 27 | | | | | | $386 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557276 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $229.73 | | $229.73 | 27 | | | | | | $230 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557277 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $202.16 | | $202.16 | 27 | | | | | | $202 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557288 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $282.40 | | $282.40 | 27 | | | | | | $282 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653991 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $191.87 | | $191.87 | 27 | | | | | | $192 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653994 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $531.16 | | $531.16 | 27 | | | | | | $531 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26681448 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $237.00 | | $237.00 | 27 | | | | | | $237 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26979384 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $157.62 | | $157.62 | 27 | | | | | | $158 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27030961 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $114.15 | | $114.15 | 27 | | | | | | $114 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27156527 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $469.26 | | $469.26 | 27 | | | | | | $469 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27156542 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $470.04 | | $470.04 | 27 | | | | | | $470 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170631 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170648 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170656 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170662 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $55.20 | | $55.20 | 27 | | | | | | $55 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170664 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $200.19 | | $200.19 | 27 | | | | | | $200 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267684 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $206.79 | | $206.79 | 27 | | | | | | $207 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267685 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $208.42 | | $208.42 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27428068 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $188.94 | | $188.94 | 27 | | | | | | $189 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27492251 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $392.14 | | $392.14 | 27 | | | | | | $392 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27573873 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $254.08 | | $254.08 | 27 | | | | | | $254 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598677 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $1,034.77 | | $1,034.77 | 27 | | | | | | $1,035 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27947637 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $75.32 | | $75.32 | 27 | | | | | | $75 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28056279 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $135.01 | | $135.01 | 27 | | | | | | $135 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128621 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $117.11 | | $117.11 | 27 | | | | | | $117 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28412761 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $302.33 | | $302.33 | 27 | | | | | | $302 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86874915 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $332.36 | | $332.36 | 27 | | | | | | $332 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86874940 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $253.11 | | $253.11 | 27 | | | | | | $253 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875202 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $213.42 | | $213.42 | 27 | | | | | | $213 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875403 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $104.89 | | $104.89 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875411 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $81.36 | | $81.36 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875481 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $272.83 | | $272.83 | 27 | | | | | | $273 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875518 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $149.52 | | $149.52 | 27 | | | | | | $150 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875538 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $124.18 | | $124.18 | 27 | | | | | | $124 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875540 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $174.29 | | $174.29 | 27 | | | | | | $174 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875541 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $115.59 | | $115.59 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875593 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $192.49 | | $192.49 | 27 | | | | | | $192 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950257 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $20.29 | | $20.29 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950258 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $21.45 | | $21.45 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950259 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $13.19 | | $13.19 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950260 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $22.22 | | $22.22 | 21 | | | | | | $22 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26591965 | 10/25/2018 | 11/24/2018 | | 128 | 2 | 5 | $105.10 | | $105.10 | 21 | | | | | | $105 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26086138 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26761244 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27491979 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 1 | $51.19 | | $51.19 | 21 | | | | | | $51 |
| 28000 | TRUCK TIRE SERVICE C | 2-00092 | 1 | 742545 | 10/26/2018 | 11/25/2018 | | 127 | 6 | 5 | $750.76 | | $750.76 | 21 | | | | | | $751 |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 742581 | 10/26/2018 | 11/25/2018 | | 127 | 6 | 5 | $162.34 | | $162.34 | 21 | | | | | | $162 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 23243HP | 10/26/2018 | 11/25/2018 | | 127 | 6 | 5 | $245.52 | | $245.52 | 21 | | | | | | $246 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 24664270O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $390.29 | | $390.29 | 21 | | | | | | $390 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 25959476O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $42.83 | | $42.83 | 21 | | | | | | $43 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 25967128R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $368.08 | | $368.08 | 21 | | | | | | $368 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 26166767R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $69.06 | | $69.06 | 21 | | | | | | $69 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 26586629R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $187.64 | | $187.64 | 21 | | | | | | $188 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26632395O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $197.37 | | $197.37 | 21 | | | | | | $197 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 26636922R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $614.01 | | $614.01 | 21 | | | | | | $614 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26734877O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $97.06 | | $97.06 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511812 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $100.59 | | $100.59 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511831 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $100.59 | | $100.59 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511833 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $102.99 | | $102.99 | 21 | | | | | | $103 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600785 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $112.44 | | $112.44 | 21 | | | | | | $112 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600826 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $713.62 | | $713.62 | 21 | | | | | | $714 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600831 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26955397B | 10/26/2018 | 11/25/2018 | | 127 | 2 | 5 | $187.40 | | $187.40 | 21 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26825076 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 5 | $80.51 | | $80.51 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26908307 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 5 | $471.93 | | $471.93 | 27 | | | | | | $472 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875731 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 5 | $81.36 | | $81.36 | 27 | | | | | | $81 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950263 | 10/26/2018 | 11/6/2018 | | 127 | 7 | 1 | $22.64 | | $22.64 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950264 | 10/26/2018 | 11/6/2018 | | 127 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27654565 | 10/26/2018 | 11/6/2018 | | 127 | 7 | 1 | $7.97 | | $7.97 | 21 | | | | | | $8 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27957460 | 10/26/2018 | 11/25/2018 | | 127 | 2 | 5 | $330.72 | | $330.72 | 21 | | | | | | $331 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28126741 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 43239 | VFS US, LLC | 1-00671 | 1 | 96130HS | 10/27/2018 | 11/26/2018 | | 126 | 6 | 5 | $2,769.65 | | $2,769.65 | 21 | | | | | | $2,770 |
| 43239 | VFS US, LLC | 11-00031 | 1 | S1430049 | 10/29/2018 | 11/28/2018 | | 124 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | | | | -$90 |
| 43239 | VFS US, LLC | 2-00121 | 1 | 283020053 | 10/29/2018 | 11/28/2018 | | 124 | 6 | 5 | $303.56 | | $303.56 | 21 | | | | | | $304 |
| 68209 | TF LOGISTICS | 12-00560 | 1 | 10154 | 10/29/2018 | 11/8/2018 | | 124 | 3 | 1 | $350.00 | | $350.00 | 21 | | | | | | $350 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600863 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $111.15 | | $111.15 | 21 | | | | | | $111 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600865 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $133.64 | | $133.64 | 21 | | | | | | $134 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600866 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $113.43 | | $113.43 | 21 | | | | | | $113 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600874 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $97.07 | | $97.07 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600905 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $101.16 | | $101.16 | 21 | | | | | | $101 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950265 | 10/29/2018 | 11/6/2018 | | 124 | 7 | 1 | $19.45 | | $19.45 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950267 | 10/29/2018 | 11/6/2018 | | 124 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950269 | 10/29/2018 | 11/6/2018 | | 124 | 7 | 1 | $7.24 | | $7.24 | 21 | | | | | | $7 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26209499 | 10/29/2018 | 11/8/2018 | | 124 | 2 | 1 | $140.16 | | $140.16 | 21 | | | | | | $140 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26232351 | 10/29/2018 | 11/8/2018 | | 124 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 742743 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 5 | $317.59 | | $317.59 | 21 | | | | | | $318 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00690 | 1 | 15384442 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 1 | $133.00 | | $133.00 | 21 | | | | | | $133 |
| 43239 | VFS US, LLC | 1-00671 | 1 | 28541T1 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 5 | $855.68 | | $855.68 | 21 | | | | | | $856 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706991 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 5 | $165.29 | | $165.29 | 21 | | | | | | $165 |
| 68209 | TF LOGISTICS | 12-00560 | 1 | 10251 | 10/30/2018 | 11/9/2018 | | 123 | 3 | 1 | $350.00 | | $350.00 | 21 | | | | | | $350 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875865O | 10/30/2018 | 11/9/2018 | | 123 | K | 5 | $13.99 | | $13.99 | 21 | | | | | | $14 |
| 1384 | AAA COOPER | 2-19042 | 1 | 22859182 | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $35.66 | | $35.66 | 21 | | | | | | $36 |
| 1384 | AAA COOPER | 2-19042 | 1 | 24870237B | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $130.23 | | $130.23 | 21 | | | | | | $130 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600920 | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600921 | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $661.92 | | $661.92 | 21 | | | | | | $662 |
| 44585 | DOHRN TRANSFER | 1-19035 | 1 | 26998850 | 10/30/2018 | 11/29/2018 | | 123 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | | | $56 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950747 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $11.09 | | $11.09 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950748 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $19.67 | | $19.67 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950749 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $29.84 | | $29.84 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950750 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $31.08 | | $31.08 | 21 | | | | | | $31 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26918635 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570661 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570663 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86082043 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 3210 | ENERGY GASES INC. | 11-00505 | 1 | 103118 | 10/31/2018 | 11/25/2018 | | 122 | 1 | 5 | $97.38 | | $97.38 | 21 | | | | | | $97 |
| 3210 | ENERGY GASES INC. | 12-00167 | 1 | 103118A | 10/31/2018 | 11/25/2018 | | 122 | 1 | 5 | -$97.38 | | -$97.38 | 21 | | | | | | -$97 |
| 11586 | HOLLYWOOD GOLF CLUB | 10-00696 | 1 | 103118A | 10/31/2018 | 10/31/2018 | | 122 | 3 | 5 | -$75.00 | | -$75.00 | 21 | | | | | | -$75 |
| 48016 | INTERLINE BRANDS | 10-00511 | 1 | 62695 | 10/31/2018 | 11/10/2018 | | 122 | O | 5 | $458.84 | | $458.84 | 21 | | | | | | $459 |
| 62809 | CENTRAL PET DISTRIBU | 10-00511 | 1 | 62032 | 10/31/2018 | 11/10/2018 | | 122 | O | 5 | $2,514.93 | | $2,514.93 | 21 | | | | | | $2,515 |
| 69713 | SCML LOGISTICS | 2-00060 | 1 | 103118 | 10/31/2018 | 11/10/2018 | | 122 | 1 | 5 | $2,526.84 | | $2,526.84 | 21 | | | | | | $2,527 |
| 71752 | BERRY GLOBAL INC | 1-00895 | 1 | 103118 | 10/31/2018 | 11/10/2018 | | 122 | 7 | 5 | $564.49 | | $564.49 | 21 | | | | | | $564 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19042 | 1 | 27337506 | 10/31/2018 | 11/15/2018 | | 122 | 2 | 5 | $185.35 | | $185.35 | 21 | | | | | | $185 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337507 | 10/31/2018 | 11/15/2018 | | 122 | 2 | 5 | $357.16 | | $357.16 | 21 | | | | | | $357 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600956 | 10/31/2018 | 11/15/2018 | | 122 | 2 | 5 | $163.23 | | $163.23 | 21 | | | | | | $163 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598715 | 10/31/2018 | 11/10/2018 | | 122 | 2 | 5 | $230.23 | | $230.23 | 27 | | | | | | $230 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279465 | 10/31/2018 | 11/6/2018 | | 122 | 7 | 1 | $11.27 | | $11.27 | 21 | | | | | | $11 |
| 9497 | GOODYEAR TIRE & RBR | 10-00568 | 1 | 811448 | 11/1/2018 | 11/1/2018 | | 121 | 5 | 5 | $105.50 | | $105.50 | 21 | | | | | | $106 |
| 25550 | SUPERIOR DISTRIBUTOR | 11-00674 | 1 | 8350157 | 11/1/2018 | 12/16/2018 | | 121 | 6 | 5 | $138.40 | | $138.40 | 21 | | | | | | $138 |
| 30908 | SYNTER RESOURCE GROU | 11-00067 | 1 | 100430 | 11/1/2018 | 12/16/2018 | | 121 | 1 | 5 | $28.75 | | $28.75 | 21 | | | | | | $29 |
| 32547 | BORTEK INDUSTRIES, I | 2-00044 | 1 | YO17226 | 11/1/2018 | 12/1/2018 | | 121 | 1 | 5 | $67.77 | | $67.77 | 21 | | | | | | $68 |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 11677646 | 11/1/2018 | 12/1/2018 | | 121 | 1 | 5 | $86.67 | | $86.67 | 21 | | | | | | $87 |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72374 | 11/1/2018 | 1/19/2019 | | 121 | 4 | 5 | $228.00 | | $228.00 | 21 | | | | | | $228 |
| 63674 | WELCH ALLYN | 10-00555 | 1 | 809463 | 11/1/2018 | 11/11/2018 | | 121 | 5 | 5 | $114.35 | | $114.35 | 21 | | | | | | $114 |
| 65205 | FREIGHTCOM | 10-00555 | 1 | 806490 | 11/1/2018 | 11/11/2018 | | 121 | 5 | 5 | $266.75 | | $266.75 | 21 | | | | | | $267 |
| 67840 | FOUR IN ONE LLC | 10-00555 | 1 | 811204 | 11/1/2018 | 11/11/2018 | | 121 | 5 | 5 | $181.21 | | $181.21 | 21 | | | | | | $181 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 868759460 | 11/1/2018 | 11/11/2018 | | 121 | K | 5 | $77.92 | | $77.92 | 21 | | | | | | $78 |
| 69878 | D M BOWMAN INC | 1-00719 | 1 | 33303 | 11/1/2018 | 12/1/2018 | | 121 | 6 | 5 | $164.22 | | $164.22 | 21 | | | | | | $164 |
| 1384 | AAA COOPER | 2-19042 | 1 | 19072381 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $71.31 | | $71.31 | 21 | | | | | | $71 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511894 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $119.71 | | $119.71 | 21 | | | | | | $120 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27002882 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $70.25 | | $70.25 | 21 | | | | | | $70 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602127 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $100.54 | | $100.54 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602128 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213832 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $503.20 | | $503.20 | 27 | | | | | | $503 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359719 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $87.57 | | $87.57 | 27 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22550158 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $81.44 | | $81.44 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23184746 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $120.20 | | $120.20 | 27 | | | | | | $120 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660843 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $568.05 | | $568.05 | 27 | | | | | | $568 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25950735 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $92.84 | | $92.84 | 27 | | | | | | $93 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26319557 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $97.92 | | $97.92 | 27 | | | | | | $98 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26345531 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $96.76 | | $96.76 | 27 | | | | | | $97 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405710 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $202.90 | | $202.90 | 27 | | | | | | $203 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557297 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $82.11 | | $82.11 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26591973 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $126.95 | | $126.95 | 27 | | | | | | $127 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613405 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $71.90 | | $71.90 | 27 | | | | | | $72 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613408 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26619731 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630112 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $168.33 | | $168.33 | 27 | | | | | | $168 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635654 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $90.24 | | $90.24 | 27 | | | | | | $90 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26644691 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $662.05 | | $662.05 | 27 | | | | | | $662 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653345 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653354 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653996 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $104.06 | | $104.06 | 27 | | | | | | $104 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26685192 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $84.10 | | $84.10 | 27 | | | | | | $84 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26713326 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $173.00 | | $173.00 | 27 | | | | | | $173 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26726895 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $122.33 | | $122.33 | 27 | | | | | | $122 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26734005 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $328.56 | | $328.56 | 27 | | | | | | $329 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26835944 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $252.27 | | $252.27 | 27 | | | | | | $252 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26838646 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $101.00 | | $101.00 | 27 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26846237 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $136.66 | | $136.66 | 27 | | | | | | $137 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26880692 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $81.04 | | $81.04 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26951770 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $149.43 | | $149.43 | 27 | | | | | | $149 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27121647 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $77.59 | | $77.59 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27123669 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $87.57 | | $87.57 | 27 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170653 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170666 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $223.85 | | $223.85 | 27 | | | | | | $224 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170669 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170674 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170678 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170681 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170682 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $55.20 | | $55.20 | 27 | | | | | | $55 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27318312 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $133.72 | | $133.72 | 27 | | | | | | $134 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27363772 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $439.92 | | $439.92 | 27 | | | | | | $440 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27493261 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $235.65 | | $235.65 | 27 | | | | | | $236 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27534050 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $85.47 | | $85.47 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27553905 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $95.66 | | $95.66 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27563727 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $79.14 | | $79.14 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923148 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $108.71 | | $108.71 | 27 | | | | | | $109 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27946224 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $126.33 | | $126.33 | 27 | | | | | | $126 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28126514 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $94.00 | | $94.00 | 27 | | | | | | $94 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128618 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $208.40 | | $208.40 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131886 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $80.57 | | $80.57 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131889 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $79.10 | | $79.10 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131890 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $96.10 | | $96.10 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131896 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.01 | | $66.01 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131900 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $114.75 | | $114.75 | 27 | | | | | | $115 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131905 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.01 | | $66.01 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28414391 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $373.13 | | $373.13 | 27 | | | | | | $373 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28422021 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $342.22 | | $342.22 | 27 | | | | | | $342 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28517330 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $201.28 | | $201.28 | 27 | | | | | | $201 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569842 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569844 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569846 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $106.75 | | $106.75 | 27 | | | | | | $107 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569848 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569849 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $74.49 | | $74.49 | 27 | | | | | | $74 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28585372 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $72.88 | | $72.88 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86453731 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $215.33 | | $215.33 | 27 | | | | | | $215 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86453738 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $76.02 | | $76.02 | 27 | | | | | | $76 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512605 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $2,053.35 | | $2,053.35 | 27 | | | | | | $2,053 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875033 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $341.43 | | $341.43 | 27 | | | | | | $341 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875091 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $46.50 | | $46.50 | 27 | | | | | | $47 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875233 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $521.49 | | $521.49 | 27 | | | | | | $521 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875352 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $77.96 | | $77.96 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875366 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $99.87 | | $99.87 | 27 | | | | | | $100 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875469 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875500 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $102.82 | | $102.82 | 27 | | | | | | $103 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875513 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $80.84 | | $80.84 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875574 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $739.36 | | $739.36 | 27 | | | | | | $739 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875597 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $85.97 | | $85.97 | 27 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875662 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $200.81 | | $200.81 | 27 | | | | | | $201 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570561 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 23123892 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 1 | $344.10 | | $344.10 | 21 | | | | | | $344 |
| 23400 | SAFETY KLEEN CORP | 1-00766 | 1 | 78209725 | 11/2/2018 | 12/2/2018 | | 120 | 6 | 5 | $434.20 | | $434.20 | 21 | | | | | $434 | |
| 43239 | VFS US, LLC | 12-00287 | 1 | 2692732 | 11/2/2018 | 12/2/2018 | | 120 | 6 | 5 | $59.63 | | $59.63 | 21 | | | | | $60 | |
| 43239 | VFS US, LLC | 1-00902 | 1 | 707265 | 11/2/2018 | 12/2/2018 | | 120 | 6 | 5 | $29.36 | | $29.36 | 21 | | | | | $29 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72375 | 11/2/2018 | 1/19/2019 | | 120 | 4 | 5 | $342.00 | | $342.00 | 21 | | | | | $342 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00047 | 1 | 21058489A | 11/2/2018 | 12/2/2018 | | 120 | 1 | 1 | -$234.16 | | -$234.16 | 21 | | | | | -$234 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00521 | 1 | 321058489 | 11/2/2018 | 12/2/2018 | | 120 | 1 | 1 | $234.16 | | $234.16 | 21 | | | | | $234 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 263595420 | 11/2/2018 | 11/12/2018 | | 120 | K | 5 | $238.88 | | $238.88 | 21 | | | | | $239 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868760180 | 11/2/2018 | 11/12/2018 | | 120 | K | 5 | $34.84 | | $34.84 | 21 | | | | | $35 | |
| 72982 | NEENAH FOUNDRY COMPA | 11-00055 | 1 | 21405 | 11/2/2018 | 11/12/2018 | | 120 | 3 | 5 | $115.00 | | $115.00 | 21 | | | | | $115 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602142 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $94.27 | | $94.27 | 21 | | | | | $94 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602144 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $126.85 | | $126.85 | 21 | | | | | $127 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602172 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $1,716.13 | | $1,716.13 | 21 | | | | | $1,716 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27682611 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $88.05 | | $88.05 | 21 | | | | | $88 | |
| 8490 | PERFORMANCE FREIGHT | 2-19046 | 1 | 26924440 | 11/2/2018 | 12/2/2018 | | 120 | 2 | 5 | $52.00 | | $52.00 | 21 | | | | | $52 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 87062708B | 11/2/2018 | 12/2/2018 | | 120 | 2 | 5 | $396.48 | | $396.48 | 21 | | | | | $396 | |
| 46933 | JOHNSON COMPANY | 10-00043 | 1 | R25998827 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 5 | $107.24 | | $107.24 | 21 | | | | | $107 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25855315 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $15.18 | | $15.18 | 21 | | | | | $15 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950271 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $16.04 | | $16.04 | 21 | | | | | $16 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950754 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $11.65 | | $11.65 | 21 | | | | | $12 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279466 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $15.21 | | $15.21 | 21 | | | | | $15 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279467 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $22.48 | | $22.48 | 21 | | | | | $22 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27532201 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $21.84 | | $21.84 | 21 | | | | | $22 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27908924 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $15.68 | | $15.68 | 21 | | | | | $16 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86745805 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $113.05 | | $113.05 | 21 | | | | | $113 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 743023 | 11/5/2018 | 12/5/2018 | | 117 | 6 | 5 | $30.00 | | $30.00 | 21 | | | | | $30 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 743074 | 11/5/2018 | 12/5/2018 | | 117 | 6 | 5 | $231.66 | | $231.66 | 21 | | | | | $232 | |
| 30855 | CAPITALAND TIRE MART | 2-00082 | 1 | 99865 | 11/5/2018 | 1/4/2019 | | 117 | 6 | 5 | $135.00 | | $135.00 | 21 | | | | | $135 | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00492 | 1 | 67063596 | 11/5/2018 | 11/15/2018 | | 117 | 1 | 5 | -$350.29 | | -$350.29 | 21 | | | | | -$350 | |
| 43239 | VFS US, LLC | 11-00186 | 1 | 112203 | 11/5/2018 | 12/5/2018 | | 117 | 6 | 5 | $705.98 | | $705.98 | 21 | | | | | $706 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72377 | 11/5/2018 | 1/19/2019 | | 117 | 4 | 5 | $399.00 | | $399.00 | 21 | | | | | $399 | |
| 72935 | NEUW VENTURES LLC | 11-00644 | 1 | 51776564 | 11/5/2018 | 11/17/2018 | | 117 | C | 1 | $700.00 | | $700.00 | 21 | | | | | $700 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337551 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $288.94 | | $288.94 | 21 | | | | | $289 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602425 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $739.82 | | $739.82 | 21 | | | | | $740 | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27946657 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | | $56 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26273873 | 11/5/2018 | 11/15/2018 | | 117 | 2 | 5 | $106.77 | | $106.77 | 27 | | | | | $107 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27513125 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | $10 | |
| 22136 | MIAMI-DADE TAX COLLE | 11-00010 | 1 | 269568 | 11/6/2018 | 11/16/2018 | | 116 | 3 | 5 | $24,229.54 | | $24,229.54 | 21 | | | | | $24,230 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 776789 | 11/6/2018 | 12/6/2018 | | 116 | 6 | 5 | $166.25 | | $166.25 | 21 | | | | | $166 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86876092O | 11/6/2018 | 11/16/2018 | | 116 | K | 5 | $47.28 | | $47.28 | 21 | | | | | $47 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337600 | 11/6/2018 | 11/21/2018 | | 116 | 2 | 5 | $144.03 | | $144.03 | 21 | | | | | $144 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602242 | 11/6/2018 | 11/21/2018 | | 116 | 2 | 5 | $94.14 | | $94.14 | 21 | | | | | $94 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602383 | 11/6/2018 | 11/21/2018 | | 116 | 2 | 5 | $87.80 | | $87.80 | 21 | | | | | $88 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 27570701B | 11/6/2018 | 11/16/2018 | | 116 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | $25 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 86852143B | 11/6/2018 | 11/16/2018 | | 116 | 2 | 1 | $45.00 | | $45.00 | 21 | | | | | $45 | |
| 62573 | KENCO LOGISTIC SERVI | 11-18313 | 4 | A25109 | 11/6/2018 | 11/13/2018 | 11-Apr | 116 | 1 | 1 | $285.00 | | $285.00 | 4 | | | | | $285 | |
| 23400 | SAFETY KLEEN CORP | 2-00898 | 1 | 8135622 | 11/7/2018 | 12/7/2018 | | 115 | 6 | 5 | $166.89 | | $166.89 | 21 | | | | | $167 | |
| 31976 | PET PRODUCTS | 11-00659 | 1 | 811380 | 11/7/2018 | 11/7/2018 | | 115 | 5 | 5 | $128.25 | | $128.25 | 21 | | | | | $128 | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 29274T1 | 11/7/2018 | 12/7/2018 | | 115 | 6 | 5 | $362.77 | | $362.77 | 21 | | | | | $363 | |
| 49485 | JAMES RIVER EQUIP | 11-00659 | 1 | 811292 | 11/7/2018 | 11/17/2018 | | 115 | 5 | 5 | $894.40 | | $894.40 | 21 | | | | | $894 | |
| 52351 | SUBURBAN PROPANE | 12-00175 | 1 | 09255830A | 11/7/2018 | 12/7/2018 | | 115 | 1 | 5 | -$103.27 | | -$103.27 | 21 | | | | | -$103 | |
| 52351 | SUBURBAN PROPANE | 11-00505 | 1 | 209255830 | 11/7/2018 | 12/7/2018 | | 115 | 1 | 5 | $103.27 | | $103.27 | 21 | | | | | $103 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72376 | 11/7/2018 | 1/19/2019 | | 115 | 4 | 5 | $228.00 | | $228.00 | 21 | | | | | $228 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 772494 | 11/7/2018 | 12/7/2018 | | 115 | 6 | 5 | $4,167.25 | | $4,167.25 | 21 | | | | | $4,167 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602269 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $462.08 | | $462.08 | 21 | | | | | $462 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602271 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $87.88 | | $87.88 | 21 | | | | | $88 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27964491 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $689.71 | | $689.71 | 21 | | | | | $690 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27964925 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $189.96 | | $189.96 | 21 | | | | | $190 | |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 7503602 | 11/8/2018 | 1/7/2019 | | 114 | 6 | 5 | $66.96 | | $66.96 | 21 | | | | | $67 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00092 | 1 | 743301 | 11/8/2018 | 12/8/2018 | | 114 | 6 | 5 | $387.11 | | $387.11 | 21 | | | | | $387 | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4233421 | 11/8/2018 | 11/18/2018 | | 114 | 3 | 5 | $801.36 | | $801.36 | 21 | | | | | $801 | |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 11975264 | 11/8/2018 | 12/8/2018 | | 114 | 1 | 5 | $113.08 | | $113.08 | 21 | | | | | $113 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72378 | 11/8/2018 | 1/19/2019 | | 114 | 4 | 5 | $342.00 | | $342.00 | 21 | | | | | $342 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF110818 | 11/8/2018 | 11/18/2018 | | 114 | 3 | 1 | $105.00 | | $105.00 | 21 | | | | | $105 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 28056173R | 11/8/2018 | 11/18/2018 | | 114 | K | 5 | $849.68 | | $849.68 | 21 | | | | | $850 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86875839R | 11/8/2018 | 11/18/2018 | | 114 | K | 5 | $570.08 | | $570.08 | 21 | | | | | $570 | |
| 73235 | LEE HI TOWING & RECO | 2-00141 | 1 | 5887 | 11/8/2018 | 12/8/2018 | | 114 | 6 | 1 | $1,050.00 | | $1,050.00 | 21 | | | | | $1,050 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602141 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $374.62 | | $374.62 | 21 | | | | | $375 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602465 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $157.58 | | $157.58 | 21 | | | | | $158 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602466 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $425.29 | | $425.29 | 21 | | | | | $425 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602482 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $160.32 | | $160.32 | 21 | | | | | $160 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118831 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | | $272 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22391464 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $125.08 | | $125.08 | 27 | | | | | $125 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247295 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247296 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247297 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23300442 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $177.34 | | $177.34 | 27 | | | | | $177 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660848 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $982.11 | | $982.11 | 27 | | | | | $982 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25839253 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $380.47 | | $380.47 | 27 | | | | | $380 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866482 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $401.79 | | $401.79 | 27 | | | | | $402 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26206940 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $188.89 | | $188.89 | 27 | | | | | $189 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557298 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $500.56 | | $500.56 | 27 | | | | | $501 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557299 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $521.29 | | $521.29 | 27 | | | | | $521 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26557300 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $1,006.60 | | $1,006.60 | 27 | | | | | $1,007 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26574740 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $604.95 | | $604.95 | 27 | | | | | $605 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26574766 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $471.92 | | $471.92 | 27 | | | | | $472 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26591552 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $119.28 | | $119.28 | 27 | | | | | $119 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653362 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654006 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $177.73 | | $177.73 | 27 | | | | | $178 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654656 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $154.90 | | $154.90 | 27 | | | | | $155 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681078 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $203.19 | | $203.19 | 27 | | | | | $203 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681449 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $176.41 | | $176.41 | 27 | | | | | $176 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26832269 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $670.39 | | $670.39 | 27 | | | | | $670 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26833171 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $187.91 | | $187.91 | 27 | | | | | $188 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26841262 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26866080 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $112.25 | | $112.25 | 27 | | | | | $112 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27166669 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | $41 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170676 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | $51 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170702 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $719.21 | | $719.21 | 27 | | | | | $719 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367904 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $126.80 | | $126.80 | 27 | | | | | $127 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27510282 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $187.37 | | $187.37 | 27 | | | | | $187 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27554289 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $91.82 | | $91.82 | 27 | | | | | $92 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27656090 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $116.67 | | $116.67 | 27 | | | | | $117 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27746829 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $114.58 | | $114.58 | 27 | | | | | $115 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28056173 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $96.82 | | $96.82 | 27 | | | | | $97 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131899 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $79.10 | | $79.10 | 27 | | | | | $79 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28421094 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $206.00 | | $206.00 | 27 | | | | | $206 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28424807 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $113.90 | | $113.90 | 27 | | | | | $114 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 85002449 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $123.87 | | $123.87 | 27 | | | | | $124 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512604 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $678.24 | | $678.24 | 27 | | | | | $678 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868129 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $160.19 | | $160.19 | 27 | | | | | $160 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875472 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $113.90 | | $113.90 | 27 | | | | | $114 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875602 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $116.90 | | $116.90 | 27 | | | | | $117 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875695 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $574.72 | | $574.72 | 27 | | | | | $575 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875717 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $101.15 | | $101.15 | 27 | | | | | $101 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875726 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $62.83 | | $62.83 | 27 | | | | | $63 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875753 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $393.45 | | $393.45 | 27 | | | | | $393 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875795 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $123.26 | | $123.26 | 27 | | | | | $123 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875823 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $352.98 | | $352.98 | 27 | | | | | $353 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875899 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $89.35 | | $89.35 | 27 | | | | | $89 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R24801453 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $3.53 | | $3.53 | 21 | | | | | $4 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950275 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $7.52 | | $7.52 | 21 | | | | | $8 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950276 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $21.62 | | $21.62 | 21 | | | | | $22 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26279468 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $11.66 | | $11.66 | 21 | | | | | $12 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570774 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | $60 | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26975965 | 11/8/2018 | 12/8/2018 | | 114 | 2 | 5 | $87.65 | | $87.65 | 21 | | | | | $88 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72379 | 11/9/2018 | 1/19/2019 | | 113 | 4 | 5 | $285.00 | | $285.00 | 21 | | | | | $285 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00175 | 1 | 02300101A | 11/9/2018 | 12/9/2018 | | 113 | 1 | 1 | -$261.57 | | -$261.57 | 21 | | | | | -$262 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00258 | 1 | 402300101 | 11/9/2018 | 12/9/2018 | | 113 | 1 | 1 | $261.57 | | $261.57 | 21 | | | | | $262 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65384 | THE PERRIN ASPHALT | 2-00080 | 1 | 2564 | 11/9/2018 | 11/19/2018 | | 113 | 3 | 5 | $36,285.00 | | $36,285.00 | 21 | | | | | $36,285 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27923165R | 11/9/2018 | 11/19/2018 | | 113 | K | 5 | $441.29 | | $441.29 | 21 | | | | | $441 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600108 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $298.50 | | $298.50 | 21 | | | | | $299 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602483 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $210.06 | | $210.06 | 21 | | | | | $210 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27964947 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $94.05 | | $94.05 | 21 | | | | | $94 | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 28031203B | 11/9/2018 | 12/9/2018 | | 113 | 2 | 5 | $221.24 | | $221.24 | 21 | | | | | $221 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26832624 | 11/9/2018 | 11/19/2018 | | 113 | 2 | 5 | $228.91 | | $228.91 | 27 | | | | | $229 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28341007 | 11/9/2018 | 12/4/2018 | | 113 | 7 | 1 | $14.58 | | $14.58 | 21 | | | | | $15 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570712 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | $10 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26919061 | 11/9/2018 | 11/19/2018 | | 113 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | $110 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86875155 | 11/10/2018 | 11/20/2018 | | 112 | 2 | 5 | $115.33 | | $115.33 | 27 | | | | | $115 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27429876 | 11/10/2018 | 11/25/2018 | | 112 | 2 | 5 | $80.15 | | $80.15 | 21 | | | | | $80 | |
| 19479 | OSTROM ENTERPRISES, | 2-00106 | 1 | R19772 | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | $975.00 | | $975.00 | 21 | | | | | $975 | |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 7544720 | 11/12/2018 | 1/11/2019 | | 110 | 6 | 5 | $279.99 | | $279.99 | 21 | | | | | $280 | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 227066 | 11/12/2018 | 12/12/2018 | | 110 | 1 | 5 | $221.60 | | $221.60 | 21 | | | | | $222 | |
| 43239 | VFS US, LLC | 12-00186 | 1 | 143605DPA | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | -$113.13 | | -$113.13 | 21 | | | | | -$113 | |
| 43239 | VFS US, LLC | 11-00218 | 1 | 3263 | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | $13.48 | | $13.48 | 21 | | | | | $13 | |
| 43239 | VFS US, LLC | 11-00073 | 1 | 43605DP | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | $113.13 | | $113.13 | 21 | | | | | $113 | |
| 43927 | HERITAGE MAINTENANCE | 12-00090 | 1 | 68836 | 11/12/2018 | 11/22/2018 | | 110 | 6 | 1 | $124.22 | $1.24 | $122.98 | 21 | | | | | $123 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25807374R | 11/12/2018 | 11/22/2018 | | 110 | K | 5 | $1,488.29 | | $1,488.29 | 21 | | | | | $1,488 | |
| 73116 | EMPLOYMENT GROUP INC | 1-00866 | 1 | 14633 | 11/12/2018 | 11/22/2018 | | 110 | 3 | 5 | $4,500.00 | | $4,500.00 | 21 | | | | | $4,500 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600136 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $98.51 | | $98.51 | 21 | | | | | $99 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602352 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $253.63 | | $253.63 | 21 | | | | | $254 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602423 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $673.34 | | $673.34 | 21 | | | | | $673 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602424 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $458.88 | | $458.88 | 21 | | | | | $459 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213833 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 5 | $423.54 | | $423.54 | 27 | | | | | $424 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27653038 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 5 | $145.39 | | $145.39 | 27 | | | | | $145 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950278 | 11/12/2018 | 12/4/2018 | | 110 | 7 | 1 | $7.49 | | $7.49 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950756 | 11/12/2018 | 12/4/2018 | | 110 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | $17 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28566934 | 11/12/2018 | 12/4/2018 | | 110 | 7 | 1 | $9.33 | | $9.33 | 21 | | | | | $9 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28414512 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $68.51 | | $68.51 | 21 | | | | | $69 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26443629 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26837328 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $52.50 | | $52.50 | 21 | | | | | $53 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26848511 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86852898 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 26843 | CHRLTL | 11-00091 | 1 | 62769 | 11/13/2018 | 11/23/2018 | | 109 | O | 5 | $455.66 | | $455.66 | 21 | | | | | $456 | |
| 26843 | CHRLTL | 11-00091 | 1 | 62770 | 11/13/2018 | 11/23/2018 | | 109 | O | 5 | $330.71 | | $330.71 | 21 | | | | | $331 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00092 | 1 | 743565 | 11/13/2018 | 12/13/2018 | | 109 | 6 | 5 | $377.20 | | $377.20 | 21 | | | | | $377 | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 227170 | 11/13/2018 | 12/13/2018 | | 109 | 1 | 5 | $147.73 | | $147.73 | 21 | | | | | $148 | |
| 39781 | HERITAGE-CRYSTAL CLE | 11-00369 | 1 | S405898 | 11/13/2018 | 12/13/2018 | | 109 | 6 | 1 | $509.67 | | $509.67 | 21 | | | | | $510 | |
| 52351 | SUBURBAN PROPANE | 11-00317 | 1 | 92375585 | 11/13/2018 | 12/13/2018 | | 109 | 1 | 5 | $24.77 | | $24.77 | 21 | | | | | $25 | |
| 52351 | SUBURBAN PROPANE | 12-00426 | 1 | 92375585A | 11/13/2018 | 12/13/2018 | | 109 | 1 | 5 | -$24.77 | | -$24.77 | 21 | | | | | -$25 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00175 | 1 | 02300126A | 11/13/2018 | 12/13/2018 | | 109 | 1 | 1 | -$181.77 | | -$181.77 | 21 | | | | | -$182 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00258 | 1 | 402300126 | 11/13/2018 | 12/13/2018 | | 109 | 1 | 1 | $181.77 | | $181.77 | 21 | | | | | $182 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF111318 | 11/13/2018 | 11/23/2018 | | 109 | 3 | 1 | $205.00 | | $205.00 | 21 | | | | | $205 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72623 | 11/13/2018 | 2/23/2019 | | 109 | 4 | 1 | $1,250.00 | | $1,250.00 | 21 | | | | | $1,250 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27041335 | 11/13/2018 | 11/28/2018 | | 109 | 2 | 5 | $351.13 | | $351.13 | 21 | | | | | $351 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600157 | 11/13/2018 | 11/28/2018 | | 109 | 2 | 5 | $187.02 | | $187.02 | 21 | | | | | $187 | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 87062762B | 11/13/2018 | 12/13/2018 | | 109 | 2 | 5 | $175.60 | | $175.60 | 21 | | | | | $176 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118843 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 5 | $231.90 | | $231.90 | 27 | | | | | $232 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27367924 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 5 | $80.43 | | $80.43 | 27 | | | | | $80 | |
| 46933 | JOHNSON COMPANY | 11-00577 | 1 | R25998828 | 11/13/2018 | 12/4/2018 | | 109 | 7 | 5 | $93.72 | | $93.72 | 21 | | | | | $94 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25881780 | 11/13/2018 | 12/4/2018 | | 109 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | $10 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570770 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 1 | $137.45 | | $137.45 | 21 | | | | | $137 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570790 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | $110 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570797 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 43239 | VFS US, LLC | 12-00287 | 1 | 2722012 | 11/14/2018 | 12/14/2018 | | 108 | 6 | 5 | $9.35 | | $9.35 | 21 | | | | | $9 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00892 | 1 | 708056 | 11/14/2018 | 12/14/2018 | | 108 | 6 | 5 | $31.04 | | $31.04 | 21 | | | | | $31 | |
| 44591 | SUBURBAN PROPANE | 2-00066 | 1 | 323046663 | 11/14/2018 | 11/24/2018 | | 108 | 3 | 5 | $276.15 | | $276.15 | 21 | | | | | $276 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 22118844R | 11/14/2018 | 11/24/2018 | | 108 | K | 5 | $1,505.92 | | $1,505.92 | 21 | | | | | $1,506 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86876361O | 11/14/2018 | 11/24/2018 | | 108 | K | 5 | $954.14 | | $954.14 | 21 | | | | | $954 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72625 | 11/14/2018 | 2/23/2019 | | 108 | 4 | 1 | $600.00 | | $600.00 | 21 | | | | | $600 | |
| 73318 | PACCAR PARTS FLEET S | 2-00859 | 1 | 1446278 | 11/14/2018 | 12/14/2018 | | 108 | 6 | 5 | $479.32 | | $479.32 | 21 | | | | | $479 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26654027 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 5 | $80.72 | | $80.72 | 27 | | | | | $81 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876329 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 5 | $75.15 | | $75.15 | 27 | | | | | $75 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876339 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 5 | $280.40 | | $280.40 | 27 | | | | | $280 | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 25956981B | 11/14/2018 | 12/14/2018 | | 108 | 2 | 5 | $178.99 | | $178.99 | 21 | | | | | $179 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950280 | 11/14/2018 | 12/4/2018 | | 108 | 7 | 1 | $6.78 | | $6.78 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950281 | 11/14/2018 | 12/4/2018 | | 108 | 7 | 1 | $6.79 | | $6.79 | 21 | | | | | $7 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27566052 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $61.01 | | $61.01 | 21 | | | | | $61 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570789 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | $85 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570808 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | $100 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570809 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | $100 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570811 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $72.78 | | $72.78 | 21 | | | | | $73 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570813 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570814 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | $85 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86320909 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $50.24 | | $50.24 | 21 | | | | | $50 | |
| 5185 | INTER CITY TIRE | 2-00092 | 1 | 447024 | 11/15/2018 | 11/15/2018 | | 107 | 6 | 5 | $178.08 | | $178.08 | 21 | | | | | $178 | |
| 25513 | DO IT BEST CORP | 11-00131 | 1 | 811480 | 11/15/2018 | 11/25/2018 | | 107 | 5 | 5 | $108.12 | | $108.12 | 21 | | | | | $108 | |
| 30683 | PLUNSKE'S GARAGE | 1-00497 | 1 | 64967 | 11/15/2018 | 12/15/2018 | | 107 | 6 | 5 | $332.35 | | $332.35 | 21 | | | | | $332 | |
| 49629 | BELCAM INC | 11-00144 | 1 | 811897 | 11/15/2018 | 11/25/2018 | | 107 | 5 | 5 | $555.00 | | $555.00 | 21 | | | | | $555 | |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 12312500 | 11/15/2018 | 12/15/2018 | | 107 | 1 | 5 | $93.62 | | $93.62 | 21 | | | | | $94 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72380 | 11/15/2018 | 1/19/2019 | | 107 | 4 | 5 | $456.00 | | $456.00 | 21 | | | | | $456 | |
| 63674 | WELCH ALLYN | 11-00144 | 1 | 810075 | 11/15/2018 | 11/25/2018 | | 107 | 5 | 5 | $1,076.13 | | $1,076.13 | 21 | | | | | $1,076 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72624 | 11/15/2018 | 2/23/2019 | | 107 | 4 | 1 | $1,200.00 | | $1,200.00 | 21 | | | | | $1,200 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27599503 | 11/15/2018 | 11/30/2018 | | 107 | 2 | 5 | $104.31 | | $104.31 | 21 | | | | | $104 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27599526 | 11/15/2018 | 11/30/2018 | | 107 | 2 | 5 | $109.05 | | $109.05 | 21 | | | | | $109 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866494 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $106.50 | | $106.50 | 27 | | | | | $107 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866497 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $184.90 | | $184.90 | 27 | | | | | $185 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25919188 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $397.45 | | $397.45 | 27 | | | | | $397 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264440 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $100.05 | | $100.05 | 27 | | | | | $100 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26438850 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $189.41 | | $189.41 | 27 | | | | | $189 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26438851 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $112.53 | | $112.53 | 27 | | | | | $113 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26487161 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $161.97 | | $161.97 | 27 | | | | | $162 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26610308 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $120.11 | | $120.11 | 27 | | | | | $120 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681444 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $197.59 | $38.71 | $158.88 | 27 | | | | | $159 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681445 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $110.15 | | $110.15 | 27 | | | | | $110 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26799992 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $96.67 | | $96.67 | 27 | | | | | $97 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26835606 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $70.13 | | $70.13 | 27 | | | | | $70 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26952889 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $74.31 | | $74.31 | 27 | | | | | $74 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27121572 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $71.98 | | $71.98 | 27 | | | | | $72 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27363775 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $269.93 | | $269.93 | 27 | | | | | $270 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27367905 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $80.87 | | $80.87 | 27 | | | | | $81 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367912 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $241.78 | | $241.78 | 27 | | | | | $242 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923156 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $137.55 | | $137.55 | 27 | | | | | $138 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875598 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $349.74 | | $349.74 | 27 | | | | | $350 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875667 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $495.14 | | $495.14 | 27 | | | | | $495 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876058 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $467.36 | | $467.36 | 27 | | | | | $467 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876072 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $195.83 | | $195.83 | 27 | | | | | $196 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26608542 | 11/15/2018 | 12/4/2018 | | 107 | 7 | 1 | $24.16 | | $24.16 | 21 | | | | | $24 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27656989 | 11/15/2018 | 11/30/2018 | | 107 | 2 | 5 | $11.65 | | $11.65 | 21 | | | | | $12 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26534126 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 1 | $315.80 | | $315.80 | 21 | | | | | $316 | |
| 3669 | SCOTT ELECTRIC | 11-00191 | 1 | 1132762 | 11/16/2018 | 11/26/2018 | | 106 | 3 | 5 | $183.55 | $3.67 | $179.88 | 21 | | | | | $180 | |
| 44591 | SUBURBAN PROPANE | 2-00066 | 1 | 323059665 | 11/16/2018 | 11/26/2018 | | 106 | 3 | 5 | $268.71 | | $268.71 | 21 | | | | | $269 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72381 | 11/16/2018 | 1/19/2019 | | 106 | 4 | 5 | $456.00 | | $456.00 | 21 | | | | | $456 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876403R | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $875.15 | | $875.15 | 21 | | | | | $875 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 15613413O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $226.22 | | $226.22 | 21 | | | | | $226 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26399088O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $561.88 | | $561.88 | 21 | | | | | $562 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26735472O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $43.68 | | $43.68 | 21 | | | | | $44 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26738382O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $31.81 | | $31.81 | 21 | | | | | $32 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26739202O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $32.96 | | $32.96 | 21 | | | | | $33 | |
| 71018 | 42GEARS MOBILITY SYS | 11-00464 | 1 | IN6190250 | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | $559.00 | | $559.00 | 21 | | | | | $559 | |
| 71018 | 42GEARS MOBILITY SYS | 11-00464 | 1 | IN6198537 | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | $2.35 | | $2.35 | 21 | | | | | $2 | |
| 71018 | 42GEARS MOBILITY SYS | 12-00175 | 1 | N6190250A | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | -$559.00 | | -$559.00 | 21 | | | | | -$559 | |
| 71018 | 42GEARS MOBILITY SYS | 12-00175 | 1 | N6198537A | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | -$2.35 | | -$2.35 | 21 | | | | | -$2 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27965201 | 11/16/2018 | 12/1/2018 | | 106 | 2 | 5 | $1,508.41 | | $1,508.41 | 21 | | | | | $1,508 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26312636 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 5 | $140.91 | | $140.91 | 27 | | | | | $141 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26709780 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 5 | $564.97 | | $564.97 | 27 | | | | | $565 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876403 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 5 | $92.69 | | $92.69 | 27 | | | | | $93 | |
| 46933 | JOHNSON COMPANY | 11-00577 | 1 | R25998829 | 11/16/2018 | 12/4/2018 | | 106 | 7 | 5 | $68.44 | | $68.44 | 21 | | | | | $68 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950283 | 11/16/2018 | 12/4/2018 | | 106 | 7 | 1 | $11.51 | | $11.51 | 21 | | | | | $12 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570831 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86853524 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1251140 | 11/17/2018 | 11/27/2018 | | 105 | 1 | 1 | $44.00 | | $44.00 | 21 | | | | | $44 | |
| 1384 | AAA COOPER | 2-19063 | 1 | 26923257 | 11/17/2018 | 12/2/2018 | | 105 | 2 | 5 | $221.71 | | $221.71 | 21 | | | | | $222 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876415 | 11/17/2018 | 11/27/2018 | | 105 | 2 | 5 | $102.91 | | $102.91 | 27 | | | | | $103 | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00249 | 1 | 02263012A | 11/19/2018 | 1/3/2019 | | 103 | 6 | 5 | -$36.53 | | -$36.53 | 21 | | | | | -$37 | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00513 | 1 | 2263012 | 11/19/2018 | 1/3/2019 | | 103 | 6 | 5 | $36.53 | | $36.53 | 21 | | | | | $37 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 743844 | 11/19/2018 | 12/19/2018 | | 103 | 6 | 5 | $222.07 | | $222.07 | 21 | | | | | $222 | |
| 43239 | VFS US, LLC | 12-00287 | 1 | 2733792 | 11/19/2018 | 12/19/2018 | | 103 | 6 | 5 | $59.01 | | $59.01 | 21 | | | | | $59 | |
| 52351 | SUBURBAN PROPANE | 12-00219 | 1 | 35316332 | 11/19/2018 | 12/19/2018 | | 103 | 1 | 5 | $140.32 | | $140.32 | 21 | | | | | $140 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72382 | 11/19/2018 | 1/19/2019 | | 103 | 4 | 5 | $513.00 | | $513.00 | 21 | | | | | $513 | |
| 64257 | THE HOSPITAL OF CENT | 11-00190 | 1 | ADEJO1025 | 11/19/2018 | 11/30/2018 | | 103 | H | 1 | $906.00 | | $906.00 | 21 | | | | | $906 | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00947 | 1 | 896892 | 11/19/2018 | 12/19/2018 | | 103 | 6 | 5 | $271.57 | | $271.57 | 21 | | | | | $272 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF111918 | 11/19/2018 | 11/29/2018 | | 103 | 3 | 1 | $285.00 | | $285.00 | 21 | | | | | $285 | |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 86876510R | 11/19/2018 | 11/29/2018 | | 103 | K | 5 | $411.20 | | $411.20 | 21 | | | | | $411 | |
| 72995 | LEWIS GALE MEDICAL C | 11-00190 | 1 | DRICK0828 | 11/19/2018 | 11/30/2018 | | 103 | H | 5 | $1,209.00 | | $1,209.00 | 21 | | | | | $1,209 | |
| 72995 | LEWIS GALE MEDICAL C | 11-00190 | 1 | SMITH1026 | 11/19/2018 | 11/30/2018 | | 103 | H | 5 | $573.00 | | $573.00 | 21 | | | | | $573 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682044 | 11/19/2018 | 12/4/2018 | | 103 | 2 | 5 | $401.13 | | $401.13 | 21 | | | | | $401 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27965165 | 11/19/2018 | 12/4/2018 | | 103 | 2 | 5 | $350.83 | | $350.83 | 21 | | | | | $351 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876446 | 11/19/2018 | 11/29/2018 | | 103 | 2 | 5 | $620.94 | | $620.94 | 27 | | | | | $621 | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19036 | 1 | 27288857 | 11/19/2018 | 12/19/2018 | | 103 | 2 | 5 | $203.10 | | $203.10 | 21 | | | | | $203 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25881777 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $9.25 | | $9.25 | 21 | | | | | $9 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25881778 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $11.12 | | $11.12 | 21 | | | | | $11 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26392669 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $32.51 | | $32.51 | 21 | | | | | $33 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R27908925 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $31.72 | | $31.72 | 21 | | | | | $32 | |
| 61933 | SAIA, INC | 1-19032 | 1 | 22220136 | 11/19/2018 | 12/19/2018 | | 103 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28486231 | 11/19/2018 | 11/29/2018 | | 103 | 2 | 1 | $81.25 | | $81.25 | 21 | | | | | $81 | |
| 22246 | BOSHART IND. INC. | 11-00223 | 1 | 811818 | 11/20/2018 | 11/30/2018 | | 102 | 5 | 5 | $47.99 | | $47.99 | 21 | | | | | $48 | |
| 23135 | FREIGHTQUOTE.COM | 11-00223 | 1 | 810736 | 11/20/2018 | 11/30/2018 | | 102 | 5 | 5 | $880.00 | | $880.00 | 21 | | | | | $880 | |
| 44678 | PETTY CASH--CLEVELAN | 12-00502 | 1 | 2109958 | 11/20/2018 | 11/30/2018 | | 102 | 3 | 5 | -$89.57 | | -$89.57 | 21 | | | | | -$90 | |
| 73356 | ABINGTON COLLISION & | 2-00141 | 1 | 786 | 11/20/2018 | 12/20/2018 | | 102 | 6 | 5 | $350.00 | | $350.00 | 21 | | | | | $350 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27965193 | 11/20/2018 | 12/5/2018 | | 102 | 2 | 5 | $190.59 | | $190.59 | 21 | | | | | $191 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R22639834 | 11/20/2018 | 12/4/2018 | | 102 | 7 | 1 | $29.65 | | $29.65 | 21 | | | | | $30 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R27908926 | 11/20/2018 | 12/4/2018 | | 102 | 7 | 1 | $17.81 | | $17.81 | 21 | | | | | $18 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26769433 | 11/20/2018 | 11/30/2018 | | 102 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | $100 | |
| 23135 | FREIGHTQUOTE.COM | 11-00250 | 1 | 801295 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $1,745.69 | | $1,745.69 | 21 | | | | | $1,746 | |
| 23135 | FREIGHTQUOTE.COM | 11-00243 | 1 | 807128 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $210.46 | | $210.46 | 21 | | | | | $210 | |
| 26842 | CH ROBINSON WORLDWID | 11-00243 | 1 | 807946 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $1,365.75 | | $1,365.75 | 21 | | | | | $1,366 | |
| 30683 | PLUNSKE'S GARAGE | 1-00370 | 1 | 64969 | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | $332.35 | | $332.35 | 21 | | | | | $332 | |
| 38024 | MCCUE CORPORATION | 11-00243 | 1 | 811375 | 11/21/2018 | 12/21/2018 | | 101 | 5 | 5 | $71.79 | | $71.79 | 21 | | | | | $72 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00465 | 1 | 15141812A | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | -$111.06 | | -$111.06 | 21 | | | | | -$111 | |
| 43239 | VFS US, LLC | 12-00350 | 1 | 5141812 | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | $111.06 | | $111.06 | 21 | | | | | $111 | |
| 48321 | INTERLINE BRANDS | 11-00251 | 1 | 811669 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $123.06 | | $123.06 | 21 | | | | | $123 | |
| 48321 | INTERLINE BRANDS | 11-00251 | 1 | 811877 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $142.42 | | $142.42 | 21 | | | | | $142 | |
| 48487 | GENERAL CABLE | 11-00250 | 1 | 812037 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $1,443.77 | | $1,443.77 | 21 | | | | | $1,444 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72383 | 11/21/2018 | 1/19/2019 | | 101 | 4 | 5 | $342.00 | | $342.00 | 21 | | | | | $342 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 869489 | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | $358.57 | | $358.57 | 21 | | | | | $359 | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1107SER | 11/21/2018 | 12/21/2018 | | 101 | 6 | 1 | $200.00 | | $200.00 | 21 | | | | | $200 | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26208023B | 11/21/2018 | 12/21/2018 | | 101 | 2 | 5 | $200.00 | | $200.00 | 21 | | | | | $200 | |
| 44585 | DOHRN TRANSFER | 1-19035 | 1 | 26911894 | 11/21/2018 | 12/21/2018 | | 101 | 2 | 5 | $72.83 | | $72.83 | 21 | | | | | $73 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26875366 | 11/21/2018 | 12/4/2018 | | 101 | 7 | 1 | $6.93 | | $6.93 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28058999 | 11/21/2018 | 12/4/2018 | | 101 | 7 | 1 | $45.58 | | $45.58 | 21 | | | | | $46 | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26681112 | 11/21/2018 | 12/21/2018 | | 101 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16083 | 11/21/2018 | 12/21/2018 | | 101 | 1 | 5 | $1,133.22 | | $1,133.22 | 29 | | | | | $1,133 | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16084 | 11/21/2018 | 12/21/2018 | | 101 | 1 | 5 | $982.63 | | $982.63 | 29 | | | | | $983 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120368 | 11/21/2018 | 12/21/2018 | | 101 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | | | -$28 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 27541710O | 11/22/2018 | 12/2/2018 | | 100 | K | 5 | $44.84 | | $44.84 | 21 | | | | | $45 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 16738661 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $339.32 | | $339.32 | 27 | | | | | $339 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118845 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | | $272 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22451010 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701768 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $963.93 | | $963.93 | 27 | | | | | $964 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24733368 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $246.24 | | $246.24 | 27 | | | | | $246 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25716244 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $324.18 | | $324.18 | 27 | | | | | $324 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25782016 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $119.00 | | $119.00 | 27 | | | | | $119 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25852253 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $806.81 | | $806.81 | 27 | | | | | $807 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26543624 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $206.26 | | $206.26 | 27 | | | | | $206 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26566137 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $123.10 | | $123.10 | 27 | | | | | $123 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26611207 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $110.97 | | $110.97 | 27 | | | | | $111 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613521 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $70.02 | | $70.02 | 27 | | | | | $70 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635304 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $130.89 | | $130.89 | 27 | | | | | $131 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26726104 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $426.79 | | $426.79 | 27 | | | | | $427 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834283 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $1,168.26 | | $1,168.26 | 27 | | | | | $1,168 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27000213 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170740 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $107.79 | | $107.79 | 27 | | | | | $108 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27319298 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $145.79 | | $145.79 | 27 | | | | | $146 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27744514 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $94.00 | | $94.00 | 27 | | | | | $94 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27747244 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $252.56 | | $252.56 | 27 | | | | | $253 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876255 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $136.10 | | $136.10 | 27 | | | | | $136 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876400 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $264.79 | | $264.79 | 27 | | | | | $265 | |
| 35801 | MICHAEL BIGG JR., IN | 12-00535 | 1 | 24928 | 11/23/2018 | 1/22/2019 | | 99 | 6 | 5 | $980.50 | | $980.50 | 21 | | | | | $981 | |
| 35801 | MICHAEL BIGG JR., IN | 1-00463 | 1 | 24928A | 11/23/2018 | 1/22/2019 | | 99 | 6 | 5 | -$980.50 | | -$980.50 | 21 | | | | | -$981 | |
| 39826 | UNIQUE EXPEDITERS, I | 11-00317 | 1 | 18007 | 11/23/2018 | 12/23/2018 | | 99 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | | $300 | |
| 35018 | TRANSFORCE | 2-00041 | 1 | INV550247 | 11/24/2018 | 12/24/2018 | | 98 | 1 | 5 | $1,173.03 | | $1,173.03 | 21 | | | | | $1,173 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00512 | 1 | 1254161 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $368.00 | | $368.00 | 21 | | | | | $368 | |
| 69579 | LMS INTELLIBOUND LLC | 12-00150 | 1 | 1254161A | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | -$368.00 | | -$368.00 | 21 | | | | | -$368 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1254431 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $414.00 | | $414.00 | 21 | | | | | $414 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1254538 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $316.48 | | $316.48 | 21 | | | | | $316 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1255263 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $198.00 | | $198.00 | 21 | | | | | $198 | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 627315 | 11/25/2018 | 12/5/2018 | | 97 | 1 | 5 | $4,882.88 | | $4,882.88 | 21 | | | | | $4,883 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00464 | 1 | 123030196 | 11/26/2018 | 12/26/2018 | | 96 | 1 | 1 | $48.48 | | $48.48 | 21 | | | | | $48 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00422 | 1 | 23030196A | 11/26/2018 | 12/26/2018 | | 96 | 1 | 1 | -$48.48 | | -$48.48 | 21 | | | | | -$48 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF112618 | 11/26/2018 | 12/6/2018 | | 96 | 3 | 1 | $285.00 | | $285.00 | 21 | | | | | $285 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682066 | 11/26/2018 | 12/11/2018 | | 96 | 2 | 5 | $87.71 | | $87.71 | 21 | | | | | $88 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682328 | 11/26/2018 | 12/11/2018 | | 96 | 2 | 5 | $101.32 | | $101.32 | 21 | | | | | $101 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25855317 | 11/26/2018 | 12/4/2018 | | 96 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950284 | 11/26/2018 | 12/4/2018 | | 96 | 7 | 1 | $12.53 | | $12.53 | 21 | | | | | $13 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26546775 | 11/26/2018 | 12/4/2018 | | 96 | 7 | 1 | $12.10 | | $12.10 | 21 | | | | | $12 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25392 | SUBURBAN PROPANE | 12-00578 | 1 | 117128250 | 11/27/2018 | 12/7/2018 | | 95 | 3 | 5 | $234.05 | | $234.05 | 21 | | | | | $234 | |
| 67575 | KEHE DISTRIBUTORS | 1-00179 | 1 | EMF112718 | 11/27/2018 | 12/7/2018 | | 95 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | | $170 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27428702 | 11/27/2018 | 12/7/2018 | | 95 | 2 | 5 | $465.03 | $39.39 | $425.64 | 27 | | | | | $426 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27923091 | 11/27/2018 | 12/7/2018 | | 95 | 2 | 5 | $98.88 | | $98.88 | 27 | | | | | $99 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25874574 | 11/27/2018 | 12/4/2018 | | 95 | 7 | 1 | $18.34 | | $18.34 | 21 | | | | | $18 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26769429 | 11/27/2018 | 12/12/2018 | | 95 | 2 | 5 | $95.00 | | $95.00 | 21 | | | | | $95 | |
| 46529 | JAMES RIVER PETROLEU | 11-00521 | 1 | S373331IN | 11/28/2018 | 12/8/2018 | | 94 | 6 | 5 | $2,356.51 | $23.57 | $2,332.94 | 21 | | | | | $2,333 | |
| 55156 | CINTAS CORPORATION | 11-00394 | 1 | 12053665 | 11/28/2018 | 12/28/2018 | | 94 | 1 | 5 | $51.97 | | $51.97 | 21 | | | | | $52 | |
| 55156 | CINTAS CORPORATION | 12-00049 | 1 | 12053665A | 11/28/2018 | 12/28/2018 | | 94 | 1 | 5 | -$51.97 | | -$51.97 | 21 | | | | | -$52 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72384 | 11/28/2018 | 1/19/2019 | | 94 | 4 | 5 | $456.00 | | $456.00 | 21 | | | | | $456 | |
| 67271 | AL WARREN OIL COMPAN | 1-00152 | 1 | W1184764 | 11/28/2018 | 12/8/2018 | | 94 | 1 | 5 | $2,461.86 | | $2,461.86 | 21 | | | | | $2,462 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682069 | 11/28/2018 | 12/13/2018 | | 94 | 2 | 5 | $394.82 | | $394.82 | 21 | | | | | $395 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950286 | 11/28/2018 | 12/4/2018 | | 94 | 7 | 1 | $13.97 | | $13.97 | 21 | | | | | $14 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26279469 | 11/28/2018 | 12/4/2018 | | 94 | 7 | 1 | $5.34 | | $5.34 | 21 | | | | | $5 | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16085 | 11/28/2018 | 12/28/2018 | | 94 | 1 | 5 | $1,194.76 | | $1,194.76 | 29 | | | | | $1,195 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 744347 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $274.83 | | $274.83 | 21 | | | | | $275 | |
| 52982 | ESTEE LAUDER | 11-00355 | 1 | 812248 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $899.64 | | $899.64 | 21 | | | | | $900 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72385 | 11/29/2018 | 1/19/2019 | | 93 | 4 | 5 | $228.00 | | $228.00 | 21 | | | | | $228 | |
| 64175 | GASKELL'S TOWING, IN | 12-00374 | 1 | 36317 | 11/29/2018 | 12/9/2018 | | 93 | 6 | 5 | $350.00 | | $350.00 | 21 | | | | | $350 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 912265 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $284.18 | | $284.18 | 21 | | | | | $284 | |
| 65737 | PINNACLE FLEET SOLUT | 3-00383 | 1 | 914098 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $9.36 | | $9.36 | 21 | | | | | $9 | |
| 66432 | NEW HAMPSHIRE PETERB | 12-00287 | 1 | AI34935 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $212.28 | | $212.28 | 21 | | | | | $212 | |
| 66432 | NEW HAMPSHIRE PETERB | 1-00723 | 1 | AI34935A | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | -$212.28 | | -$212.28 | 21 | | | | | -$212 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 275190440 | 11/29/2018 | 12/9/2018 | | 93 | K | 5 | $71.21 | | $71.21 | 21 | | | | | $71 | |
| 70463 | WELCH ALLYN | 11-00355 | 1 | 811667 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $219.20 | | $219.20 | 21 | | | | | $219 | |
| 71120 | INTERDEL LOGISTICS | 11-00360 | 1 | 810414 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $381.30 | | $381.30 | 21 | | | | | $381 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72621 | 11/29/2018 | 2/23/2019 | | 93 | 4 | 1 | $600.00 | | $600.00 | 21 | | | | | $600 | |
| 73071 | WILSON PARTITIONS | 11-00355 | 1 | 808756 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 73318 | PACCAR PARTS FLEET S | 1-00723 | 1 | AI34935 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $212.28 | $0.45 | $211.83 | 21 | | | | | $212 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682329 | 11/29/2018 | 12/14/2018 | | 93 | 2 | 5 | $95.18 | | $95.18 | 21 | | | | | $95 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 28439048 | 11/29/2018 | 12/14/2018 | | 93 | 2 | 5 | $109.46 | | $109.46 | 21 | | | | | $109 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213834 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $91.11 | | $91.11 | 27 | | | | | $91 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118770 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | | $272 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118771 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $190.32 | | $190.32 | 27 | | | | | $190 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701771 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $298.77 | | $298.77 | 27 | | | | | $299 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701772 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $806.93 | | $806.93 | 27 | | | | | $807 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701773 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $432.39 | | $432.39 | 27 | | | | | $432 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701777 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $170.63 | | $170.63 | 27 | | | | | $171 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22885395 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $74.47 | | $74.47 | 27 | | | | | $74 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22975224 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $172.44 | | $172.44 | 27 | | | | | $172 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23474913 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $112.29 | | $112.29 | 27 | | | | | $112 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24912619 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $114.38 | | $114.38 | 27 | | | | | $114 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25827878 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $105.63 | | $105.63 | 27 | | | | | $106 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842197 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $101.63 | | $101.63 | 27 | | | | | $102 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265444 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $116.67 | | $116.67 | 27 | | | | | $117 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310605 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $217.67 | | $217.67 | 27 | | | | | $218 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26312635 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $58.37 | | $58.37 | 27 | | | | | $58 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411536 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $443.41 | | $443.41 | 27 | | | | | $443 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26498868 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $120.16 | | $120.16 | 27 | | | | | $120 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26591945 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $90.05 | | $90.05 | 27 | | | | | $90 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613579 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $99.75 | | $99.75 | 27 | | | | | $100 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635307 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $130.89 | | $130.89 | 27 | | | | | $131 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26682367 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26945652 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $375.16 | | $375.16 | 27 | | | | | $375 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170688 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | $41 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170696 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | $41 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367918 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $95.29 | | $95.29 | 27 | | | | | $95 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28013186 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $160.49 | | $160.49 | 27 | | | | | $160 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28342370 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $624.63 | | $624.63 | 27 | | | | | $625 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512693 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $320.73 | | $320.73 | 27 | | | | | $321 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875752 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $644.10 | | $644.10 | 27 | | | | | $644 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876000 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $92.03 | | $92.03 | 27 | | | | | $92 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876193 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $116.25 | | $116.25 | 27 | | | | | $116 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87120998 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $118.33 | | $118.33 | 27 | | | | | $118 | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 26962394B | 11/29/2018 | 12/29/2018 | | 93 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | $60 | |
| 3404 | SPECTRUM TRANS. | 12-00568 | 1 | 113118 | 11/30/2018 | 11/30/2018 | | 92 | 3 | 5 | $43.66 | | $43.66 | 21 | | | | | $44 | |
| 12597 | MCLANE NORTHEAST | 1-00966 | 1 | 113018 | 11/30/2018 | 12/10/2018 | | 92 | O | 5 | $3,142.08 | | $3,142.08 | 21 | | | | | $3,142 | |
| 24776 | ROB'S AUTOMOTIVE & C | 2-00119 | 1 | 13492RS | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $494.50 | | $494.50 | 21 | | | | | $495 | |
| 31272 | BJ'S WHOLESALE CLUB, | 1-00966 | 1 | 113018 | 11/30/2018 | 12/10/2018 | | 92 | 3 | 5 | $2,370.56 | | $2,370.56 | 21 | | | | | $2,371 | |
| 31272 | BJ'S WHOLESALE CLUB, | 1-00966 | 1 | 113018A | 11/30/2018 | 12/10/2018 | | 92 | 3 | 5 | $2,284.79 | | $2,284.79 | 21 | | | | | $2,285 | |
| 39781 | HERITAGE-CRYSTAL CLE | 12-00187 | 1 | INV107406 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $368.00 | | $368.00 | 21 | | | | | $368 | |
| 39781 | HERITAGE-CRYSTAL CLE | 1-00067 | 1 | NV107406A | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | -$368.00 | | -$368.00 | 21 | | | | | -$368 | |
| 39826 | UNIQUE EXPEDITERS, I | 11-00505 | 1 | 18080 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | | $300 | |
| 43239 | VFS US, LLC | 12-00420 | 1 | 4348884 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $25.03 | | $25.03 | 21 | | | | | $25 | |
| 43239 | VFS US, LLC | 1-00053 | 1 | 4348884A | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | -$25.03 | | -$25.03 | 21 | | | | | -$25 | |
| 43239 | VFS US, LLC | 2-00121 | 1 | SC309825 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $6.31 | | $6.31 | 21 | | | | | $6 | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 96210HS | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $7,477.46 | | $7,477.46 | 21 | | | | | $7,477 | |
| 55156 | CINTAS CORPORATION | 12-00175 | 1 | 12998217 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $148.67 | | $148.67 | 21 | | | | | $149 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72386 | 11/30/2018 | 1/19/2019 | | 92 | 4 | 5 | $399.00 | | $399.00 | 21 | | | | | $399 | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF113018 | 11/30/2018 | 12/10/2018 | | 92 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | | $170 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26161936R | 11/30/2018 | 12/10/2018 | | 92 | K | 5 | $217.40 | | $217.40 | 21 | | | | | $217 | |
| 69878 | D M BOWMAN INC | 1-00719 | 1 | 33823 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $355.30 | | $355.30 | 21 | | | | | $355 | |
| 71752 | BERRY GLOBAL INC | 2-00058 | 1 | 113018 | 11/30/2018 | 12/10/2018 | | 92 | 7 | 5 | $889.09 | | $889.09 | 21 | | | | | $889 | |
| 73318 | PACCAR PARTS FLEET S | 1-00728 | 1 | AW79673 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $5,294.38 | $1.24 | $5,293.14 | 21 | | | | | $5,293 | |
| 37938 | BEN LAWTON | 2-19057 | 1 | WE113018 | 11/30/2018 | 3/28/2019 | 11-Mar | 92 | E | 5 | $135.61 | | $135.61 ER | | | | | | $136 | |
| 89 | VAN AUKEN EXPRESS, I | 1-19025 | 1 | 26161937 | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $30.20 | | $30.20 | 21 | | | | | $30 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27600245 | 11/30/2018 | 12/15/2018 | | 92 | 2 | 5 | $104.53 | | $104.53 | 21 | | | | | $105 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27967921 | 11/30/2018 | 12/15/2018 | | 92 | 2 | 5 | $387.20 | | $387.20 | 21 | | | | | $387 | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 27742544B | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $37.00 | | $37.00 | 21 | | | | | $37 | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 86876825 | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $75.30 | | $75.30 | 21 | | | | | $75 | |
| 46933 | JOHNSON COMPANY | 11-00577 | 1 | R25998831 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 5 | $102.25 | | $102.25 | 21 | | | | | $102 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R22639835 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | | $8 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25874571 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $13.60 | | $13.60 | 21 | | | | | $14 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26279470 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $14.72 | | $14.72 | 21 | | | | | $15 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26609458 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $6.77 | | $6.77 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26929372 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $15.73 | | $15.73 | 21 | | | | | $16 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28460736 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $45.35 | | $45.35 | 21 | | | | | $45 | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26322159B | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $19.58 | | $19.58 | 21 | | | | | $20 | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16086 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $1,243.64 | | $1,243.64 | 29 | | | | | $1,244 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16087 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $1,730.28 | | $1,730.28 | 29 | | | | | $1,730 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120447 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | | | -$53 | |
| 19479 | OSTROM ENTERPRISES, | 2-00106 | 1 | R19875 | 12/1/2018 | 12/31/2018 | | 91 | 6 | 5 | $675.00 | | $675.00 | 21 | | | | | $675 | |
| 35018 | TRANSFORCE | 2-00041 | 1 | INV551434 | 12/1/2018 | 12/31/2018 | | 91 | 1 | 5 | $594.57 | | $594.57 | 21 | | | | | $595 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876838R | 12/1/2018 | 12/11/2018 | | 91 | K | 5 | $1,380.87 | | $1,380.87 | 21 | | | | | $1,381 | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL18335 | 12/1/2018 | 3/1/2019 | 11-Mar | 91 | E | 5 | $324.75 | | $324.75 ER | | | | | | $325 | |
| 19051 | CERTIFIED PROTECTION | 12-00115 | 4 | R16004 | 12/1/2018 | 12/11/2018 | | 91 | 3 | 5 | $555.11 | | $555.11 | 4 | | | | | $555 | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM18335 | 12/1/2018 | 3/1/2019 | 11-Mar | 91 | E | 5 | $300.13 | | $300.13 ER | | | | | | $300 | |
| 47203 | DIRECTOR FINANCE OF | 12-00001 | 12 | 12011818L | 12/1/2018 | 12/31/2018 | | 91 | 1 | 5 | $1,808.44 | | $1,808.44 | 21 | | | | | $1,808 | |
| 5922 | CUSTOM BANDAG, INC. | 12-00535 | 1 | 369046 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $687.42 | | $687.42 | 21 | | | | $687 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00535 | 1 | 369050 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $350.58 | | $350.58 | 21 | | | | $351 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00535 | 1 | 369196 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $981.68 | | $981.68 | 21 | | | | $982 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00139 | 1 | 463237 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | $362.02 | | $362.02 | 21 | | | | $362 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00535 | 1 | 464207 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | $267.00 | | $267.00 | 21 | | | | $267 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 2264722 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $462.52 | | $462.52 | 21 | | | | $463 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 12-00508 | 1 | 2264841 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $398.02 | | $398.02 | 21 | | | | $398 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2264892 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $162.50 | | $162.50 | 21 | | | | $163 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00535 | 1 | 2264988 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $227.60 | | $227.60 | 21 | | | | $228 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2264993 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $625.00 | | $625.00 | 21 | | | | $625 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370022 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $94.11 | | $94.11 | 21 | | | | $94 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370031 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $130.18 | | $130.18 | 21 | | | | $130 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370064 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $51.78 | | $51.78 | 21 | | | | $52 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370071 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $9.98 | | $9.98 | 21 | | | | $10 | | |
| 25235 | STENGEL BROTHERS INC | 12-00508 | 1 | 412431 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $150.52 | | $150.52 | 21 | | | | $151 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3370156 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $683.00 | | $683.00 | 21 | | | | $683 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 3370174 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $981.25 | | $981.25 | 21 | | | | $981 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 370157A | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $27.00 | | $27.00 | 21 | | | | $27 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 370158B | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $109.50 | | $109.50 | 21 | | | | $110 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 370161B | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $1,133.56 | | $1,133.56 | 21 | | | | $1,134 | | |
| 48269 | HIGH-TECH AUTO MACHI | 12-00328 | 1 | 120318 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 1 | $6,930.00 | | $6,930.00 | 21 | | | | $6,930 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468415 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $287.43 | | $287.43 | 21 | | | | $287 | | |
| 64175 | GASKELL'S TOWING, IN | 12-00374 | 1 | 36383 | 12/3/2018 | 12/13/2018 | | 89 | 6 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876822R | 12/3/2018 | 12/13/2018 | | 89 | K | 5 | $72.76 | | $72.76 | 21 | | | | $73 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682354 | 12/3/2018 | 12/18/2018 | | 89 | 2 | 5 | $87.50 | | $87.50 | 21 | | | | $88 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 21421671 | 12/3/2018 | 12/13/2018 | | 89 | 2 | 5 | $112.17 | | $112.17 | 27 | | | | $112 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876822 | 12/3/2018 | 12/13/2018 | | 89 | 2 | 5 | $106.67 | | $106.67 | 27 | | | | $107 | | |
| 44583 | ABERDEEN EXPRESS | 1-19038 | 1 | 26797764 | 12/3/2018 | 12/13/2018 | | 89 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 24596708 | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $925.00 | | $925.00 | 21 | | | | $925 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874570 | 12/3/2018 | 1/2/2019 | | 89 | 7 | 1 | $21.36 | | $21.36 | 21 | | | | $21 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950290 | 12/3/2018 | 1/2/2019 | | 89 | 7 | 1 | $7.85 | | $7.85 | 21 | | | | $8 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950838 | 12/3/2018 | 1/2/2019 | | 89 | 7 | 1 | $21.69 | | $21.69 | 21 | | | | $22 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 25935953B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $36.32 | | $36.32 | 21 | | | | $36 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26322162B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $32.67 | | $32.67 | 21 | | | | $33 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26931526B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $32.35 | | $32.35 | 21 | | | | $32 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27670632B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $34.58 | | $34.58 | 21 | | | | $35 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28117873B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $53.63 | | $53.63 | 21 | | | | $54 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16088 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | $1,058.07 | | $1,058.07 | 29 | | | | $1,058 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120410 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | | -$53 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00139 | 1 | 369389 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $1,363.12 | | $1,363.12 | 21 | | | | $1,363 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2240106 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $127.45 | | $127.45 | 21 | | | | $127 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2265140 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $177.69 | | $177.69 | 21 | | | | $178 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265176 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $127.45 | | $127.45 | 21 | | | | $127 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2265291 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $425.00 | | $425.00 | 21 | | | | $425 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2265294 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $325.00 | | $325.00 | 21 | | | | $325 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3380045 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $90.24 | | $90.24 | 21 | | | | $90 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3380047 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $122.47 | | $122.47 | 21 | | | | $122 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3380058 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $46.41 | | $46.41 | 21 | | | | $46 | | |
| 25235 | STENGEL BROTHERS INC | 12-00139 | 1 | 412498 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $562.64 | | $562.64 | 21 | | | | $563 | | |
| 25394 | SUBURBAN AUTO SEAT C | 12-00122 | 1 | 29720 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $371.00 | | $371.00 | 21 | | | | $371 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3380066 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $1,040.28 | | $1,040.28 | 21 | | | | $1,040 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 3380199 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $848.12 | | $848.12 | 21 | | | | $848 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 3380205 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $455.52 | | $455.52 | 21 | | | | $456 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3380225 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $1,183.60 | | $1,183.60 | 21 | | | | $1,184 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3380227 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $867.26 | | $867.26 | 21 | | | | $867 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3380258 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $187.17 | | $187.17 | 21 | | | | $187 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 380193B | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $95.86 | | $95.86 | 21 | | | | $96 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 380194A | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $390.49 | | $390.49 | 21 | | | | $390 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00134 | 1 | 380231A | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $60.70 | | $60.70 | 21 | | | | $61 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468498 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $275.00 | | $275.00 | 21 | | | | $275 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468538 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $555.72 | | $555.72 | 21 | | | | $556 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468557 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $77.88 | | $77.88 | 21 | | | | $78 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7468663 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $35.07 | | $35.07 | 21 | | | | $35 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468668 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $349.99 | | $349.99 | 21 | | | | $350 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468693 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171013344 | 12/4/2018 | 1/3/2019 | | 88 | 1 | 1 | $83.70 | | $83.70 | 21 | | | | $84 | | |
| 65503 | NORTH HAVEN PAINT & | 1-00742 | 1 | 8755 | 12/4/2018 | 1/3/2019 | | 88 | 1 | 1 | $78.45 | | $78.45 | 21 | | | | $78 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00665 | 1 | 264999680 | 12/4/2018 | 12/14/2018 | | 88 | K | 5 | $50.85 | | $50.85 | 21 | | | | $51 | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00157 | 1 | 321967 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $255.90 | | $255.90 | 21 | | | | $256 | | |
| 73082 | SAINT JOSEPHS MEDICA | 12-00020 | 1 | RAMIREZ | 12/4/2018 | 0/00/00 | | 88 | H | 1 | $50.00 | | $50.00 | 32 | | | | $50 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27599741 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $81.28 | | $81.28 | 21 | | | | $81 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27599744 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $222.97 | | $222.97 | 21 | | | | $223 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27966109 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $204.28 | | $204.28 | 21 | | | | $204 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883188 | 12/4/2018 | 12/14/2018 | | 88 | 2 | 5 | $79.48 | | $79.48 | 27 | | | | $79 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19037 | 1 | 26912875 | 12/4/2018 | 1/3/2019 | | 88 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | $56 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874569 | 12/4/2018 | 1/2/2019 | | 88 | 7 | 1 | $11.48 | | $11.48 | 21 | | | | $11 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950839 | 12/4/2018 | 1/2/2019 | | 88 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | $17 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27483417 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $180.64 | | $180.64 | 21 | | | | $181 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28006588 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $83.56 | | $83.56 | 21 | | | | $84 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28567165 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $99.71 | | $99.71 | 21 | | | | $100 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723541 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723697 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26090690 | 12/4/2018 | 1/3/2019 | | 88 | 2 | 5 | $133.68 | | $133.68 | 21 | | | | $134 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00139 | 1 | 369430 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $72.61 | | $72.61 | 21 | | | | $73 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00139 | 1 | 369529 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $586.02 | | $586.02 | 21 | | | | $586 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00122 | 1 | 464832 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 5 | $299.91 | | $299.91 | 21 | | | | $300 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00122 | 1 | 467764 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 5 | $421.46 | | $421.46 | 21 | | | | $421 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 2265388 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $77.77 | | $77.77 | 21 | | | | $78 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 2265535 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $442.50 | | $442.50 | 21 | | | | $443 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3390047 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $367.53 | | $367.53 | 21 | | | | $368 | | |
| 25235 | STENGEL BROTHERS INC | 12-00139 | 1 | 412562 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $292.00 | | $292.00 | 21 | | | | $292 | | |
| 25235 | STENGEL BROTHERS INC | 12-00139 | 1 | 412563 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $273.10 | | $273.10 | 21 | | | | $273 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390002 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $527.14 | | $527.14 | 21 | | | | $527 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390008 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $984.92 | | $984.92 | 21 | | | | $985 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3390091 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $628.26 | | $628.26 | 21 | | | | $628 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3390209 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $31.48 | | $31.48 | 21 | | | | $31 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3390217 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $786.28 | | $786.28 | 21 | | | | $786 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390222 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $243.47 | | $243.47 | 21 | | | | $243 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390225 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $387.06 | | $387.06 | 21 | | | | $387 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390227 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $437.07 | | $437.07 | 21 | | | | $437 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390268 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $372.46 | | $372.46 | 21 | | | | $372 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390270 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $889.27 | | $889.27 | 21 | | | | $889 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3390291 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $375.77 | | $375.77 | 21 | | | | $376 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390316 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $453.50 | | $453.50 | 21 | | | | $454 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 390213A | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $388.50 | | $388.50 | 21 | | | | $389 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 390215D | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $713.40 | | $713.40 | 21 | | | | $713 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 390221A | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $65.32 | | $65.32 | 21 | | | | $65 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 390223A | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $101.00 | | $101.00 | 21 | | | | $101 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 390236B | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $541.01 | | $541.01 | 21 | | | | $541 | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 73109 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $1,485.80 | | $1,485.80 | 21 | | | | $1,486 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00150 | 1 | 373331INA | 12/5/2018 | 12/15/2018 | | 87 | 6 | 5 | -$2,356.51 | | -$2,356.51 | 21 | | | | -$2,357 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7468885 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $3,739.10 | | $3,739.10 | 21 | | | | $3,739 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7469003 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $143.80 | | $143.80 | 21 | | | | $144 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7469100 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $130.13 | | $130.13 | 21 | | | | $130 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469134 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $166.40 | | $166.40 | 21 | | | | $166 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469150 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $136.30 | | $136.30 | 21 | | | | $136 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171013343 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 1 | $231.92 | | $231.92 | 21 | | | | $232 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF120518 | 12/5/2018 | 12/15/2018 | | 87 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | $170 | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 583798498 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 5 | $229.94 | | $229.94 | 21 | | | | $230 | | |
| 73087 | MARLBOROUGH COUNTRY | 12-00456 | 1 | 62945 | 12/5/2018 | 12/15/2018 | | 87 | O | 5 | $240.00 | | $240.00 | 21 | | | | $240 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19067 | 1 | 27682353 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $87.50 | | $87.50 | 21 | | | | $88 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26916211 | 12/5/2018 | 12/15/2018 | | 87 | 2 | 5 | $135.88 | | $135.88 | 21 | | | | $136 | | |
| 44585 | DOHRN TRANSFER | 1-19035 | 1 | 26965452 | 12/5/2018 | 1/4/2019 | | 87 | 2 | 5 | $169.51 | | $169.51 | 21 | | | | $170 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 23146693 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $181.66 | | $181.66 | 21 | | | | $182 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597544 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $132.73 | | $132.73 | 21 | | | | $133 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597545 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $95.34 | | $95.34 | 21 | | | | $95 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26740555 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $130.07 | | $130.07 | 21 | | | | $130 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26769448 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27707599 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $71.29 | | $71.29 | 21 | | | | $71 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28584251 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $59.77 | | $59.77 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723416 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723510 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $164.95 | | $164.95 | 21 | | | | $165 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723696 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $94.77 | | $94.77 | 21 | | | | $95 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86734483 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $59.77 | | $59.77 | 21 | | | | $60 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26848404 | 12/5/2018 | 1/4/2019 | | 87 | 2 | 5 | $77.03 | | $77.03 | 21 | | | | $77 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27494997B | 12/5/2018 | 1/4/2019 | | 87 | 2 | 5 | $36.39 | | $36.39 | 21 | | | | $36 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6102629 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $156.32 | | $156.32 | 21 | | | | $156 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 369066 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $602.41 | | $602.41 | 21 | | | | $602 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369106 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $895.65 | | $895.65 | 21 | | | | $896 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369639 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $2,652.42 | | $2,652.42 | 21 | | | | $2,652 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00766 | 1 | 398511306 | 12/6/2018 | 12/6/2018 | | 86 | 1 | 5 | $7.99 | | $7.99 | 21 | | | | $8 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2264651 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $124.50 | | $124.50 | 21 | | | | $125 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2264905 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $1,845.00 | | $1,845.00 | 21 | | | | $1,845 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2265572 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $128.00 | | $128.00 | 21 | | | | $128 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00350 | 1 | 2265592 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $64.95 | | $64.95 | 21 | | | | $65 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265636 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $639.00 | | $639.00 | 21 | | | | $639 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 6558502 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $2,259.06 | | $2,259.06 | 21 | | | | $2,259 | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6277 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $375.00 | | $375.00 | 21 | | | | $375 | | |
| 19800 | PASCALE SERVICE CORP | 12-00322 | 1 | 3400043 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $88.01 | | $88.01 | 21 | | | | $88 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412601 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $479.57 | | $479.57 | 21 | | | | $480 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412623 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $235.27 | | $235.27 | 21 | | | | $235 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412624 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $552.88 | | $552.88 | 21 | | | | $553 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412632 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $170.96 | | $170.96 | 21 | | | | $171 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3400047 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $78.64 | | $78.64 | 21 | | | | $79 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3400062 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $366.72 | | $366.72 | 21 | | | | $367 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400158 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $450.08 | | $450.08 | 21 | | | | $450 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3400192 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $51.45 | | $51.45 | 21 | | | | $51 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400199 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $686.54 | | $686.54 | 21 | | | | $687 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400200 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $490.60 | | $490.60 | 21 | | | | $491 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400205 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $431.59 | | $431.59 | 21 | | | | $432 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400206 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $58.50 | | $58.50 | 21 | | | | $59 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3400209 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $182.20 | | $182.20 | 21 | | | | $182 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400305 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $871.51 | | $871.51 | 21 | | | | $872 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 400204A | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $448.32 | | $448.32 | 21 | | | | $448 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 400212A | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $402.37 | | $402.37 | 21 | | | | $402 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64936 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $432.05 | | $432.05 | 21 | | | | $432 | | |
| 41612 | BOUCHER CLEANING SER | 2-00311 | 1 | 479 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940188 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $80.19 | | $80.19 | 21 | | | | $80 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469269 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $25.54 | | $25.54 | 21 | | | | $26 | | |
| 64175 | GASKELL'S TOWING, IN | 12-00394 | 1 | 36423 | 12/6/2018 | 12/16/2018 | | 86 | 6 | 5 | $537.00 | | $537.00 | 21 | | | | $537 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 263603110 | 12/6/2018 | 12/16/2018 | | 86 | K | 5 | $239.41 | | $239.41 | 21 | | | | $239 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 86925843R | 12/6/2018 | 12/16/2018 | | 86 | K | 5 | $446.06 | | $446.06 | 21 | | | | $446 | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1108SER | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $370.00 | | $370.00 | 21 | | | | $370 | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1109SER | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $255.00 | | $255.00 | 21 | | | | $255 | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1110SER | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $515.00 | | $515.00 | 21 | | | | $515 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26315410B | 12/6/2018 | 1/5/2019 | | 86 | 2 | 5 | $37.00 | | $37.00 | 21 | | | | $37 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118846 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $363.00 | | $363.00 | 27 | | | | $363 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118848 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $353.69 | | $353.69 | 27 | | | | $354 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118849 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | $272 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118850 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $243.46 | | $243.46 | 27 | | | | $243 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22391478 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $98.81 | | $98.81 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701775 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $960.11 | | $960.11 | 27 | | | | $960 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701776 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $190.15 | | $190.15 | 27 | | | | $190 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22992885 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $311.26 | | $311.26 | 27 | | | | $311 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24067193 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $153.47 | | $153.47 | 27 | | | | $153 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25617276 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $279.80 | | $279.80 | 27 | | | | $280 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25682595 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $226.72 | | $226.72 | 27 | | | | $227 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842198 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $86.83 | | $86.83 | 27 | | | | $87 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842209 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $90.23 | | $90.23 | 27 | | | | $90 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25924881 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $236.87 | | $236.87 | 27 | | | | $237 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25986721 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $89.09 | | $89.09 | 27 | | | | $89 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26048974 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $204.53 | | $204.53 | 27 | | | | $205 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265447 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $114.48 | | $114.48 | 27 | | | | $114 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310608 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $136.47 | | $136.47 | 27 | | | | $136 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310609 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $150.47 | | $150.47 | 27 | | | | $150 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411167 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $175.93 | | $175.93 | 27 | | | | $176 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26612778 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $69.36 | | $69.36 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630207 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $413.44 | | $413.44 | 27 | | | | $413 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630213 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $85.80 | | $85.80 | 27 | | | | $86 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26649442 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654032 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $139.16 | | $139.16 | 27 | | | | $139 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654033 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $211.69 | | $211.69 | 27 | | | | $212 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654709 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | $66 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26671882 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $462.53 | | $462.53 | 27 | | | | $463 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675384 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $172.54 | | $172.54 | 27 | | | | $173 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26929333 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $244.57 | | $244.57 | 27 | | | | $245 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27000144 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $93.80 | | $93.80 | 27 | | | | $94 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27011951 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $173.91 | | $173.91 | 27 | | | | $174 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367942 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $203.92 | | $203.92 | 27 | | | | $204 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27480254 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $514.62 | | $514.62 | 27 | | | | $515 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27512774 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $238.75 | | $238.75 | 27 | | | | $239 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27527321 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $348.42 | | $348.42 | 27 | | | | $348 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27694002 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $277.78 | | $277.78 | 27 | | | | $278 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28597753 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $460.00 | | $460.00 | 27 | | | | $460 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512700 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $666.10 | | $666.10 | 27 | | | | $666 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512711 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $937.58 | | $937.58 | 27 | | | | $938 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868140 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $158.45 | | $158.45 | 27 | | | | $158 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876633 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $100.79 | | $100.79 | 27 | | | | $101 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876734 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $62.19 | | $62.19 | 27 | | | | $62 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876779 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $81.94 | | $81.94 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876844 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $99.44 | | $99.44 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876964 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $249.76 | | $249.76 | 27 | | | | $250 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876971 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $572.46 | | $572.46 | 27 | | | | $572 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28357515 | 12/6/2018 | 1/5/2019 | | 86 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00209 | 4 | 7678486 | 12/6/2018 | 12/16/2018 | | 86 | 3 | 5 | $4.00 | | $4.00 | 4 | | | | $4 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16089 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $940.53 | | $940.53 | 29 | | | | $941 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16090 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $1,010.33 | | $1,010.33 | 29 | | | | $1,010 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16091 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $862.40 | | $862.40 | 29 | | | | $862 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16092 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $975.26 | | $975.26 | 29 | | | | $975 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16093 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $590.53 | | $590.53 | 29 | | | | $591 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 27745654 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | -$40.50 | | -$40.50 | 29 | | | | -$41 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6201121 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $111.45 | | $111.45 | 21 | | | | $111 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369707 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $719.62 | | $719.62 | 21 | | | | $720 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369757 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $1,440.21 | | $1,440.21 | 21 | | | | $1,440 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11504 | TUMINO'S TOWING, INC | 12-00318 | 1 | S41990 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $629.14 | | $629.14 | 21 | | | | $629 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265827 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $206.00 | | $206.00 | 21 | | | | $206 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265876 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $895.00 | | $895.00 | 21 | | | | $895 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3410020 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $46.41 | | $46.41 | 21 | | | | $46 | | |
| 19800 | PASCALE SERVICE CORP | 12-00322 | 1 | 410002A | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $39.76 | | $39.76 | 21 | | | | $40 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412675 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $149.95 | | $149.95 | 21 | | | | $150 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412677 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $49.66 | | $49.66 | 21 | | | | $50 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412678 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $95.60 | | $95.60 | 21 | | | | $96 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412685 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $149.95 | | $149.95 | 21 | | | | $150 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412714 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $479.57 | | $479.57 | 21 | | | | $480 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410061 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $430.59 | | $430.59 | 21 | | | | $431 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3410126 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $43.95 | | $43.95 | 21 | | | | $44 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410177 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $370.17 | | $370.17 | 21 | | | | $370 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410179 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $380.61 | | $380.61 | 21 | | | | $381 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3410180 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $707.02 | | $707.02 | 21 | | | | $707 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410185 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $1,387.31 | | $1,387.31 | 21 | | | | $1,387 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410222 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $1,505.26 | | $1,505.26 | 21 | | | | $1,505 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 410176A | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $365.69 | | $365.69 | 21 | | | | $366 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 410183C | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $750.38 | | $750.38 | 21 | | | | $750 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 410211A | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $677.61 | | $677.61 | 21 | | | | $678 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 410219C | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $289.36 | | $289.36 | 21 | | | | $289 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00214 | 1 | 92951185 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $5,056.88 | | $5,056.88 | 21 | | | | $5,057 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00214 | 1 | 92951186 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $5,178.24 | | $5,178.24 | 21 | | | | $5,178 | | |
| 43239 | VFS US, LLC | 12-00284 | 1 | 24049T1 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $163.20 | | $163.20 | 21 | | | | $163 | | |
| 43239 | VFS US, LLC | 1-00053 | 1 | 24049T1A | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | -$163.20 | | -$163.20 | 21 | | | | -$163 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940192 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $146.49 | | $146.49 | 21 | | | | $146 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940388 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $121.37 | | $121.37 | 21 | | | | $121 | | |
| 45416 | FOX ROTHSCHILD, LLP | 1-00942 | 1 | 2285488 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 1 | $7,321.09 | | $7,321.09 | 21 | | | | $7,321 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469588 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $57.19 | | $57.19 | 21 | | | | $57 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469607 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $165.99 | | $165.99 | 21 | | | | $166 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF120718 | 12/7/2018 | 12/17/2018 | | 85 | 3 | 1 | $285.00 | | $285.00 | 21 | | | | $285 | | |
| 72341 | ROLI RETREADS INC | 2-00044 | 1 | 82506 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $381.00 | | $381.00 | 21 | | | | $381 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26942131B | 12/7/2018 | 1/6/2019 | | 85 | 2 | 5 | $55.50 | | $55.50 | 21 | | | | $56 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876993 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $90.50 | | $90.50 | 27 | | | | $91 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877002 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $176.48 | | $176.48 | 27 | | | | $176 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877032 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $113.38 | | $113.38 | 27 | | | | $113 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877038 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $197.54 | | $197.54 | 27 | | | | $198 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877046 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $118.64 | | $118.64 | 27 | | | | $119 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874568 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $18.37 | | $18.37 | 21 | | | | $18 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950292 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $28.23 | | $28.23 | 21 | | | | $28 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950842 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $30.49 | | $30.49 | 21 | | | | $30 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950843 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $26.15 | | $26.15 | 21 | | | | $26 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R26279471 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $5.67 | | $5.67 | 21 | | | | $6 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28478052 | 12/7/2018 | 1/6/2019 | | 85 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16097 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $426.48 | | $426.48 | 29 | | | | $426 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369535 | 12/8/2018 | 1/22/2019 | | 84 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877043 | 12/8/2018 | 12/18/2018 | | 84 | 2 | 5 | $998.31 | | $998.31 | 27 | | | | $998 | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00209 | 4 | 7677265 | 12/8/2018 | 12/18/2018 | | 84 | 3 | 5 | $4.00 | | $4.00 | 4 | | | | $4 | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00209 | 4 | 7677266 | 12/8/2018 | 12/18/2018 | | 84 | 3 | 5 | $4.00 | | $4.00 | 4 | | | | $4 | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM18342 | 12/8/2018 | 3/1/2019 | 11-Mar | 84 | E | 5 | $220.71 | | $220.71 | ER | | | | $221 | | |
| 61379 | WAREHOUSE SERVICES N | 12-00334 | 1 | 0432705IN | 12/9/2018 | 1/8/2019 | | 83 | 1 | 1 | $1,497.50 | | $1,497.50 | 21 | | | | $1,498 | | |
| 2993 | NARRAGANSETT BAY COM | 1-00960 | 1 | 121018B | 12/10/2018 | 12/10/2018 | | 82 | 1 | 5 | $54.35 | | $54.35 | 21 | | | | $54 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369861 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $196.60 | | $196.60 | 21 | | | | $197 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369976 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $1,423.56 | | $1,423.56 | 21 | | | | $1,424 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 369985 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $196.60 | | $196.60 | 21 | | | | $197 | | |
| 8884 | NAPA AUTO PARTS | 2-00121 | 1 | 981645583 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $5.82 | | $5.82 | 21 | | | | $6 | | |
| 15515 | LOWE AND MOYER GARAG | 12-00322 | 1 | 299567 | 12/10/2018 | 12/10/2018 | | 82 | 1 | 5 | $59.62 | | $59.62 | 21 | | | | $60 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265219 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $48.95 | | $48.95 | 21 | | | | $49 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265384 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $83.30 | | $83.30 | 21 | | | | $83 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2266043 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $416.91 | | $416.91 | 21 | | | | $417 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266047 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $527.89 | | $527.89 | 21 | | | | $528 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266191 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $11.36 | | $11.36 | 21 | | | | $11 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266193 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $72.25 | | $72.25 | 21 | | | | $72 | | |
| 19800 | PASCALE SERVICE CORP | 12-00322 | 1 | 3440035 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $23.34 | | $23.34 | 21 | | | | $23 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3440074 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $21.43 | | $21.43 | 21 | | | | $21 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412788 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $119.89 | | $119.89 | 21 | | | | $120 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3440091 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $8.26 | | $8.26 | 21 | | | | $8 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440153 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $187.13 | | $187.13 | 21 | | | | $187 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3440158 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $1,085.05 | | $1,085.05 | 21 | | | | $1,085 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440163 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $262.91 | | $262.91 | 21 | | | | $263 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440176 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $422.37 | | $422.37 | 21 | | | | $422 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3440214 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $240.45 | | $240.45 | 21 | | | | $240 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3440304 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $857.54 | | $857.54 | 21 | | | | $858 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 440058A | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $205.60 | | $205.60 | 21 | | | | $206 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 440215B | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $714.23 | | $714.23 | 21 | | | | $714 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 440223B | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $1,076.56 | | $1,076.56 | 21 | | | | $1,077 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17379 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $29.20 | | $29.20 | 21 | | | | $29 | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 228404 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $332.39 | | $332.39 | 21 | | | | $332 | | |
| 43239 | VFS US, LLC | 12-00271 | 1 | 2784152 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $73.03 | | $73.03 | 21 | | | | $73 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1939895 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $4,215.80 | | $4,215.80 | 21 | | | | $4,216 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940450 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $401.35 | | $401.35 | 21 | | | | $401 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940721 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $673.08 | | $673.08 | 21 | | | | $673 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00318 | 1 | 7470205 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $873.18 | | $873.18 | 21 | | | | $873 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00254 | 1 | 92376122A | 12/10/2018 | 1/9/2019 | | 82 | 1 | 1 | -$81.47 | | -$81.47 | 21 | | | | -$81 | | |
| 60380 | ARAMARK UNIFORM SERV | 12-00219 | 1 | 263481774 | 12/10/2018 | 12/20/2018 | | 82 | 3 | 1 | $79.11 | | $79.11 | 21 | | | | $79 | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00204 | 1 | 63481774A | 12/10/2018 | 12/20/2018 | | 82 | 3 | 1 | -$8.46 | | -$8.46 | 21 | | | | -$8 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27567363R | 12/10/2018 | 12/20/2018 | | 82 | K | 5 | $558.34 | | $558.34 | 21 | | | | $558 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22773 | 12/10/2018 | 12/20/2018 | | 82 | 3 | 1 | $155.04 | | $155.04 | 21 | | | | $155 | | |
| 73318 | PACCAR PARTS FLEET S | 2-00859 | 1 | 1446942 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $412.60 | | $412.60 | 21 | | | | $413 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19025 | 1 | 86724249 | 12/10/2018 | 1/9/2019 | | 82 | 2 | 5 | $35.54 | | $35.54 | 21 | | | | $36 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26089590 | 12/10/2018 | 12/20/2018 | | 82 | 2 | 5 | $92.02 | | $92.02 | 21 | | | | $92 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26089592 | 12/10/2018 | 12/20/2018 | | 82 | 2 | 5 | $36.63 | | $36.63 | 21 | | | | $37 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950844 | 12/10/2018 | 1/2/2019 | | 82 | 7 | 1 | $26.48 | | $26.48 | 21 | | | | $26 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16094 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $786.68 | | $786.68 | 29 | | | | $787 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16095 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $1,320.58 | | $1,320.58 | 29 | | | | $1,321 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16096 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $1,463.35 | | $1,463.35 | 29 | | | | $1,463 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6382595 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $209.60 | | $209.60 | 21 | | | | $210 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6425154 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $9.86 | | $9.86 | 21 | | | | $10 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 127342 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $415.08 | | $415.08 | 21 | | | | $415 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 368466 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 369695 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $360.39 | | $360.39 | 21 | | | | $360 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00318 | 1 | 370037 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $2,397.51 | | $2,397.51 | 21 | | | | $2,398 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 370043 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $62.91 | | $62.91 | 21 | | | | $63 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 370061 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $155.46 | | $155.46 | 21 | | | | $155 | | |
| 15515 | LOWE AND MOYER GARAG | 12-00318 | 1 | 299591 | 12/11/2018 | 12/11/2018 | | 81 | 1 | 5 | $11,860.69 | | $11,860.69 | 21 | | | | $11,861 | | |
| 15515 | LOWE AND MOYER GARAG | 12-00322 | 1 | 299603 | 12/11/2018 | 12/11/2018 | | 81 | 1 | 5 | $28.02 | | $28.02 | 21 | | | | $28 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00345 | 1 | 2266228 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $504.76 | | $504.76 | 21 | | | | $505 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2266277 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $178.20 | | $178.20 | 21 | | | | $178 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266304 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $42.50 | | $42.50 | 21 | | | | $43 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3450069 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $5.63 | | $5.63 | 21 | | | | $6 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412813 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $368.66 | | $368.66 | 21 | | | | $369 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412822 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $1,933.48 | | $1,933.48 | 21 | | | | $1,933 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412823 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $98.74 | | $98.74 | 21 | | | | $99 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412824 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $253.35 | | $253.35 | 21 | | | | $253 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189011842 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $169.15 | | $169.15 | 21 | | | | $169 | | |
| 25388 | SUBURBAN PROPANE | 1-00657 | 1 | 189011843 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $122.53 | | $122.53 | 21 | | | | $123 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189011844 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $122.28 | | $122.28 | 21 | | | | $122 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189018843 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $122.53 | | $122.53 | 21 | | | | $123 | | |
| 25388 | SUBURBAN PROPANE | 1-00658 | 1 | 89018843A | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | -$122.53 | | -$122.53 | 21 | | | | -$123 | | |
| 25394 | SUBURBAN AUTO SEAT C | 12-00322 | 1 | 29869 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $447.00 | | $447.00 | 21 | | | | $447 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3450019 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $260.00 | | $260.00 | 21 | | | | $260 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3450049 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $119.00 | | $119.00 | 21 | | | | $119 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3450160 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $652.22 | | $652.22 | 21 | | | | $652 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3450163 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $190.24 | | $190.24 | 21 | | | | $190 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3450176 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $365.63 | | $365.63 | 21 | | | | $366 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3450206 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $1,276.85 | | $1,276.85 | 21 | | | | $1,277 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3450409 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $51.45 | | $51.45 | 21 | | | | $51 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 450002A | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $256.56 | | $256.56 | 21 | | | | $257 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 450036B | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $726.45 | | $726.45 | 21 | | | | $726 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17383 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $43.80 | | $43.80 | 21 | | | | $44 | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 745478 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $492.90 | | $492.90 | 21 | | | | $493 | | |
| 29327 | SCHOENBERG SALT CO., | 12-00354 | 1 | 0005738IN | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $3,465.28 | | $3,465.28 | 21 | | | | $3,465 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64945 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $332.35 | | $332.35 | 21 | | | | $332 | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 131812 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $385.86 | | $385.86 | 21 | | | | $386 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1939823 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $1,403.55 | | $1,403.55 | 21 | | | | $1,404 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940764 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $677.67 | | $677.67 | 21 | | | | $678 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940890 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $211.36 | | $211.36 | 21 | | | | $211 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940919 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $111.71 | | $111.71 | 21 | | | | $112 | | |
| 60344 | SUBURBAN PROPANE, L. | 12-00279 | 1 | 92376122 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 1 | $81.47 | | $81.47 | 21 | | | | $81 | | |
| 65503 | NORTH HAVEN PAINT & | 1-00742 | 1 | 8795 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 1 | $279.50 | | $279.50 | 21 | | | | $280 | | |
| 66097 | MCGRATH OFFICE EQUIP | 12-00150 | 1 | 121118 | 12/11/2018 | 12/21/2018 | | 81 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 0A778DB94 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $260.79 | | $260.79 | 21 | | | | $261 | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 542351 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $3,692.05 | | $3,692.05 | 21 | | | | $3,692 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26986302R | 12/11/2018 | 12/21/2018 | | 81 | K | 5 | $281.36 | | $281.36 | 21 | | | | $281 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874567 | 12/11/2018 | 1/2/2019 | | 81 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | $10 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27565603 | 12/11/2018 | 1/10/2019 | | 81 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27719751B | 12/11/2018 | 1/10/2019 | | 81 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86856871 | 12/11/2018 | 12/21/2018 | | 81 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00318 | 1 | 370270 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $1,643.60 | | $1,643.60 | 21 | | | | $1,644 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 370284 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $252.46 | | $252.46 | 21 | | | | $252 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00264 | 1 | 465476 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $734.00 | | $734.00 | 21 | | | | $734 | | |
| 13043 | QUALITY COLLISION & | 12-00264 | 1 | 7320 | 12/12/2018 | 12/12/2018 | | 80 | 6 | 5 | $4,798.13 | | $4,798.13 | 21 | | | | $4,798 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266092 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $531.85 | | $531.85 | 21 | | | | $532 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266598 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $55.60 | | $55.60 | 21 | | | | $56 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3460003 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $15.35 | | $15.35 | 21 | | | | $15 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3460048 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $129.79 | | $129.79 | 21 | | | | $130 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 460056A | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $3.31 | | $3.31 | 21 | | | | $3 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412893 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $394.94 | | $394.94 | 21 | | | | $395 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3460001 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $146.12 | | $146.12 | 21 | | | | $146 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3460003 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $614.38 | | $614.38 | 21 | | | | $614 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3460201 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $170.30 | | $170.30 | 21 | | | | $170 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460202 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $710.72 | | $710.72 | 21 | | | | $711 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460207 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $419.77 | | $419.77 | 21 | | | | $420 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460211 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $846.00 | | $846.00 | 21 | | | | $846 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460341 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $900.00 | | $900.00 | 21 | | | | $900 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3460381 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $389.74 | | $389.74 | 21 | | | | $390 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 460203A | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $187.59 | | $187.59 | 21 | | | | $188 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 460238A | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $1,372.74 | | $1,372.74 | 21 | | | | $1,373 | | |
| 29401 | FLEET PRIDE | 1-00497 | 1 | 6513965 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $63.79 | | $63.79 | 21 | | | | $64 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64947 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $398.82 | | $398.82 | 21 | | | | $399 | | |
| 43927 | HERITAGE MAINTENANCE | 12-00421 | 1 | 69062 | 12/12/2018 | 12/22/2018 | | 80 | 6 | 1 | $347.76 | $3.48 | $344.28 | 21 | | | | $344 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 12-00318 | 1 | 7470661 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $136.30 | | $136.30 | 21 | | | | $136 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00318 | 1 | 7470700 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $15.80 | | $15.80 | 21 | | | | $16 | | |
| 64175 | GASKELL'S TOWING, IN | 1-00295 | 1 | 36518 | 12/12/2018 | 12/22/2018 | | 80 | 6 | 5 | $275.00 | | $275.00 | 21 | | | | $275 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF121218 | 12/12/2018 | 12/22/2018 | | 80 | 3 | 1 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877193R | 12/12/2018 | 12/22/2018 | | 80 | K | 5 | $280.79 | | $280.79 | 21 | | | | $281 | | |
| 72131 | GEICO | 12-00142 | 1 | 250101069 | 12/12/2018 | 0/00/00 | | 80 | C | 5 | $436.00 | | $436.00 | 32 | | | | $436 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950294 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $22.59 | | $22.59 | 21 | | | | $23 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950845 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $14.97 | | $14.97 | 21 | | | | $15 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950847 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $37.38 | | $37.38 | 21 | | | | $37 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R26961630 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $10.54 | | $10.54 | 21 | | | | $11 | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26418472 | 12/12/2018 | 12/22/2018 | | 80 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16098 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $727.98 | | $727.98 | 29 | | | | $728 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16099 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $1,293.48 | | $1,293.48 | 29 | | | | $1,293 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16100 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $1,067.58 | | $1,067.58 | 29 | | | | $1,068 | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS06849E | 12/12/2018 | 12/22/2018 | | 80 | 3 | 5 | $245.00 | | $245.00 | 29 | | | | $245 | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LZ065312E | 12/12/2018 | 12/22/2018 | | 80 | 3 | 5 | $90.00 | | $90.00 | 29 | | | | $90 | | |
| 687 | FLEET PRIDE INC | 2-00210 | 1 | 6613404 | 12/13/2018 | 1/12/2019 | | 79 | 1 | 5 | $40.39 | | $40.39 | 21 | | | | $40 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00350 | 1 | 127698 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $141.31 | | $141.31 | 21 | | | | $141 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 369835 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $895.65 | | $895.65 | 21 | | | | $896 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370339 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $959.33 | | $959.33 | 21 | | | | $959 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370406 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $598.66 | | $598.66 | 21 | | | | $599 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370411 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 15515 | LOWE AND MOYER GARAG | 1-00092 | 1 | 1239780 | 12/13/2018 | 12/13/2018 | | 79 | 1 | 5 | $425.29 | | $425.29 | 21 | | | | $425 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00260 | 1 | 2266057 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $41.65 | | $41.65 | 21 | | | | $42 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00345 | 1 | 2266689 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $941.32 | | $941.32 | 21 | | | | $941 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00260 | 1 | 2266757 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $42.30 | | $42.30 | 21 | | | | $42 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2266764 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $480.90 | | $480.90 | 21 | | | | $481 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00260 | 1 | 2266830 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $59.60 | | $59.60 | 21 | | | | $60 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00345 | 1 | 2266831 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $64.95 | | $64.95 | 21 | | | | $65 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3470001 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $122.47 | | $122.47 | 21 | | | | $122 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3470052 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $87.89 | | $87.89 | 21 | | | | $88 | | |
| 23797 | SYSTEMATIC FILING | 12-00144 | 1 | 809818 | 12/13/2018 | 12/13/2018 | 11-Mar | 79 | 5 | 5 | $522.50 | | $522.50 | 21 | | | | $523 | | |
| 23797 | SYSTEMATIC FILING | 2-00351 | 1 | 809818A | 12/13/2018 | 12/13/2018 | 11-Mar | 79 | 5 | 5 | -$522.50 | | -$522.50 | 21 | | | | -$523 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412938 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $892.11 | | $892.11 | 21 | | | | $892 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412939 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $409.24 | | $409.24 | 21 | | | | $409 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3470004 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $804.94 | | $804.94 | 21 | | | | $805 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3470051 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $259.40 | | $259.40 | 21 | | | | $259 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3470055 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $386.31 | | $386.31 | 21 | | | | $386 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3470198 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $361.62 | | $361.62 | 21 | | | | $362 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3470199 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $127.80 | | $127.80 | 21 | | | | $128 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3470201 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $471.92 | | $471.92 | 21 | | | | $472 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 3470216 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $198.16 | | $198.16 | 21 | | | | $198 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3470360 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $948.99 | | $948.99 | 21 | | | | $949 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 470200A | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $639.07 | | $639.07 | 21 | | | | $639 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 470204A | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $667.80 | | $667.80 | 21 | | | | $668 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 470236B | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $1,075.39 | | $1,075.39 | 21 | | | | $1,075 | | |
| 29130 | CH ROBINSON | 12-00146 | 1 | 806799 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $1,270.00 | | $1,270.00 | 21 | | | | $1,270 | | |
| 29401 | FLEET PRIDE | 12-00350 | 1 | 6587433 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $84.37 | | $84.37 | 21 | | | | $84 | | |
| 29401 | FLEET PRIDE | 12-00333 | 1 | 6638958 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $151.08 | | $151.08 | 21 | | | | $151 | | |
| 29419 | CROWN TOWING SERVICE | 12-00322 | 1 | 190574 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4264079 | 12/13/2018 | 12/23/2018 | | 79 | 3 | 5 | $699.84 | | $699.84 | 21 | | | | $700 | | |
| 37302 | PERFORMANCE FREIGHT | 12-00144 | 1 | 810606 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $562.81 | | $562.81 | 21 | | | | $563 | | |
| 39965 | BNX SHIPPING | 12-00144 | 1 | 812600 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $1,016.09 | | $1,016.09 | 21 | | | | $1,016 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1940679 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $6.56 | | $6.56 | 21 | | | | $7 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940984 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $178.85 | | $178.85 | 21 | | | | $179 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1941196 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $190.63 | | $190.63 | 21 | | | | $191 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1941197 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $823.09 | | $823.09 | 21 | | | | $823 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812692 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $27.78 | | $27.78 | 21 | | | | $28 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812693 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $31.68 | | $31.68 | 21 | | | | $32 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812695 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $54.25 | | $54.25 | 21 | | | | $54 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812696 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $101.44 | | $101.44 | 21 | | | | $101 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812697 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $104.24 | | $104.24 | 21 | | | | $104 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00350 | 1 | 7471008 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $34.99 | | $34.99 | 21 | | | | $35 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00260 | 1 | 7471162 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $47.57 | | $47.57 | 21 | | | | $48 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471164 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $69.16 | | $69.16 | 21 | | | | $69 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471185 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $78.34 | | $78.34 | 21 | | | | $78 | | |
| 63371 | ABBOTT NUTRITION | 12-00144 | 1 | 811854 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $251.86 | | $251.86 | 21 | | | | $252 | | |
| 64540 | MTD DISTRIBUTION CEN | 12-00144 | 1 | 812295 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868772550 | 12/13/2018 | 12/23/2018 | | 79 | K | 5 | $46.99 | | $46.99 | 21 | | | | $47 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868772560 | 12/13/2018 | 12/23/2018 | | 79 | K | 5 | $28.40 | | $28.40 | 21 | | | | $28 | | |
| 72341 | ROLI RETREADS INC | 2-00044 | 1 | 82729 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $90.00 | | $90.00 | 21 | | | | $90 | | |
| 72815 | DC AUTO BODY LLC | 12-00350 | 1 | 33 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 1 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 73121 | GLANBIA PERFORMANCE | 12-00144 | 1 | 810190 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $306.72 | | $306.72 | 21 | | | | $307 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 20158582 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $38.88 | | $38.88 | 21 | | | | $39 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336083 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $41.65 | | $41.65 | 21 | | | | $42 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86724480 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947615 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $54.71 | | $54.71 | 21 | | | | $55 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 19008243 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $84.67 | | $84.67 | 27 | | | | $85 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118852 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $476.07 | | $476.07 | 27 | | | | $476 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118853 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $136.48 | | $136.48 | 27 | | | | $136 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118854 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $321.71 | | $321.71 | 27 | | | | $322 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118855 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $249.17 | | $249.17 | 27 | | | | $249 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118856 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $95.83 | | $95.83 | 27 | | | | $96 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701778 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $330.70 | | $330.70 | 27 | | | | $331 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23518080 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $244.64 | | $244.64 | 27 | | | | $245 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23518080 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $502.66 | | $502.66 | 27 | | | | $503 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23873520 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $88.21 | | $88.21 | 27 | | | | $88 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24067198 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $255.70 | | $255.70 | 27 | | | | $256 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24067200 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $83.66 | | $83.66 | 27 | | | | $84 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24135640 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $146.02 | | $146.02 | 27 | | | | $146 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24724140 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $145.61 | | $145.61 | 27 | | | | $146 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25617559 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $228.15 | | $228.15 | 27 | | | | $228 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25617561 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $78.75 | | $78.75 | 27 | | | | $79 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25827883 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $137.94 | | $137.94 | 27 | | | | $138 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842211 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.58 | | $68.58 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842213 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.58 | | $68.58 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25919196 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $135.65 | | $135.65 | 27 | | | | $136 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25919197 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $72.82 | | $72.82 | 27 | | | | $73 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265451 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $121.39 | | $121.39 | 27 | | | | $121 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310617 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $144.01 | | $144.01 | 27 | | | | $144 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26318839 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $91.75 | | $91.75 | 27 | | | | $92 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411555 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $96.07 | | $96.07 | 27 | | | | $96 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411560 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $378.66 | | $378.66 | 27 | | | | $379 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26469430 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $66.60 | | $66.60 | 27 | | | | $67 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613080 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $73.50 | | $73.50 | 27 | | | | $74 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613593 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $69.83 | | $69.83 | 27 | | | | $70 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26620541 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $69.90 | | $69.90 | 27 | | | | $70 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26621800 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $74.70 | | $74.70 | 27 | | | | $75 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635342 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $130.34 | | $130.34 | 27 | | | | $130 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26633915 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $273.33 | | $273.33 | 27 | | | | $273 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654037 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $132.34 | | $132.34 | 27 | | | | $132 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654041 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $80.40 | | $80.40 | 27 | | | | $80 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654043 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $133.71 | | $133.71 | 27 | | | | $134 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702323 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $128.93 | | $128.93 | 27 | | | | $129 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828620 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828641 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $100.01 | | $100.01 | 27 | | | | $100 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828645 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828655 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828666 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831854 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $87.78 | | $87.78 | 27 | | | | $88 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831859 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $82.36 | | $82.36 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831869 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $82.36 | | $82.36 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26837342 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.59 | | $68.59 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27121670 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $266.53 | | $266.53 | 27 | | | | $267 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170755 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $54.98 | | $54.98 | 27 | | | | $55 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170784 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $53.84 | | $53.84 | 27 | | | | $54 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27424574 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $142.17 | | $142.17 | 27 | | | | $142 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27480304 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $145.63 | | $145.63 | 27 | | | | $146 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27583082 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $303.30 | | $303.30 | 27 | | | | $303 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695986 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $82.24 | | $82.24 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27920693 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $289.05 | | $289.05 | 27 | | | | $289 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27920696 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $403.95 | | $403.95 | 27 | | | | $404 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474755 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $124.01 | | $124.01 | 27 | | | | $124 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876801 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $112.20 | | $112.20 | 27 | | | | $112 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876855 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876870 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $112.59 | | $112.59 | 27 | | | | $113 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876900 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $75.96 | | $75.96 | 27 | | | | $76 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876905 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $422.00 | | $422.00 | 27 | | | | $422 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877086 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $53.90 | | $53.90 | 27 | | | | $54 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877092 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $588.83 | | $588.83 | 27 | | | | $589 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87128862 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $188.49 | | $188.49 | 27 | | | | $188 | | |
| 44583 | ABERDEEN EXPRESS | 1-19038 | 1 | 27965224 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $60.08 | | $60.08 | 21 | | | | $60 | | |
| 44583 | ABERDEEN EXPRESS | 1-19038 | 1 | 27965225 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950297 | 12/13/2018 | 1/2/2019 | | 79 | 7 | 1 | $21.80 | | $21.80 | 21 | | | | $22 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950298 | 12/13/2018 | 1/2/2019 | | 79 | 7 | 1 | $31.27 | | $31.27 | 21 | | | | $31 | | |
| 984 | AVENEL TRUCK EQUIPME | 12-00374 | 1 | 160950 | 12/14/2018 | 2/12/2019 | | 78 | 6 | 5 | $188.29 | | $188.29 | 21 | | | | $188 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 127700 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $77.08 | | $77.08 | 21 | | | | $77 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 127737 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $590.70 | | $590.70 | 21 | | | | $591 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00264 | 1 | 370459 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370483 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $1,006.24 | | $1,006.24 | 21 | | | | $1,006 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 1793136 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $673.22 | | $673.22 | 21 | | | | $673 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00090 | 1 | 81793136A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | -$673.22 | | -$673.22 | 21 | | | | -$673 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24323 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $125.40 | | $125.40 | 21 | | | | $125 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24324 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $495.32 | | $495.32 | 21 | | | | $495 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24325 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $256.02 | | $256.02 | 21 | | | | $256 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24327 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24328 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $100.32 | | $100.32 | 21 | | | | $100 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24329 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $2,173.55 | | $2,173.55 | 21 | | | | $2,174 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24330 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $447.25 | | $447.25 | 21 | | | | $447 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24331 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24332 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $869.42 | | $869.42 | 21 | | | | $869 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00264 | 1 | 2266927 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $772.32 | | $772.32 | 21 | | | | $772 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412993 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $69.00 | | $69.00 | 21 | | | | $69 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412994 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $270.86 | | $270.86 | 21 | | | | $271 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 413004 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $97.00 | | $97.00 | 21 | | | | $97 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 413015 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $341.84 | | $341.84 | 21 | | | | $342 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189069885 | 12/14/2018 | 12/24/2018 | | 78 | 1 | 5 | $226.63 | | $226.63 | 21 | | | | $227 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189069886 | 12/14/2018 | 12/24/2018 | | 78 | 1 | 5 | $105.51 | | $105.51 | 21 | | | | $106 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3480003 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $488.11 | | $488.11 | 21 | | | | $488 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3480023 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $880.18 | | $880.18 | 21 | | | | $880 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00264 | 1 | 3480176 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $532.75 | | $532.75 | 21 | | | | $533 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 480175A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $440.52 | | $440.52 | 21 | | | | $441 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00260 | 1 | 480182A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $191.27 | | $191.27 | 21 | | | | $191 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00264 | 1 | 480185A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $275.70 | | $275.70 | 21 | | | | $276 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 480202A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $523.13 | | $523.13 | 21 | | | | $523 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17389 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 29401 | FLEET PRIDE | 12-00322 | 1 | 6739344 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $115.25 | | $115.25 | 21 | | | | $115 | | |
| 39826 | UNIQUE EXPEDITERS, I | 12-00292 | 1 | 18207 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951187 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $7,048.13 | | $7,048.13 | 21 | | | | $7,048 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951188 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $4,296.00 | | $4,296.00 | 21 | | | | $4,296 | | |
| 43239 | VFS US, LLC | 1-00394 | 1 | 3463 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $575.60 | | $575.60 | 21 | | | | $576 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1940455 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $3,520.62 | | $3,520.62 | 21 | | | | $3,521 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00944 | 1 | 1941340 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $4,231.71 | | $4,231.71 | 21 | | | | $4,232 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1941346 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $831.68 | | $831.68 | 21 | | | | $832 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | S373809IN | 12/14/2018 | 12/24/2018 | | 78 | 6 | 5 | $6,309.24 | $63.09 | $6,246.15 | 21 | | | | $6,246 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471341 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $99.89 | | $99.89 | 21 | | | | $100 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471348 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $28.88 | | $28.88 | 21 | | | | $29 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471351 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $263.90 | | $263.90 | 21 | | | | $264 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471398 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $99.99 | | $99.99 | 21 | | | | $100 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00260 | 1 | 7471495 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $74.62 | | $74.62 | 21 | | | | $75 | | |
| 54195 | NATAN M. EDELSHTEIN | 1-00925 | 1 | 3HJBFBZ88 | 12/14/2018 | 12/24/2018 | 11-Mar | 78 | 1 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 63368 | PSEGLI | 12-00175 | 1 | 121418 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $2,208.21 | | $2,208.21 | 21 | | | | $2,208 | | |
| 69955 | TRUMAN ARNOLD COMPAN | 1-00399 | 1 | 213051 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | -$19,552.57 | | -$19,552.57 | 21 | | | | -$19,553 | | |
| 69955 | TRUMAN ARNOLD COMPAN | 1-00399 | 1 | 213052 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $19,552.57 | | $19,552.57 | 21 | | | | $19,553 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72514 | 12/14/2018 | 2/8/2019 | | 78 | 4 | 1 | $2,425.00 | | $2,425.00 | 21 | | | | $2,425 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72515 | 12/14/2018 | 2/8/2019 | | 78 | 4 | 1 | $4,975.00 | | $4,975.00 | 21 | | | | $4,975 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27760306 | 12/14/2018 | 12/24/2018 | | 78 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25640860 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $65.17 | | $65.17 | 21 | | | | $65 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25734443 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $65.63 | | $65.63 | 21 | | | | $66 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26499937 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26874537 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $100.50 | | $100.50 | 21 | | | | $101 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26984001 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27569972 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570015 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $85.00 | | $85.00 | 21 | | | | $85 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27590094 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $163.26 | | $163.26 | 21 | | | | $163 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27656821 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $141.26 | | $141.26 | 21 | | | | $141 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27658001 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27687629 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $98.48 | | $98.48 | 21 | | | | $98 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27746713 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $102.34 | | $102.34 | 21 | | | | $102 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27967950 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28022130 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $71.29 | | $71.29 | 21 | | | | $71 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28117882 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28616524 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $121.87 | | $121.87 | 21 | | | | $122 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86724135 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $102.87 | | $102.87 | 21 | | | | $103 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86999008 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 25045968 | 12/14/2018 | 1/13/2019 | | 78 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 66561 | SPAN ALASKA TRANSPOR | 1-19035 | 1 | 27518538 | 12/14/2018 | 12/24/2018 | | 78 | 2 | 1 | $302.18 | | $302.18 | 21 | | | | $302 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370286 | 12/15/2018 | 1/29/2019 | | 77 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3490016 | 12/15/2018 | 1/29/2019 | | 77 | 6 | 5 | $409.00 | | $409.00 | 21 | | | | $409 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17392 | 12/15/2018 | 1/14/2019 | | 77 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72579 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,984.09 | | $2,984.09 | 21 | | | | $2,984 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72580 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,533.97 | | $2,533.97 | 21 | | | | $2,534 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72581 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,567.76 | | $2,567.76 | 21 | | | | $2,568 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72582 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,822.42 | | $2,822.42 | 21 | | | | $2,822 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72583 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $3,127.40 | | $3,127.40 | 21 | | | | $3,127 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72584 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,121.16 | | $2,121.16 | 21 | | | | $2,121 | | |
| 72549 | MCINTOSH ENERGY COMP | 12-00187 | 1 | CFSI3587 | 12/15/2018 | 12/25/2018 | | 77 | 1 | 5 | $12,493.79 | | $12,493.79 | 21 | | | | $12,494 | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL18349 | 12/15/2018 | 3/1/2019 | 11-Mar | 77 | E | 5 | $270.51 | | $270.51 | ER | | | | $271 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM18349 | 12/15/2018 | 3/1/2019 | 11-Mar | 77 | E | 5 | $277.01 | | $277.01 | ER | | | | $277 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5373810IN | 12/16/2018 | 12/26/2018 | | 76 | 6 | 5 | $537.27 | $5.37 | $531.90 | 21 | | | | $532 | | |
| 984 | AVENEL TRUCK EQUIPME | 12-00333 | 1 | 161004 | 12/17/2018 | 2/15/2019 | | 75 | 6 | 5 | $747.36 | | $747.36 | 21 | | | | $747 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00264 | 1 | 370642 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $732.85 | | $732.85 | 21 | | | | $733 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2267164 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $132.15 | | $132.15 | 21 | | | | $132 | | |
| 19800 | PASCALE SERVICE CORP | 12-00264 | 1 | 3510003 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $20.50 | | $20.50 | 21 | | | | $21 | | |
| 25235 | STENGEL BROTHERS INC | 12-00264 | 1 | 413043 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $547.36 | | $547.36 | 21 | | | | $547 | | |
| 25235 | STENGEL BROTHERS INC | 12-00333 | 1 | 413082 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $28.63 | | $28.63 | 21 | | | | $29 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 3510076 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $578.35 | | $578.35 | 21 | | | | $578 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510144 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $230.00 | | $230.00 | 21 | | | | $230 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510149 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $1,059.82 | | $1,059.82 | 21 | | | | $1,060 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510181 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $884.82 | | $884.82 | 21 | | | | $885 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510349 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $6.18 | | $6.18 | 21 | | | | $6 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 510142B | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $735.22 | | $735.22 | 21 | | | | $735 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 510145A | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $990.66 | | $990.66 | 21 | | | | $991 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 510180A | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $279.30 | | $279.30 | 21 | | | | $279 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 510207B | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $115.86 | | $115.86 | 21 | | | | $116 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17436 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $29.20 | | $29.20 | 21 | | | | $29 | | |
| 29327 | SCHOENBERG SALT CO., | 12-00570 | 1 | 0005757IN | 12/17/2018 | 1/16/2019 | | 75 | 1 | 5 | $2,918.00 | | $2,918.00 | 21 | | | | $2,918 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941614 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $33.13 | | $33.13 | 21 | | | | $33 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1941852 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $96.30 | | $96.30 | 21 | | | | $96 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941875 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $63.94 | | $63.94 | 21 | | | | $64 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471701 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $1,018.48 | | $1,018.48 | 21 | | | | $1,018 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7471704 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $38.66 | | $38.66 | 21 | | | | $39 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00264 | 1 | 7471799 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $516.00 | | $516.00 | 21 | | | | $516 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471857 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $18.77 | | $18.77 | 21 | | | | $19 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471929 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $288.03 | | $288.03 | 21 | | | | $288 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372674 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | $102 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372675 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $256.54 | | $256.54 | 21 | | | | $257 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372676 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $228.27 | | $228.27 | 21 | | | | $228 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372677 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | $102 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372678 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $117.27 | | $117.27 | 21 | | | | $117 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372679 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | $102 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372680 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $248.27 | | $248.27 | 21 | | | | $248 | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30372691 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $228.27 | | $228.27 | 21 | | | | $228 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00067 | 1 | 171277573 | 12/17/2018 | 1/16/2019 | | 75 | 1 | 1 | $149.21 | | $149.21 | 21 | | | | $149 | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 18349505 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 1 | $27.27 | | $27.27 | 21 | | | | $27 | | |
| 64175 | GASKELL'S TOWING, IN | 1-00295 | 1 | 36569 | 12/17/2018 | 12/27/2018 | | 75 | 6 | 5 | $213.75 | | $213.75 | 21 | | | | $214 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF121718 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | $170 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27288398R | 12/17/2018 | 12/27/2018 | | 75 | K | 5 | $399.29 | | $399.29 | 21 | | | | $399 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877357R | 12/17/2018 | 12/27/2018 | | 75 | K | 5 | $251.13 | | $251.13 | 21 | | | | $251 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877358R | 12/17/2018 | 12/27/2018 | | 75 | K | 5 | $406.59 | | $406.59 | 21 | | | | $407 | | |
| 72119 | ROTO-ROOTER | 2-00149 | 1 | 166421 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 5 | $3,347.45 | | $3,347.45 | 21 | | | | $3,347 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72516 | 12/17/2018 | 2/8/2019 | | 75 | 4 | 1 | $2,900.00 | | $2,900.00 | 21 | | | | $2,900 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72517 | 12/17/2018 | 2/8/2019 | | 75 | 4 | 1 | $4,025.00 | | $4,025.00 | 21 | | | | $4,025 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72518 | 12/17/2018 | 2/8/2019 | | 75 | 4 | 1 | $1,100.00 | | $1,100.00 | 21 | | | | $1,100 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22787 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 1 | $437.76 | | $437.76 | 21 | | | | $438 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 20158584 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $38.88 | | $38.88 | 21 | | | | $39 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26736910 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $248.29 | | $248.29 | 21 | | | | $248 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27641732 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27641735 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27718837 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $78.08 | | $78.08 | 21 | | | | $78 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27754905 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $62.72 | | $62.72 | 21 | | | | $63 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27762522 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $37.77 | | $37.77 | 21 | | | | $38 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 26912912 | 12/17/2018 | 1/16/2019 | | 75 | 2 | 5 | $60.23 | | $60.23 | 21 | | | | $60 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 27701806 | 12/17/2018 | 1/16/2019 | | 75 | 2 | 5 | $80.65 | | $80.65 | 21 | | | | $81 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950301 | 12/17/2018 | 1/2/2019 | | 75 | 7 | 1 | $9.26 | | $9.26 | 21 | | | | $9 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R26279472 | 12/17/2018 | 1/2/2019 | | 75 | 7 | 1 | $19.33 | | $19.33 | 21 | | | | $19 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 1 | 16117 | 12/17/2018 | 1/16/2019 | | 75 | 1 | 5 | $1,604.21 | | $1,604.21 | 29 | | | | $1,604 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16118 | 12/17/2018 | 1/16/2019 | | 75 | 1 | 5 | $962.08 | | $962.08 | 29 | | | | $962 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16119 | 12/17/2018 | 1/16/2019 | | 75 | 1 | 5 | $1,078.61 | | $1,078.61 | 29 | | | | $1,079 | | |
| 687 | FLEET PRIDE INC | 1-00157 | 1 | 6864553 | 12/18/2018 | 1/17/2019 | | 74 | 1 | 5 | $134.86 | | $134.86 | 21 | | | | $135 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 369895 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $405.71 | | $405.71 | 21 | | | | $406 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00346 | 1 | 370793 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $848.64 | | $848.64 | 21 | | | | $849 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00264 | 1 | 370808 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00081 | 1 | 542043 | 12/18/2018 | 1/17/2019 | | 74 | 1 | 5 | $224.25 | | $224.25 | 21 | | | | $224 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00264 | 1 | 2267355 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $19.45 | | $19.45 | 21 | | | | $19 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267357 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $649.78 | | $649.78 | 21 | | | | $650 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00333 | 1 | 2267367 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $1,314.07 | | $1,314.07 | 21 | | | | $1,314 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267394 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $204.00 | | $204.00 | 21 | | | | $204 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2267415 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $793.25 | | $793.25 | 21 | | | | $793 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267478 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $231.20 | | $231.20 | 21 | | | | $231 | | |
| 19800 | PASCALE SERVICE CORP | 1-00329 | 1 | 3520010 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $31.66 | | $31.66 | 21 | | | | $32 | | |
| 19800 | PASCALE SERVICE CORP | 12-00333 | 1 | 3520051 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $56.60 | | $56.60 | 21 | | | | $57 | | |
| 25235 | STENGEL BROTHERS INC | 12-00333 | 1 | 413149 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $1,086.27 | | $1,086.27 | 21 | | | | $1,086 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3450376 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $185.37 | | $185.37 | 21 | | | | $185 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520058 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $874.79 | | $874.79 | 21 | | | | $875 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3520068 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $480.85 | | $480.85 | 21 | | | | $481 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520156 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $77.70 | | $77.70 | 21 | | | | $78 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520161 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $295.87 | | $295.87 | 21 | | | | $296 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520185 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $11.06 | | $11.06 | 21 | | | | $11 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520188 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $130.39 | | $130.39 | 21 | | | | $130 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520197 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $729.55 | | $729.55 | 21 | | | | $730 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 3520213 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $769.67 | | $769.67 | 21 | | | | $770 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520216 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $58.84 | | $58.84 | 21 | | | | $59 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520324 | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $293.00 | | $293.00 | 21 | | | | $293 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 520198A | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $496.59 | | $496.59 | 21 | | | | $497 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 520200C | 12/18/2018 | 2/1/2019 | | 74 | 6 | 5 | $347.98 | | $347.98 | 21 | | | | $348 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17437 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $73.00 | | $73.00 | 21 | | | | $73 | | |
| 29965 | HARMONY PRINTING | 2-00348 | 1 | 12472 | 12/18/2018 | 1/17/2019 | | 74 | 3 | 1 | $371.00 | | $371.00 | 21 | | | | $371 | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00096 | 1 | 8621443 | 12/18/2018 | 12/28/2018 | | 74 | 1 | 5 | $311.63 | | $311.63 | 21 | | | | $312 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941615 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $1,573.93 | | $1,573.93 | 21 | | | | $1,574 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941851 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $610.64 | | $610.64 | 21 | | | | $611 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1942046 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $74.78 | | $74.78 | 21 | | | | $75 | | |
| 46461 | WOODS SERVICE CENTER | 2-00156 | 1 | 93263 | 12/18/2018 | 1/17/2019 | | 74 | 1 | 5 | $750.00 | | $750.00 | 21 | | | | $750 | | |
| 51779 | GLOBAL TRANZ | 12-00208 | 1 | 62966 | 12/18/2018 | 12/28/2018 | | 74 | O | 5 | $73.00 | | $73.00 | 21 | | | | $73 | | |
| 51779 | GLOBAL TRANZ | 12-00208 | 1 | 63004 | 12/18/2018 | 12/28/2018 | | 74 | O | 5 | $115.90 | | $115.90 | 21 | | | | $116 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7472064 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $32.52 | | $32.52 | 21 | | | | $33 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7472149 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $277.36 | | $277.36 | 21 | | | | $277 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7472152 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $41.78 | | $41.78 | 21 | | | | $42 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372716 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | $102 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192390 | 12/18/2018 | 1/17/2019 | | 74 | 1 | 1 | $202.04 | | $202.04 | 21 | | | | $202 | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1036867 | 12/18/2018 | 1/17/2019 | | 74 | 6 | 5 | $1,173.50 | | $1,173.50 | 21 | | | | $1,174 | | |
| 69399 | REDCO FOODS INC | 12-00208 | 1 | 62699 | 12/18/2018 | 12/28/2018 | | 74 | O | 5 | $52.90 | | $52.90 | 21 | | | | $53 | | |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 26161949R | 12/18/2018 | 12/28/2018 | | 74 | K | 5 | $101.23 | | $101.23 | 21 | | | | $101 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877387R | 12/18/2018 | 12/28/2018 | | 74 | K | 5 | $828.05 | | $828.05 | 21 | | | | $828 | | |
| 69887 | BOBS STORES | 12-00208 | 1 | 62808 | 12/18/2018 | 12/28/2018 | | 74 | O | 5 | $2,412.51 | | $2,412.51 | 21 | | | | $2,413 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72519 | 12/18/2018 | 2/8/2019 | | 74 | 4 | 1 | $1,850.00 | | $1,850.00 | 21 | | | | $1,850 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72520 | 12/18/2018 | 2/8/2019 | | 74 | 4 | 1 | $4,850.00 | | $4,850.00 | 21 | | | | $4,850 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72521 | 12/18/2018 | 2/8/2019 | | 74 | 4 | 1 | $2,650.00 | | $2,650.00 | 21 | | | | $2,650 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72536 | 12/18/2018 | 2/8/2019 | | 74 | 4 | 1 | $1,225.00 | | $1,225.00 | 21 | | | | $1,225 | | |
| 73189 | TOMAS RAMOS | 12-00317 | 1 | 121818 | 12/18/2018 | 12/28/2018 | | 74 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402909 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $58.77 | | $58.77 | 21 | | | | $59 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402910 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $47.91 | | $47.91 | 21 | | | | $48 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 2-19056 | 1 | 27402911 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550535 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $69.47 | | $69.47 | 21 | | | | $69 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27583950 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $48.91 | | $48.91 | 21 | | | | $49 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 26962985 | 12/18/2018 | 1/17/2019 | | 74 | 2 | 5 | $164.38 | | $164.38 | 21 | | | | $164 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874564 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $19.65 | | $19.65 | 21 | | | | $20 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950299 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $17.63 | | $17.63 | 21 | | | | $18 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950300 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $22.33 | | $22.33 | 21 | | | | $22 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950302 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $22.39 | | $22.39 | 21 | | | | $22 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950303 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $13.68 | | $13.68 | 21 | | | | $14 | | |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS068831E | 12/18/2018 | 12/28/2018 | | 74 | 3 | 5 | $875.00 | | $875.00 | 29 | | | | $875 | | |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ065618E | 12/18/2018 | 12/28/2018 | | 74 | 3 | 5 | $225.00 | | $225.00 | 29 | | | | $225 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00346 | 1 | 154996 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $1,196.92 | | $1,196.92 | 21 | | | | $1,197 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 369779 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $389.28 | | $389.28 | 21 | | | | $389 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 370878 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $2,687.51 | | $2,687.51 | 21 | | | | $2,688 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00766 | 1 | 399598044 | 12/19/2018 | 12/19/2018 | | 73 | 1 | 5 | $46.05 | | $46.05 | 21 | | | | $46 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00394 | 1 | 460671 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 5 | $448.91 | | $448.91 | 21 | | | | $449 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00333 | 1 | 467522 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 5 | $566.37 | | $566.37 | 21 | | | | $566 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918A | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $5,730.44 | | $5,730.44 | 21 | | | | $5,730 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918B | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $3,983.80 | | $3,983.80 | 21 | | | | $3,984 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918C | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $17,871.82 | | $17,871.82 | 21 | | | | $17,872 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918D | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $21,670.46 | | $21,670.46 | 21 | | | | $21,670 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918E | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $5,513.07 | | $5,513.07 | 21 | | | | $5,513 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918F | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $7,478.83 | | $7,478.83 | 21 | | | | $7,479 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918G | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $16,449.17 | | $16,449.17 | 21 | | | | $16,449 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918H | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $4,752.11 | | $4,752.11 | 21 | | | | $4,752 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2265195 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $16.66 | | $16.66 | 21 | | | | $17 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267541 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $86.70 | | $86.70 | 21 | | | | $87 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00333 | 1 | 2267776 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $929.50 | | $929.50 | 21 | | | | $930 | | |
| 19800 | PASCALE SERVICE CORP | 12-00333 | 1 | 3530001 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $70.58 | | $70.58 | 21 | | | | $71 | | |
| 19800 | PASCALE SERVICE CORP | 12-00333 | 1 | 3530019 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $25.23 | | $25.23 | 21 | | | | $25 | | |
| 20211 | ROBERTS & SON INC | 1-00081 | 1 | 5517913 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $217.52 | | $217.52 | 21 | | | | $218 | | |
| 24241 | RUBBERMAID COMMERCIA | 12-00237 | 1 | 812227 | 12/19/2018 | 12/19/2018 | | 73 | 5 | 5 | $481.83 | | $481.83 | 21 | | | | $482 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 413173 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $254.80 | | $254.80 | 21 | | | | $255 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 413174 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $239.78 | | $239.78 | 21 | | | | $240 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189097289 | 12/19/2018 | 12/29/2018 | | 73 | 1 | 5 | $163.02 | | $163.02 | 21 | | | | $163 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3530059 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $240.86 | | $240.86 | 21 | | | | $241 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3530160 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $870.53 | | $870.53 | 21 | | | | $871 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3530163 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $2,116.68 | | $2,116.68 | 21 | | | | $2,117 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3530179 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $508.35 | | $508.35 | 21 | | | | $508 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3530192 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $1,025.99 | | $1,025.99 | 21 | | | | $1,026 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3530194 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $704.04 | | $704.04 | 21 | | | | $704 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3530374 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $37.80 | | $37.80 | 21 | | | | $38 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 530164B | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $424.79 | | $424.79 | 21 | | | | $425 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 530177A | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $75.28 | | $75.28 | 21 | | | | $75 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 530182D | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $706.50 | | $706.50 | 21 | | | | $707 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17441 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64995 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $132.94 | | $132.94 | 21 | | | | $133 | | |
| 43239 | VFS US, LLC | 12-00378 | 1 | 5C311666 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | -$33.68 | | -$33.68 | 21 | | | | -$34 | | |
| 44591 | SUBURBAN PROPANE | 12-00452 | 1 | 321104288 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $233.92 | | $233.92 | 21 | | | | $234 | | |
| 44591 | SUBURBAN PROPANE | 12-00452 | 1 | 323050161 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $257.75 | | $257.75 | 21 | | | | $258 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 656313692 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $69.60 | | $69.60 | 21 | | | | $70 | | |
| 44591 | SUBURBAN PROPANE | 1-00463 | 1 | 65635869A | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | -$174.01 | | -$174.01 | 21 | | | | -$174 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 662097850 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $165.56 | | $165.56 | 21 | | | | $166 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 662097851 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $101.05 | | $101.05 | 21 | | | | $101 | | |
| 44591 | SUBURBAN PROPANE | 12-00397 | 1 | 765635869 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $174.01 | | $174.01 | 21 | | | | $174 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1942048 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $608.30 | | $608.30 | 21 | | | | $608 | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00081 | 1 | 121918 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 1 | $210.00 | | $210.00 | 21 | | | | $210 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7472417 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $62.00 | | $62.00 | 21 | | | | $62 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7472585 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $448.40 | | $448.40 | 21 | | | | $448 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00378 | 1 | 847472393 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | -$32.52 | | -$32.52 | 21 | | | | -$33 | | |
| 52351 | SUBURBAN PROPANE | 1-00067 | 1 | 25210616 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 5 | $519.13 | | $519.13 | 21 | | | | $519 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171013603 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 1 | $249.46 | | $249.46 | 21 | | | | $249 | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29209 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $125.00 | | $125.00 | 21 | | | | $125 | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10481 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 1 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00098 | 1 | 01149365A | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | -$279.20 | | -$279.20 | 21 | | | | -$279 | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1046160 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $478.26 | | $478.26 | 21 | | | | $478 | | |
| 65737 | PINNACLE FLEET SOLUT | 12-00304 | 1 | 1149365 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $279.20 | | $279.20 | 21 | | | | $279 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF121918 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 1 | $130.00 | | $130.00 | 21 | | | | $130 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72522 | 12/19/2018 | 2/8/2019 | | 73 | 4 | 1 | $2,875.00 | | $2,875.00 | 21 | | | | $2,875 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72523 | 12/19/2018 | 2/8/2019 | | 73 | 4 | 1 | $4,650.00 | | $4,650.00 | 21 | | | | $4,650 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72524 | 12/19/2018 | 2/8/2019 | | 73 | 4 | 1 | $2,500.00 | | $2,500.00 | 21 | | | | $2,500 | | |
| 73104 | TRIMARK SS KEMP | 1-00207 | 1 | 121918 | 12/19/2018 | 12/29/2018 | | 73 | 5 | 5 | -$100.00 | | -$100.00 | 21 | | | | -$100 | | |
| 73205 | STEINMART | 12-00397 | 1 | 121918 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $100.00 | | $100.00 | 21 | | | | $100 | | |
| 73205 | STEINMART | 1-00208 | 1 | 121918A | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | -$100.00 | | -$100.00 | 21 | | | | -$100 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27271862 | 12/19/2018 | 12/29/2018 | | 73 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874563 | 12/19/2018 | 1/2/2019 | | 73 | 7 | 1 | $9.80 | | $9.80 | 21 | | | | $10 | | |
| 59683 | DELAWARE DEPT TRANSP | 1-00949 | 4 | 7709346 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $5.00 | | $5.00 | 4 | | | | $5 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 370545 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $895.65 | | $895.65 | 21 | | | | $896 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371046 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $840.55 | | $840.55 | 21 | | | | $841 | | |
| 10568 | STAPLES BUSINESS ADV | 2-00301 | 1 | 399693404 | 12/20/2018 | 12/20/2018 | | 72 | 1 | 5 | $23.24 | | $23.24 | 21 | | | | $23 | | |
| 12596 | BARCLAY BRAND FERDON | 1-00157 | 1 | 1547995 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $853.00 | | $853.00 | 21 | | | | $853 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2266194 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $41.65 | | $41.65 | 21 | | | | $42 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267422 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $27.80 | | $27.80 | 21 | | | | $28 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267899 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $418.07 | | $418.07 | 21 | | | | $418 | | |
| 19800 | PASCALE SERVICE CORP | 12-00374 | 1 | 3540034 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $403.75 | | $403.75 | 21 | | | | $404 | | |
| 19800 | PASCALE SERVICE CORP | 12-00374 | 1 | 3540047 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $74.56 | | $74.56 | 21 | | | | $75 | | |
| 22000 | CENTRAL HUDSON GAS & | 12-00373 | 1 | 122018 | 12/20/2018 | 1/14/2019 | | 72 | 1 | 5 | $506.67 | | $506.67 | 21 | | | | $507 | | |
| 25235 | STENGEL BROTHERS INC | 12-00394 | 1 | 413215 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $270.86 | | $270.86 | 21 | | | | $271 | | |
| 25235 | STENGEL BROTHERS INC | 12-00374 | 1 | 413216 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $95.98 | | $95.98 | 21 | | | | $96 | | |
| 25235 | STENGEL BROTHERS INC | 12-00394 | 1 | 413247 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $439.67 | | $439.67 | 21 | | | | $440 | | |
| 25235 | STENGEL BROTHERS INC | 12-00394 | 1 | 413256 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $2,344.80 | | $2,344.80 | 21 | | | | $2,345 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3540055 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $910.76 | | $910.76 | 21 | | | | $911 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3540170 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $365.55 | | $365.55 | 21 | | | | $366 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3540171 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $423.55 | | $423.55 | 21 | | | | $424 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 3540190 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $637.30 | | $637.30 | 21 | | | | $637 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3540199 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $109.80 | | $109.80 | 21 | | | | $110 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 540039A | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $363.21 | | $363.21 | 21 | | | | $363 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 540164A | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $750.31 | | $750.31 | 21 | | | | $750 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 540166B | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $519.03 | | $519.03 | 21 | | | | $519 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17443 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $58.40 | | $58.40 | 21 | | | | $58 | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4266569 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $1,168.65 | | $1,168.65 | 21 | | | | $1,169 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 65006 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $531.75 | | $531.75 | 21 | | | | $532 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321196852 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $278.48 | | $278.48 | 21 | | | | $278 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 656035910 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $139.22 | | $139.22 | 21 | | | | $139 | | |
| 44591 | SUBURBAN PROPANE | 12-00334 | 1 | 800090938 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $173.10 | | $173.10 | 21 | | | | $173 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1940971 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $1,226.09 | | $1,226.09 | 21 | | | | $1,226 | | |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 139221295 | 12/20/2018 | 1/19/2019 | | 72 | 1 | 5 | $30.08 | | $30.08 | 21 | | | | $30 | | |
| 49658 | CINTAS CORPORATION | 1-00317 | 1 | 39221295A | 12/20/2018 | 1/19/2019 | | 72 | 1 | 5 | -$30.08 | | -$30.08 | 21 | | | | -$30 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7472652 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $1,925.19 | | $1,925.19 | 21 | | | | $1,925 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7472825 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $43.43 | | $43.43 | 21 | | | | $43 | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00370 | 1 | 1518931 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $3,258.37 | | $3,258.37 | 21 | | | | $3,258 | | |
| 58317 | NORTHEAST BATTERY & | 1-00081 | 1 | V062085 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 1 | $1,499.00 | | $1,499.00 | 21 | | | | $1,499 | | |
| 63082 | C&C LIFT TRUCK | 1-00081 | 1 | 389929 | 12/20/2018 | 12/30/2018 | | 72 | 6 | 5 | $343.17 | | $343.17 | 21 | | | | $343 | | |
| 64175 | GASKELL'S TOWING, IN | 1-00295 | 1 | 36604 | 12/20/2018 | 12/30/2018 | | 72 | 6 | 5 | $456.25 | | $456.25 | 21 | | | | $456 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1053200 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $309.06 | | $309.06 | 21 | | | | $309 | | |
| 68614 | CL ENTERPRISES | 1-00092 | 1 | 51330 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $941.05 | | $941.05 | 21 | | | | $941 | | |
| 69002 | OMEGA SIGN & LIGHTIN | 12-00459 | 1 | 20365 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $1,487.85 | | $1,487.85 | 21 | | | | $1,488 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72525 | 12/20/2018 | 2/8/2019 | | 72 | 4 | 1 | $2,225.00 | | $2,225.00 | 21 | | | | $2,225 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72526 | 12/20/2018 | 2/8/2019 | | 72 | 4 | 1 | $6,200.00 | | $6,200.00 | 21 | | | | $6,200 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72527 | 12/20/2018 | 2/8/2019 | | 72 | 4 | 1 | $1,225.00 | | $1,225.00 | 21 | | | | $1,225 | | |
| 73130 | JERRYS CHEVROLET COL | 1-00224 | 1 | 25661014A | 12/20/2018 | 12/30/2018 | | 72 | C | 1 | -$4,986.68 | | -$4,986.68 | 21 | | | | -$4,987 | | |
| 73130 | JERRYS CHEVROLET COL | 12-00270 | 1 | 525661014 | 12/20/2018 | 12/30/2018 | | 72 | C | 1 | $4,986.68 | | $4,986.68 | 21 | | | | $4,987 | | |
| 73190 | ROBERT JARMULA | 12-00317 | 1 | 122018 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 73245 | PALMERTON COMMUNITY | 1-00135 | 1 | 122018 | 12/20/2018 | 12/30/2018 | | 72 | 1 | 5 | $500.00 | | $500.00 | 21 | | | | $500 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947627 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $110.12 | | $110.12 | 21 | | | | $110 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20219780 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $291.34 | | $291.34 | 27 | | | | $291 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 21427971 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $115.14 | | $115.14 | 27 | | | | $115 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118778 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $454.89 | | $454.89 | 27 | | | | $455 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118857 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $132.67 | | $132.67 | 27 | | | | $133 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701779 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $186.70 | | $186.70 | 27 | | | | $187 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701780 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $304.39 | | $304.39 | 27 | | | | $304 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25773036 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $598.06 | | $598.06 | 27 | | | | $598 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842181 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $86.25 | | $86.25 | 27 | | | | $86 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842187 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $960.01 | | $960.01 | 27 | | | | $960 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25897941 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $177.40 | | $177.40 | 27 | | | | $177 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25897942 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $196.11 | | $196.11 | 27 | | | | $196 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25924897 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $95.74 | | $95.74 | 27 | | | | $96 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26048980 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $173.30 | | $173.30 | 27 | | | | $173 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26261781 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $262.17 | | $262.17 | 27 | | | | $262 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265457 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $116.27 | | $116.27 | 27 | | | | $116 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411072 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $708.73 | | $708.73 | 27 | | | | $709 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411572 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $998.02 | | $998.02 | 27 | | | | $998 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411582 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $734.40 | | $734.40 | 27 | | | | $734 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26469444 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $93.80 | | $93.80 | 27 | | | | $94 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26560004 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $86.89 | | $86.89 | 27 | | | | $87 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26611494 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630237 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $82.41 | | $82.41 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630258 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $298.29 | | $298.29 | 27 | | | | $298 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702286 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $153.41 | | $153.41 | 27 | | | | $153 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702340 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $99.59 | | $99.59 | 27 | | | | $100 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26825171 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | $66 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831857 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $118.41 | | $118.41 | 27 | | | | $118 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26836793 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $121.98 | | $121.98 | 27 | | | | $122 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26931570 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $151.39 | | $151.39 | 27 | | | | $151 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367954 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $240.74 | | $240.74 | 27 | | | | $241 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27533407 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $69.47 | | $69.47 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27548089 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $779.98 | | $779.98 | 27 | | | | $780 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27558000 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $91.61 | | $91.61 | 27 | | | | $92 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695922 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $106.88 | | $106.88 | 27 | | | | $107 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27721034 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $235.27 | | $235.27 | 27 | | | | $235 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28135514 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | $66 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876701 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $189.47 | | $189.47 | 27 | | | | $189 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877161 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $187.85 | | $187.85 | 27 | | | | $188 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877179 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $88.93 | | $88.93 | 27 | | | | $89 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877208 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $80.09 | | $80.09 | 27 | | | | $80 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877277 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $78.50 | | $78.50 | 27 | | | | $79 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877283 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $76.67 | | $76.67 | 27 | | | | $77 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87063759 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $76.29 | | $76.29 | 27 | | | | $76 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950307 | 12/20/2018 | 1/2/2019 | | 72 | 7 | 1 | $36.12 | | $36.12 | 21 | | | | $36 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950308 | 12/20/2018 | 1/2/2019 | | 72 | 7 | 1 | $19.80 | | $19.80 | 21 | | | | $20 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950309 | 12/20/2018 | 1/2/2019 | | 72 | 7 | 1 | $21.60 | | $21.60 | 21 | | | | $22 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19045 | 1 | 275260748 | 12/20/2018 | 1/19/2019 | | 72 | 2 | 5 | $58.72 | | $58.72 | 21 | | | | $59 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00394 | 1 | 127857 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $352.38 | | $352.38 | 21 | | | | $352 | | |
| 7026 | TED'S TOWING SERVICE | 1-00787 | 1 | 210369 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $385.00 | | $385.00 | 21 | | | | $385 | | |
| 10075 | MARYLAND DISTRICT CO | 1-00320 | 1 | 198700016 | 12/21/2018 | 12/31/2018 | | 71 | 1 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 10075 | MARYLAND DISTRICT CO | 1-00334 | 1 | 198700020 | 12/21/2018 | 12/31/2018 | | 71 | 1 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00081 | 1 | 460680 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $394.51 | | $394.51 | 21 | | | | $395 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00394 | 1 | 464929 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $299.91 | | $299.91 | 21 | | | | $300 | | |
| 15515 | LOWE AND MOYER GARAG | 1-00081 | 1 | 300049 | 12/21/2018 | 12/21/2018 | | 71 | 1 | 5 | $12,139.53 | | $12,139.53 | 21 | | | | $12,140 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2268053 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $801.38 | | $801.38 | 21 | | | | $801 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268103 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $1,410.56 | | $1,410.56 | 21 | | | | $1,411 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268173 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $74.20 | | $74.20 | 21 | | | | $74 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 5500044A | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $347.75 | | $347.75 | 21 | | | | $348 | | |
| 19800 | PASCALE SERVICE CORP | 1-00295 | 1 | 5500048 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $347.75 | | $347.75 | 21 | | | | $348 | | |
| 24776 | ROB'S AUTOMOTIVE & C | 1-00092 | 1 | 6996571 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $4,706.02 | | $4,706.02 | 21 | | | | $4,706 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413280 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $195.30 | | $195.30 | 21 | | | | $195 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413281 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $151.51 | | $151.51 | 21 | | | | $152 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413282 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $618.40 | | $618.40 | 21 | | | | $618 | | |
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 117128328 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $219.76 | | $219.76 | 21 | | | | $220 | | |
| 25394 | SUBURBAN AUTO SEAT C | 12-00322 | 1 | 30109 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $447.00 | | $447.00 | 21 | | | | $447 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3550101 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $584.68 | | $584.68 | 21 | | | | $585 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3550136 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $105.42 | | $105.42 | 21 | | | | $105 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3550186 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $320.60 | | $320.60 | 21 | | | | $321 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 550135C | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $71.46 | | $71.46 | 21 | | | | $71 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 550157C | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $409.03 | | $409.03 | 21 | | | | $409 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 550159A | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $53.84 | | $53.84 | 21 | | | | $54 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17447 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 39826 | UNIQUE EXPEDITERS, I | 12-00292 | 1 | 18268 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951189 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $6,014.25 | | $6,014.25 | 21 | | | | $6,014 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951190 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $4,276.80 | | $4,276.80 | 21 | | | | $4,277 | | |
| 43239 | VFS US, LLC | 1-00054 | 1 | 2812862 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $519.35 | | $519.35 | 21 | | | | $519 | | |
| 43239 | VFS US, LLC | 1-00047 | 1 | 2813752 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $75.17 | | $75.17 | 21 | | | | $75 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321058913 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $189.36 | | $189.36 | 21 | | | | $189 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321104305 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $178.22 | | $178.22 | 21 | | | | $178 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 323016245 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $238.01 | | $238.01 | 21 | | | | $238 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 656384769 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $185.61 | | $185.61 | 21 | | | | $186 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5375749IN | 12/21/2018 | 12/31/2018 | | 71 | 6 | 5 | $3,831.37 | $38.31 | $3,793.06 | 21 | | | | $3,793 | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00503 | 1 | 122118 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 1 | $1,208.00 | | $1,208.00 | 21 | | | | $1,208 | | |
| 50284 | PRECISION DEVICES IN | 1-00527 | 1 | V274491 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $8,346.18 | | $8,346.18 | 21 | | | | $8,346 | | |
| 50284 | PRECISION DEVICES IN | 1-00081 | 1 | V274492 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $1,968.82 | | $1,968.82 | 21 | | | | $1,969 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473088 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $20.99 | | $20.99 | 21 | | | | $21 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473166 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $185.96 | | $185.96 | 21 | | | | $186 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40195 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40196 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40197 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40198 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40199 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40200 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $342.00 | | $342.00 | 21 | | | | $342 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40201 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40202 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40203 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40204 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40205 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40206 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40207 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40208 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40209 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40210 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53564 | MW TRANSPORTATION SY | 1-00638 | 1 | 40211 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00638 | 1 | 40212 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 122968 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $1,117.27 | | $1,117.27 | 21 | | | | $1,117 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123408 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $274.00 | | $274.00 | 21 | | | | $274 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123410 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $341.81 | | $341.81 | 21 | | | | $342 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00329 | 1 | 123413 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123414 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $206.98 | | $206.98 | 21 | | | | $207 | | |
| 63317 | ATLANTIC TIRE, INC | 1-00474 | 1 | 751 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $130.00 | | $130.00 | 21 | | | | $130 | | |
| 63367 | THERMO KING-CENTRAL | 1-00157 | 1 | WE21446 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 1 | $573.63 | | $573.63 | 21 | | | | $574 | | |
| 63367 | THERMO KING-CENTRAL | 1-00295 | 1 | WE21452 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 1 | $720.63 | | $720.63 | 21 | | | | $721 | | |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | IN6336969 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 1 | $4,205.00 | | $4,205.00 | 21 | | | | $4,205 | | |
| 66562 | PMXF SYSTEMS INC | 1-00705 | 1 | 537591 | 12/21/2018 | 12/31/2018 | | 71 | 4 | 5 | $740.00 | | $740.00 | 21 | | | | $740 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72528 | 12/21/2018 | 2/8/2019 | | 71 | 4 | 1 | $1,850.00 | | $1,850.00 | 21 | | | | $1,850 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72529 | 12/21/2018 | 2/8/2019 | | 71 | 4 | 1 | $4,525.00 | | $4,525.00 | 21 | | | | $4,525 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72530 | 12/21/2018 | 2/8/2019 | | 71 | 4 | 1 | $1,800.00 | | $1,800.00 | 21 | | | | $1,800 | | |
| 73359 | GSM ROOFING | 1-00934 | 1 | 30241 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $23,520.00 | | $23,520.00 | 21 | | | | $23,520 | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28154657 | 12/21/2018 | 1/20/2019 | | 71 | 2 | 5 | $361.56 | | $361.56 | 21 | | | | $362 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27632516 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $40.24 | | $40.24 | 21 | | | | $40 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122291 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $40.95 | | $40.95 | 21 | | | | $41 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28152585 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $201.28 | | $201.28 | 21 | | | | $201 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86877525 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $67.44 | | $67.44 | 21 | | | | $67 | | |
| 46933 | JOHNSON COMPANY | 12-00568 | 1 | R25998838 | 12/21/2018 | 1/2/2019 | | 71 | 7 | 5 | $87.31 | | $87.31 | 21 | | | | $87 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950306 | 12/21/2018 | 1/2/2019 | | 71 | 7 | 1 | $11.00 | | $11.00 | 21 | | | | $11 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27141983 | 12/21/2018 | 1/2/2019 | | 71 | 7 | 1 | $7.44 | | $7.44 | 21 | | | | $7 | | |
| 63710 | RIGGINS, INC | 2-19050 | 1 | 4215987 | 12/21/2018 | 12/31/2018 | | 71 | 6 | 5 | $17,946.82 | | $17,946.82 | 21 | | | | $17,947 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16120 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $802.97 | | $802.97 | 29 | | | | $803 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16121 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $868.57 | | $868.57 | 29 | | | | $869 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16122 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $638.18 | | $638.18 | 29 | | | | $638 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120411 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | | -$28 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 370822 | 12/22/2018 | 2/5/2019 | | 70 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00687 | 1 | 72553 | 12/22/2018 | 2/8/2019 | | 70 | 4 | 5 | $2,860.88 | | $2,860.88 | 21 | | | | $2,861 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00687 | 1 | 72554 | 12/22/2018 | 2/8/2019 | | 70 | 4 | 5 | $2,882.19 | | $2,882.19 | 21 | | | | $2,882 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00687 | 1 | 72555 | 12/22/2018 | 2/8/2019 | | 70 | 4 | 5 | $2,930.46 | | $2,930.46 | 21 | | | | $2,930 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189103882 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $103.98 | | $103.98 | 21 | | | | $104 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189103883 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $171.57 | | $171.57 | 21 | | | | $172 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5375750IN | 12/23/2018 | 1/2/2019 | | 69 | 6 | 5 | $3,210.87 | $32.11 | $3,178.76 | 21 | | | | $3,179 | | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 631470 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $2,887.08 | | $2,887.08 | 21 | | | | $2,887 | | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 631472 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $2,417.82 | | $2,417.82 | 21 | | | | $2,418 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00394 | 1 | 371253 | 12/24/2018 | 2/7/2019 | | 68 | 6 | 5 | $1,945.07 | | $1,945.07 | 21 | | | | $1,945 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00394 | 1 | 371254 | 12/24/2018 | 2/7/2019 | | 68 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 18264 | AC & T | 1-00852 | 1 | 243230 | 12/24/2018 | 1/23/2019 | | 68 | 1 | 5 | $263.07 | | $263.07 | 21 | | | | $263 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 212426609 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $222.78 | | $222.78 | 21 | | | | $223 | | |
| 44591 | SUBURBAN PROPANE | 1-00655 | 1 | 321027114 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $256.20 | | $256.20 | 21 | | | | $256 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 323038121 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $187.79 | | $187.79 | 21 | | | | $188 | | |
| 44591 | SUBURBAN PROPANE | 1-00584 | 1 | 639097619 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $59.61 | | $59.61 | 21 | | | | $60 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662097881 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $58.48 | | $58.48 | 21 | | | | $58 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 800156511 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $129.83 | | $129.83 | 21 | | | | $130 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5375751IN | 12/24/2018 | 1/3/2019 | | 68 | 6 | 5 | $641.18 | $6.41 | $634.77 | 21 | | | | $635 | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 18355094 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 1 | $28.77 | | $28.77 | 21 | | | | $29 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00265 | 1 | 22798 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 1 | $145.92 | | $145.92 | 21 | | | | $146 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 143864 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $646.09 | | $646.09 | 21 | | | | $646 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371311 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371375 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $633.36 | | $633.36 | 21 | | | | $633 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00497 | 1 | 461036 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 5 | $311.91 | | $311.91 | 21 | | | | $312 | | |
| 12596 | BARCLAY BRAND FERDON | 1-00157 | 1 | 1548300 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $2,584.59 | | $2,584.59 | 21 | | | | $2,585 | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00505 | 1 | 428616 | 12/26/2018 | 12/26/2018 | | 66 | 6 | 5 | $348.00 | | $348.00 | 21 | | | | $348 | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00295 | 1 | 428617 | 12/26/2018 | 12/26/2018 | | 66 | 6 | 5 | $1,561.00 | | $1,561.00 | 21 | | | | $1,561 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15515 | LOWE AND MOYER GARAG | 1-00081 | 1 | 300202 | 12/26/2018 | 12/26/2018 | | 66 | 1 | 5 | $31.66 | | $31.66 | 21 | | | | $32 | | |
| 15515 | LOWE AND MOYER GARAG | 1-00081 | 1 | 300203 | 12/26/2018 | 12/26/2018 | | 66 | 1 | 5 | $17.25 | | $17.25 | 21 | | | | $17 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2266294 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $116.90 | | $116.90 | 21 | | | | $117 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268254 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $1,200.81 | | $1,200.81 | 21 | | | | $1,201 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 3600064 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $19.57 | | $19.57 | 21 | | | | $20 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189172340 | 12/26/2018 | 1/5/2019 | | 66 | 1 | 5 | $62.30 | | $62.30 | 21 | | | | $62 | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00092 | 1 | 30131 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $447.00 | | $447.00 | 21 | | | | $447 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600006 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $105.04 | | $105.04 | 21 | | | | $105 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600008 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $382.88 | | $382.88 | 21 | | | | $383 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600207 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $275.81 | | $275.81 | 21 | | | | $276 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600211 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $320.60 | | $320.60 | 21 | | | | $321 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 600209A | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $815.92 | | $815.92 | 21 | | | | $816 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00131 | 1 | 17480 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $58.50 | | $58.50 | 21 | | | | $59 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 65013 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $432.05 | | $432.05 | 21 | | | | $432 | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00081 | 1 | 35100 | 12/26/2018 | 2/24/2019 | | 66 | 6 | 5 | $1,078.50 | | $1,078.50 | 21 | | | | $1,079 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321121922 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 5 | $296.27 | | $296.27 | 21 | | | | $296 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656035982 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 5 | $135.13 | | $135.13 | 21 | | | | $135 | | |
| 44591 | SUBURBAN PROPANE | 12-00401 | 1 | 800036711 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 5 | $128.97 | | $128.97 | 21 | | | | $129 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | S376782IN | 12/26/2018 | 1/5/2019 | | 66 | 6 | 5 | $1,720.78 | $17.21 | $1,703.57 | 21 | | | | $1,704 | | |
| 49819 | UNITED HEALTHCARE | 12-00569 | 1 | 45824278 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 5 | $98,220.43 | | $98,220.43 | 21 | | | | $98,220 | | |
| 49819 | UNITED HEALTHCARE | 12-00569 | 1 | 45824288 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 5 | -$2,153.76 | | -$2,153.76 | 21 | | | | -$2,154 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473469 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $173.36 | | $173.36 | 21 | | | | $173 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473473 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $211.15 | | $211.15 | 21 | | | | $211 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7473676 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $468.75 | | $468.75 | 21 | | | | $469 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190317 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 1 | $122.63 | | $122.63 | 21 | | | | $123 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123417 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $364.00 | | $364.00 | 21 | | | | $364 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00329 | 1 | 123418 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 63317 | ATLANTIC TIRE, INC | 1-00474 | 1 | 752 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $245.00 | | $245.00 | 21 | | | | $245 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF122618 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 1 | $245.00 | | $245.00 | 21 | | | | $245 | | |
| 68614 | CL ENTERPRISES | 1-00101 | 1 | 51343 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $349.95 | | $349.95 | 21 | | | | $350 | | |
| 70817 | NEW ENGLAND KENWORTH | 2-00198 | 1 | PP175974 | 12/26/2018 | 1/5/2019 | | 66 | C | 1 | $173.11 | | $173.11 | 21 | | | | $173 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72531 | 12/26/2018 | 2/8/2019 | | 66 | 4 | 1 | $1,100.00 | | $1,100.00 | 21 | | | | $1,100 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72532 | 12/26/2018 | 2/8/2019 | | 66 | 4 | 1 | $6,000.00 | | $6,000.00 | 21 | | | | $6,000 | | |
| 72459 | MAXSOLAR LLC | 2-00080 | 1 | MSYR21 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 1 | $1,848.88 | | $1,848.88 | 21 | | | | $1,849 | | |
| 72459 | MAXSOLAR LLC | 2-00080 | 1 | MSYR21A | 12/26/2018 | 1/25/2019 | | 66 | 1 | 1 | $1,848.88 | | $1,848.88 | 21 | | | | $1,849 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26924447 | 12/26/2018 | 1/25/2019 | | 66 | 2 | 5 | $23.13 | | $23.13 | 21 | | | | $23 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19008 | 1 | 27531830 | 12/26/2018 | 1/25/2019 | | 66 | 2 | 5 | $402.93 | | $402.93 | 21 | | | | $403 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26433628 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26642544 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $40.99 | | $40.99 | 21 | | | | $41 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26668749 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $39.16 | | $39.16 | 21 | | | | $39 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26816376 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26929445 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $120.20 | | $120.20 | 21 | | | | $120 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26997711 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $46.81 | | $46.81 | 21 | | | | $47 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27336089 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $69.33 | | $69.33 | 21 | | | | $69 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86905448 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $38.25 | | $38.25 | 21 | | | | $38 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874560 | 12/26/2018 | 1/2/2019 | | 66 | 7 | 1 | $10.67 | | $10.67 | 21 | | | | $11 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950759 | 12/26/2018 | 1/2/2019 | | 66 | 7 | 1 | $7.74 | | $7.74 | 21 | | | | $8 | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 28482538B | 12/26/2018 | 1/25/2019 | | 66 | 2 | 5 | $56.84 | | $56.84 | 21 | | | | $57 | | |
| 3332 | GEORGE T MORGAN | 2-00163 | 1 | 28966 | 12/27/2018 | 1/6/2019 | 11-Mar | 65 | E | 5 | $787.50 | | $787.50 | 21 | | | | $788 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 371196 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $264.48 | | $264.48 | 21 | | | | $264 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00497 | 1 | 371290 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $298.55 | | $298.55 | 21 | | | | $299 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371450 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $359.90 | | $359.90 | 21 | | | | $360 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371470 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00584 | 1 | 400127496 | 12/27/2018 | 12/27/2018 | | 65 | 1 | 5 | $24.79 | | $24.79 | 21 | | | | $25 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00120 | 1 | 400127900 | 12/27/2018 | 12/27/2018 | | 65 | 1 | 5 | $183.45 | | $183.45 | 21 | | | | $183 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00442 | 1 | 542102 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $435.88 | | $435.88 | 21 | | | | $436 | | |
| 13340 | SULLIVAN TIRE CO | 1-00787 | 1 | 9158968 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $332.49 | | $332.49 | 21 | | | | $332 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267882 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $102.90 | | $102.90 | 21 | | | | $103 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2268347 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $500.00 | | $500.00 | 21 | | | | $500 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268450 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $155.20 | | $155.20 | 21 | | | | $155 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 3610002 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $36.70 | | $36.70 | 21 | | | | $37 | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 3610010 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $96.51 | | $96.51 | 21 | | | | $97 | | |
| 21303 | SUBURBAN PROPANE | 1-00620 | 1 | 401155245 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $62.93 | | $62.93 | 21 | | | | $63 | | |
| 22362 | S & F RADIATOR SERVI | 1-00081 | 1 | 4718105 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $495.00 | | $495.00 | 21 | | | | $495 | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00081 | 1 | 5129706 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $440.99 | | $440.99 | 21 | | | | $441 | | |
| 24423 | MICHELIN NORTH AMERI | 1-00047 | 1 | 8030474 | 12/27/2018 | 2/25/2019 | | 65 | 6 | 5 | $4,905.45 | | $4,905.45 | 21 | | | | $4,905 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413396 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $1,086.25 | | $1,086.25 | 21 | | | | $1,086 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413423 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $95.98 | | $95.98 | 21 | | | | $96 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189097358 | 12/27/2018 | 1/6/2019 | | 65 | 1 | 5 | $20.03 | | $20.03 | 21 | | | | $20 | | |
| 25392 | SUBURBAN PROPANE | 12-00452 | 1 | 108098888 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $238.67 | | $238.67 | 21 | | | | $239 | | |
| 25426 | DM TOWING AND TRANSP | 1-00339 | 1 | 18737 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $665.00 | | $665.00 | 21 | | | | $665 | | |
| 25426 | DM TOWING AND TRANSP | 1-00339 | 1 | 18738 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $387.50 | | $387.50 | 21 | | | | $388 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610003 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $142.93 | | $142.93 | 21 | | | | $143 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610034 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $775.24 | | $775.24 | 21 | | | | $775 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 3610075 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $254.47 | | $254.47 | 21 | | | | $254 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610144 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $93.80 | | $93.80 | 21 | | | | $94 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 3610145 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $214.30 | | $214.30 | 21 | | | | $214 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610160 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $433.12 | | $433.12 | 21 | | | | $433 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610146C | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $63.96 | | $63.96 | 21 | | | | $64 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610149C | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $397.45 | | $397.45 | 21 | | | | $397 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610177A | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $499.95 | | $499.95 | 21 | | | | $500 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610255A | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $276.84 | | $276.84 | 21 | | | | $277 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745717 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $347.75 | | $347.75 | 21 | | | | $348 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00092 | 1 | 745721 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $279.50 | | $279.50 | 21 | | | | $280 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00092 | 1 | 745738 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $467.10 | | $467.10 | 21 | | | | $467 | | |
| 29401 | FLEET PRIDE | 1-00076 | 1 | 7334064 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $71.92 | | $71.92 | 21 | | | | $72 | | |
| 29401 | FLEET PRIDE | 1-00442 | 1 | 7387570 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $33.57 | | $33.57 | 21 | | | | $34 | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4272076 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $1,803.73 | | $1,803.73 | 21 | | | | $1,804 | | |
| 32110 | BELGRADE PARTS & SER | 1-00081 | 1 | 18405 | 12/27/2018 | 2/25/2019 | | 65 | 6 | 5 | $72.42 | | $72.42 | 21 | | | | $72 | | |
| 32110 | BELGRADE PARTS & SER | 1-00109 | 1 | 18413 | 12/27/2018 | 2/25/2019 | | 65 | 6 | 5 | -$174.00 | | -$174.00 | 21 | | | | -$174 | | |
| 41941 | WAGON MASTERS, INC | 1-00497 | 1 | 93393 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $1,710.66 | | $1,710.66 | 21 | | | | $1,711 | | |
| 43239 | VFS US, LLC | 1-00557 | 1 | 916650 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $432.93 | | $432.93 | 21 | | | | $433 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321104336 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $120.70 | | $120.70 | 21 | | | | $121 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323038142 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $65.84 | | $65.84 | 21 | | | | $66 | | |
| 44591 | SUBURBAN PROPANE | 1-00584 | 1 | 639074865 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $50.05 | | $50.05 | 21 | | | | $50 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656036000 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $157.66 | | $157.66 | 21 | | | | $158 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662048884 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $146.96 | | $146.96 | 21 | | | | $147 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662048885 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $54.92 | | $54.92 | 21 | | | | $55 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1942561 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $2,639.71 | | $2,639.71 | 21 | | | | $2,640 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1942945 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $674.81 | | $674.81 | 21 | | | | $675 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322139 | 12/27/2018 | 1/26/2019 | 11-Mar | 65 | 6 | 5 | $522.06 | | $522.06 | 0 | | | | $522 | | |
| 45547 | 2 K'S LTD | 1-00339 | 1 | 322141 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $701.25 | | $701.25 | 21 | | | | $701 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5376673IN | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $4,163.43 | $41.63 | $4,121.80 | 21 | | | | $4,122 | | |
| 49819 | UNITED HEALTHCARE | 12-00569 | 1 | 122718 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | -$200,000.00 | | -$200,000.00 | 21 | | | | -$200,000 | | |
| 49819 | UNITED HEALTHCARE | 1-00420 | 1 | 122718A | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $200,000.00 | | $200,000.00 | 21 | | | | $200,000 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473869 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $231.73 | | $231.73 | 21 | | | | $232 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474038 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $210.81 | | $210.81 | 21 | | | | $211 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 15997 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $18.35 | | $18.35 | 21 | | | | $18 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 15998 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $27.50 | | $27.50 | 21 | | | | $28 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 15999 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $43.75 | | $43.75 | 21 | | | | $44 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16000 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16001 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00295 | 1 | 16002 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $275.00 | | $275.00 | 21 | | | | $275 | | |
| 55156 | CINTAS CORPORATION | 1-00067 | 1 | 14206298 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $624.16 | | $624.16 | 21 | | | | $624 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30372833 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $228.27 | | $228.27 | 21 | | | | $228 | | |
| 58233 | ALPINE SPRINKLER INC | 12-00458 | 1 | 5504 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $254.50 | | $254.50 | 21 | | | | $255 | | |
| 58317 | NORTHEAST BATTERY & | 1-00092 | 1 | V041325 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $449.70 | | $449.70 | 21 | | | | $450 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 113171947 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 1 | $312.39 | | $312.39 | 21 | | | | $312 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00033 | 1 | 123015819 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 1 | $21.85 | | $21.85 | 21 | | | | $22 | | |
| 62049 | AFFORDABLE TRAILER S | 2-00944 | 1 | 10509 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $477.00 | | $477.00 | 21 | | | | $477 | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 9536 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $918.82 | | $918.82 | 21 | | | | $919 | | |
| 63082 | C&C LIFT TRUCK | 1-00295 | 1 | 390085 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $3,116.75 | | $3,116.75 | 21 | | | | $3,117 | | |
| 64265 | PETERBILT OF CONNECT | 1-00157 | 1 | CI10295 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $232.74 | | $232.74 | 21 | | | | $233 | | |
| 64670 | MILLER'S TOWING | 1-00370 | 1 | 265579 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 64773 | LANGHAM LOGISTICS | 12-00393 | 1 | 813017 | 12/27/2018 | 1/6/2019 | | 65 | 5 | 5 | $211.68 | | $211.68 | 21 | | | | $212 | | |
| 65037 | LIBERTY GLASS TECHS, | 1-00799 | 1 | 21452 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $225.00 | | $225.00 | 21 | | | | $225 | | |
| 68056 | VALVOLINE LLC | 1-00295 | 1 | 1496478 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $1,786.19 | | $1,786.19 | 21 | | | | $1,786 | | |
| 68056 | VALVOLINE LLC | 1-00295 | 1 | 1496479 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $458.58 | | $458.58 | 21 | | | | $459 | | |
| 70616 | ACTION STAFFING GROU | 1-00862 | 1 | 2688026 | 12/27/2018 | 1/6/2019 | | 65 | 1 | 5 | $5,258.14 | | $5,258.14 | 21 | | | | $5,258 | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00295 | 1 | 4134 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $354.36 | | $354.36 | 21 | | | | $354 | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00329 | 1 | 4135 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $70.00 | | $70.00 | 21 | | | | $70 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72533 | 12/27/2018 | 2/8/2019 | | 65 | 4 | 1 | $1,750.00 | | $1,750.00 | 21 | | | | $1,750 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72534 | 12/27/2018 | 2/8/2019 | | 65 | 4 | 1 | $4,575.00 | | $4,575.00 | 21 | | | | $4,575 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72535 | 12/27/2018 | 2/8/2019 | | 65 | 4 | 1 | $1,150.00 | | $1,150.00 | 21 | | | | $1,150 | | |
| 73195 | ROCKWELL EQUIPMENT & | 12-00393 | 1 | 812738 | 12/27/2018 | 1/6/2019 | | 65 | 5 | 5 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 21392712 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $124.91 | | $124.91 | 21 | | | | $125 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 22994647 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $137.00 | | $137.00 | 21 | | | | $137 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 26161956 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $28.50 | | $28.50 | 21 | | | | $29 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26963027 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $110.79 | | $110.79 | 21 | | | | $111 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 26972597 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27661030 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $39.74 | | $39.74 | 21 | | | | $40 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 27663378 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $42.23 | | $42.23 | 21 | | | | $42 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26577756 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $62.06 | | $62.06 | 21 | | | | $62 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 26735862 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $631.79 | | $631.79 | 21 | | | | $632 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 26735866 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $516.84 | $342.30 | $174.54 | 21 | | | | $175 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 26966261 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $922.39 | | $922.39 | 21 | | | | $922 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 27916144 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $113.68 | | $113.68 | 21 | | | | $114 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26260990 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $160.95 | | $160.95 | 21 | | | | $161 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27543319 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $90.98 | | $90.98 | 21 | | | | $91 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27581797 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $44.28 | | $44.28 | 21 | | | | $44 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122294 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $59.20 | | $59.20 | 21 | | | | $59 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86725131 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 23907293 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $165.98 | | $165.98 | 21 | | | | $166 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 25617122 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $155.26 | | $155.26 | 21 | | | | $155 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26471092 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $569.34 | | $569.34 | 21 | | | | $569 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26797035 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $88.10 | | $88.10 | 21 | | | | $88 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26920404 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $131.57 | | $131.57 | 21 | | | | $132 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26963772 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $62.68 | | $62.68 | 21 | | | | $63 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27000617 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $88.25 | | $88.25 | 21 | | | | $88 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27393614 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $390.12 | | $390.12 | 21 | | | | $390 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27425196 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $211.42 | | $211.42 | 21 | | | | $211 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27583937 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $150.76 | | $150.76 | 21 | | | | $151 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27663356 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $136.66 | | $136.66 | 21 | | | | $137 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27969701 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $91.68 | | $91.68 | 21 | | | | $92 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 28424551 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $114.22 | | $114.22 | 21 | | | | $114 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 87062786 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $250.97 | | $250.97 | 21 | | | | $251 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 87128909 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $90.41 | | $90.41 | 21 | | | | $90 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R22639837 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | $8 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R24843262 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $3.73 | | $3.73 | 21 | | | | $4 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950310 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $7.36 | | $7.36 | 21 | | | | $7 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908927 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $29.68 | | $29.68 | 21 | | | | $30 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908928 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $11.59 | | $11.59 | 21 | | | | $12 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908929 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | $28 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16131 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $1,194.83 | | $1,194.83 | 29 | | | | $1,195 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00497 | 1 | 371599 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371601 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $1,340.52 | | $1,340.52 | 21 | | | | $1,341 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24375 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $1,253.97 | | $1,253.97 | 21 | | | | $1,254 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00951 | 1 | 24376 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $497.41 | | $497.41 | 21 | | | | $497 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00951 | 1 | 24377 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $844.34 | | $844.34 | 21 | | | | $844 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24379 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $223.63 | | $223.63 | 21 | | | | $224 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24380 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $50.16 | | $50.16 | 21 | | | | $50 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24381 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $155.71 | | $155.71 | 21 | | | | $156 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24382 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $472.33 | | $472.33 | 21 | | | | $472 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24383 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $497.41 | | $497.41 | 21 | | | | $497 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24384 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24385 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $130.63 | | $130.63 | 21 | | | | $131 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24386 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $2,854.49 | | $2,854.49 | 21 | | | | $2,854 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24387 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $2,211.17 | | $2,211.17 | 21 | | | | $2,211 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24388 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $125.40 | | $125.40 | 21 | | | | $125 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24390 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $100.32 | | $100.32 | 21 | | | | $100 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24391 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24392 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 44378 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $472.33 | | $472.33 | 21 | | | | $472 | | |
| 18264 | AC & T | 1-00852 | 1 | 247138 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $28.50 | | $28.50 | 21 | | | | $29 | | |
| 18264 | AC & T | 1-00852 | 1 | 251079 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $615.66 | | $615.66 | 21 | | | | $616 | | |
| 18774 | FLEETWASH INC. | 2-00044 | 1 | 1493904 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $12.69 | | $12.69 | 21 | | | | $13 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2268723 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $860.20 | | $860.20 | 21 | | | | $860 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 3620026 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $853.53 | | $853.53 | 21 | | | | $854 | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 3620073 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $53.14 | | $53.14 | 21 | | | | $53 | | |
| 22362 | S & F RADIATOR SERVI | 1-00505 | 1 | 4718125 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $225.00 | | $225.00 | 21 | | | | $225 | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00076 | 1 | 5129791 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $407.92 | | $407.92 | 21 | | | | $408 | | |
| 23400 | SAFETY KLEEN CORP | 1-00719 | 1 | 86139968 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $304.06 | | $304.06 | 21 | | | | $304 | | |
| 25392 | SUBURBAN PROPANE | 12-00578 | 1 | 117134093 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $207.05 | | $207.05 | 21 | | | | $207 | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00081 | 1 | 30179 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $31.00 | | $31.00 | 21 | | | | $31 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3620161 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $229.28 | | $229.28 | 21 | | | | $229 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3620201 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $1,069.52 | | $1,069.52 | 21 | | | | $1,070 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00157 | 1 | 3620280 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $72.96 | | $72.96 | 21 | | | | $73 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 620153A | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $638.37 | | $638.37 | 21 | | | | $638 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 620177A | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $31.93 | | $31.93 | 21 | | | | $32 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32266 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $1,145.00 | | $1,145.00 | 21 | | | | $1,145 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32267 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $127.50 | | $127.50 | 21 | | | | $128 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32268 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $662.50 | | $662.50 | 21 | | | | $663 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32269 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $210.00 | | $210.00 | 21 | | | | $210 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32270 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $302.50 | | $302.50 | 21 | | | | $303 | | |
| 26526 | THE PHILLIPS GROUP | 1-00095 | 1 | INV300054 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $222.19 | | $222.19 | 21 | | | | $222 | | |
| 27656 | CINTAS CORPORATION # | 1-00706 | 1 | 14235990 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $46.54 | | $46.54 | 21 | | | | $47 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00081 | 1 | 745763 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $30.00 | | $30.00 | 21 | | | | $30 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00157 | 1 | 745764 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $30.00 | | $30.00 | 21 | | | | $30 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00545 | 1 | 745797 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $607.00 | | $607.00 | 21 | | | | $607 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00092 | 1 | 745818 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $356.84 | | $356.84 | 21 | | | | $357 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745823 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $265.88 | | $265.88 | 21 | | | | $266 | | |
| 29401 | FLEET PRIDE | 1-00092 | 1 | 7401259 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $228.76 | | $228.76 | 21 | | | | $229 | | |
| 34308 | BOOTS AND HANKS TOWI | 1-00092 | 1 | 8214 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $613.00 | | $613.00 | 21 | | | | $613 | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104302804 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $161.62 | | $161.62 | 21 | | | | $162 | | |
| 42548 | AAA COOPER TRANSPORT | 1-00060 | 1 | 92951191 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $2,990.25 | | $2,990.25 | 21 | | | | $2,990 | | |
| 42548 | AAA COOPER TRANSPORT | 1-00060 | 1 | 92951192 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $3,402.24 | | $3,402.24 | 21 | | | | $3,402 | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 102386 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $12,032.03 | | $12,032.03 | 21 | | | | $12,032 | | |
| 43239 | VFS US, LLC | 1-00557 | 1 | 916785 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $562.00 | | $562.00 | 21 | | | | $562 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44547 | SUBURBAN PROPANE | 1-00548 | 1 | 402300534 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $111.82 | | $111.82 | 21 | | | | $112 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321058949 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $186.54 | | $186.54 | 21 | | | | $187 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 321104354 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $285.30 | | $285.30 | 21 | | | | $285 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656036018 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $135.13 | | $135.13 | 21 | | | | $135 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 800036756 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $136.21 | | $136.21 | 21 | | | | $136 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322144 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $148.50 | | $148.50 | 21 | | | | $149 | | |
| 45547 | 2 K'S LTD | 1-00339 | 1 | 322147 | 12/28/2018 | 1/27/2019 | 11-Mar | 64 | 6 | 5 | $248.11 | | $248.11 | 0 | | | | $248 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322148 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $49.50 | | $49.50 | 21 | | | | $50 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322154 | 12/28/2018 | 1/27/2019 | 11-Mar | 64 | 6 | 5 | $156.54 | | $156.54 | 0 | | | | $157 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5376674IN | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $4,893.33 | $48.93 | $4,844.40 | 21 | | | | $4,844 | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00497 | 1 | 62095 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $170.46 | | $170.46 | 21 | | | | $170 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7474053 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $6.99 | | $6.99 | 21 | | | | $7 | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 100256542 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $86.09 | | $86.09 | 21 | | | | $86 | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 162229307 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $128.77 | | $128.77 | 21 | | | | $129 | | |
| 52351 | SUBURBAN PROPANE | 12-00576 | 1 | 209347703 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $117.07 | | $117.07 | 21 | | | | $117 | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 247076571 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $282.30 | | $282.30 | 21 | | | | $282 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16003 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $23.35 | | $23.35 | 21 | | | | $23 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16004 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16005 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $110.00 | | $110.00 | 21 | | | | $110 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00557 | 1 | 16006 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $110.00 | | $110.00 | 21 | | | | $110 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00295 | 1 | 16007 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $357.50 | | $357.50 | 21 | | | | $358 | | |
| 54806 | SECURITY TRANSPORT & | 1-00687 | 1 | 72550 | 12/28/2018 | 2/8/2019 | | 64 | 4 | 5 | $2,194.88 | | $2,194.88 | 21 | | | | $2,195 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372858 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $40.27 | | $40.27 | 21 | | | | $40 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00172 | 1 | 123060617 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $192.58 | | $192.58 | 21 | | | | $193 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190361 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $241.03 | | $241.03 | 21 | | | | $241 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190362 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $113.13 | | $113.13 | 21 | | | | $113 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190363 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $230.89 | | $230.89 | 21 | | | | $231 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335729540 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $348.43 | | $348.43 | 21 | | | | $348 | | |
| 61317 | NORTHWEST TRAILER SA | 1-00157 | 1 | 3620020 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $4,867.21 | | $4,867.21 | 21 | | | | $4,867 | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00092 | 1 | 13734 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $111.89 | | $111.89 | 21 | | | | $112 | | |
| 61907 | TRI-LIFT NC, INC | 2-00215 | 1 | Y79971 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $124.64 | | $124.64 | 21 | | | | $125 | | |
| 62449 | GENERAL TRUCKING REP | 1-00092 | 1 | 5566 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $4,769.56 | | $4,769.56 | 21 | | | | $4,770 | | |
| 62879 | HAZLETON EQUIPMENT C | 1-00092 | 1 | 122818 | 12/28/2018 | 1/27/2019 | | 64 | 6 | | $604.40 | | $604.40 | 21 | | | | $604 | | |
| 65515 | NEXT DAY TONER SUPPL | 1-00112 | 1 | 5115322 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $592.50 | | $592.50 | 21 | | | | $593 | | |
| 68614 | CL ENTERPRISES | 1-00092 | 1 | 51383 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $367.60 | | $367.60 | 21 | | | | $368 | | |
| 69109 | STAR PRESSURE CLEANI | 12-00543 | 1 | 49272 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $300.27 | | $300.27 | 21 | | | | $300 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 27424789R | 12/28/2018 | 1/7/2019 | | 64 | K | 5 | $148.29 | | $148.29 | 21 | | | | $148 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 280332780 | 12/28/2018 | 1/7/2019 | | 64 | K | 5 | $51.78 | | $51.78 | 21 | | | | $52 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72537 | 12/28/2018 | 2/8/2019 | | 64 | 4 | 1 | $5,000.00 | | $5,000.00 | 21 | | | | $5,000 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72538 | 12/28/2018 | 2/8/2019 | | 64 | 4 | 1 | $625.00 | | $625.00 | 21 | | | | $625 | | |
| 72551 | TAYLOR NORTHEAST INC | 1-00092 | 1 | PS38378 | 12/28/2018 | 1/7/2019 | | 64 | 1 | 5 | $198.44 | | $198.44 | 21 | | | | $198 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 21392713 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $22.59 | | $22.59 | 21 | | | | $23 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27968953 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $72.20 | | $72.20 | 21 | | | | $72 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26924448 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $141.71 | | $141.71 | 21 | | | | $142 | | |
| 16824 | EXTREME CW SYSTEMS | 12-00568 | 1 | R28004089 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 5 | $5.37 | | $5.37 | 21 | | | | $5 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 25226014 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | $56 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 27916145 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $64.46 | | $64.46 | 21 | | | | $64 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 28153008 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $115.00 | | $115.00 | 21 | | | | $115 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 28154503 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $183.85 | | $183.85 | 21 | | | | $184 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 28154520 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $118.75 | | $118.75 | 21 | | | | $119 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26970999 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $91.98 | | $91.98 | 21 | | | | $92 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336091 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $66.84 | | $66.84 | 21 | | | | $67 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27871103 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $42.45 | | $42.45 | 21 | | | | $42 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28133824 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $35.82 | | $35.82 | 21 | | | | $36 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28153529 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $51.70 | | $51.70 | 21 | | | | $52 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 18747146 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $298.56 | | $298.56 | 21 | | | | $299 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 25941953 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $217.19 | | $217.19 | 21 | | | | $217 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 26912921 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $376.54 | | $376.54 | 21 | | | | $377 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 26920410 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $123.68 | | $123.68 | 21 | | | | $124 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 27393619 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $330.23 | | $330.23 | 21 | | | | $330 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 27518557 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $78.69 | | $78.69 | 21 | | | | $79 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 27518558 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $78.69 | | $78.69 | 21 | | | | $79 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 28119702 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $88.25 | | $88.25 | 21 | | | | $88 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 87139855 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $101.32 | | $101.32 | 21 | | | | $101 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874559 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 1 | $24.08 | | $24.08 | 21 | | | | $24 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908930 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 1 | $28.30 | | $28.30 | 21 | | | | $28 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908931 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 1 | $37.80 | | $37.80 | 21 | | | | $38 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26538122 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $85.00 | | $85.00 | 21 | | | | $85 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26621646 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $93.62 | | $93.62 | 21 | | | | $94 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27694269 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $186.12 | | $186.12 | 21 | | | | $186 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27760592 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $134.27 | | $134.27 | 21 | | | | $134 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28099052 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $92.41 | | $92.41 | 21 | | | | $92 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86082170 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $85.00 | | $85.00 | 21 | | | | $85 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86745955 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $65.28 | | $65.28 | 21 | | | | $65 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00585 | 4 | 400218914 | 12/28/2018 | 12/28/2018 | | 64 | 1 | 5 | $20.63 | | $20.63 | 4 | | | | $21 | | |
| 59192 | HAROLD F FISHER & SO | 1-00555 | 4 | 8038 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $968.16 | | $968.16 | 4 | | | | $968 | | |
| 59192 | HAROLD F FISHER & SO | 1-00856 | 4 | 8039 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $968.16 | | $968.16 | 4 | | | | $968 | | |
| 59192 | HAROLD F FISHER & SO | 1-00055 | 4 | 8045 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $1,651.62 | | $1,651.62 | 4 | | | | $1,652 | | |
| 73178 | COUNTRYWIDE INS | 12-00415 | 4 | W49824127 | 12/28/2018 | 1/7/2019 | | 64 | L | 1 | $1,686.90 | | $1,686.90 | 4 | | | | $1,687 | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | N8M015372 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $2,226.00 | | $2,226.00 | 29 | | | | $2,226 | | |
| 52783 | CROWLEY PUERTO RICO | 12-00574 | 12 | 58M086222 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,198.00 | | $4,198.00 | 29 | | | | $4,198 | | |
| 52783 | CROWLEY PUERTO RICO | 12-00574 | 12 | 58M086501 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,198.00 | | $4,198.00 | 29 | | | | $4,198 | | |
| 52783 | CROWLEY PUERTO RICO | 12-00574 | 12 | 58M298080 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,166.00 | | $4,166.00 | 29 | | | | $4,166 | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 8M298080A | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,098.00 | | $4,098.00 | 29 | | | | $4,098 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00584 | 1 | 52686415 | 12/29/2018 | 12/29/2018 | | 63 | 1 | 5 | $45.11 | | $45.11 | 21 | | | | $45 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00584 | 1 | 400352469 | 12/29/2018 | 12/29/2018 | | 63 | 1 | 5 | $134.81 | | $134.81 | 21 | | | | $135 | | |
| 62444 | CHIPPENHAN & JOHNSTO | 12-00424 | 1 | 122918 | 12/29/2018 | 1/12/2019 | | 63 | G | 5 | $101.69 | | $101.69 | 21 | | | | $102 | | |
| 68138 | QUALITY PRESSURE WAS | 1-00033 | 1 | 268642 | 12/29/2018 | 1/28/2019 | | 63 | 6 | 5 | $220.00 | | $220.00 | 21 | | | | $220 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189012090 | 12/30/2018 | 1/9/2019 | | 62 | 1 | 5 | $120.53 | | $120.53 | 21 | | | | $121 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189012091 | 12/30/2018 | 1/9/2019 | | 62 | 1 | 5 | $52.83 | | $52.83 | 21 | | | | $53 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | S376675IN | 12/30/2018 | 1/9/2019 | | 62 | 6 | 5 | $2,767.57 | $27.68 | $2,739.89 | 21 | | | | $2,740 | | |
| 60946 | SUPERVALU C/O TRANSA | 2-00058 | 1 | 123018 | 12/30/2018 | 1/9/2019 | | 62 | 1 | 1 | $3,914.38 | | $3,914.38 | 21 | | | | $3,914 | | |
| 68138 | QUALITY PRESSURE WAS | 1-00033 | 1 | 268654 | 12/30/2018 | 1/29/2019 | | 62 | 6 | 5 | $552.00 | | $552.00 | 21 | | | | $552 | | |
| 841 | MODERN HANDLING EQUI | 1-00157 | 1 | 1493510 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $2,729.60 | | $2,729.60 | 21 | | | | $2,730 | | |
| 3404 | SPECTRUM TRANS. | 1-00805 | 1 | 123118 | 12/31/2018 | 12/31/2018 | | 61 | 1 | 5 | $45.37 | | $45.37 | 21 | | | | $45 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118 | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $2,398.52 | | $2,398.52 | 21 | | | | $2,399 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118A | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $4,024.76 | | $4,024.76 | 21 | | | | $4,025 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118B | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $3,704.50 | | $3,704.50 | 21 | | | | $3,705 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118C | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $2,725.06 | | $2,725.06 | 21 | | | | $2,725 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118D | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $4,619.62 | | $4,619.62 | 21 | | | | $4,620 | | |
| 5822 | MESCA FREIGHT SERVIC | 1-00896 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $13,156.72 | | $13,156.72 | 21 | | | | $13,157 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00092 | 1 | 371413 | 12/31/2018 | 2/14/2019 | | 61 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 6090 | RAY KERHAERT'S GARAG | 1-00092 | 1 | 11951 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $230.00 | | $230.00 | 21 | | | | $230 | | |
| 12597 | MCLANE NORTHEAST | 2-00058 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | O | 5 | $3,523.41 | | $3,523.41 | 21 | | | | $3,523 | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00441 | 1 | 428678 | 12/31/2018 | 12/31/2018 | | 61 | 4 | 5 | $774.50 | | $774.50 | 21 | | | | $775 | | |
| 18000 | N.J. MANUFACTURERS I | 1-00324 | 1 | 188741181 | 12/31/2018 | 2/24/2019 | 11-Mar | 61 | 1 | 5 | $258,600.00 | | $258,600.00 | 21 | | | | $258,600 | | |
| 18264 | AC & T | 1-00852 | 1 | 253594 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $202.12 | | $202.12 | 21 | | | | $202 | | |
| 18264 | AC & T | 1-00852 | 1 | 261022 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $102.67 | | $102.67 | 21 | | | | $103 | | |
| 18264 | AC & T | 1-00852 | 1 | 266401 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $152.46 | | $152.46 | 21 | | | | $152 | | |
| 18264 | AC & T | 1-00852 | 1 | 2968372 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $99.80 | | $99.80 | 21 | | | | $100 | | |
| 18461 | CITY OF HAGERSTOWN | 1-00977 | 1 | 2418698 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $197.85 | | $197.85 | 21 | | | | $198 | | |
| 18926 | STERLING INFO SYSTEM | 1-00607 | 1 | 7648895 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $7,362.80 | | $7,362.80 | 21 | | | | $7,363 | | |
| 18926 | STERLING INFO SYSTEM | 1-00897 | 1 | 7648966 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $3,157.40 | | $3,157.40 | 21 | | | | $3,157 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2268823 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $82.61 | | $82.61 | 21 | | | | $83 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 3650002 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $51.08 | | $51.08 | 21 | | | | $51 | | |
| 22362 | S & F RADIATOR SERVI | 1-00497 | 1 | 4718180 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $195.00 | | $195.00 | 21 | | | | $195 | | |
| 22422 | TRANSPORT PLAYERS AL | 1-00966 | 1 | 123118 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $275.30 | | $275.30 | 21 | | | | $275 | | |
| 24423 | MICHELIN NORTH AMERI | 1-00047 | 1 | 8070707 | 12/31/2018 | 3/1/2019 | | 61 | 6 | 5 | $3,085.05 | | $3,085.05 | 21 | | | | $3,085 | | |
| 24600 | SOS GASES INC | 1-00654 | 1 | 876280R | 12/31/2018 | 12/31/2018 | | 61 | 6 | 5 | $289.58 | | $289.58 | 21 | | | | $290 | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108066728 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $176.38 | | $176.38 | 21 | | | | $176 | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 117128329 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $233.41 | | $233.41 | 21 | | | | $233 | | |
| 25607 | UNIFIRST CORPORATION | 12-00452 | 1 | 593243265 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $33.51 | | $33.51 | 21 | | | | $34 | | |
| 28371 | AMERICAN HOSE & HYDR | 1-00527 | 1 | 556410 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $1,056.65 | | $1,056.65 | 21 | | | | $1,057 | | |
| 31300 | TRAVELERS | 1-00060 | 1 | 2066748 | 12/31/2018 | 1/10/2019 | 11-Mar | 61 | 3 | 5 | $87.00 | | $87.00 | 21 | | | | $87 | | |
| 34239 | FASTENAL COMPANY | 1-00295 | 1 | EH68415 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $377.55 | | $377.55 | 21 | | | | $378 | | |
| 34239 | FASTENAL COMPANY | 1-00295 | 1 | EH68505 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $777.12 | | $777.12 | 21 | | | | $777 | | |
| 34239 | FASTENAL COMPANY | 1-00441 | 1 | EH68548 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $580.19 | | $580.19 | 21 | | | | $580 | | |
| 34930 | TRANZACT TECHNOLOGIE | 2-00060 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $764.78 | | $764.78 | 21 | | | | $765 | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00076 | 1 | 35122 | 12/31/2018 | 3/1/2019 | | 61 | 6 | 5 | $1,050.00 | | $1,050.00 | 21 | | | | $1,050 | | |
| 36105 | TREASURER OF CECIL C | 2-00063 | 1 | 148047 | 12/31/2018 | 12/31/2018 | | 61 | T | 5 | $121.83 | | $121.83 | 21 | | | | $122 | | |
| 36105 | TREASURER OF CECIL C | 2-00063 | 1 | 148048 | 12/31/2018 | 12/31/2018 | | 61 | T | 5 | $1,335.54 | | $1,335.54 | 21 | | | | $1,336 | | |
| 37670 | MILTON REGIONAL WAST | 2-00041 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $94.55 | | $94.55 | 21 | | | | $95 | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104333905 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $50.62 | | $50.62 | 21 | | | | $51 | | |
| 41481 | OHIO DEPARTMENT OF T | 2-00366 | 1 | 102743165 | 12/31/2018 | 1/10/2019 | 11-Mar | 61 | 1 | 5 | $23,996.98 | | $23,996.98 | 0 | | | | $23,997 | | |
| 41612 | BOUCHER CLEANING SER | 12-00525 | 1 | 485 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $375.00 | | $375.00 | 21 | | | | $375 | | |
| 42692 | DEBJO SALES, LLC | 1-00697 | 1 | 123118 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $2,011.00 | | $2,011.00 | 21 | | | | $2,011 | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1650642 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $583.61 | | $583.61 | 21 | | | | $584 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 321027207 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $307.24 | | $307.24 | 21 | | | | $307 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321104374 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $241.41 | | $241.41 | 21 | | | | $241 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323050216 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $211.68 | | $211.68 | 21 | | | | $212 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 639068466 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $57.98 | | $57.98 | 21 | | | | $58 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656036060 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $130.75 | | $130.75 | 21 | | | | $131 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662048916 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $45.29 | | $45.29 | 21 | | | | $45 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800156565 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $85.14 | | $85.14 | 21 | | | | $85 | | |
| 45547 | 2 K'S LTD | 1-00497 | 1 | 322175 | 12/31/2018 | 1/30/2019 | 11-Mar | 61 | 6 | 5 | $284.14 | | $284.14 | 0 | | | | $284 | | |
| 45547 | 2 K'S LTD | 1-00497 | 1 | 322176 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $373.11 | | $373.11 | 21 | | | | $373 | | |
| 45547 | 2 K'S LTD | 1-00497 | 1 | 322177 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $358.22 | | $358.22 | 21 | | | | $358 | | |
| 51504 | SUNCOM INDUSTRIES, I | 1-00980 | 1 | 259024 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $125.86 | | $125.86 | 21 | | | | $126 | | |
| 51504 | SUNCOM INDUSTRIES, I | 1-00980 | 1 | 259026 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $68.69 | | $68.69 | 21 | | | | $69 | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115710 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $133.39 | | $133.39 | 21 | | | | $133 | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115712 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $76.22 | | $76.22 | 21 | | | | $76 | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115777 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $111.00 | | $111.00 | 21 | | | | $111 | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35163371 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $569.53 | | $569.53 | 21 | | | | $570 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16008 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $8.33 | | $8.33 | 21 | | | | $8 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16009 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $27.50 | | $27.50 | 21 | | | | $28 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16010 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16011 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16012 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16013 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $68.75 | | $68.75 | 21 | | | | $69 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16014 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $82.50 | | $82.50 | 21 | | | | $83 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16015 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $192.50 | | $192.50 | 21 | | | | $193 | | |
| 55773 | GL & V USA, INC | 1-00966 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 7 | 5 | $494.41 | | $494.41 | 21 | | | | $494 | | |
| 58317 | NORTHEAST BATTERY & | 1-00370 | 1 | V022618 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $7,635.16 | | $7,635.16 | 21 | | | | $7,635 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 113033577 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $308.96 | | $308.96 | 21 | | | | $309 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00172 | 1 | 123164062 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $116.00 | | $116.00 | 21 | | | | $116 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00067 | 1 | 171192559 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $144.26 | | $144.26 | 21 | | | | $144 | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00339 | 1 | 13793 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $124.54 | | $124.54 | 21 | | | | $125 | | |
| 61906 | AIRGAS USA LLC | 1-00329 | 1 | 8354642 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $31.70 | | $31.70 | 21 | | | | $32 | | |
| 62092 | SYN-TECH SYSTEMS INC | 2-00244 | 1 | 182960 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $2,500.00 | | $2,500.00 | 21 | | | | $2,500 | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21499 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $347.65 | | $347.65 | 21 | | | | $348 | | |
| 64366 | ARTHUR W BROWN MFG | 1-00095 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 5 | 5 | $567.00 | | $567.00 | 21 | | | | $567 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00131 | 1 | 11218267 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $2,248.50 | | $2,248.50 | 21 | | | | $2,249 | | |
| 67698 | THOMAS PILESKY | 2-00233 | 1 | WE123119 | 12/31/2018 | 1/10/2019 | 11-Mar | 61 | E | 5 | $1,163.14 | | $1,163.14 | 21 | | | | $1,163 | | |
| 68056 | VALVOLINE LLC | 1-00295 | 1 | 2309986 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $29.75 | | $29.75 | 21 | | | | $30 | | |
| 70172 | GAMUT SYSTEMS & SOLU | 1-00584 | 1 | 25943 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 1 | $29.95 | | $29.95 | 21 | | | | $30 | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00157 | 1 | 321698 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $282.56 | | $282.56 | 21 | | | | $283 | | |
| 70515 | BAILEYS AUTOBODY LLC | 1-00545 | 1 | 2494 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $200.00 | | $200.00 | 21 | | | | $200 | | |
| 71752 | BERRY GLOBAL INC | 1-00895 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 7 | 5 | $919.66 | | $919.66 | 21 | | | | $920 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00263 | 1 | 22808 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 1 | $145.92 | | $145.92 | 21 | | | | $146 | | |
| 72700 | HEALTHTRUST PURCHASI | 1-00966 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 1 | $447.96 | | $447.96 | 21 | | | | $448 | | |
| 72977 | ENVIROMASTER SERVICE | 12-00467 | 1 | CNY413906 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $27.27 | | $27.27 | 21 | | | | $27 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8557354 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $902.50 | | $902.50 | 21 | | | | $903 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8558574 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $261.00 | | $261.00 | 21 | | | | $261 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8559038 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $246.50 | | $246.50 | 21 | | | | $247 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8561541 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $36.00 | | $36.00 | 21 | | | | $36 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8565866 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $217.50 | | $217.50 | 21 | | | | $218 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8568459 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $150.00 | | $150.00 | 21 | | | | $150 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8583399 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 37938 | BEN LAWTON | 2-19057 | 1 | WE123118 | 12/31/2018 | 3/28/2019 | 11-Mar | 61 | E | 5 | $182.90 | | $182.90 | ER | | | | $183 | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE123118 | 12/31/2018 | 3/8/2019 | 11-Mar | 61 | E | 5 | $156.32 | | $156.32 | ER | | | | $156 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19030 | 1 | 87062802B | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $207.16 | | $207.16 | 21 | | | | $207 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26414610 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26817226 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26941888 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87031553 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 25931200 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $120.08 | | $120.08 | 21 | | | | $120 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 25941952 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $127.19 | | $127.19 | 21 | | | | $127 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26168608 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $105.86 | | $105.86 | 21 | | | | $106 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26308067 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $145.70 | | $145.70 | 21 | | | | $146 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26620730 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $178.28 | | $178.28 | 21 | | | | $178 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26871803 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $185.89 | | $185.89 | 21 | | | | $186 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 27627192 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $73.11 | | $73.11 | 21 | | | | $73 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27645869 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $224.02 | | $224.02 | 21 | | | | $224 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 27746374 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $98.79 | | $98.79 | 21 | | | | $99 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 87062788 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $341.00 | | $341.00 | 21 | | | | $341 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16132 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $962.72 | | $962.72 | 29 | | | | $963 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16133 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $877.46 | | $877.46 | 29 | | | | $877 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16134 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $767.98 | | $767.98 | 29 | | | | $768 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16136 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $1,967.52 | | $1,967.52 | 29 | | | | $1,968 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16137 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $1,033.99 | | $1,033.99 | 29 | | | | $1,034 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625407 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625408 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625409 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625410 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 627317 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 400687611 | 1/1/2019 | 1/1/2019 | | 60 | 1 | 5 | $28.37 | | $28.37 | 21 | | | $28 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 400688157 | 1/1/2019 | 1/1/2019 | | 60 | 1 | 5 | $33.98 | | $33.98 | 21 | | | $34 | | | |
| 18570 | B & L TOWING | 1-00511 | 1 | 138180 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 5 | $558.19 | | $558.19 | 21 | | | $558 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00067 | 1 | N08188631 | 1/1/2019 | 1/31/2018 | | 60 | 6 | 5 | $789.35 | | $789.35 | 21 | | | $789 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00368 | 1 | 8185123 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $315.71 | | $315.71 | 21 | | | $316 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8081521 | 1/1/2019 | 3/2/2019 | | 60 | 6 | 5 | $612.60 | | $612.60 | 21 | | | $613 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00368 | 1 | 8082424 | 1/1/2019 | 3/2/2019 | | 60 | 6 | 5 | $1,086.96 | | $1,086.96 | 21 | | | $1,087 | | | |
| 24647 | SMC | 1-00095 | 1 | 455033 | 1/1/2019 | 1/31/2019 | | 60 | 3 | 5 | $1,000.00 | | $1,000.00 | 21 | | | $1,000 | | | |
| 24647 | SMC | 1-00095 | 1 | 455092 | 1/1/2019 | 1/31/2019 | | 60 | 3 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00787 | 1 | 745846 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $382.38 | | $382.38 | 21 | | | $382 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745848 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $534.00 | | $534.00 | 21 | | | $534 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00545 | 1 | 745876 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $411.24 | | $411.24 | 21 | | | $411 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745882 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $570.00 | | $570.00 | 21 | | | $570 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745905 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 37147 | BAY STATE ELEVATOR C | 1-00304 | 1 | 493191 | 1/1/2019 | 1/11/2019 | | 60 | 1 | 5 | $104.33 | | $104.33 | 21 | | | $104 | | | |
| 48167 | JANI-KING OF RICHMON | 1-00620 | 1 | C01190014 | 1/1/2019 | 1/11/2019 | | 60 | 1 | 5 | $369.15 | | $369.15 | 21 | | | $369 | | | |
| 61244 | NGT D/B/A COVERALL S | 1-00620 | 1 | 710153474 | 1/1/2019 | 1/31/2019 | | 60 | 1 | 5 | $372.06 | | $372.06 | 21 | | | $372 | | | |
| 61900 | AFFILIATED TECHNOLOG | 1-00112 | 1 | 110804 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 1 | $4,653.73 | | $4,653.73 | 21 | | | $4,654 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 2360743 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 1 | $986.73 | | $986.73 | 21 | | | $987 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1500006 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 1 | $934.54 | | $934.54 | 21 | | | $935 | | | |
| 71375 | ALL BRIGHT JANITORIA | 2-00212 | 1 | 2156 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 1 | $1,200.00 | | $1,200.00 | 21 | | | $1,200 | | | |
| 72081 | IRON MOUNTAIN DATA C | 1-00112 | 1 | 10031149 | 1/1/2019 | 1/11/2019 | | 60 | 1 | 1 | $1,300.50 | | $1,300.50 | 21 | | | $1,301 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 22599570 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $124.09 | | $124.09 | 21 | | | $124 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 25784474 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $168.46 | | $168.46 | 21 | | | $168 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063644 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $144.90 | | $144.90 | 21 | | | $145 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063645 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $144.88 | | $144.88 | 21 | | | $145 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063648 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $68.32 | | $68.32 | 21 | | | $68 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063649 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 26290535 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $79.46 | | $79.46 | 21 | | | $79 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26608325 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $232.59 | | $232.59 | 21 | | | $233 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26608570 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26609872 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $502.08 | | $502.08 | 21 | | | $502 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26621429 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $213.61 | | $213.61 | 21 | | | $214 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26674891 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $190.39 | | $190.39 | 21 | | | $190 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26676567 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $78.14 | | $78.14 | 21 | | | $78 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26705681 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $62.78 | | $62.78 | 21 | | | $63 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26845592 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $81.00 | | $81.00 | 21 | | | $81 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26887045 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $100.47 | | $100.47 | 21 | | | $100 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26928153 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $147.51 | | $147.51 | 21 | | | $148 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26931883 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26931885 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $120.14 | | $120.14 | 21 | | | $120 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26984362 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $148.60 | | $148.60 | 21 | | | $149 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26994551 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $67.89 | | $67.89 | 21 | | | $68 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26997779 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26997781 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.57 | | $64.57 | 21 | | | $65 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27520020 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $154.61 | | $154.61 | 21 | | | $155 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27524351 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27602971 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $69.07 | | $69.07 | 21 | | | $69 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27624756 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $213.61 | | $213.61 | 21 | | | $214 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27627841 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $107.87 | | $107.87 | 21 | | | $108 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27663688 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $153.60 | | $153.60 | 21 | | | $154 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27663698 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $90.50 | | $90.50 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701802 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701818 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701823 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $62.92 | | $62.92 | 21 | | | $63 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701825 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 27762208 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $86.65 | | $86.65 | 21 | | | $87 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27770740 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27810261 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $286.79 | $286.79 | $0.00 | 21 | | | $0 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27811982 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27942036 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $96.35 | | $96.35 | 21 | | | $96 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27975484 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $75.31 | | $75.31 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 28011043 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $191.18 | | $191.18 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 86474771 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $124.71 | | $124.71 | 21 | | | $125 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 87073370 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $177.46 | | $177.46 | 21 | | | $177 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19001 | 1 | 27479358 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00621 | 4 | 400688485 | 1/1/2019 | 1/1/2019 | | 60 | 1 | 5 | $48.54 | | $48.54 | 4 | | | $49 | | | |
| 61212 | TENSTREET, LLC | 1-00151 | 4 | 67764 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 1 | $666.41 | | $666.41 | 4 | | | $666 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00368 | 1 | 9017242 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $412.50 | | $412.50 | 21 | | | $413 | | | |
| 687 | FLEET PRIDE INC | 1-00368 | 1 | 7485271 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $47.00 | | $47.00 | 21 | | | $47 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | FLEET PRIDE INC | 2-00082 | 1 | 7496227 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $24.77 | | $24.77 | 21 | | | $25 | | | |
| 687 | FLEET PRIDE INC | 1-00527 | 1 | 7504002 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $29.66 | | $29.66 | 21 | | | $30 | | | |
| 1658 | ROBERTS TOWING & REC | 1-00511 | 1 | 313364 | 1/2/2019 | 2/1/2019 | | 59 | 1 | | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00092 | 1 | 371714 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $298.55 | | $298.55 | 21 | | | $299 | | | |
| 14017 | ULINE INC. | 1-00742 | 1 | 104498339 | 1/2/2019 | 1/2/2019 | | 59 | 3 | 5 | $144.16 | | $144.16 | 21 | | | $144 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269025 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $62.95 | | $62.95 | 21 | | | $63 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2269119 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $642.45 | | $642.45 | 21 | | | $642 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 20007 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $21.40 | | $21.40 | 21 | | | $21 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 20028 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $1,707.07 | | $1,707.07 | 21 | | | $1,707 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30418 | 1/2/2019 | 1/22/2019 | | 59 | I | | $214.98 | | $214.98 | 21 | | | $215 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00497 | 1 | 20018 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $122.00 | | $122.00 | 21 | | | $122 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00094 | 1 | 20103 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $1,260.35 | | $1,260.35 | 21 | | | $1,260 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 20162 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $269.01 | | $269.01 | 21 | | | $269 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00497 | 1 | 20239 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $1,273.24 | | $1,273.24 | 21 | | | $1,273 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00497 | 1 | 20299 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $411.32 | | $411.32 | 21 | | | $411 | | | |
| 25693 | POWERCO, INC. | 1-00092 | 1 | PF54321 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $2,179.16 | | $2,179.16 | 21 | | | $2,179 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00094 | 1 | 746018 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $1,672.46 | | $1,672.46 | 21 | | | $1,672 | | | |
| 29401 | FLEET PRIDE | 1-00094 | 1 | 7484540 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $273.46 | | $273.46 | 21 | | | $273 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 7491102 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $35.91 | | $35.91 | 21 | | | $36 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00497 | 1 | 18609 | 1/2/2019 | 3/3/2019 | | 59 | 6 | 5 | $95.46 | | $95.46 | 21 | | | $95 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14575 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $33.50 | | $33.50 | 21 | | | $34 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | 103757T1 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | -$5,075.00 | | -$5,075.00 | 21 | | | -$5,075 | | | |
| 44547 | SUBURBAN PROPANE | 1-00548 | 1 | 402300561 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $173.13 | | $173.13 | 21 | | | $173 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321031341 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $172.42 | | $172.42 | 21 | | | $172 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323050235 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $174.05 | | $174.05 | 21 | | | $174 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1943281 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $623.71 | | $623.71 | 21 | | | $624 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943501 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $119.41 | | $119.41 | 21 | | | $119 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1943522 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $243.43 | | $243.43 | 21 | | | $243 | | | |
| 45261 | BRISTOL TRANSPORT, I | 1-00529 | 1 | 210518 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 45261 | BRISTOL TRANSPORT, I | 1-00529 | 1 | 210571 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $730.00 | | $730.00 | 21 | | | $730 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474662 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $612.58 | | $612.58 | 21 | | | $613 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474734 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $27.47 | | $27.47 | 21 | | | $27 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474927 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $68.28 | | $68.28 | 21 | | | $68 | | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35163391 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $10.60 | | $10.60 | 21 | | | $11 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 68179161 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $198.99 | | $198.99 | 21 | | | $199 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 68179162 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $26.57 | | $26.57 | 21 | | | $27 | | | |
| 52351 | SUBURBAN PROPANE | 1-00852 | 1 | 100256637 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $28.77 | | $28.77 | 21 | | | $29 | | | |
| 52351 | SUBURBAN PROPANE | 12-00576 | 1 | 209009995 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $35.12 | | $35.12 | 21 | | | $35 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247076623 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $149.94 | | $149.94 | 21 | | | $150 | | | |
| 52351 | SUBURBAN PROPANE | 2-00235 | 1 | 35163371A | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | -$210.60 | | -$210.60 | 21 | | | -$211 | | | |
| 52351 | SUBURBAN PROPANE | 1-00685 | 1 | 712162220 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $25.93 | | $25.93 | 21 | | | $26 | | | |
| 52351 | SUBURBAN PROPANE | 1-00685 | 1 | 712162221 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $55.23 | | $55.23 | 21 | | | $55 | | | |
| 52351 | SUBURBAN PROPANE | 1-00685 | 1 | 712162222 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $13.58 | | $13.58 | 21 | | | $14 | | | |
| 53575 | CAPITAL AUTO GLASS, | 1-00076 | 1 | 52274 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16016 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16017 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16018 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16019 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16020 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16021 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 54806 | SECURITY TRANSPORT & | 1-00687 | 1 | 72551 | 1/2/2019 | 2/8/2019 | | 59 | 4 | 5 | $1,254.10 | | $1,254.10 | 21 | | | $1,254 | | | |
| 58232 | ED & ED BUSINESS TEC | 1-00170 | 1 | 621538 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $185.76 | | $185.76 | 21 | | | $186 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29566 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $255.00 | | $255.00 | 21 | | | $255 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10449 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 1 | $495.55 | | $495.55 | 21 | | | $496 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10516 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 1 | $217.42 | | $217.42 | 21 | | | $217 | | | |
| 63457 | ITSIMPLIFY | 1-00112 | 1 | IN6365220 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 1 | $354.00 | | $354.00 | 21 | | | $354 | | | |
| 64175 | GASKELL'S TOWING, IN | 1-00486 | 1 | 36730 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $400.00 | | $400.00 | 21 | | | $400 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 1-00094 | 1 | 1106949 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $3,998.92 | | $3,998.92 | 21 | | | $3,999 | | | |
| 66829 | ENGLEFIELD, INC | 1-00067 | 1 | 545217 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $1,334.48 | | $1,334.48 | 21 | | | $1,334 | | | |
| 68056 | VALVOLINE LLC | 1-00339 | 1 | 409104 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 1 | $302.73 | | $302.73 | 21 | | | $303 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1500861 | 1/2/2019 | 3/3/2019 | | 59 | 6 | 1 | $1,651.59 | | $1,651.59 | 21 | | | $1,652 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1500862 | 1/2/2019 | 3/3/2019 | | 59 | 6 | 1 | $533.23 | | $533.23 | 21 | | | $533 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26980277 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $57.25 | | $57.25 | 21 | | | $57 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26983653 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $61.56 | | $61.56 | 21 | | | $62 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27632616 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $42.95 | | $42.95 | 21 | | | $43 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 28155073 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26379081 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $50.24 | | $50.24 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26869610 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $40.01 | | $40.01 | 21 | | | $40 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27017997 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27535569 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27683900 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $170.71 | | $170.71 | 21 | | | $171 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28153386 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $47.62 | | $47.62 | 21 | | | $48 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28475480 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28477981 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86877628 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $109.05 | | $109.05 | 21 | | | $109 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 87185573 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $37.46 | | $37.46 | 21 | | | $37 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950312 | 1/2/2019 | 2/5/2019 | | 59 | 7 | 1 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26608240 | 1/2/2019 | 2/5/2019 | | 59 | 7 | 1 | $4.20 | | $4.20 | 21 | | | $4 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R28101439 | 1/2/2019 | 2/5/2019 | | 59 | 7 | 1 | $11.68 | | $11.68 | 21 | | | $12 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26740792 | 1/2/2019 | 1/17/2019 | | 59 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 55956 | RAND MCNALLY | 1-00772 | 4 | 5449 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 1 | $8,842.35 | | $8,842.35 | 4 | | | $8,842 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7745003 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $9.00 | | $9.00 | 4 | | | $9 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 26464243 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $112.23 | | $112.23 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27220689 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $301.71 | | $301.71 | 29 | | | $302 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27284249 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $703.71 | | $703.71 | 29 | | | $704 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27464921 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $289.69 | | $289.69 | 29 | | | $290 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27516595 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $90.39 | | $90.39 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27516598 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $693.30 | | $693.30 | 29 | | | $693 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27622851 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $483.30 | | $483.30 | 29 | | | $483 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27622859 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $75.26 | | $75.26 | 29 | | | $75 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27625067 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27943526 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 28169878 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $323.33 | | $323.33 | 29 | | | $323 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 28514784 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $315.78 | | $315.78 | 29 | | | $316 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 87124024 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $111.43 | | $111.43 | 29 | | | $111 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00368 | 1 | 9017240 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 687 | FLEET PRIDE INC | 1-00368 | 1 | 7661512 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $9.31 | | $9.31 | 21 | | | $9 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00489 | 1 | 5301326 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $182.43 | | $182.43 | 21 | | | $182 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00489 | 1 | 5301335 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $208.05 | | $208.05 | 21 | | | $208 | | | |
| 10075 | MARYLAND DISTRICT CO | 1-00320 | 1 | 198706375 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $20.00 | | $20.00 | 21 | | | $20 | | | |
| 10075 | MARYLAND DISTRICT CO | 1-00320 | 1 | 198706386 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00620 | 1 | AR13427 | 1/3/2019 | 1/3/2019 | | 58 | 1 | 5 | $225.00 | | $225.00 | 21 | | | $225 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 400753821 | 1/3/2019 | 1/3/2019 | | 58 | 1 | 5 | $163.88 | | $163.88 | 21 | | | $164 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00368 | 1 | S42134 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $299.91 | | $299.91 | 21 | | | $300 | | | |
| 12596 | BARCLAY BRAND FERDON | 1-00511 | 1 | 1548565 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $496.61 | | $496.61 | 21 | | | $497 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00094 | 1 | 428727 | 1/3/2019 | 1/3/2019 | | 58 | 6 | 5 | $181.35 | | $181.35 | 21 | | | $181 | | | |
| 18264 | AC & T | 1-00942 | 1 | 267106 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $89.58 | | $89.58 | 21 | | | $90 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2269202 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $870.08 | | $870.08 | 21 | | | $870 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269376 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $1,649.02 | | $1,649.02 | 21 | | | $1,649 | | | |
| 21303 | SUBURBAN PROPANE | 1-00620 | 1 | 401125197 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $65.08 | | $65.08 | 21 | | | $65 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00094 | 1 | 4718229 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00587 | 1 | 78898515 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $123.84 | | $123.84 | 21 | | | $124 | | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189068911 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $189.54 | | $189.54 | 21 | | | $190 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 117128336 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $61.81 | | $61.81 | 21 | | | $62 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 117134137 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $222.59 | | $222.59 | 21 | | | $223 | | | |
| 25513 | DO IT BEST CORP | 1-00515 | 1 | 813223 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $145.08 | | $145.08 | 21 | | | $145 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30050 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $305.38 | | $305.38 | 21 | | | $305 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30052 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $222.61 | | $222.61 | 21 | | | $223 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30101 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $295.00 | | $295.00 | 21 | | | $295 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30219 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $989.11 | | $989.11 | 21 | | | $989 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00329 | 1 | 565665 | 1/3/2019 | 3/4/2019 | | 58 | 6 | 5 | $226.77 | | $226.77 | 21 | | | $227 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00094 | 1 | 746046 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $1,391.00 | | $1,391.00 | 21 | | | $1,391 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746063 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $781.59 | | $781.59 | 21 | | | $782 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00094 | 1 | 746073 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $664.78 | | $664.78 | 21 | | | $665 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00527 | 1 | 18781 | 1/3/2019 | 3/4/2019 | | 58 | 6 | 5 | $1,831.92 | | $1,831.92 | 21 | | | $1,832 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00092 | 1 | 18786 | 1/3/2019 | 3/4/2019 | | 58 | 6 | 5 | $531.60 | | $531.60 | 21 | | | $532 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 705115 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $508.57 | | $508.57 | 21 | | | $509 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 708047 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $410.61 | | $410.61 | 21 | | | $411 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 803560 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $130.31 | | $130.31 | 21 | | | $130 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 807094 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $140.16 | | $140.16 | 21 | | | $140 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 807370 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $318.35 | | $318.35 | 21 | | | $318 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 808365 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $32.98 | | $32.98 | 21 | | | $33 | | | |
| 34317 | GROUNDWATER & ENVIRO | 1-00270 | 1 | 836871 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $1,558.19 | | $1,558.19 | 21 | | | $1,558 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104391767 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104393447 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $49.23 | | $49.23 | 21 | | | $49 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00548 | 1 | 332030267 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 1 | $99.59 | | $99.59 | 21 | | | $100 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 2831352 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $222.87 | | $222.87 | 21 | | | $223 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 298546R | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $20.38 | | $20.38 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 32425T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $518.00 | | $518.00 | 21 | | | $518 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 33968T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $153.91 | | $153.91 | 21 | | | $154 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34064T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $1,091.01 | | $1,091.01 | 21 | | | $1,091 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34069T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $206.44 | | $206.44 | 21 | | | $206 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34070T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $24.69 | | $24.69 | 21 | | | $25 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34073T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $130.39 | | $130.39 | 21 | | | $130 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 413751S | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $11.47 | | $11.47 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 6033PCO | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $33.44 | | $33.44 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 732307 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $182.89 | | $182.89 | 21 | | | $183 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917247 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $412.98 | | $412.98 | 21 | | | $413 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917250 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $333.60 | | $333.60 | 21 | | | $334 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321098235 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $323.28 | | $323.28 | 21 | | | $323 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321196988 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $64.66 | | $64.66 | 21 | | | $65 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323050254 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $70.11 | | $70.11 | 21 | | | $70 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 639097695 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $56.96 | | $56.96 | 21 | | | $57 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 656036072 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $32.69 | | $32.69 | 21 | | | $33 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 662048949 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $160.95 | | $160.95 | 21 | | | $161 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 662048950 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $21.92 | | $21.92 | 21 | | | $22 | | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 800036802 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $102.15 | | $102.15 | 21 | | | $102 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943579 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $415.51 | | $415.51 | 21 | | | $416 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943772 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $146.71 | | $146.71 | 21 | | | $147 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943774 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $191.26 | | $191.26 | 21 | | | $191 | | | |
| 48685 | AB-CON TERMITE SPECI | 1-00112 | 1 | 108816 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $79.97 | | $79.97 | 21 | | | $80 | | | |
| 51779 | GLOBAL TRANZ | 12-00479 | 1 | 813051 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $277.93 | | $277.93 | 21 | | | $278 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00094 | 1 | 7475053 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $30.83 | | $30.83 | 21 | | | $31 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00094 | 1 | 7475115 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $232.22 | | $232.22 | 21 | | | $232 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247027104 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $11.92 | | $11.92 | 21 | | | $12 | | | |
| 52982 | ESTEE LAUDER | 1-00515 | 1 | 810071 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $1,810.61 | | $1,810.61 | 21 | | | $1,811 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16023 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16024 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00908 | 1 | 16025 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16026 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16027 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16030 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00156 | 1 | 16034 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $98.75 | | $98.75 | 21 | | | $99 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00486 | 1 | 1524657 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $273.40 | | $273.40 | 21 | | | $273 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00486 | 1 | 1524857 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $111.46 | | $111.46 | 21 | | | $111 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 113172030 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $106.65 | | $106.65 | 21 | | | $107 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 123157441 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $70.42 | | $70.42 | 21 | | | $70 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335190409 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $104.90 | | $104.90 | 21 | | | $105 | | | |
| 62297 | LIBERTY UTILITIES | 1-00634 | 1 | 8499705 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $1,861.32 | | $1,861.32 | 21 | | | $1,861 | | | |
| 62484 | INTERSTATE TOWING & | 1-00486 | 1 | 206608 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $850.00 | | $850.00 | 21 | | | $850 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21506 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $108.20 | | $108.20 | 21 | | | $108 | | | |
| 63674 | WELCH ALLYN | 1-00507 | 1 | 811876 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $119.57 | | $119.57 | 21 | | | $120 | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00840 | 1 | 897907 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $407.35 | | $407.35 | 21 | | | $407 | | | |
| 66829 | ENGLEFIELD, INC | 1-00067 | 1 | 545369 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $1,395.42 | | $1,395.42 | 21 | | | $1,395 | | | |
| 67270 | DSI DOOR SERVICES IN | 1-00695 | 1 | 114437 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $246.45 | | $246.45 | 21 | | | $246 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF010319 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 1 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1502214 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 1 | $1,374.71 | | $1,374.71 | 21 | | | $1,375 | | | |
| 70463 | WELCH ALLYN | 1-00515 | 1 | 811358 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $362.17 | | $362.17 | 21 | | | $362 | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2692470 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $101.52 | | $101.52 | 21 | | | $102 | | | |
| 72977 | ENVIROMASTER SERVICE | 12-00540 | 1 | CNY113989 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73159 | SEASONAL LANDSCAPE L | 1-00620 | 1 | 8458 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 1 | $324.00 | | $324.00 | 21 | | | $324 | | | |
| 73210 | ARMSTRONG FLOORING | 1-00507 | 1 | 812465 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 73212 | ASAD ABIDI | 1-00515 | 1 | 809491 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $330.70 | | $330.70 | 21 | | | $331 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 21392714 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $60.18 | | $60.18 | 21 | | | $60 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161957 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161958 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $38.08 | | $38.08 | 21 | | | $38 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161959 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26347991 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $61.69 | | $61.69 | 21 | | | $62 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26966294 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26577757 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $81.43 | | $81.43 | 21 | | | $81 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 26063650 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 26541025 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $142.05 | | $142.05 | 21 | | | $142 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 27916146 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28152548 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $211.57 | | $211.57 | 21 | | | $212 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154673 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $516.35 | | $516.35 | 21 | | | $516 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154687 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $142.42 | | $142.42 | 21 | | | $142 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154688 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $194.71 | | $194.71 | 21 | | | $195 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154723 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $253.61 | $253.61 | $0.00 | 21 | | | $0 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28155031 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $198.93 | | $198.93 | 21 | | | $199 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28155037 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $304.91 | | $304.91 | 21 | | | $305 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28155038 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $489.30 | | $489.30 | 21 | | | $489 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26045876 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26969150 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $101.77 | | $101.77 | 21 | | | $102 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336097 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $79.10 | | $79.10 | 21 | | | $79 | | | |
| 29452 | BSP TRANS | 1-19056 | 1 | 27402912 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $61.34 | | $61.34 | 21 | | | $61 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402913 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $53.02 | | $53.02 | 21 | | | $53 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27641518 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19056 | 1 | 27662237 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $42.73 | | $42.73 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28101445 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $85.47 | | $85.47 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28596331 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $121.72 | | $121.72 | 21 | | | $122 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 24284174 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $60.94 | | $60.94 | 21 | | | $61 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 24284175 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $110.77 | | $110.77 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 23907298 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $95.65 | | $95.65 | 21 | | | $96 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26051807 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $266.20 | | $266.20 | 21 | | | $266 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26211777 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26211788 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $269.13 | | $269.13 | 21 | | | $269 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26962841 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $118.52 | | $118.52 | 21 | | | $119 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26963009 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $93.06 | | $93.06 | 21 | | | $93 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26963026 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $84.60 | | $84.60 | 21 | | | $85 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 26980333 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $101.61 | | $101.61 | 21 | | | $102 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27584291 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $221.38 | | $221.38 | 21 | | | $221 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27593814 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $92.94 | | $92.94 | 21 | | | $93 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27701821 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $110.65 | | $110.65 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27701822 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $80.65 | | $80.65 | 21 | | | $81 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 28004206 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $172.33 | | $172.33 | 21 | | | $172 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 28128647 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $292.10 | | $292.10 | 21 | | | $292 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 28128651 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $199.45 | | $199.45 | 21 | | | $199 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874558 | 1/3/2019 | 2/5/2019 | | 58 | 7 | 1 | $29.88 | | $29.88 | 21 | | | $30 | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 87062806B | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $25.38 | | $25.38 | 21 | | | $25 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7760894 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $4.00 | | $4.00 | 4 | | | $4 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 14857397 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 17438869 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $540.97 | | $540.97 | 29 | | | $541 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 26994983 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $403.41 | | $403.41 | 29 | | | $403 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 26997540 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27034987 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $264.78 | | $264.78 | 29 | | | $265 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27515542 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $124.86 | | $124.86 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27676763 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $141.05 | | $141.05 | 29 | | | $141 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27687058 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $377.40 | | $377.40 | 29 | | | $377 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27720334 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $116.93 | | $116.93 | 29 | | | $117 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27811680 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $143.70 | | $143.70 | 29 | | | $144 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27826920 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $275.00 | | $275.00 | 29 | | | $275 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 28100774 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $650.00 | | $650.00 | 29 | | | $650 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16141 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $1,100.93 | | $1,100.93 | 29 | | | $1,101 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS069489E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS069507E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ066246E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $60.00 | | $60.00 | 29 | | | $60 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ066261E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $60.00 | | $60.00 | 29 | | | $60 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 627503 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 627504 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 215 | SERVICE TIRE TRUCK C | 1-00527 | 1 | 7418138 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $653.83 | | $653.83 | 21 | | | $654 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 128122 | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $422.85 | | $422.85 | 21 | | | $423 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00094 | 1 | 372093 | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $1,757.53 | | $1,757.53 | 21 | | | $1,758 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300333 | 1/4/2019 | 1/4/2019 | | 57 | 1 | 5 | $225.25 | | $225.25 | 21 | | | $225 | | | |
| 18264 | AC & T | 2-00028 | 1 | 272528 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $53.50 | | $53.50 | 21 | | | $54 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 12 | 2267740 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $69.75 | | $69.75 | 21 | | | $70 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2267743 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $695.00 | | $695.00 | 21 | | | $695 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 40044 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 40065 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $31.10 | | $31.10 | 21 | | | $31 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 40071 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $193.86 | | $193.86 | 21 | | | $194 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 040035A | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $99.46 | | $99.46 | 21 | | | $99 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00368 | 1 | 8119664 | 1/4/2019 | 3/5/2019 | | 57 | 6 | 5 | $1,373.33 | | $1,373.33 | 21 | | | $1,373 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108073316 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $107.72 | | $107.72 | 21 | | | $108 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 40303 | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $362.39 | | $362.39 | 21 | | | $362 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 040189A | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $303.79 | | $303.79 | 21 | | | $304 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00489 | 1 | 565751 | 1/4/2019 | 3/5/2019 | | 57 | 6 | 5 | $206.06 | | $206.06 | 21 | | | $206 | | | |
| 27656 | CINTAS CORPORATION # | 1-00706 | 1 | 14573146 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $31.30 | | $31.30 | 21 | | | $31 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229574 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $313.93 | | $313.93 | 21 | | | $314 | | | |
| 34239 | FASTENAL COMPANY | 1-00527 | 1 | EH68774 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $809.40 | | $809.40 | 21 | | | $809 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 1-00329 | 1 | 7030363 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 1 | $1,439.44 | | $1,439.44 | 21 | | | $1,439 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104418223 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00412 | 1 | 92951193 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $2,980.13 | | $2,980.13 | 21 | | | $2,980 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00412 | 1 | 92951194 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $2,543.04 | | $2,543.04 | 21 | | | $2,543 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 25952 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $1,275.00 | | $1,275.00 | 21 | | | $1,275 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 2834882 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $28.84 | | $28.84 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 314695M | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $22.26 | | $22.26 | 21 | | | $22 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00276 | 1 | 33670T1 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $343.30 | | $343.30 | 21 | | | $343 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 33876T1 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $395.21 | | $395.21 | 21 | | | $395 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34129T1 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $880.04 | | $880.04 | 21 | | | $880 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 343472 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $17.01 | | $17.01 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 469505R | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $86.94 | | $86.94 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 469559R | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $19.94 | | $19.94 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 732348 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $174.78 | | $174.78 | 21 | | | $175 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 732375 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $16.93 | | $16.93 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917305 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $562.08 | | $562.08 | 21 | | | $562 | | | |
| 44547 | SUBURBAN PROPANE | 1-00548 | 1 | 402300587 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $119.03 | | $119.03 | 21 | | | $119 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321059003 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $204.74 | | $204.74 | 21 | | | $205 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321197011 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $215.52 | | $215.52 | 21 | | | $216 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 628028462 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $37.17 | | $37.17 | 21 | | | $37 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 656036098 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $87.17 | | $87.17 | 21 | | | $87 | | | |
| 44802 | RUSTY'S TOWING SERVI | 1-00489 | 1 | 505989 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 46341 | POMP'S TIRE SERVICE, | 1-00329 | 1 | 642630 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115870 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $116.78 | | $116.78 | 21 | | | $117 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00094 | 1 | 7475374 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $11.82 | | $11.82 | 21 | | | $12 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16028 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16029 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16031 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16032 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16033 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 55927 | JOHN W KENNEDY COMPA | 1-00486 | 1 | 8513001 | 1/4/2019 | 1/14/2019 | | 57 | 1 | 5 | $1,894.20 | | $1,894.20 | 21 | | | $1,894 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335729637 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $183.50 | | $183.50 | 21 | | | $184 | | | |
| 60998 | ERTS  EMERGENCY RE | 1-00122 | 1 | 19672155 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $7,788.56 | | $7,788.56 | 21 | | | $7,789 | | | |
| 60998 | ERTS  EMERGENCY RE | 1-00123 | 1 | 19875406 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $15,517.81 | | $15,517.81 | 21 | | | $15,518 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00094 | 1 | 5578 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 1 | $4,677.86 | | $4,677.86 | 21 | | | $4,678 | | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00671 | 1 | 123582 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $1,204.08 | | $1,204.08 | 21 | | | $1,204 | | | |
| 64175 | GASKELL'S TOWING, IN | 1-00591 | 1 | 36783 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 65617 | J AND E TIRE CENTER, | 1-00486 | 1 | 152018 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 66562 | PMXF SYSTEMS INC | 1-00687 | 1 | 72547 | 1/4/2019 | 2/8/2019 | | 57 | 4 | 5 | $1,975.36 | | $1,975.36 | 21 | | | $1,975 | | | |
| 66562 | PMXF SYSTEMS INC | 1-00687 | 1 | 72548 | 1/4/2019 | 2/8/2019 | | 57 | 4 | 5 | $2,113.14 | | $2,113.14 | 21 | | | $2,113 | | | |
| 66562 | PMXF SYSTEMS INC | 1-00687 | 1 | 72549 | 1/4/2019 | 2/8/2019 | | 57 | 4 | 5 | $1,785.69 | | $1,785.69 | 21 | | | $1,786 | | | |
| 66829 | ENGLEFIELD, INC | 1-00067 | 1 | 545543 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $2,024.58 | | $2,024.58 | 21 | | | $2,025 | | | |
| 67393 | CLEANING SPECIALISTS | 1-00620 | 1 | 11505 | 1/4/2019 | 1/14/2019 | | 57 | 3 | | $295.80 | | $295.80 | 21 | | | $296 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF010419 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 1 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 68056 | VALVOLINE LLC | 1-00527 | 1 | 1503096 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 1 | $26.20 | | $26.20 | 21 | | | $26 | | | |
| 68614 | CL ENTERPRISES | 1-00339 | 1 | 51428 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $259.45 | | $259.45 | 21 | | | $259 | | | |
| 68614 | CL ENTERPRISES | 1-00339 | 1 | 51433 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $184.20 | | $184.20 | 21 | | | $184 | | | |
| 68614 | CL ENTERPRISES | 1-00339 | 1 | 51436 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $161.70 | | $161.70 | 21 | | | $162 | | | |
| 70732 | SYNCB AMAZON | 2-00111 | 1 | 685337675 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $324.60 | | $324.60 | 21 | | | $325 | | | |
| 72551 | TAYLOR NORTHEAST INC | 1-00339 | 1 | PS38487 | 1/4/2019 | 1/14/2019 | | 57 | 1 | 5 | $1,421.33 | | $1,421.33 | 21 | | | $1,421 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26577758 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $50.32 | | $50.32 | 21 | | | $50 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27872511 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26850855A | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $538.62 | | $538.62 | 21 | | | $539 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26850855B | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $20.00 | | $20.00 | 21 | | | $20 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336100 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $105.75 | | $105.75 | 21 | | | $106 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27725812 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $67.05 | | $67.05 | 21 | | | $67 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28400668 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $36.11 | | $36.11 | 21 | | | $36 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25873338 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $216.49 | | $216.49 | 21 | | | $216 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26797932 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26899982 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26967967 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 28009330 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 85963526 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 86745983 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 86892439 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 26913242 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $112.11 | | $112.11 | 21 | | | $112 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 26913249 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $63.01 | | $63.01 | 21 | | | $63 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 26992660 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $83.88 | | $83.88 | 21 | | | $84 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27362597 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $129.43 | | $129.43 | 21 | | | $129 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27598346 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $246.60 | | $246.60 | 21 | | | $247 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27671431 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $308.31 | | $308.31 | 21 | | | $308 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27754984 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $121.40 | | $121.40 | 21 | | | $121 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27868527 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $128.73 | | $128.73 | 21 | | | $129 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 28128650 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $106.96 | | $106.96 | 21 | | | $107 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R24284174 | 1/4/2019 | 2/5/2019 | | 57 | 7 | 1 | $9.89 | | $9.89 | 21 | | | $10 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 23123550 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 24770141 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 25840721 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 25935617 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 25935988 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 26233068 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $234.60 | | $234.60 | 21 | | | $235 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 26751307 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $89.17 | | $89.17 | 21 | | | $89 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 27518556 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $268.72 | | $268.72 | 21 | | | $269 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 27533465 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 27739424 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 28482538 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $18.16 | | $18.16 | 21 | | | $18 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 28488039 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 86963417 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 59192 | HAROLD F FISHER & SO | 1-00772 | 4 | 8046 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $489.41 | | $489.41 | 4 | | | $489 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7768281 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $9.00 | | $9.00 | 4 | | | $9 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 14858004 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27474301 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $155.59 | | $155.59 | 29 | | | $156 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27515544 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $191.10 | | $191.10 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27523433 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $144.54 | | $144.54 | 29 | | | $145 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27720935 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $127.26 | | $127.26 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27720936 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $126.36 | | $126.36 | 29 | | | $126 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27949141 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $310.58 | | $310.58 | 29 | | | $311 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16138 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $931.42 | | $931.42 | 29 | | | $931 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16139 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $825.55 | | $825.55 | 29 | | | $826 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16140 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $982.06 | | $982.06 | 29 | | | $982 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16142 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $1,499.23 | | $1,499.23 | 29 | | | $1,499 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16143 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $544.96 | | $544.96 | 29 | | | $545 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16144 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $596.48 | | $596.48 | 29 | | | $596 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120446 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | -$76.00 | | -$76.00 | 29 | | | -$76 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M000508 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $4,255.00 | | $4,255.00 | 29 | | | $4,255 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00329 | 1 | 4430243 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $201.19 | | $201.19 | 21 | | | $201 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00094 | 1 | 371778 | 1/5/2019 | 2/19/2019 | | 56 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 401246611 | 1/5/2019 | 1/5/2019 | | 56 | 1 | 5 | $65.77 | | $65.77 | 21 | | | $66 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00444 | 1 | 746474 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $258.00 | | $258.00 | 21 | | | $258 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 917514 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $58.87 | | $58.87 | 21 | | | $59 | | | |
| 44848 | THE SHERWIN WILLIAMS | 1-00304 | 1 | 16843 | 1/5/2019 | 2/4/2019 | | 56 | 1 | 5 | $57.84 | | $57.84 | 21 | | | $58 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335190437 | 1/5/2019 | 2/4/2019 | | 56 | 1 | 1 | $111.07 | | $111.07 | 21 | | | $111 | | | |
| 64724 | STRAIGHT-N-CLEAR,LLC | 1-00329 | 1 | 3491 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 1 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2485268 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 1 | $4,033.64 | | $4,033.64 | 21 | | | $4,034 | | | |
| 69281 | NEW YORK TRUCK PARTS | 1-00368 | 1 | 2821 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $669.60 | | $669.60 | 21 | | | $670 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00545 | 1 | 1163 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 1 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 27692504 | 1/5/2019 | 2/4/2019 | | 56 | 2 | 5 | $228.54 | | $228.54 | 21 | | | $229 | | | |
| 67249 | LIGHTNING LOADING SE | 2-19056 | 4 | 8342 | 1/5/2019 | 1/15/2019 | 11-Apr | 56 | 3 | 5 | $910.00 | | $910.00 | 4 | | | $910 | | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189060075 | 1/6/2019 | 1/16/2019 | | 55 | 1 | 5 | $156.70 | | $156.70 | 21 | | | $157 | | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189060060 | 1/6/2019 | 1/16/2019 | | 55 | 1 | 5 | $60.60 | | $60.60 | 21 | | | $61 | | | |
| 32110 | BELGRADE PARTS & SER | 2-00993 | 1 | 22219 | 1/6/2019 | 3/7/2019 | | 55 | 6 | 5 | $279.42 | | $279.42 | 21 | | | $279 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54455 | CROSS TOWN RADIATOR, | 2-00933 | 1 | 64731 | 1/6/2019 | 2/5/2019 | | 55 | 6 | 5 | $190.53 | | $190.53 | 21 | | | $191 | | | |
| 64933 | SNI COMPANIES | 1-00185 | 1 | 350974 | 1/6/2019 | 1/16/2019 | | 55 | 3 | 5 | $521.97 | | $521.97 | 21 | | | $522 | | | |
| 64933 | SNI COMPANIES | 1-00196 | 1 | 350975 | 1/6/2019 | 1/16/2019 | | 55 | 3 | 5 | $656.00 | | $656.00 | 21 | | | $656 | | | |
| 68056 | VALVOLINE LLC | 1-00527 | 1 | 1503512 | 1/6/2019 | 2/5/2019 | | 55 | 6 | 1 | $2,332.85 | | $2,332.85 | 21 | | | $2,333 | | | |
| 68056 | VALVOLINE LLC | 1-00527 | 1 | 1503513 | 1/6/2019 | 2/5/2019 | | 55 | 6 | 1 | $458.58 | | $458.58 | 21 | | | $459 | | | |
| 68848 | B E ACTIVE CORP | 1-00921 | 1 | 80694 | 1/6/2019 | 1/16/2019 | | 55 | 1 | 5 | $111.10 | | $111.10 | 21 | | | $111 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00368 | 1 | 9017210 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $322.50 | | $322.50 | 21 | | | $323 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00368 | 1 | 161341 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $637.96 | | $637.96 | 21 | | | $638 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00574 | 1 | 244438 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $192.21 | | $192.21 | 21 | | | $192 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372262 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,370.81 | | $1,370.81 | 21 | | | $1,371 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 372265 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $213.98 | | $213.98 | 21 | | | $214 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2268868 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $14.95 | | $14.95 | 21 | | | $15 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269027 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $557.40 | | $557.40 | 21 | | | $557 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269826 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $341.93 | | $341.93 | 21 | | | $342 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269957 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $127.45 | | $127.45 | 21 | | | $127 | | | |
| 19479 | OSTROM ENTERPRISES, | 2-00142 | 1 | 34900 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $286.50 | | $286.50 | 21 | | | $287 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 70006 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $195.05 | | $195.05 | 21 | | | $195 | | | |
| 20211 | ROBERTS & SON INC | 1-00339 | 1 | 5521436 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00339 | 1 | 8772487 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $219.05 | | $219.05 | 21 | | | $219 | | | |
| 24833 | MIDRANGE SOLUTIONS, | 1-00172 | 1 | 213018 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413743 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $270.36 | | $270.36 | 21 | | | $270 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413744 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $460.11 | | $460.11 | 21 | | | $460 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413752 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $239.78 | | $239.78 | 21 | | | $240 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189104059 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 5 | $73.44 | | $73.44 | 21 | | | $73 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00368 | 1 | 30289 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70032 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $535.06 | | $535.06 | 21 | | | $535 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70126 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $727.44 | | $727.44 | 21 | | | $727 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70141 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,359.20 | | $1,359.20 | 21 | | | $1,359 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70144 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $474.71 | | $474.71 | 21 | | | $475 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70145 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $438.76 | | $438.76 | 21 | | | $439 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 070128B | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $309.69 | | $309.69 | 21 | | | $310 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 070138A | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,853.58 | | $1,853.58 | 21 | | | $1,854 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 070164B | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $150.34 | | $150.34 | 21 | | | $150 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00067 | 1 | 593245468 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $33.51 | | $33.51 | 21 | | | $34 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00329 | 1 | 565890 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $183.74 | | $183.74 | 21 | | | $184 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17637 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17650 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $43.80 | | $43.80 | 21 | | | $44 | | | |
| 26526 | THE PHILLIPS GROUP | 1-00060 | 1 | INV303393 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $42.24 | | $42.24 | 21 | | | $42 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746194 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $672.19 | | $672.19 | 21 | | | $672 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746195 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $635.46 | | $635.46 | 21 | | | $635 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746196 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $780.00 | | $780.00 | 21 | | | $780 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746199 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $530.00 | | $530.00 | 21 | | | $530 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746202 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $781.80 | | $781.80 | 21 | | | $782 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746206 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $446.58 | | $446.58 | 21 | | | $447 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746215 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $655.00 | | $655.00 | 21 | | | $655 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746220 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $533.35 | | $533.35 | 21 | | | $533 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746221 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $695.00 | | $695.00 | 21 | | | $695 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746223 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $428.03 | | $428.03 | 21 | | | $428 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00486 | 1 | 746224 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $629.04 | | $629.04 | 21 | | | $629 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00290 | 1 | 746225 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $147.87 | | $147.87 | 21 | | | $148 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746247 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $354.00 | | $354.00 | 21 | | | $354 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746248 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $361.76 | | $361.76 | 21 | | | $362 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746249 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $243.00 | | $243.00 | 21 | | | $243 | | | |
| 28371 | AMERICAN HOSE & HYDR | 1-00527 | 1 | 557039 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $1,340.28 | | $1,340.28 | 21 | | | $1,340 | | | |
| 29419 | CROWN TOWING SERVICE | 2-00150 | 1 | 191913 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $552.00 | | $552.00 | 21 | | | $552 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229629 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $184.66 | | $184.66 | 21 | | | $185 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19179 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $46.40 | | $46.40 | 21 | | | $46 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19181 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $62.20 | | $62.20 | 21 | | | $62 | | | |
| 36321 | TRI-LIFT INC | 2-00933 | 1 | E76398 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,146.01 | | $1,146.01 | 21 | | | $1,146 | | | |
| 36321 | TRI-LIFT INC | 2-00933 | 1 | E76447 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $2,100.73 | | $2,100.73 | 21 | | | $2,101 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14231 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $27.00 | | $27.00 | 21 | | | $27 | | | |
| 40133 | FERRELLGAS | 1-00067 | 1 | 104445857 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $198.73 | | $198.73 | 21 | | | $199 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104446241 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $49.23 | | $49.23 | 21 | | | $49 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00548 | 1 | 332015771 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 1 | $141.98 | | $141.98 | 21 | | | $142 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 59272C | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $452.09 | | $452.09 | 21 | | | $452 | | | |
| 43239 | VFS US, LLC | 2-00840 | 1 | 70007 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $155.12 | | $155.12 | 21 | | | $155 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 70053 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $19.78 | | $19.78 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439526 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $399.50 | | $399.50 | 21 | | | $400 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439624 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $228.38 | | $228.38 | 21 | | | $228 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439745 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $114.32 | | $114.32 | 21 | | | $114 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 238227S | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $33.13 | | $33.13 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 27075 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $510.10 | | $510.10 | 21 | | | $510 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 298714R | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $13.54 | | $13.54 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 3077044 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $240.65 | | $240.65 | 21 | | | $241 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 3077088 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $221.41 | | $221.41 | 21 | | | $221 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 32964T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $1,388.97 | | $1,388.97 | 21 | | | $1,389 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34323T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34325T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $353.68 | | $353.68 | 21 | | | $354 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34331T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $3,146.70 | | $3,146.70 | 21 | | | $3,147 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34335T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $2,183.35 | | $2,183.35 | 21 | | | $2,183 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34336T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $398.75 | | $398.75 | 21 | | | $399 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34338T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $398.33 | | $398.33 | 21 | | | $398 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34342T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34346T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $502.48 | | $502.48 | 21 | | | $502 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34348T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $932.64 | | $932.64 | 21 | | | $933 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34378T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $68.18 | | $68.18 | 21 | | | $68 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34379T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $142.12 | | $142.12 | 21 | | | $142 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34380T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34381T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $31.96 | | $31.96 | 21 | | | $32 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34388T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $366.10 | | $366.10 | 21 | | | $366 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 3573 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $60.32 | | $60.32 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 798373 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $198.46 | | $198.46 | 21 | | | $198 | | | |
| 43239 | VFS US, LLC | 1-00371 | 1 | 917567 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | -$246.82 | | -$246.82 | 21 | | | -$247 | | | |
| 43239 | VFS US, LLC | 1-00371 | 1 | 917568 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | -$1,240.13 | | -$1,240.13 | 21 | | | -$1,240 | | | |
| 43239 | VFS US, LLC | 1-00371 | 1 | 917570 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | -$87.29 | | -$87.29 | 21 | | | -$87 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917710 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $90.62 | | $90.62 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 917735 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $76.56 | | $76.56 | 21 | | | $77 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321027297 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $280.18 | | $280.18 | 21 | | | $280 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321031355 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $183.19 | | $183.19 | 21 | | | $183 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323016407 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $229.42 | | $229.42 | 21 | | | $229 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 639097720 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $97.35 | | $97.35 | 21 | | | $97 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036129 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $141.65 | | $141.65 | 21 | | | $142 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 662048987 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $58.48 | | $58.48 | 21 | | | $58 | | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 800036856 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $130.55 | | $130.55 | 21 | | | $131 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800156636 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $78.20 | | $78.20 | 21 | | | $78 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943829 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $963.54 | | $963.54 | 21 | | | $964 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944023 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $438.13 | | $438.13 | 21 | | | $438 | | | |
| 45771 | FRAN ROCK, INC | 1-00368 | 1 | 15671 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $314.25 | | $314.25 | 21 | | | $314 | | | |
| 47608 | TRI STATE TIRE, INC | 2-00119 | 1 | 144502A | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $164.84 | | $164.84 | 21 | | | $165 | | | |
| 50284 | PRECISION DEVICES IN | 1-00368 | 1 | 2190141 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $894.59 | | $894.59 | 21 | | | $895 | | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00094 | 1 | 62127 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $170.46 | | $170.46 | 21 | | | $170 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115898 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $131.16 | | $131.16 | 21 | | | $131 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115899 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $67.20 | | $67.20 | 21 | | | $67 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115900 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $76.22 | | $76.22 | 21 | | | $76 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7475762 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | | $1,249 | | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35163459 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $100.73 | | $100.73 | 21 | | | $101 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 91795023 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $103.29 | | $103.29 | 21 | | | $103 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162040979 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $263.96 | | $263.96 | 21 | | | $264 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247175060 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $244.32 | | $244.32 | 21 | | | $244 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16035 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16036 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16037 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $128.35 | | $128.35 | 21 | | | $128 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16038 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16039 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $292.50 | | $292.50 | 21 | | | $293 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16046 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 56359 | LANDER ENTERPRISES, | 1-00339 | 1 | 48162 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $295.00 | | $295.00 | 21 | | | $295 | | | |
| 58237 | MONOPRICE ,INC | 1-00689 | 1 | 18507192 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $122.31 | | $122.31 | 21 | | | $122 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00329 | 1 | V022744 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $719.55 | | $719.55 | 21 | | | $720 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 1113172075 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $513.55 | | $513.55 | 21 | | | $514 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 123028943 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $209.75 | | $209.75 | 21 | | | $210 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171227827 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $111.19 | | $111.19 | 21 | | | $111 | | | |
| 61213 | TRUCKPRO, INC | 1-00486 | 1 | R102040 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $525.80 | | $525.80 | 21 | | | $526 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00339 | 1 | 13790 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $170.81 | | $170.81 | 21 | | | $171 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00339 | 1 | 13792 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $127.50 | | $127.50 | 21 | | | $128 | | | |
| 61366 | SOUTH SHORE OFFICE P | 1-00620 | 1 | 109616 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $27.89 | | $27.89 | 21 | | | $28 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00444 | 1 | 311587 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 63971 | J ROSS EXPRESS, INC | 2-00933 | 1 | 9797 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 64175 | GASKELL'S TOWING, IN | 1-00591 | 1 | 36811 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 545764 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $1,919.62 | | $1,919.62 | 21 | | | $1,920 | | | |
| 68056 | VALVOLINE LLC | 1-00574 | 1 | 1504983 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $1,196.32 | | $1,196.32 | 21 | | | $1,196 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2314767 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $929.64 | | $929.64 | 21 | | | $930 | | | |
| 68056 | VALVOLINE LLC | 1-00574 | 1 | 2314768 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $2,376.83 | | $2,376.83 | 21 | | | $2,377 | | | |
| 68056 | VALVOLINE LLC | 1-00574 | 1 | 2314769 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $968.75 | | $968.75 | 21 | | | $969 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 10992 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68515 | CRYSTAL INFOSYSTEMS | 1-00587 | 1 | INV107673 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $552.00 | | $552.00 | 21 | | | $552 | | | |
| 69345 | NETS TRAILER LEASING | 1-00410 | 1 | PA118243 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 1 | $1,016.90 | | $1,016.90 | 21 | | | $1,017 | | | |
| 69806 | TONYS TRAILER SERVIC | 1-00486 | 1 | 175942 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $281.32 | | $281.32 | 21 | | | $281 | | | |
| 70376 | SPARKLE WASH CENTRAL | 1-00126 | 1 | 1405 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 1 | $180.00 | | $180.00 | 21 | | | $180 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 1-00547 | 1 | 2418 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 12824 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 1 | $145.92 | | $145.92 | 21 | | | $146 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00119 | 1 | CNY414103 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 5 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 73259 | KAMIR CABALLERO | 1-00184 | 1 | 10719 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19023 | 1 | 22994287 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $96.04 | | $96.04 | 21 | | | $96 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19037 | 1 | 26161960 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $33.00 | | $33.00 | 21 | | | $33 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27239546 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $59.94 | | $59.94 | 21 | | | $60 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 28013450 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $45.52 | | $45.52 | 21 | | | $46 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 22681125 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $51.50 | | $51.50 | 21 | | | $52 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 25617132 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $60.70 | | $60.70 | 21 | | | $61 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 26552042 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27662250 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $281.40 | | $281.40 | 21 | | | $281 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 27967542 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 28110180 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86877625 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $37.81 | | $37.81 | 21 | | | $38 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86984662 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $38.08 | | $38.08 | 21 | | | $38 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488801 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $70.89 | | $70.89 | 21 | | | $71 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 24284239 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26544065 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $52.04 | | $52.04 | 21 | | | $52 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26736976 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44585 | DOHRN TRANSFER | 1-19032 | 1 | 28418705 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 25933368 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $188.30 | | $188.30 | 21 | | | $188 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 26997488 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $208.93 | | $208.93 | 21 | | | $209 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 27701844 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $82.18 | | $82.18 | 21 | | | $82 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 28011046 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $125.47 | | $125.47 | 21 | | | $125 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26501682 | 1/7/2019 | 2/5/2019 | | 54 | 7 | 1 | $12.73 | | $12.73 | 21 | | | $13 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28154676 | 1/7/2019 | 1/22/2019 | | 54 | 2 | 5 | $111.94 | | $111.94 | 21 | | | $112 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86877388 | 1/7/2019 | 1/22/2019 | | 54 | 2 | 5 | $328.47 | | $328.47 | 21 | | | $328 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 25935884 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 26673731 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 26845781 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 26871551 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $204.70 | | $204.70 | 21 | | | $205 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27035982 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $117.00 | | $117.00 | 21 | | | $117 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27334188 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $77.56 | | $77.56 | 21 | | | $78 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27431117 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $274.97 | | $274.97 | 21 | | | $275 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27526074 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $16.28 | | $16.28 | 21 | | | $16 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27711040 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $89.86 | | $89.86 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27721341 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $85.01 | | $85.01 | 21 | | | $85 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27725783 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $390.53 | | $390.53 | 21 | | | $391 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27744870 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27822191 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 28131269 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $94.63 | | $94.63 | 21 | | | $95 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 28131270 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 85963492 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 86963591 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 22205 | UTILITY TRAILER SALE | 1-00151 | 4 | 19013114 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $970.00 | | $970.00 | 4 | | | $970 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 20096992 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $400.65 | | $400.65 | 29 | | | $401 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26124512 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $1,535.96 | | $1,535.96 | 29 | | | $1,536 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26620179 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $324.02 | | $324.02 | 29 | | | $324 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768651 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768652 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $151.80 | | $151.80 | 29 | | | $152 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768653 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $190.80 | | $190.80 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768654 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $131.70 | | $131.70 | 29 | | | $132 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768796 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $147.05 | | $147.05 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768797 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768798 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768799 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $143.48 | | $143.48 | 29 | | | $143 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768800 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26965512 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $297.95 | | $297.95 | 29 | | | $298 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26972670 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $178.46 | | $178.46 | 29 | | | $178 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27035993 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $214.50 | | $214.50 | 29 | | | $215 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27474304 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $424.89 | | $424.89 | 29 | | | $425 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27510839 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $111.97 | | $111.97 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27541180 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27622872 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $158.24 | | $158.24 | 29 | | | $158 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801225 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $124.86 | | $124.86 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801927 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $569.41 | | $569.41 | 29 | | | $569 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27826760 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $91.07 | | $91.07 | 29 | | | $91 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27965957 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $289.69 | | $289.69 | 29 | | | $290 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28096230 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $118.68 | | $118.68 | 29 | | | $119 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 86877705 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $202.83 | | $202.83 | 29 | | | $203 | | | |
| 215 | SERVICE TIRE TRUCK C | 1-00368 | 1 | 7848422 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $732.71 | | $732.71 | 21 | | | $733 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372170 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $487.03 | | $487.03 | 21 | | | $487 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372355 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,669.06 | | $1,669.06 | 21 | | | $1,669 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00329 | 1 | 34928 | 1/8/2019 | 1/8/2019 | | 53 | 1 | 5 | $148.40 | | $148.40 | 21 | | | $148 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00682 | 1 | 401394572 | 1/8/2019 | 1/8/2019 | | 53 | 1 | 5 | $25.85 | | $25.85 | 21 | | | $26 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00368 | 1 | 468818 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $305.91 | | $305.91 | 21 | | | $306 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300586 | 1/8/2019 | 1/8/2019 | | 53 | 1 | 5 | $1,049.54 | | $1,049.54 | 21 | | | $1,050 | | | |
| 18264 | AC & T | 2-00028 | 1 | 277453 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $204.49 | | $204.49 | 21 | | | $204 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270045 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $362.86 | | $362.86 | 21 | | | $363 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 270009A | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $731.41 | | $731.41 | 21 | | | $731 | | | |
| 19560 | JOHNSON & TOWERS INC | 1-00295 | 1 | 265601 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $393.09 | | $393.09 | 21 | | | $393 | | | |
| 19678 | SOLEY'S TOWING | 1-00602 | 1 | T-6320 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6320 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413814 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $97.00 | | $97.00 | 21 | | | $97 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413815 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $99.98 | | $99.98 | 21 | | | $100 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413816 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $299.90 | | $299.90 | 21 | | | $300 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413818 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $105.20 | | $105.20 | 21 | | | $105 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413819 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $76.96 | | $76.96 | 21 | | | $77 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189104058 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $140.35 | | $140.35 | 21 | | | $140 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 117507027 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $394.31 | | $394.31 | 21 | | | $394 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80045 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $508.44 | | $508.44 | 21 | | | $508 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80144 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $741.19 | | $741.19 | 21 | | | $741 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 80147 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,516.55 | | $1,516.55 | 21 | | | $1,517 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80151 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $609.47 | | $609.47 | 21 | | | $609 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80160 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,512.92 | | $1,512.92 | 21 | | | $1,513 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80202 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $957.70 | | $957.70 | 21 | | | $958 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80203 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,726.06 | | $1,726.06 | 21 | | | $1,726 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 80227 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $868.11 | | $868.11 | 21 | | | $868 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080153B | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $256.73 | | $256.73 | 21 | | | $257 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080167A | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $97.00 | | $97.00 | 21 | | | $97 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080176B | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $728.54 | | $728.54 | 21 | | | $729 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080177B | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,011.45 | | $1,011.45 | 21 | | | $1,011 | | | |
| 25693 | POWERCO, INC. | 1-00511 | 1 | PF54352 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $214.60 | | $214.60 | 21 | | | $215 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 32282 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $340.00 | | $340.00 | 21 | | | $340 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 32283 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $385.00 | | $385.00 | 21 | | | $385 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17640 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $222.46 | | $222.46 | 21 | | | $222 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17653 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 27909 | TWIN DATA CORPORATIO | 1-00620 | 1 | 47249 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $2,320.00 | | $2,320.00 | 21 | | | $2,320 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 746297 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $261.91 | | $261.91 | 21 | | | $262 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00444 | 1 | 746310 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $344.15 | | $344.15 | 21 | | | $344 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 746314 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $273.90 | | $273.90 | 21 | | | $274 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 7916732 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $26.80 | | $26.80 | 21 | | | $27 | | | |
| 29401 | FLEET PRIDE | 1-00527 | 1 | 7929579 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $34.16 | | $34.16 | 21 | | | $34 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 7938186 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $13.72 | | $13.72 | 21 | | | $14 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229780 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $184.66 | | $184.66 | 21 | | | $185 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00489 | 1 | 19258 | 1/8/2019 | 3/9/2019 | | 53 | 6 | 5 | $1,674.00 | | $1,674.00 | 21 | | | $1,674 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19264 | 1/8/2019 | 3/9/2019 | | 53 | 6 | 5 | $959.40 | | $959.40 | 21 | | | $959 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00527 | 1 | 19268 | 1/8/2019 | 3/9/2019 | | 53 | 6 | 5 | $439.20 | | $439.20 | 21 | | | $439 | | | |
| 32253 | SHARP ELECTRONICS CO | 1-00126 | 1 | 1641199 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $30.88 | | $30.88 | 21 | | | $31 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 1-00511 | 1 | 2258933 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104475268 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $122.29 | | $122.29 | 21 | | | $122 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00295 | 1 | 9148934 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $473.22 | | $473.22 | 21 | | | $473 | | | |
| 43239 | VFS US, LLC | 1-00277 | 1 | S1439756 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$375.00 | | -$375.00 | 21 | | | -$375 | | | |
| 43239 | VFS US, LLC | 1-00277 | 1 | S1439758 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$68.00 | | -$68.00 | 21 | | | -$68 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 80035 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $127.29 | | $127.29 | 21 | | | $127 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1W10469 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,685.74 | | $1,685.74 | 21 | | | $1,686 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439767 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $241.91 | | $241.91 | 21 | | | $242 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439788 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $135.45 | | $135.45 | 21 | | | $135 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439793 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $247.11 | | $247.11 | 21 | | | $247 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439794 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $464.99 | | $464.99 | 21 | | | $465 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439818 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $20.90 | | $20.90 | 21 | | | $21 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439819 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $350.12 | | $350.12 | 21 | | | $350 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165556 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $163.78 | | $163.78 | 21 | | | $164 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 165697 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $20.10 | | $20.10 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 343602 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $11.21 | | $11.21 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34433T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $398.65 | | $398.65 | 21 | | | $399 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00276 | 1 | 34461T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $80.66 | | $80.66 | 21 | | | $81 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34462T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $573.81 | | $573.81 | 21 | | | $574 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34480T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,038.67 | | $1,038.67 | 21 | | | $1,039 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34482T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $834.64 | | $834.64 | 21 | | | $835 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34483T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $31.98 | | $31.98 | 21 | | | $32 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34484T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $699.18 | | $699.18 | 21 | | | $699 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34485T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $45.83 | | $45.83 | 21 | | | $46 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34487T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $245.93 | | $245.93 | 21 | | | $246 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34488T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $915.41 | | $915.41 | 21 | | | $915 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34489T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $101.68 | | $101.68 | 21 | | | $102 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34491T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $545.96 | | $545.96 | 21 | | | $546 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34507T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $230.17 | | $230.17 | 21 | | | $230 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34508T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $680.86 | | $680.86 | 21 | | | $681 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34509T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34510T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34511T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $15.94 | | $15.94 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 732563 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $123.05 | | $123.05 | 21 | | | $123 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 917768 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $612.45 | | $612.45 | 21 | | | $612 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 917836 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$516.58 | | -$516.58 | 21 | | | -$517 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 917844 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$450.00 | | -$450.00 | 21 | | | -$450 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 917904 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $442.29 | | $442.29 | 21 | | | $442 | | | |
| 44547 | SUBURBAN PROPANE | 1-00620 | 1 | 402300610 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $152.06 | | $152.06 | 21 | | | $152 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321031366 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $225.79 | | $225.79 | 21 | | | $226 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321048633 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $204.29 | | $204.29 | 21 | | | $204 | | | |
| 44591 | SUBURBAN PROPANE | 1-00685 | 1 | 323016457 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $180.88 | | $180.88 | 21 | | | $181 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036141 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $109.38 | | $109.38 | 21 | | | $109 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944213 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,317.99 | | $1,317.99 | 21 | | | $1,318 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944359 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $475.20 | | $475.20 | 21 | | | $475 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944525 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $105.33 | | $105.33 | 21 | | | $105 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00368 | 1 | 10819 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $490.00 | | $490.00 | 21 | | | $490 | | | |
| 49006 | OMNI SERVICES, INC | 1-00489 | 1 | 1096601 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $108.83 | | $108.83 | 21 | | | $109 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 92462052 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $45.87 | | $45.87 | 21 | | | $46 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 92462053 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $172.01 | | $172.01 | 21 | | | $172 | | | |
| 52351 | SUBURBAN PROPANE | 1-00942 | 1 | 100256686 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $69.18 | | $69.18 | 21 | | | $69 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247184878 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $210.13 | | $210.13 | 21 | | | $210 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16041 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16042 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16043 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16044 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16045 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 55977 | WALDEMAR ADAMCZYK | 2-00191 | 1 | 10819 | 1/8/2019 | 1/18/2019 | 11-Mar | 53 | 3 | 5 | $141.00 | | $141.00 | 21 | | | $141 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00489 | 1 | 222042 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $586.60 | | $586.60 | 21 | | | $587 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00489 | 1 | 222141 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $520.05 | | $520.05 | 21 | | | $520 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00511 | 1 | 222166 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $328.96 | | $328.96 | 21 | | | $329 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00511 | 1 | 222369 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $397.99 | | $397.99 | 21 | | | $398 | | | |
| 57825 | OFFICE EQUIPMENT SOU | 1-00620 | 1 | IN19159 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $38.15 | | $38.15 | 21 | | | $38 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373006 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $126.27 | | $126.27 | 21 | | | $126 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00368 | 1 | V012465 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $299.80 | | $299.80 | 21 | | | $300 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00302 | 1 | 7789355 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $9.00 | | $9.00 | 21 | | | $9 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 68179223 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $62.03 | | $62.03 | 21 | | | $62 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 113172088 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $377.36 | | $377.36 | 21 | | | $377 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 123015906 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $145.05 | | $145.05 | 21 | | | $145 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335729686 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $258.59 | | $258.59 | 21 | | | $259 | | | |
| 61247 | XRS CORPORATION | 1-00620 | 1 | 530083645 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $27,174.00 | | $27,174.00 | 21 | | | $27,174 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10345 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $1,009.90 | | $1,009.90 | 21 | | | $1,010 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10551 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $1,460.22 | | $1,460.22 | 21 | | | $1,460 | | | |
| 62484 | INTERSTATE TOWING & | 1-00486 | 1 | 207164 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63457 | ITSIMPLIFY | 1-00587 | 1 | IN6394861 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $4,240.00 | | $4,240.00 | 21 | | | $4,240 | | | |
| 63457 | ITSIMPLIFY | 1-00587 | 1 | IN6394862 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $391.00 | | $391.00 | 21 | | | $391 | | | |
| 63457 | ITSIMPLIFY | 1-00587 | 1 | IN6394867 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $17,200.00 | | $17,200.00 | 21 | | | $17,200 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11153021 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,109.46 | | $1,109.46 | 21 | | | $1,109 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1141449 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,429.78 | | $1,429.78 | 21 | | | $1,430 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 545946 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $1,481.18 | | $1,481.18 | 21 | | | $1,481 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2565238 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $598.02 | | $598.02 | 21 | | | $598 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 1505603 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $915.63 | | $915.63 | 21 | | | $916 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2315391 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $2,122.08 | | $2,122.08 | 21 | | | $2,122 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 10940 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 10941 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 11008 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 11014 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68869 | JOHNSON & JORDAN INC | 1-00620 | 1 | SD2261 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $3,461.25 | | $3,461.25 | 21 | | | $3,461 | | | |
| 69659 | JX ENTERPRISES INC | 1-00693 | 1 | 838158P | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $69.56 | | $69.56 | 21 | | | $70 | | | |
| 70304 | OWEGO AUTO PARTS | 1-00329 | 1 | 11085 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $19.49 | | $19.49 | 21 | | | $19 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26722435 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 28153721 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 9 | CAPE COD EXPRESS | 1-19029 | 1 | 28153721B | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $92.34 | | $92.34 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161961 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $60.77 | | $60.77 | 21 | | | $61 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19037 | 1 | 26161962 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $33.00 | | $33.00 | 21 | | | $33 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 28110260 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $140.47 | | $140.47 | 21 | | | $140 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 26144926 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $76.00 | | $76.00 | 21 | | | $76 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26812902 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 26888252 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $98.76 | | $98.76 | 21 | | | $99 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27619548 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $51.06 | | $51.06 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27405308 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27538154 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27539171 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86725647 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834145 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $122.40 | | $122.40 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986617 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $78.64 | | $78.64 | 21 | | | $79 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 25481123 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26149309 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.46 | | $35.46 | 21 | | | $35 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 27701875 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 27969464 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 28593530 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 25827931 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $59.80 | | $59.80 | 21 | | | $60 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 25933367 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $117.71 | | $117.71 | 21 | | | $118 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 25994475 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $187.15 | | $187.15 | 21 | | | $187 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 26771557 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $281.81 | | $281.81 | 21 | | | $282 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27139892 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $204.39 | | $204.39 | 21 | | | $204 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27575376 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $103.82 | | $103.82 | 21 | | | $104 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27589679 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $6.03 | | $6.03 | 21 | | | $6 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27662278 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $193.21 | | $193.21 | 21 | | | $193 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 28128653 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $223.13 | | $223.13 | 21 | | | $223 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R22639839 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874557 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $11.03 | | $11.03 | 21 | | | $11 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950315 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $21.69 | | $21.69 | 21 | | | $22 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950316 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $9.12 | | $9.12 | 21 | | | $9 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950317 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $26.48 | | $26.48 | 21 | | | $26 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27151839 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27533458 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27559043 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $303.71 | | $303.71 | 21 | | | $304 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27577223 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27736618 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $94.04 | | $94.04 | 21 | | | $94 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 87081940 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $235.62 | | $235.62 | 21 | | | $236 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18774 | FLEETWASH INC. | 1-00772 | 4 | X1503017 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $757.31 | | $757.31 | 4 | | | $757 | | | |
| 73399 | BEST LINE LEASING IN | 2-00303 | 4 | R63642 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $489.24 | | $489.24 | 4 | | | $489 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14860099 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14860115 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 24678505 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $692.94 | | $692.94 | 29 | | | $693 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26434561 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $304.75 | | $304.75 | 29 | | | $305 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26464244 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26621484 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26705471 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $146.99 | | $146.99 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26972167 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $550.00 | | $550.00 | 29 | | | $550 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27220690 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $278.00 | | $278.00 | 29 | | | $278 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27253728 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $166.37 | | $166.37 | 29 | | | $166 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27464922 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $114.48 | | $114.48 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27464923 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $148.64 | | $148.64 | 29 | | | $149 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27523434 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27575166 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $192.67 | | $192.67 | 29 | | | $193 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27622055 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $153.22 | | $153.22 | 29 | | | $153 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27625377 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $113.86 | | $113.86 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27709829 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $226.47 | | $226.47 | 29 | | | $226 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27738708 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27798040 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $209.23 | | $209.23 | 29 | | | $209 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27800775 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $328.66 | | $328.66 | 29 | | | $329 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27811844 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $305.46 | | $305.46 | 29 | | | $305 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27811845 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $658.18 | | $658.18 | 29 | | | $658 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28101049 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $150.37 | | $150.37 | 29 | | | $150 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3500US | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $1,218.00 | | $1,218.00 | 29 | | | $1,218 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3501NE | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $25.75 | | $25.75 | 29 | | | $26 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3502US | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $1,624.00 | | $1,624.00 | 29 | | | $1,624 | | | |
| 767 | HALE TRAILER & BRAKE | 1-00339 | 1 | 916073 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $125.53 | | $125.53 | 21 | | | $126 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00368 | 1 | 161440 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $114.38 | | $114.38 | 21 | | | $114 | | | |
| 1658 | ROBERTS TOWING & REC | 2-00210 | 1 | 313490 | 1/9/2019 | 2/8/2019 | | 52 | 1 | | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 1658 | ROBERTS TOWING & REC | 2-00081 | 1 | 313505 | 1/9/2019 | 2/8/2019 | | 52 | 1 | | $600.00 | | $600.00 | 21 | | | $600 | | | |
| 1658 | ROBERTS TOWING & REC | 2-00081 | 1 | 313506 | 1/9/2019 | 2/8/2019 | | 52 | 1 | | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372422 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $364.59 | | $364.59 | 21 | | | $365 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372448 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $47.98 | | $47.98 | 21 | | | $48 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372499 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $694.13 | | $694.13 | 21 | | | $694 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00368 | 1 | 428855 | 1/9/2019 | 1/9/2019 | | 52 | 6 | 5 | $623.50 | | $623.50 | 21 | | | $624 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00368 | 1 | 428856 | 1/9/2019 | 1/9/2019 | | 52 | 6 | 5 | $657.20 | | $657.20 | 21 | | | $657 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300567 | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $668.16 | | $668.16 | 21 | | | $668 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300658 | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $1,264.60 | | $1,264.60 | 21 | | | $1,265 | | | |
| 18264 | AC & T | 2-00028 | 1 | 280564 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $138.45 | | $138.45 | 21 | | | $138 | | | |
| 18264 | AC & T | 2-00028 | 1 | 289459 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $284.36 | | $284.36 | 21 | | | $284 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2267529 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $57.80 | | $57.80 | 21 | | | $58 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2268132 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $34.28 | | $34.28 | 21 | | | $34 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270016 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,140.00 | | $1,140.00 | 21 | | | $1,140 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 90002 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $111.51 | | $111.51 | 21 | | | $112 | | | |
| 20211 | ROBERTS & SON INC | 1-00489 | 1 | 5521863 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,705.50 | | $1,705.50 | 21 | | | $1,706 | | | |
| 22363 | S & F RADIATOR SERVI | 1-00339 | 1 | 4718372 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $495.00 | | $495.00 | 21 | | | $495 | | | |
| 22363 | S & F RADIATOR SERVI | 1-00339 | 1 | 4718373 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $495.00 | | $495.00 | 21 | | | $495 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00511 | 1 | 5130682 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $611.77 | | $611.77 | 21 | | | $612 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00335 | 1 | 78778982 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $286.60 | | $286.60 | 21 | | | $287 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8171109 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $4,289.62 | | $4,289.62 | 21 | | | $4,290 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413870 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,086.25 | | $1,086.25 | 21 | | | $1,086 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00529 | 1 | 413871 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $892.11 | | $892.11 | 21 | | | $892 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413872 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $22.65 | | $22.65 | 21 | | | $23 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413882 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $445.86 | | $445.86 | 21 | | | $446 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00370 | 1 | 413883 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $79.96 | | $79.96 | 21 | | | $80 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413884 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $300.52 | | $300.52 | 21 | | | $301 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413885 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $100.72 | | $100.72 | 21 | | | $101 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413886 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $155.72 | | $155.72 | 21 | | | $156 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413890 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $722.39 | | $722.39 | 21 | | | $722 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413896 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $131.50 | | $131.50 | 21 | | | $132 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413906 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $858.84 | | $858.84 | 21 | | | $859 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189172572 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 5 | $107.58 | | $107.58 | 21 | | | $108 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117502001 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $551.21 | | $551.21 | 21 | | | $551 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00368 | 1 | 30358 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $371.00 | | $371.00 | 21 | | | $371 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90005 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $194.00 | | $194.00 | 21 | | | $194 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90188 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $324.64 | | $324.64 | 21 | | | $325 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90193 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $237.46 | | $237.46 | 21 | | | $237 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90196 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $775.08 | | $775.08 | 21 | | | $775 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90197 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $184.60 | | $184.60 | 21 | | | $185 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90224 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $1,039.11 | | $1,039.11 | 21 | | | $1,039 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90258 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $1,056.56 | | $1,056.56 | 21 | | | $1,057 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090189B | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $355.72 | | $355.72 | 21 | | | $356 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090191A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $262.85 | | $262.85 | 21 | | | $263 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090192A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $227.50 | | $227.50 | 21 | | | $228 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090202A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $198.27 | | $198.27 | 21 | | | $198 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 090214C | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $131.18 | | $131.18 | 21 | | | $131 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090220A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $160.31 | | $160.31 | 21 | | | $160 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 566065 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $21.40 | | $21.40 | 21 | | | $21 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17643 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $71.34 | | $71.34 | 21 | | | $71 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17654 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $29.20 | | $29.20 | 21 | | | $29 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746369 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $739.07 | | $739.07 | 21 | | | $739 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229808 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $221.60 | | $221.60 | 21 | | | $222 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 1-00339 | 1 | 266020 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $757.00 | | $757.00 | 21 | | | $757 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 1-00339 | 1 | 288021 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19388 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $390.00 | | $390.00 | 21 | | | $390 | | | |
| 34523 | REGIONAL INTERNATION | 1-00381 | 1 | 109463P | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $7.95 | | $7.95 | 21 | | | $8 | | | |
| 36321 | TRI-LIFT INC | 2-00933 | 1 | B94748 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $3,153.97 | | $3,153.97 | 21 | | | $3,154 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104492985 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $77.98 | | $77.98 | 21 | | | $78 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104499178 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $107.01 | | $107.01 | 21 | | | $107 | | | |
| 40737 | JACKSON WELDING SUPP | 1-00574 | 1 | JW83491 | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $69.99 | | $69.99 | 21 | | | $70 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00742 | 1 | 332015831 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 1 | $166.38 | | $166.38 | 21 | | | $166 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV349046 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $13.60 | | $13.60 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439998 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $242.59 | | $242.59 | 21 | | | $243 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440004 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $145.34 | | $145.34 | 21 | | | $145 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440007 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $48.67 | | $48.67 | 21 | | | $49 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440029 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $558.35 | | $558.35 | 21 | | | $558 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440040 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $231.97 | | $231.97 | 21 | | | $232 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440046 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $107.80 | | $107.80 | 21 | | | $108 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440108 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $958.72 | | $958.72 | 21 | | | $959 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165845 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $13.42 | | $13.42 | 21 | | | $13 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165846 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $141.62 | | $141.62 | 21 | | | $142 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165960 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $166.59 | | $166.59 | 21 | | | $167 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165961 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $89.92 | | $89.92 | 21 | | | $90 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165963 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $386.60 | | $386.60 | 21 | | | $387 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165974 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165978 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $34.85 | | $34.85 | 21 | | | $35 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 22024NP | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $28.47 | | $28.47 | 21 | | | $28 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 23448 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $255.39 | | $255.39 | 21 | | | $255 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 2848062 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $91.43 | | $91.43 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 33232T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,388.97 | | $1,388.97 | 21 | | | $1,389 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34600T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $68.55 | | $68.55 | 21 | | | $69 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34614T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00507 | 1 | 34615T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34620T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $244.40 | | $244.40 | 21 | | | $244 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34621T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $589.85 | | $589.85 | 21 | | | $590 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34622T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $87.64 | | $87.64 | 21 | | | $88 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34623T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $3,175.30 | | $3,175.30 | 21 | | | $3,175 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34624T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $298.20 | | $298.20 | 21 | | | $298 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34628T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $632.03 | | $632.03 | 21 | | | $632 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34635T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $489.68 | | $489.68 | 21 | | | $490 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34646T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $191.57 | | $191.57 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 3591 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $203.82 | | $203.82 | 21 | | | $204 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 3601 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $132.82 | | $132.82 | 21 | | | $133 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 372572 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $275.60 | | $275.60 | 21 | | | $276 | | | |
| 43239 | VFS US, LLC | 1-00278 | 1 | 440031A | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $277.84 | | $277.84 | 21 | | | $278 | | | |
| 43239 | VFS US, LLC | 1-00278 | 1 | 440030A | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $2,150.47 | | $2,150.47 | 21 | | | $2,150 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 800203 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $68.88 | | $68.88 | 21 | | | $69 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | 917927 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $954.28 | | $954.28 | 21 | | | $954 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 917934 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | -$850.00 | | -$850.00 | 21 | | | -$850 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 917948 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,727.54 | | $1,727.54 | 21 | | | $1,728 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 917978 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $140.44 | | $140.44 | 21 | | | $140 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 918025 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918068 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $410.80 | | $410.80 | 21 | | | $411 | | | |
| 43782 | COMMONWEALTH TRAILER | 1-00489 | 1 | 6355 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $11.55 | | $11.55 | 21 | | | $12 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321086064 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $247.30 | | $247.30 | 21 | | | $247 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321104391 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $225.79 | | $225.79 | 21 | | | $226 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036158 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $175.01 | | $175.01 | 21 | | | $175 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943859 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $4,559.21 | | $4,559.21 | 21 | | | $4,559 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944472 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $649.85 | | $649.85 | 21 | | | $650 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322187 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $168.69 | | $168.69 | 21 | | | $169 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322193 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $345.86 | | $345.86 | 21 | | | $346 | | | |
| 48396 | ROBERT FISCHER SERVI | 1-00489 | 1 | 10919 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $449.33 | | $449.33 | 21 | | | $449 | | | |
| 50194 | TRANSPORTATION REPAI | 1-00545 | 1 | 1020973 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $155.00 | | $155.00 | 21 | | | $155 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476436 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $47.67 | | $47.67 | 21 | | | $48 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476437 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $77.88 | | $77.88 | 21 | | | $78 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35124270 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $143.98 | | $143.98 | 21 | | | $144 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35163485 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $494.33 | | $494.33 | 21 | | | $494 | | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35224753 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $133.64 | | $133.64 | 21 | | | $134 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162239424 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $126.14 | | $126.14 | 21 | | | $126 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 209205126 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $68.81 | | $68.81 | 21 | | | $69 | | | |
| 52351 | SUBURBAN PROPANE | 1-00942 | 1 | 712143685 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $40.85 | | $40.85 | 21 | | | $41 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16040 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16047 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16048 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16049 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16050 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16051 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16052 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16053 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $89.25 | | $89.25 | 21 | | | $89 | | | |
| 53893 | TSW AUTOMATION, INC | 1-00355 | 1 | 924222 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $82.00 | | $82.00 | 21 | | | $82 | | | |
| 54236 | COPI-RITE INC. | 2-00129 | 1 | INV105407 | 1/9/2019 | 3/10/2019 | | 52 | 1 | 5 | $103.75 | | $103.75 | 21 | | | $104 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 1-00339 | 1 | 195918 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $59.37 | | $59.37 | 21 | | | $59 | | | |
| 54554 | BRACH EICHLER, LLC | 1-00942 | 1 | 1058199 | 1/9/2019 | 1/9/2019 | | 52 | 3 | 1 | $4,976.00 | $1,492.80 | $3,483.20 | 21 | | | $3,483 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 322352000 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00339 | 1 | NV03925 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $513.28 | | $513.28 | 21 | | | $513 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | NV08915 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $719.55 | | $719.55 | 21 | | | $720 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | V062321 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,599.00 | | $1,599.00 | 21 | | | $1,599 | | | |
| 60074 | THE DAVINCI GROUP, L | 1-00587 | 1 | 11833 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $2,055.00 | | $2,055.00 | 21 | | | $2,055 | | | |
| 60074 | THE DAVINCI GROUP, L | 1-00587 | 1 | 11834 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $6,400.00 | | $6,400.00 | 21 | | | $6,400 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192687 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $152.41 | | $152.41 | 21 | | | $152 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 335190459 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $124.94 | | $124.94 | 21 | | | $125 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00489 | 1 | 311590 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,675.00 | | $1,675.00 | 21 | | | $1,675 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00339 | 1 | 311685 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,850.00 | | $1,850.00 | 21 | | | $1,850 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00368 | 1 | 311687 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10344 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $725.09 | | $725.09 | 21 | | | $725 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10450 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,312.02 | | $1,312.02 | 21 | | | $1,312 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00032 | 1 | 10561 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,088.68 | | $1,088.68 | 21 | | | $1,089 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10564 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $669.08 | | $669.08 | 21 | | | $669 | | | |
| 62425 | UNICARRIERS AMERICAS | 1-00486 | 1 | 288428 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,090.49 | | $1,090.49 | 21 | | | $1,090 | | | |
| 63971 | J ROSS EXPRESS, INC | 1-00545 | 1 | 9854 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 546135 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $1,657.76 | | $1,657.76 | 21 | | | $1,658 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF010919 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2610132 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $2,332.28 | | $2,332.28 | 21 | | | $2,332 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2610213 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $2,476.12 | | $2,476.12 | 21 | | | $2,476 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2611971 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614063 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,873.80 | | $1,873.80 | 21 | | | $1,874 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614080 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614108 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $960.94 | | $960.94 | 21 | | | $961 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614169 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $846.65 | | $846.65 | 21 | | | $847 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 1506732 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $919.53 | | $919.53 | 21 | | | $920 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2316559 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $847.80 | | $847.80 | 21 | | | $848 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2316560 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,273.32 | | $1,273.32 | 21 | | | $1,273 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2316561 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $458.59 | | $458.59 | 21 | | | $459 | | | |
| 68614 | CL ENTERPRISES | 1-00511 | 1 | 51467 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $409.30 | | $409.30 | 21 | | | $409 | | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00545 | 1 | 322246 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $697.90 | | $697.90 | 21 | | | $698 | | | |
| 70732 | SYNCB AMAZON | 2-00111 | 1 | 554664997 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $732.00 | | $732.00 | 21 | | | $732 | | | |
| 70732 | SYNCB AMAZON | 2-00112 | 1 | 634548663 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $226.76 | | $226.76 | 21 | | | $227 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 794983739 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $24.42 | | $24.42 | 21 | | | $24 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 797975493 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $61.73 | | $61.73 | 21 | | | $62 | | | |
| 70732 | SYNCB AMAZON | 2-00111 | 1 | 937735636 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00489 | 1 | 4203 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $234.80 | | $234.80 | 21 | | | $235 | | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00489 | 1 | 4204 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $70.00 | | $70.00 | 21 | | | $70 | | | |
| 71957 | MSC INDUSTRIAL SUPPL | 1-00620 | 1 | 48662790 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $301.59 | | $301.59 | 21 | | | $302 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00264 | 1 | CNY314085 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73355 | INDUSTRIAL RUBBER CO | 1-00934 | 1 | 823587001 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $2,789.00 | | $2,789.00 | 21 | | | $2,789 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 28524075 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $75.20 | | $75.20 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155066 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $297.44 | | $297.44 | 21 | | | $297 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155086 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $368.39 | | $368.39 | 21 | | | $368 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28155088 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $130.00 | | $130.00 | 21 | | | $130 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155092 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $102.18 | | $102.18 | 21 | | | $102 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155096 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $471.08 | | $471.08 | 21 | | | $471 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26914071 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $132.87 | | $132.87 | 21 | | | $133 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27662163 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27662329 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $51.27 | | $51.27 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27812068 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $164.94 | | $164.94 | 21 | | | $165 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28119756 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $53.91 | | $53.91 | 21 | | | $54 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26567092 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $156.72 | | $156.72 | 21 | | | $157 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 27507326 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 86694995 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $79.46 | | $79.46 | 21 | | | $79 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 26704094 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $163.21 | | $163.21 | 21 | | | $163 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 26980556 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $110.56 | | $110.56 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 26997792 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $93.36 | | $93.36 | 21 | | | $93 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 27700640 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $110.89 | | $110.89 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 27701492 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $119.93 | | $119.93 | 21 | | | $120 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28004215 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $94.79 | | $94.79 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28128654 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $213.03 | | $213.03 | 21 | | | $213 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28601818 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $64.19 | | $64.19 | 21 | | | $64 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28614215 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $149.56 | | $149.56 | 21 | | | $150 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 87062793 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $218.25 | | $218.25 | 21 | | | $218 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874555 | 1/9/2019 | 2/5/2019 | | 52 | 7 | 1 | $15.50 | | $15.50 | 21 | | | $16 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874556 | 1/9/2019 | 2/5/2019 | | 52 | 7 | 1 | $9.88 | | $9.88 | 21 | | | $10 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26926104 | 1/9/2019 | 1/24/2019 | | 52 | 2 | 5 | $156.06 | | $156.06 | 21 | | | $156 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 24902541 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $224.66 | | $224.66 | 21 | | | $225 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 25935995 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 25935996 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26245812 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $323.02 | | $323.02 | 21 | | | $323 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26322134 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $171.05 | | $171.05 | 21 | | | $171 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26705700 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $311.60 | | $311.60 | 21 | | | $312 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26929172 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $306.23 | | $306.23 | 21 | | | $306 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26965045 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $82.68 | | $82.68 | 21 | | | $83 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26992295 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $120.00 | | $120.00 | 21 | | | $120 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27139893 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $146.13 | | $146.13 | 21 | | | $146 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27583160 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27583471 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $119.75 | | $119.75 | 21 | | | $120 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27630107 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27711042 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27719894 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27737592 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $85.73 | | $85.73 | 21 | | | $86 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27739627 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27745702 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $152.95 | | $152.95 | 21 | | | $153 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28153314 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $129.64 | | $129.64 | 21 | | | $130 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 28426766 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 86963613 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 87043131 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 87184473 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86082236 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 55956 | RAND MCNALLY | 1-00772 | 4 | 12854029 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | -$1,328.25 | | -$1,328.25 | 4 | | | -$1,328 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14863574 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14863580 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14864079 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 23706470 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $224.91 | | $224.91 | 29 | | | $225 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25561598 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $267.27 | | $267.27 | 29 | | | $267 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26621492 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $144.13 | | $144.13 | 29 | | | $144 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27511356 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $650.00 | | $650.00 | 29 | | | $650 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27627958 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $89.24 | | $89.24 | 29 | | | $89 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27628316 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27644377 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $71.10 | | $71.10 | 29 | | | $71 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27737691 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $157.64 | | $157.64 | 29 | | | $158 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801479 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $266.97 | | $266.97 | 29 | | | $267 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27809318 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $542.71 | | $542.71 | 29 | | | $543 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27814130 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $275.55 | | $275.55 | 29 | | | $276 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27943546 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28071116 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $167.36 | | $167.36 | 29 | | | $167 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 86893945 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $160.60 | | $160.60 | 29 | | | $161 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 0105NEMF | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $775.00 | | $775.00 | 29 | | | $775 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3503US | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $1,218.00 | | $1,218.00 | 29 | | | $1,218 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59NM001562 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $3,966.00 | | $3,966.00 | 29 | | | $3,966 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59NM001868 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $4,255.00 | | $4,255.00 | 29 | | | $4,255 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116548 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $234.75 | | $234.75 | 29 | | | $235 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116549 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $253.75 | | $253.75 | 29 | | | $254 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116550 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $272.75 | | $272.75 | 29 | | | $273 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116551 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $139.75 | | $139.75 | 29 | | | $140 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116552 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $291.75 | | $291.75 | 29 | | | $292 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302 | SAFELITE GLASS CORP. | 2-00210 | 1 | 8433758 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $347.75 | | $347.75 | 21 | | | $348 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00787 | 1 | 8436185 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $410.90 | | $410.90 | 21 | | | $411 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 372111 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $298.55 | | $298.55 | 21 | | | $299 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372146 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372611 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $1,992.40 | | $1,992.40 | 21 | | | $1,992 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 401550232 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $155.54 | | $155.54 | 21 | | | $156 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00916 | 1 | 401550904 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $26.89 | | $26.89 | 21 | | | $27 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00682 | 1 | 401551276 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $17.11 | | $17.11 | 21 | | | $17 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00945 | 1 | 401551837 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $33.02 | | $33.02 | 21 | | | $33 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00682 | 1 | 401554451 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $74.51 | | $74.51 | 21 | | | $75 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00549 | 1 | CM295184 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | -$2,400.00 | | -$2,400.00 | 21 | | | -$2,400 | | | |
| 17817 | ED & SON GLASS INC | 1-00489 | 1 | I070658 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $440.00 | | $440.00 | 21 | | | $440 | | | |
| 18774 | FLEETWASH INC. | 2-00044 | 1 | 1504196 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $38.07 | | $38.07 | 21 | | | $38 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00529 | 1 | 2267890 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,884.98 | | $1,884.98 | 21 | | | $1,885 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270093 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $101.40 | | $101.40 | 21 | | | $101 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270551 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $127.45 | | $127.45 | 21 | | | $127 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270558 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $96.95 | | $96.95 | 21 | | | $97 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270619 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $43.90 | | $43.90 | 21 | | | $44 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2270650 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $123.16 | | $123.16 | 21 | | | $123 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270652 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $154.95 | | $154.95 | 21 | | | $155 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270727 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $187.72 | | $187.72 | 21 | | | $188 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270765 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $215.41 | | $215.41 | 21 | | | $215 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 100014 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $173.04 | | $173.04 | 21 | | | $173 | | | |
| 20211 | ROBERTS & SON INC | 1-00368 | 1 | 5522075 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30422 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $705.43 | | $705.43 | 21 | | | $705 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30423 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $591.21 | | $591.21 | 21 | | | $591 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00511 | 1 | S130844 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $306.41 | | $306.41 | 21 | | | $306 | | | |
| 23976 | ASSOCIATED BUYERS | 1-00164 | 1 | 812863 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $233.82 | | $233.82 | 21 | | | $234 | | | |
| 24600 | SOS GASES INC | 1-00654 | 1 | 876819 | 1/10/2019 | 1/10/2019 | | 51 | 6 | 5 | $317.86 | | $317.86 | 21 | | | $318 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00444 | 1 | 3420600 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $862.51 | | $862.51 | 21 | | | $863 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00444 | 1 | 3454800 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $592.59 | | $592.59 | 21 | | | $593 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413954 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $264.96 | | $264.96 | 21 | | | $265 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189172573 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $179.14 | | $179.14 | 21 | | | $179 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108053851 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $242.65 | | $242.65 | 21 | | | $243 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117507074 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $252.57 | | $252.57 | 21 | | | $253 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 100019 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $209.70 | | $209.70 | 21 | | | $210 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100041 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $328.37 | | $328.37 | 21 | | | $328 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100197 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $844.61 | | $844.61 | 21 | | | $845 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 100198 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $565.20 | | $565.20 | 21 | | | $565 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 100231 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $83.90 | | $83.90 | 21 | | | $84 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 100241 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $33.12 | | $33.12 | 21 | | | $33 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100390 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $595.90 | | $595.90 | 21 | | | $596 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100191C | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $748.27 | | $748.27 | 21 | | | $748 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100200A | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $2,202.93 | | $2,202.93 | 21 | | | $2,203 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100229A | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $250.39 | | $250.39 | 21 | | | $250 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100235A | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $868.93 | | $868.93 | 21 | | | $869 | | | |
| 25784 | INTERSTATE TOWING & | 1-00489 | 1 | 32299 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $500.00 | | $500.00 | 21 | | | $500 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00329 | 1 | 566163 | 1/10/2019 | 3/11/2019 | | 51 | 6 | 5 | $99.46 | | $99.46 | 21 | | | $99 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17646 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $214.02 | | $214.02 | 21 | | | $214 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17656 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $87.60 | | $87.60 | 21 | | | $88 | | | |
| 27656 | CINTAS CORPORATION # | 1-00706 | 1 | 14845750 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $29.78 | | $29.78 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746430 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746490 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,028.00 | | $1,028.00 | 21 | | | $1,028 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00290 | 1 | 746496 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $380.13 | | $380.13 | 21 | | | $380 | | | |
| 29401 | FLEET PRIDE | 1-00591 | 1 | 8032998 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $65.93 | | $65.93 | 21 | | | $66 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 8048058 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $199.22 | | $199.22 | 21 | | | $199 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 804602 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $61.55 | | $61.55 | 21 | | | $62 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 805174 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $59.44 | | $59.44 | 21 | | | $59 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 809676 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $523.04 | | $523.04 | 21 | | | $523 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 811942 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $61.83 | | $61.83 | 21 | | | $62 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 811994 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $144.40 | | $144.40 | 21 | | | $144 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812121 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $70.24 | | $70.24 | 21 | | | $70 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812613 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $22.40 | | $22.40 | 21 | | | $22 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812819 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $120.00 | | $120.00 | 21 | | | $120 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812912 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $97.90 | | $97.90 | 21 | | | $98 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 813146 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $112.64 | | $112.64 | 21 | | | $113 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14935 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $31.00 | | $31.00 | 21 | | | $31 | | | |
| 38022 | ASHLAND | 1-00164 | 1 | 811187 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $836.69 | | $836.69 | 21 | | | $837 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104522373 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $98.44 | | $98.44 | 21 | | | $98 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104523439 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $214.01 | | $214.01 | 21 | | | $214 | | | |
| 43239 | VFS US, LLC | 1-00280 | 1 | 51440167 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | -$694.81 | | -$694.81 | 21 | | | -$695 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 055104T | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $109.46 | | $109.46 | 21 | | | $109 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440207 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $189.78 | | $189.78 | 21 | | | $190 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440220 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $103.59 | | $103.59 | 21 | | | $104 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440254 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $177.74 | | $177.74 | 21 | | | $178 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440255 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $117.72 | | $117.72 | 21 | | | $118 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440270 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $140.73 | | $140.73 | 21 | | | $141 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1440301 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 166166 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $196.38 | | $196.38 | 21 | | | $196 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 27626HP | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $259.77 | | $259.77 | 21 | | | $260 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 298961R | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $134.48 | | $134.48 | 21 | | | $134 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34674T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $122.51 | | $122.51 | 21 | | | $123 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34692T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,704.93 | | $1,704.93 | 21 | | | $1,705 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34709T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $486.56 | | $486.56 | 21 | | | $487 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34715T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $6.34 | | $6.34 | 21 | | | $6 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34722T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $662.76 | | $662.76 | 21 | | | $663 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34732T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,130.19 | | $1,130.19 | 21 | | | $1,130 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34734T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $915.41 | | $915.41 | 21 | | | $915 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34736T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $699.46 | | $699.46 | 21 | | | $699 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34737T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $387.55 | | $387.55 | 21 | | | $388 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34739T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $86.24 | | $86.24 | 21 | | | $86 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34741T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $806.26 | | $806.26 | 21 | | | $806 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34742T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $430.31 | | $430.31 | 21 | | | $430 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34743T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $427.25 | | $427.25 | 21 | | | $427 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34752T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $391.02 | | $391.02 | 21 | | | $391 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34753T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $384.31 | | $384.31 | 21 | | | $384 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34754T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $62.60 | | $62.60 | 21 | | | $63 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34760T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $25.51 | | $25.51 | 21 | | | $26 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34768T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $14.27 | | $14.27 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 414250S | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $147.38 | | $147.38 | 21 | | | $147 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 59984 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $325.50 | | $325.50 | 21 | | | $326 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 732722 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $216.71 | | $216.71 | 21 | | | $217 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 918108 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $114.60 | | $114.60 | 21 | | | $115 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 918142 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $120.82 | | $120.82 | 21 | | | $121 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 98971RA | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $87.11 | | $87.11 | 21 | | | $87 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321104413 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $172.03 | | $172.03 | 21 | | | $172 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321197066 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $311.81 | | $311.81 | 21 | | | $312 | | | |
| 44591 | SUBURBAN PROPANE | 1-00706 | 1 | 323050331 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $222.52 | | $222.52 | 21 | | | $223 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036177 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $109.38 | | $109.38 | 21 | | | $109 | | | |
| 44591 | SUBURBAN PROPANE | 1-00685 | 1 | 662049040 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $127.33 | | $127.33 | 21 | | | $127 | | | |
| 44591 | SUBURBAN PROPANE | 1-00685 | 1 | 662049041 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $110.27 | | $110.27 | 21 | | | $110 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800091211 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $159.26 | | $159.26 | 21 | | | $159 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944893 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $84.74 | | $84.74 | 21 | | | $85 | | | |
| 48487 | GENERAL CABLE | 1-00164 | 1 | 900044 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $85.37 | | $85.37 | 21 | | | $85 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48487 | GENERAL CABLE | 1-00164 | 1 | 900045 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $147.20 | | $147.20 | 21 | | | $147 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476919 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $17.34 | | $17.34 | 21 | | | $17 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476920 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $93.75 | | $93.75 | 21 | | | $94 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476944 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 247076722 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $214.35 | | $214.35 | 21 | | | $214 | | | |
| 52982 | ESTEE LAUDER | 1-00164 | 1 | 809674 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $234.42 | | $234.42 | 21 | | | $234 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16054 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16055 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16056 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16057 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16058 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16059 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $238.35 | | $238.35 | 21 | | | $238 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 323282000 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 323693000 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 55156 | CINTAS CORPORATION | 2-00210 | 1 | 2517218 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $366.89 | | $366.89 | 21 | | | $367 | | | |
| 55269 | AMERILIFT, LLC | 1-00527 | 1 | 27827 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $1,812.63 | | $1,812.63 | 21 | | | $1,813 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | V062346 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $959.40 | | $959.40 | 21 | | | $959 | | | |
| 58699 | RAYMOND OF NEW JERSE | 2-00933 | 1 | 3451532 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $3,740.04 | | $3,740.04 | 21 | | | $3,740 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00685 | 1 | 113172116 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $529.17 | | $529.17 | 21 | | | $529 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123029057 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $209.30 | | $209.30 | 21 | | | $209 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00511 | 1 | 13837 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $202.26 | | $202.26 | 21 | | | $202 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00574 | 1 | 13861 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $176.71 | | $176.71 | 21 | | | $177 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00574 | 1 | 15857 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $248.15 | | $248.15 | 21 | | | $248 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3763747A | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $2,173.63 | | $2,173.63 | 21 | | | $2,174 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3763748A | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $2,312.28 | | $2,312.28 | 21 | | | $2,312 | | | |
| 61907 | TRI-LIFT NC, INC | 2-00215 | 1 | Y80433 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,240.21 | | $1,240.21 | 21 | | | $1,240 | | | |
| 63149 | CLEARFREIGHT INC | 1-00164 | 1 | 812136 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $304.00 | | $304.00 | 21 | | | $304 | | | |
| 63149 | CLEARFREIGHT INC | 1-00164 | 1 | 812138 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $383.00 | | $383.00 | 21 | | | $383 | | | |
| 63351 | CENTRAL GARDEN | 1-00164 | 1 | 810699 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $606.65 | | $606.65 | 21 | | | $607 | | | |
| 63535 | F B GLASS, INC | 1-00511 | 1 | 11168 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $172.80 | | $172.80 | 21 | | | $173 | | | |
| 63674 | WELCH ALLYN | 1-00164 | 1 | 812510 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $1,434.84 | | $1,434.84 | 21 | | | $1,435 | | | |
| 64933 | SNI COMPANIES | 1-00185 | 1 | 351145 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $500.00 | | $500.00 | 21 | | | $500 | | | |
| 65617 | J AND E TIRE CENTER, | 1-00486 | 1 | 152105 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 66353 | LIBERTY INTL TRUCKS | 1-00787 | 1 | 637747 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $106.68 | | $106.68 | 21 | | | $107 | | | |
| 66353 | LIBERTY INTL TRUCKS | 1-00787 | 1 | 638261 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $272.68 | | $272.68 | 21 | | | $273 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 546309 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $1,640.18 | | $1,640.18 | 21 | | | $1,640 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546320 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $4,626.94 | | $4,626.94 | 21 | | | $4,627 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00339 | 1 | 1924777 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $269.75 | | $269.75 | 21 | | | $270 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF011019 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 67624 | JOHN'S MOBILE REPAIR | 1-00368 | 1 | 208904 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $111.30 | | $111.30 | 21 | | | $111 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 1509008 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $461.38 | | $461.38 | 21 | | | $461 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2319062 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $53.09 | | $53.09 | 21 | | | $53 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2319063 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $908.11 | | $908.11 | 21 | | | $908 | | | |
| 68614 | CL ENTERPRISES | 1-00511 | 1 | 51470 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $394.60 | | $394.60 | 21 | | | $395 | | | |
| 68614 | CL ENTERPRISES | 1-00511 | 1 | 51478 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $338.90 | | $338.90 | 21 | | | $339 | | | |
| 68906 | EMERSON HEALTHCARE | 1-00164 | 1 | 811801 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $345.00 | | $345.00 | 21 | | | $345 | | | |
| 69003 | SMARTDRIVE SYSTEMS I | 1-00620 | 1 | NVUS30851 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $218.06 | | $218.06 | 21 | | | $218 | | | |
| 69927 | PINNACLE TECHNOLOGY | 1-00620 | 1 | PEAK3342 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $1,695.00 | | $1,695.00 | 21 | | | $1,695 | | | |
| 70616 | ACTION STAFFING GROU | 1-00889 | 1 | 2696628 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $4,318.80 | | $4,318.80 | 21 | | | $4,319 | | | |
| 71546 | ROBERTS LOGISTICS | 1-00164 | 1 | 810613 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $541.09 | | $541.09 | 21 | | | $541 | | | |
| 71631 | DUPONT NUTRITION USA | 1-00164 | 1 | 811585 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $312.00 | | $312.00 | 21 | | | $312 | | | |
| 71631 | DUPONT NUTRITION USA | 1-00164 | 1 | 811946 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $478.48 | | $478.48 | 21 | | | $478 | | | |
| 71957 | MSC INDUSTRIAL SUPPL | 1-00620 | 1 | 49132540 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $133.86 | | $133.86 | 21 | | | $134 | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19043 | 1 | 26161963 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161964 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 25509704 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $223.41 | | $223.41 | 21 | | | $223 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27926014 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $63.23 | | $63.23 | 21 | | | $63 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 23784733 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26796107 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $124.85 | | $124.85 | 21 | | | $125 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26871339 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $54.48 | | $54.48 | 21 | | | $54 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550536 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $559.38 | | $559.38 | 21 | | | $559 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550537 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $145.34 | | $145.34 | 21 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20359743 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $142.52 | | $142.52 | 21 | | | $143 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20359744 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $168.57 | | $168.57 | 21 | | | $169 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20359746 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $88.35 | | $88.35 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20986771 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $165.35 | | $165.35 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421669 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $175.08 | | $175.08 | 21 | | | $175 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421675 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.68 | | $78.68 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421677 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $173.23 | | $173.23 | 21 | | | $173 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421680 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $110.88 | | $110.88 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421681 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $90.46 | | $90.46 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 21946520 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $274.83 | | $274.83 | 21 | | | $275 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 22118780 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $422.81 | | $422.81 | 21 | | | $423 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 22118781 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $146.90 | | $146.90 | 21 | | | $147 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118864 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $271.63 | | $271.63 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118866 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.63 | | $231.63 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118868 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $232.92 | | $232.92 | 21 | | | $233 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118869 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $180.04 | | $180.04 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118870 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $185.29 | | $185.29 | 21 | | | $185 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 22701783 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $504.17 | | $504.17 | 21 | | | $504 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701784 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $495.98 | | $495.98 | 21 | | | $496 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701785 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $360.61 | | $360.61 | 21 | | | $361 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22973272 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $358.09 | | $358.09 | 21 | | | $358 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24067216 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.95 | | $101.95 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 24903460 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $133.15 | | $133.15 | 21 | | | $133 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 24997471 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $272.97 | | $272.97 | 21 | | | $273 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25682600 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $292.87 | | $292.87 | 21 | | | $293 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25807374 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.34 | | $107.34 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25827885 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.20 | | $66.20 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842105 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $70.30 | | $70.30 | 21 | | | $70 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842106 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.56 | | $67.56 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842109 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.20 | | $66.20 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842117 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.81 | | $67.81 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842118 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.44 | | $66.44 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842121 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.69 | | $66.69 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842125 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $85.68 | | $85.68 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842126 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.48 | | $67.48 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842131 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,023.63 | | $1,023.63 | 21 | | | $1,024 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842134 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.89 | | $81.89 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842141 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.69 | | $66.69 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842144 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.63 | | $73.63 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842164 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $474.26 | | $474.26 | 21 | | | $474 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25852124 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $142.49 | | $142.49 | 21 | | | $142 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25897944 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $169.58 | | $169.58 | 21 | | | $170 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048981 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.83 | | $67.83 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048982 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $490.04 | | $490.04 | 21 | | | $490 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048983 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $128.70 | | $128.70 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26048984 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.60 | | $68.60 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26211711 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $180.02 | | $180.02 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26265465 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $122.51 | | $122.51 | 21 | | | $123 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26265466 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $92.50 | | $92.50 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26310624 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $236.98 | | $236.98 | 21 | | | $237 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26310625 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $154.29 | | $154.29 | 21 | | | $154 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26317272 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $75.72 | | $75.72 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26317278 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $75.72 | | $75.72 | 21 | | | $76 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26318844 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $91.75 | | $91.75 | 21 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26318845 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $124.37 | | $124.37 | 21 | | | $124 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26411274 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $121.72 | | $121.72 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26444242 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $132.90 | | $132.90 | 21 | | | $133 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26467690 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26467692 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26469451 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26469469 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26560002 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.16 | | $71.16 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26560006 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.16 | | $71.16 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26608822 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.87 | | $68.87 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26630366 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $119.55 | | $119.55 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26635080 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $94.35 | | $94.35 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26635282 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $263.04 | | $263.04 | 21 | | | $263 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26635284 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $176.88 | | $176.88 | 21 | | | $177 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26639047 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $89.03 | | $89.03 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26639049 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $115.61 | | $115.61 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26639050 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $147.04 | | $147.04 | 21 | | | $147 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26644420 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $3,432.86 | | $3,432.86 | 21 | | | $3,433 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26672284 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.14 | | $98.14 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26673727 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.99 | | $73.99 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26673728 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $110.55 | | $110.55 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26678459 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $138.90 | | $138.90 | 21 | | | $139 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26700586 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702217 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $97.42 | | $97.42 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702219 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $130.36 | | $130.36 | 21 | | | $130 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702226 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $145.81 | | $145.81 | 21 | | | $146 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702234 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702235 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.17 | | $93.17 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702245 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $121.82 | | $121.82 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702247 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.26 | | $107.26 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702248 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $84.60 | | $84.60 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702249 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.89 | | $67.89 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702256 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $85.09 | | $85.09 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702259 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $108.25 | | $108.25 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702348 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.81 | | $76.81 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26704993 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $240.84 | | $240.84 | 21 | | | $241 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26711299 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $172.17 | | $172.17 | 21 | | | $172 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19050 | 1 | 26762403 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $374.78 | | $374.78 | 21 | | | $375 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26762672 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.38 | | $72.38 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26826032 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $201.67 | | $201.67 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828755 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.85 | | $73.85 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828773 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828780 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828782 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828787 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.85 | | $73.85 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26831921 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $116.09 | | $116.09 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26831922 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.93 | | $81.93 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26831923 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $116.09 | | $116.09 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26833435 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.56 | | $107.56 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26834142 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $122.00 | | $122.00 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26834143 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $122.00 | | $122.00 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844450 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $83.69 | | $83.69 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844451 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.85 | | $81.85 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26844453 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $212.87 | $52.18 | $160.69 | 21 | | | $161 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844454 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $219.13 | $107.80 | $111.33 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844460 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $83.69 | | $83.69 | 21 | | | $84 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26844462 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $118.57 | | $118.57 | 21 | | | $119 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844463 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.97 | | $95.97 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26844465 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $194.11 | | $194.11 | 21 | | | $194 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26877392 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $169.76 | | $169.76 | 21 | | | $170 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883216 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $87.82 | | $87.82 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883870 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.65 | | $101.65 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883878 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883882 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $84.36 | | $84.36 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883886 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $176.70 | | $176.70 | 21 | | | $177 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883897 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $246.27 | | $246.27 | 21 | | | $246 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883900 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $153.60 | | $153.60 | 21 | | | $154 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883914 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $416.99 | | $416.99 | 21 | | | $417 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26915421 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $377.57 | | $377.57 | 21 | | | $378 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26915466 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.78 | | $231.78 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26926024 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $184.53 | | $184.53 | 21 | | | $185 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26931592 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.01 | | $86.01 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26931905 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $132.66 | | $132.66 | 21 | | | $133 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26947124 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $177.57 | | $177.57 | 21 | | | $178 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26961349 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.60 | | $78.60 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26961351 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.11 | | $101.11 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26986302 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $82.32 | | $82.32 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26995324 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.79 | | $95.79 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26995376 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.20 | | $107.20 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26997498 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $74.88 | | $74.88 | 21 | | | $75 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26997536 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.86 | | $93.86 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26997789 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $207.11 | | $207.11 | 21 | | | $207 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27000625 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27011988 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $148.25 | | $148.25 | 21 | | | $148 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27121672 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $92.71 | | $92.71 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170502 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170728 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $58.51 | | $58.51 | 21 | | | $59 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170736 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170822 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $40.80 | | $40.80 | 21 | | | $41 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170828 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.40 | | $61.40 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170833 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $52.58 | | $52.58 | 21 | | | $53 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170834 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $314.46 | | $314.46 | 21 | | | $314 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170835 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170836 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170837 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $176.34 | | $176.34 | 21 | | | $176 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170838 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $164.65 | | $164.65 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170839 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $177.87 | | $177.87 | 21 | | | $178 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170840 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170841 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.19 | | $98.19 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170842 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170843 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.75 | | $72.75 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170844 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27288398 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $189.43 | | $189.43 | 21 | | | $189 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367952 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.29 | | $231.29 | 21 | | | $231 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27367953 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $97.86 | | $97.86 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367955 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $249.60 | | $249.60 | 21 | | | $250 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367966 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.54 | | $93.54 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367967 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $90.56 | | $90.56 | 21 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27476093 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $191.95 | | $191.95 | 21 | | | $192 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27477252 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $217.15 | | $217.15 | 21 | | | $217 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27486338 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $242.98 | | $242.98 | 21 | | | $243 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27486347 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.90 | | $86.90 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27486356 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $206.90 | | $206.90 | 21 | | | $207 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27491825 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $111.45 | | $111.45 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27520383 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.06 | | $73.06 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27522195 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,102.91 | | $1,102.91 | 21 | | | $1,103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27523418 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $75.66 | | $75.66 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533441 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $69.28 | | $69.28 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533443 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.64 | | $95.64 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533444 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $102.75 | | $102.75 | 21 | | | $103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533445 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $99.80 | | $99.80 | 21 | | | $100 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533446 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.64 | | $95.64 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27533447 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.41 | | $107.41 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533461 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.63 | | $67.63 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533467 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $79.62 | | $79.62 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533489 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.65 | | $101.65 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533655 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $207.45 | | $207.45 | 21 | | | $207 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27564576 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.78 | | $78.78 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27564813 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $527.68 | $527.68 | $0.00 | 21 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27567363 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $498.05 | $153.89 | $344.16 | 21 | | | $344 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27573111 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $202.35 | | $202.35 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27581777 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $396.54 | | $396.54 | 21 | | | $397 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27583097 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27583157 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $171.19 | | $171.19 | 21 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27583166 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $118.13 | | $118.13 | 21 | | | $118 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27598732 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $210.33 | | $210.33 | 21 | | | $210 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27598733 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $2,187.56 | | $2,187.56 | 21 | | | $2,188 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27616615 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $212.14 | | $212.14 | 21 | | | $212 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27616642 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $311.35 | | $311.35 | 21 | | | $311 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27622850 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $153.76 | | $153.76 | 21 | | | $154 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27626090 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27635499 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $378.79 | | $378.79 | 21 | | | $379 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27653977 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $199.96 | | $199.96 | 21 | | | $200 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27692508 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $121.93 | | $121.93 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27694281 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $120.14 | | $120.14 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27695655 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695672 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $91.14 | | $91.14 | 21 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695773 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $77.12 | | $77.12 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695819 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.29 | | $104.29 | 21 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695822 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $179.20 | | $179.20 | 21 | | | $179 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695823 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.29 | | $104.29 | 21 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695832 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $77.12 | | $77.12 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695857 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.29 | | $104.29 | 21 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27701491 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $331.67 | | $331.67 | 21 | | | $332 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27710983 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,167.04 | | $1,167.04 | 21 | | | $1,167 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27719142 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $206.40 | | $206.40 | 21 | | | $206 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27719784 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.23 | | $98.23 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27742189 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.23 | | $98.23 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27765317 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $130.83 | | $130.83 | 21 | | | $131 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27810484 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.72 | | $81.72 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27822113 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $97.59 | | $97.59 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27823511 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $88.93 | | $88.93 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27872761 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $125.19 | | $125.19 | 21 | | | $125 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27923108 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.67 | | $86.67 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27923211 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.27 | | $76.27 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27923225 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $226.98 | | $226.98 | 21 | | | $227 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27951304 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $798.20 | | $798.20 | 21 | | | $798 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28011048 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $150.15 | | $150.15 | 21 | | | $150 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28015037 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.21 | | $73.21 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28054439 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $527.90 | | $527.90 | 21 | | | $528 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28054444 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $872.96 | | $872.96 | 21 | | | $873 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28071927 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $133.75 | | $133.75 | 21 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084577 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $187.30 | | $187.30 | 21 | | | $187 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084585 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $173.26 | | $173.26 | 21 | | | $173 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084586 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.46 | | $93.46 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084587 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $201.73 | | $201.73 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28117209 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.13 | | $95.13 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28127334 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.63 | | $76.63 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28127350 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $163.06 | | $163.06 | 21 | | | $163 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28169886 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $124.35 | | $124.35 | 21 | | | $124 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28376123 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.99 | | $101.99 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28392010 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $247.66 | | $247.66 | 21 | | | $248 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28488781 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $79.90 | | $79.90 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488782 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $80.93 | | $80.93 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488783 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.65 | | $81.65 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488788 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.91 | | $72.91 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488791 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.91 | | $72.91 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488851 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $268.06 | | $268.06 | 21 | | | $268 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28491193 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $306.18 | | $306.18 | 21 | | | $306 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28504720 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.05 | | $71.05 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28514773 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.21 | | $78.21 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28517418 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $150.62 | | $150.62 | 21 | | | $151 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28517427 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $91.99 | | $91.99 | 21 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28533196 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $566.08 | | $566.08 | 21 | | | $566 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86474776 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $4,721.97 | | $4,721.97 | 21 | | | $4,722 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86512737 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,620.84 | | $1,620.84 | 21 | | | $1,621 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86512739 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $704.08 | | $704.08 | 21 | | | $704 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86512740 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $898.43 | | $898.43 | 21 | | | $898 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86797199 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $183.76 | | $183.76 | 21 | | | $184 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86868148 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $155.84 | | $155.84 | 21 | | | $156 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86868149 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $312.06 | | $312.06 | 21 | | | $312 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86868150 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $92.80 | | $92.80 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86874744 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.85 | | $68.85 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876298 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $144.77 | | $144.77 | 21 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876300 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $342.37 | | $342.37 | 21 | | | $342 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876311 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $129.04 | | $129.04 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876346 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.97 | | $231.97 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86870016 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,368.52 | | $1,368.52 | 21 | | | $1,369 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877084 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877158 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877159 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877236 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $125.26 | $125.26 | $0.00 | 21 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877385 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $127.03 | | $127.03 | 21 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877410 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $147.91 | | $147.91 | 21 | | | $148 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877436 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $203.02 | | $203.02 | 21 | | | $203 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877447 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $570.22 | | $570.22 | 21 | | | $570 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877472 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.56 | | $93.56 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877487 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $157.34 | | $157.34 | 21 | | | $157 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877492 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.03 | | $93.03 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877494 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $931.56 | | $931.56 | 21 | | | $932 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877498 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $174.05 | | $174.05 | 21 | | | $174 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877506 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $431.17 | | $431.17 | 21 | | | $431 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877520 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $164.13 | | $164.13 | 21 | | | $164 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877526 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $127.20 | | $127.20 | 21 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877536 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $80.32 | | $80.32 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877556 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877583 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $364.08 | | $364.08 | 21 | | | $364 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877587 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.61 | | $101.61 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877590 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $165.44 | | $165.44 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877603 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $153.19 | | $153.19 | 21 | | | $153 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877628 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $800.40 | | $800.40 | 21 | | | $800 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877632 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $186.59 | | $186.59 | 21 | | | $187 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877637 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $172.24 | | $172.24 | 21 | | | $172 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877647 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $762.15 | | $762.15 | 21 | | | $762 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877652 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $170.72 | | $170.72 | 21 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877676 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $167.74 | | $167.74 | 21 | | | $168 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877677 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877699 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $401.72 | | $401.72 | 21 | | | $402 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87062740 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $322.07 | | $322.07 | 21 | | | $322 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 87063859 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.50 | | $104.50 | 21 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063889 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $180.03 | | $180.03 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063909 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $285.24 | | $285.24 | 21 | | | $285 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063918 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063941 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.87 | | $86.87 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063977 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $148.81 | | $148.81 | 21 | | | $149 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121230 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $125.85 | | $125.85 | 21 | | | $126 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 87121232 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121233 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $69.26 | | $69.26 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121244 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121246 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121247 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121248 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 87121266 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.75 | | $71.75 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121285 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.45 | | $72.45 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121288 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121291 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $74.49 | | $74.49 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121292 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $194.13 | | $194.13 | 21 | | | $194 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121301 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121302 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $79.79 | | $79.79 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121303 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87128915 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $159.14 | | $159.14 | 21 | | | $159 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87128927 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $82.96 | | $82.96 | 21 | | | $83 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 25558235 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $60.92 | | $60.92 | 21 | | | $61 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 28100006 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 24770142 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $339.10 | | $339.10 | 21 | | | $339 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 26471110 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $548.35 | | $548.35 | 21 | | | $548 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 26671140 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $167.17 | | $167.17 | 21 | | | $167 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 27031276 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $1,052.84 | | $1,052.84 | 21 | | | $1,053 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 27701862 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $80.32 | | $80.32 | 21 | | | $80 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 27737672 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $155.72 | | $155.72 | 21 | | | $156 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 28004221 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $106.43 | | $106.43 | 21 | | | $106 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 28099160 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $275.57 | | $275.57 | 21 | | | $276 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 28119730 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $88.25 | | $88.25 | 21 | | | $88 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874554 | 1/10/2019 | 2/5/2019 | | 51 | 7 | 1 | $13.44 | | $13.44 | 21 | | | $13 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950318 | 1/10/2019 | 2/5/2019 | | 51 | 7 | 1 | $17.82 | | $17.82 | 21 | | | $18 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279473 | 1/10/2019 | 2/5/2019 | | 51 | 7 | 1 | $6.03 | | $6.03 | 21 | | | $6 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 25840608 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 26552009 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 27420506 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $247.36 | | $247.36 | 21 | | | $247 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 27518573 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $124.85 | | $124.85 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 27533418 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14867114 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 23580160 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $311.24 | | $311.24 | 29 | | | $311 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509703 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $632.60 | | $632.60 | 29 | | | $633 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509704 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $587.91 | | $587.91 | 29 | | | $588 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509706 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $108.58 | | $108.58 | 29 | | | $109 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509707 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $493.30 | | $493.30 | 29 | | | $493 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26433972 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $113.98 | | $113.98 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26575852 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $234.29 | | $234.29 | 29 | | | $234 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26716871 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $220.39 | | $220.39 | 29 | | | $220 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27510836 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $111.97 | | $111.97 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27745962 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $250.60 | | $250.60 | 29 | | | $251 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27814135 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $127.50 | | $127.50 | 29 | | | $128 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27822416 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $241.20 | | $241.20 | 29 | | | $241 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27933214 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $160.72 | | $160.72 | 29 | | | $161 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28099372 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $134.34 | | $134.34 | 29 | | | $134 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 86877809 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $1,792.98 | | $1,792.98 | 29 | | | $1,793 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M002228 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 630469 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 630470 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116909 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $575.00 | | $575.00 | 29 | | | $575 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116935 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $375.00 | | $375.00 | 29 | | | $375 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116939 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116940 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $475.00 | | $475.00 | 29 | | | $475 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116944 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $35.00 | | $35.00 | 29 | | | $35 | | | |
| 215 | SERVICE TIRE TRUCK C | 1-00489 | 1 | 7268705 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $341.25 | | $341.25 | 21 | | | $341 | | | |
| 687 | FLEET PRIDE INC | 1-00535 | 1 | 8094801 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $72.70 | | $72.70 | 21 | | | $73 | | | |
| 687 | FLEET PRIDE INC | 1-00638 | 1 | 8096077 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $87.22 | | $87.22 | 21 | | | $87 | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00077 | 1 | 8433767 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $167.75 | | $167.75 | 21 | | | $168 | | | |
| 4190 | STAPLES CREDIT PLAN | 2-00223 | 1 | 225846641 | 1/11/2019 | 1/11/2019 | | 50 | 3 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 372639 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372683 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $872.15 | | $872.15 | 21 | | | $872 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00535 | 1 | 372725 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $597.38 | | $597.38 | 21 | | | $597 | | | |
| 6090 | RAY KERHAERT'S GARAG | 1-00574 | 1 | 11996 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $232.00 | | $232.00 | 21 | | | $232 | | | |
| 10545 | THE SERVICE TEAM, IN | 1-00368 | 1 | 1200425 | 1/11/2019 | 1/11/2019 | | 50 | 6 | 5 | $167.48 | | $167.48 | 21 | | | $167 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00826 | 1 | 401643157 | 1/11/2019 | 1/11/2019 | | 50 | 1 | 5 | $27.98 | | $27.98 | 21 | | | $28 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00971 | 1 | 24404 | 1/11/2019 | 1/11/2019 | | 50 | 6 | 5 | $6,202.97 | | $6,202.97 | 21 | | | $6,203 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300795 | 1/11/2019 | 1/11/2019 | | 50 | 1 | 5 | $113.47 | | $113.47 | 21 | | | $113 | | | |
| 16261 | CAPITAL TRANS SERVIC | 1-00875 | 1 | W73748500 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $949.09 | | $949.09 | 21 | | | $949 | | | |
| 18570 | B & L TOWING | 1-00489 | 1 | 153766 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $509.00 | | $509.00 | 21 | | | $509 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270561 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $137.10 | | $137.10 | 21 | | | $137 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270841 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $346.80 | | $346.80 | 21 | | | $347 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 110003 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $112.42 | | $112.42 | 21 | | | $112 | | | |
| 21303 | SUBURBAN PROPANE | 1-00620 | 1 | 401125336 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $115.78 | | $115.78 | 21 | | | $116 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00511 | 1 | 5130989 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $602.25 | | $602.25 | 21 | | | $602 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00527 | 1 | 414023 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $53.46 | | $53.46 | 21 | | | $53 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189104140 | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $118.97 | | $118.97 | 21 | | | $119 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117110590 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $160.62 | | $160.62 | 21 | | | $161 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110075 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $415.74 | | $415.74 | 21 | | | $416 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110193 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $654.13 | | $654.13 | 21 | | | $654 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110202 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $619.31 | | $619.31 | 21 | | | $619 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110189A | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $578.73 | | $578.73 | 21 | | | $579 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 110191D | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $139.59 | | $139.59 | 21 | | | $140 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110192B | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $229.32 | | $229.32 | 21 | | | $229 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110246A | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $855.22 | | $855.22 | 21 | | | $855 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17648 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $188.35 | | $188.35 | 21 | | | $188 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17657 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $43.80 | | $43.80 | 21 | | | $44 | | | |
| 29201 | INTEGRATED OFFICE SO | 2-00200 | 1 | 83521 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $74.00 | | $74.00 | 21 | | | $74 | | | |
| 29201 | INTEGRATED OFFICE SO | 2-00200 | 1 | 83523 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $190.00 | | $190.00 | 21 | | | $190 | | | |
| 29401 | FLEET PRIDE | 1-00527 | 1 | 8106314 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $106.18 | | $106.18 | 21 | | | $106 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229893 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $369.33 | | $369.33 | 21 | | | $369 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32209 | COMCAST | 1-00707 | 1 | 11119 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $116.85 | | $116.85 | 21 | | | $117 | | | |
| 34239 | FASTENAL COMPANY | 1-00574 | 1 | EH68824 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $315.14 | | $315.14 | 21 | | | $315 | | | |
| 34239 | FASTENAL COMPANY | 1-00547 | 1 | EH68825 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $930.49 | | $930.49 | 21 | | | $930 | | | |
| 34308 | BOOTS AND HANKS TOWI | 1-00489 | 1 | 8244 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $380.00 | | $380.00 | 21 | | | $380 | | | |
| 34308 | BOOTS AND HANKS TOWI | 1-00489 | 1 | 8247 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $400.00 | | $400.00 | 21 | | | $400 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00200 | 1 | 15493272 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $270.00 | | $270.00 | 21 | | | $270 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 1-00574 | 1 | 5493125 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $676.00 | | $676.00 | 21 | | | $676 | | | |
| 39826 | UNIQUE EXPEDITERS, I | 1-00587 | 1 | 184410 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104547201 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $122.29 | | $122.29 | 21 | | | $122 | | | |
| 41779 | LB SMITH FORD | 1-00576 | 1 | CM230062P | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | -$15.00 | | -$15.00 | 21 | | | -$15 | | | |
| 41779 | LB SMITH FORD | 1-00574 | 1 | 230062P | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $156.95 | | $156.95 | 21 | | | $157 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00620 | 1 | 92951195 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $4,950.00 | | $4,950.00 | 21 | | | $4,950 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00620 | 1 | 92951196 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $5,068.80 | | $5,068.80 | 21 | | | $5,069 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 132199A | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $363.37 | | $363.37 | 21 | | | $363 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1440323 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $323.82 | | $323.82 | 21 | | | $324 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440401 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $110.01 | | $110.01 | 21 | | | $110 | | | |
| 43239 | VFS US, LLC | 1-00841 | 1 | 26074T3 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $24.08 | | $24.08 | 21 | | | $24 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34756T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $2,095.59 | | $2,095.59 | 21 | | | $2,096 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34822T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $143.87 | | $143.87 | 21 | | | $144 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34834T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $452.44 | | $452.44 | 21 | | | $452 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34835T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $28.79 | | $28.79 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34836T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $955.78 | | $955.78 | 21 | | | $956 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34837T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $15.64 | | $15.64 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34839T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34840T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $91.06 | | $91.06 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34841T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $584.72 | | $584.72 | 21 | | | $585 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34853T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $3,101.94 | | $3,101.94 | 21 | | | $3,102 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34854T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34872T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $51.85 | | $51.85 | 21 | | | $52 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34873T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $551.19 | | $551.19 | 21 | | | $551 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34875T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $346.33 | | $346.33 | 21 | | | $346 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 3606 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $17.67 | | $17.67 | 21 | | | $18 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 414310S | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $18.02 | | $18.02 | 21 | | | $18 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 414313S | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $9.34 | | $9.34 | 21 | | | $9 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414345S | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $215.08 | | $215.08 | 21 | | | $215 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 576376R | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $982.82 | | $982.82 | 21 | | | $983 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 802125 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $383.52 | | $383.52 | 21 | | | $384 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918288 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $50.41 | | $50.41 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918291 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $964.02 | | $964.02 | 21 | | | $964 | | | |
| 44547 | SUBURBAN PROPANE | 1-00826 | 1 | 402300658 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $217.24 | | $217.24 | 21 | | | $217 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321059064 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $236.54 | | $236.54 | 21 | | | $237 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321104424 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $161.28 | | $161.28 | 21 | | | $161 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036201 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $131.26 | | $131.26 | 21 | | | $131 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945058 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $74.16 | | $74.16 | 21 | | | $74 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00859 | 1 | 508662 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $865.00 | | $865.00 | 21 | | | $865 | | | |
| 45771 | FRAN ROCK, INC | 1-00511 | 1 | 15709 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $492.91 | | $492.91 | 21 | | | $493 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00535 | 1 | 11119 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $420.00 | | $420.00 | 21 | | | $420 | | | |
| 50284 | PRECISION DEVICES IN | 2-00933 | 1 | 2190318 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $474.48 | | $474.48 | 21 | | | $474 | | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00368 | 1 | 62152 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $170.46 | | $170.46 | 21 | | | $170 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 35047524 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $192.32 | | $192.32 | 21 | | | $192 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 209347909 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $57.33 | | $57.33 | 21 | | | $57 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16060 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16061 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16062 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16063 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16064 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $330.00 | | $330.00 | 21 | | | $330 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00671 | 1 | 1527462 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $507.80 | | $507.80 | 21 | | | $508 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54230 | BJORKMAN INDUSTRIAL | 1-00787 | 1 | IP96310 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $262.50 | | $262.50 | 21 | | | $263 | | | |
| 54545 | THE ELM GROUP, INC | 1-00513 | 1 | 26764 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,174.17 | | $1,174.17 | 21 | | | $1,174 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 325396000 | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 55156 | CINTAS CORPORATION | 1-00626 | 1 | 11907321 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $123.85 | | $123.85 | 21 | | | $124 | | | |
| 55156 | CINTAS CORPORATION | 1-00934 | 1 | 14907321 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $123.85 | | $123.85 | 21 | | | $124 | | | |
| 55242 | MEDITERRANEAN SHIPPI | 2-00129 | 1 | 00169432P | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $230.00 | | $230.00 | 21 | | | $230 | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 11119 | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $1,932.05 | | $1,932.05 | 21 | | | $1,932 | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 011119A | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $498.07 | | $498.07 | 21 | | | $498 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373091 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $47.59 | | $47.59 | 21 | | | $48 | | | |
| 59118 | STANLEY MATERIAL HAN | 2-00859 | 1 | 37487 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $637.63 | | $637.63 | 21 | | | $638 | | | |
| 59118 | STANLEY MATERIAL HAN | 2-00859 | 1 | 37488 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $124.20 | | $124.20 | 21 | | | $124 | | | |
| 59118 | STANLEY MATERIAL HAN | 2-00859 | 1 | 37489 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $97.20 | | $97.20 | 21 | | | $97 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729717 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $321.05 | | $321.05 | 21 | | | $321 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729718 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $1,987.88 | | $1,987.88 | 21 | | | $1,988 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00489 | 1 | 311765 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $1,322.00 | | $1,322.00 | 21 | | | $1,322 | | | |
| 63088 | SOUTHERN TIER LIFT | 1-00511 | 1 | 20252 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 1 | $430.00 | $4.30 | $425.70 | 21 | | | $426 | | | |
| 64880 | CAMP AUTO & TRUCK PA | 1-00654 | 1 | 21413 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1169156 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $730.95 | | $730.95 | 21 | | | $731 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1175170 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $506.91 | | $506.91 | 21 | | | $507 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 546493 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,686.49 | | $1,686.49 | 21 | | | $1,686 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546506 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $4,198.24 | | $4,198.24 | 21 | | | $4,198 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697106 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $891.15 | | $891.15 | 21 | | | $891 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697182 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $878.15 | | $878.15 | 21 | | | $878 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697508 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,271.06 | | $1,271.06 | 21 | | | $1,271 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697570 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $994.47 | | $994.47 | 21 | | | $994 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697610 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,220.06 | | $1,220.06 | 21 | | | $1,220 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697625 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $853.90 | | $853.90 | 21 | | | $854 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697643 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697655 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,527.58 | | $1,527.58 | 21 | | | $1,528 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2699362 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,892.03 | | $1,892.03 | 21 | | | $1,892 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2320135 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,724.84 | | $1,724.84 | 21 | | | $1,725 | | | |
| 68056 | VALVOLINE LLC | 1-00787 | 1 | 2320136 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $909.46 | | $909.46 | 21 | | | $909 | | | |
| 68614 | CL ENTERPRISES | 1-00574 | 1 | 51483 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $514.81 | | $514.81 | 21 | | | $515 | | | |
| 70179 | SYSTEM4 OF BOSTON | 1-00620 | 1 | 100984 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $685.00 | | $685.00 | 21 | | | $685 | | | |
| 72341 | ROLI RETREADS INC | 2-00044 | 1 | 83645 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $205.00 | | $205.00 | 21 | | | $205 | | | |
| 73117 | GABRIELLI KENWORTH O | 2-00824 | 1 | 48894DP | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $252.80 | | $252.80 | 21 | | | $253 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26997949 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $45.47 | | $45.47 | 21 | | | $45 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 87060029 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 87164925 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $83.62 | | $83.62 | 21 | | | $84 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26924450 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $45.24 | | $45.24 | 21 | | | $45 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27405309 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $109.20 | | $109.20 | 21 | | | $109 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 15063827 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 15063829 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $94.46 | | $94.46 | 21 | | | $94 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 25678872 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 25867326 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $161.57 | | $161.57 | 21 | | | $162 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26294459 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $70.51 | | $70.51 | 21 | | | $71 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26448806 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $82.80 | | $82.80 | 21 | | | $83 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26608234 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26608235 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $127.51 | | $127.51 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26668748 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $81.88 | | $81.88 | 21 | | | $82 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26671121 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $149.08 | | $149.08 | 21 | | | $149 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26775609 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26797918 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26826254 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26887059 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26887068 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $121.37 | | $121.37 | 21 | | | $121 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26945877 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $169.14 | | $169.14 | 21 | | | $169 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26963550 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $91.34 | | $91.34 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26999603 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $190.22 | | $190.22 | 21 | | | $190 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27068048 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $176.45 | | $176.45 | 21 | | | $176 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27136427 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $504.23 | | $504.23 | 21 | | | $504 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27486478 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $74.40 | | $74.40 | 21 | | | $74 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27490740 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27492343 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $317.96 | | $317.96 | 21 | | | $318 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27516635 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27575368 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27581790 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $233.60 | | $233.60 | 21 | | | $234 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27624417 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $289.94 | | $289.94 | 21 | | | $290 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27645503 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $79.51 | | $79.51 | 21 | | | $80 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27696810 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $59.99 | | $59.99 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27697385 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $200.46 | | $200.46 | 21 | | | $200 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701484 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701488 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $121.07 | | $121.07 | 21 | | | $121 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701836 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $67.76 | | $67.76 | 21 | | | $68 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701837 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $188.63 | | $188.63 | 21 | | | $189 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701840 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27719776 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27719777 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27738927 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762209 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762210 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762211 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $143.29 | | $143.29 | 21 | | | $143 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762212 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28479254 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $119.47 | | $119.47 | 21 | | | $119 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28482540 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $80.01 | | $80.01 | 21 | | | $80 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28581500 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28581501 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28614218 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 86549604 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062792 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $158.39 | | $158.39 | 21 | | | $158 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062794 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $171.75 | | $171.75 | 21 | | | $172 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062795 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $104.73 | | $104.73 | 21 | | | $105 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062796 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $250.36 | | $250.36 | 21 | | | $250 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062797 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $145.20 | | $145.20 | 21 | | | $145 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062798 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $112.74 | | $112.74 | 21 | | | $113 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062800 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $124.08 | | $124.08 | 21 | | | $124 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062801 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $99.85 | | $99.85 | 21 | | | $100 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062802 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $128.53 | | $128.53 | 21 | | | $129 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87139975 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $80.42 | | $80.42 | 21 | | | $80 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 25844195 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $39.90 | | $39.90 | 21 | | | $40 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26505702 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27002165 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $57.50 | | $57.50 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27690584 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27754975 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86937584 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 87060113 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27294916 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $81.44 | | $81.44 | 21 | | | $81 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 25900040 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $71.72 | | $71.72 | 21 | | | $72 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26850842 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26948913 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 27477088 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 86140634 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 25930155 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $170.49 | | $170.49 | 21 | | | $170 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 25930156 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $110.29 | | $110.29 | 21 | | | $110 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 25930159 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $110.43 | | $110.43 | 21 | | | $110 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 26552472 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $74.48 | | $74.48 | 21 | | | $74 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 26903758 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $95.26 | | $95.26 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 26986381 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $266.20 | | $266.20 | 21 | | | $266 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 27762996 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $271.46 | | $271.46 | 21 | | | $271 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 28482539 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $156.57 | | $156.57 | 21 | | | $157 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874552 | 1/11/2019 | 2/5/2019 | | 50 | 7 | 1 | $10.64 | | $10.64 | 21 | | | $11 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950319 | 1/11/2019 | 2/5/2019 | | 50 | 7 | 1 | $25.16 | | $25.16 | 21 | | | $25 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 24321202 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $140.18 | | $140.18 | 21 | | | $140 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 24372669 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $165.77 | | $165.77 | 21 | | | $166 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26443741 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26468060 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26743435 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $279.93 | | $279.93 | 21 | | | $280 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26845784 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26889207 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 27533658 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 27583168 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 27672988 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 28110174 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 28128655 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28424563 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $221.54 | | $221.54 | 21 | | | $222 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 28597092 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 85963569 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 59192 | HAROLD F FISHER & SO | 1-00772 | 4 | 8051 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,479.96 | | $1,479.96 | 4 | | | $1,480 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14869420 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26672435 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $438.05 | | $438.05 | 29 | | | $438 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26961370 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $94.71 | | $94.71 | 29 | | | $95 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27220691 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $313.51 | | $313.51 | 29 | | | $314 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27474311 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $178.16 | | $178.16 | 29 | | | $178 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27673258 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801405 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27808172 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $100.99 | | $100.99 | 29 | | | $101 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27814138 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $92.40 | | $92.40 | 29 | | | $92 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27943572 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $172.84 | | $172.84 | 29 | | | $173 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28100831 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $166.51 | | $166.51 | 29 | | | $167 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16151 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $456.97 | | $456.97 | 29 | | | $457 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16152 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $551.48 | | $551.48 | 29 | | | $551 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16153 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,114.78 | | $1,114.78 | 29 | | | $1,115 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS069714E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $595.00 | | $595.00 | 29 | | | $595 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS069824E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $665.00 | | $665.00 | 29 | | | $665 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LZ066446E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $165.00 | | $165.00 | 29 | | | $165 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LZ066558E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $180.00 | | $180.00 | 29 | | | $180 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117078 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $70.00 | | $70.00 | 29 | | | $70 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117080 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $70.00 | | $70.00 | 29 | | | $70 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117184 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $158.75 | | $158.75 | 29 | | | $159 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117185 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $158.75 | | $158.75 | 29 | | | $159 | | | |
| 4190 | STAPLES CREDIT PLAN | 2-00223 | 1 | 226104861 | 1/12/2019 | 1/12/2019 | | 49 | 3 | 5 | $394.50 | | $394.50 | 21 | | | $395 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00529 | 1 | 372449 | 1/12/2019 | 2/26/2019 | | 49 | 6 | 5 | $597.10 | | $597.10 | 21 | | | $597 | | | |
| 16543 | PILUSO'S SERVICE | 2-00859 | 1 | 7500080 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | $174.95 | | $174.95 | 21 | | | $175 | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38507231 | 1/12/2019 | 1/12/2019 | | 49 | O | 5 | $410.59 | | $410.59 | 21 | | | $411 | | | |
| 35018 | TRANSFORCE | 1-00862 | 1 | INV558546 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $1,452.43 | | $1,452.43 | 21 | | | $1,452 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00742 | 1 | 332015889 | 1/12/2019 | 1/22/2019 | | 49 | 1 | 1 | $254.87 | | $254.87 | 21 | | | $255 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 918496 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | $1,293.26 | | $1,293.26 | 21 | | | $1,293 | | | |
| 64585 | DELUXE HOME & OFFICE | 1-00620 | 1 | 20099 | 1/12/2019 | 1/22/2019 | 11-Mar | 49 | 3 | 1 | $480.60 | | $480.60 | 21 | | | $481 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00786 | 1 | 1249463 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | -$152.20 | | -$152.20 | 21 | | | -$152 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1176593 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | $279.59 | | $279.59 | 21 | | | $280 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546567 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $3,178.19 | | $3,178.19 | 21 | | | $3,178 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715797 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $923.15 | | $923.15 | 21 | | | $923 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715803 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $705.72 | | $705.72 | 21 | | | $706 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715811 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $1,282.81 | | $1,282.81 | 21 | | | $1,283 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715820 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $933.65 | | $933.65 | 21 | | | $934 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715822 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | | $3,393 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715824 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | | $3,393 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2719192 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $926.90 | | $926.90 | 21 | | | $927 | | | |
| 72871 | RELIABLE MATERIAL | 1-00620 | 1 | 110 | 1/12/2019 | 1/22/2019 | | 49 | 3 | 1 | $5,326.00 | | $5,326.00 | 21 | | | $5,326 | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19012 | 1/12/2019 | 2/19/2019 | 11-Mar | 49 | E | 5 | $350.72 | | $350.72 | ER | | | $351 | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19012 | 1/12/2019 | 3/1/2019 | 11-Mar | 49 | E | 5 | $156.24 | | $156.24 | ER | | | $156 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 24232876 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $59.18 | | $59.18 | 21 | | | $59 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 24232877 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26084906 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26292010 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $177.58 | | $177.58 | 21 | | | $178 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26355654 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26444250 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $58.55 | | $58.55 | 21 | | | $59 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26500310 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26672960 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $77.84 | | $77.84 | 21 | | | $78 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27065858 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27136428 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $447.88 | | $447.88 | 21 | | | $448 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27626342 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $92.46 | | $92.46 | 21 | | | $92 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701848 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $67.48 | | $67.48 | 21 | | | $67 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701851 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $102.30 | | $102.30 | 21 | | | $102 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701858 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $58.00 | | $58.00 | 21 | | | $58 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701866 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27738878 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $110.64 | | $110.64 | 21 | | | $111 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27762213 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $149.42 | | $149.42 | 21 | | | $149 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27762215 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $73.84 | | $73.84 | 21 | | | $74 | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19012 | 1/12/2019 | 3/1/2019 | 11-Mar | 49 | E | 5 | $360.26 | | $360.26 | ER | | | $360 | | | |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 16155 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $1,622.00 | | $1,622.00 | 29 | | | $1,622 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16156 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $958.90 | | $958.90 | 29 | | | $959 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00507 | 1 | 9285108 | 1/13/2019 | 1/23/2019 | | 48 | 1 | 5 | $33.27 | | $33.27 | 21 | | | $33 | | | |
| 64933 | SNI COMPANIES | 1-00341 | 1 | 351744 | 1/13/2019 | 1/23/2019 | | 48 | 3 | 5 | $794.38 | | $794.38 | 21 | | | $794 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2752402 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $847.47 | | $847.47 | 21 | | | $847 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2752504 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $509.03 | | $509.03 | 21 | | | $509 | | | |
| 68848 | B E ACTIVE CORP | 1-00921 | 1 | 80850 | 1/13/2019 | 1/23/2019 | | 48 | 1 | 5 | $255.53 | | $255.53 | 21 | | | $256 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00545 | 1 | 1164 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00545 | 1 | 1165 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $322.16 | | $322.16 | 21 | | | $322 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1166 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00486 | 1 | 9017260 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 687 | FLEET PRIDE INC | 1-00535 | 1 | 8206026 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $238.72 | | $238.72 | 21 | | | $239 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 8241250 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $29.66 | | $29.66 | 21 | | | $30 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00742 | 1 | 56364954 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $19.38 | | $19.38 | 21 | | | $19 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00742 | 1 | 56364962 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $33.16 | | $33.16 | 21 | | | $33 | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00210 | 1 | 8433797 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $217.75 | | $217.75 | 21 | | | $218 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 372742 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $376.44 | | $376.44 | 21 | | | $376 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372813 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $69.42 | | $69.42 | 21 | | | $69 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00527 | 1 | 372886 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $1,740.12 | | $1,740.12 | 21 | | | $1,740 | | | |
| 6090 | RAY KERHAERT'S GARAG | 1-00574 | 1 | 12597 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 6806 | NICK'S TOWING SERVIC | 1-00486 | 1 | 1089808 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $199.93 | | $199.93 | 21 | | | $200 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00511 | 1 | 34976 | 1/14/2019 | 1/14/2019 | | 47 | 1 | 5 | $116.60 | | $116.60 | 21 | | | $117 | | | |
| 10909 | RYDER TRANSPORTATION | 2-00129 | 1 | SF7529 | 1/14/2019 | 1/14/2019 | | 47 | 6 | 5 | $441.81 | | $441.81 | 21 | | | $442 | | | |
| 12849 | COHEN STEEL SUPPLY I | 1-00620 | 1 | 1135660 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $747.32 | | $747.32 | 21 | | | $747 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00527 | 1 | 300838 | 1/14/2019 | 1/14/2019 | | 47 | 1 | 5 | $1,020.76 | | $1,020.76 | 21 | | | $1,021 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00527 | 1 | 300894 | 1/14/2019 | 1/14/2019 | | 47 | 1 | 5 | $108.02 | | $108.02 | 21 | | | $108 | | | |
| 18264 | AC & T | 2-00028 | 1 | 301480 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $147.88 | | $147.88 | 21 | | | $148 | | | |
| 18264 | AC & T | 2-00028 | 1 | 303610 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $492.01 | | $492.01 | 21 | | | $492 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18570 | B & L TOWING | 1-00486 | 1 | 138187 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $635.50 | | $635.50 | 21 | | | $636 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00529 | 1 | 2268982 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,155.00 | | $1,155.00 | 21 | | | $1,155 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271080 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $57.02 | | $57.02 | 21 | | | $57 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00535 | 1 | 2271131 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $34.75 | | $34.75 | 21 | | | $35 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 7104502 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $557.77 | | $557.77 | 21 | | | $558 | | | |
| 19678 | SOLEY'S TOWING | 1-00591 | 1 | F-6328 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $390.00 | | $390.00 | 21 | | | $390 | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6328 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $390.00 | | $390.00 | 21 | | | $390 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 140001 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $8.43 | | $8.43 | 21 | | | $8 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 140012 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $10.45 | | $10.45 | 21 | | | $10 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 140041 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $398.99 | | $398.99 | 21 | | | $399 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 140059 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $19.55 | | $19.55 | 21 | | | $20 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00545 | 1 | 5131129 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $620.99 | | $620.99 | 21 | | | $621 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00547 | 1 | 5131131 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $200.08 | | $200.08 | 21 | | | $200 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00335 | 1 | 78812473 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $858.42 | | $858.42 | 21 | | | $858 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8212128 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $1,869.57 | | $1,869.57 | 21 | | | $1,870 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8212883 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $465.75 | | $465.75 | 21 | | | $466 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00527 | 1 | 414108 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $88.92 | | $88.92 | 21 | | | $89 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108128854 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $180.00 | | $180.00 | 21 | | | $180 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117110610 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $172.97 | | $172.97 | 21 | | | $173 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00529 | 1 | 30455 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140037 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $871.40 | | $871.40 | 21 | | | $871 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140159 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $248.87 | | $248.87 | 21 | | | $249 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140160 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $482.67 | | $482.67 | 21 | | | $483 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140162 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $342.90 | | $342.90 | 21 | | | $343 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140164 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $815.92 | | $815.92 | 21 | | | $816 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 140310 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $129.00 | | $129.00 | 21 | | | $129 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140311 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $356.14 | | $356.14 | 21 | | | $356 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 140421 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $1,147.90 | | $1,147.90 | 21 | | | $1,148 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00574 | 1 | 1140156 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $11.72 | | $11.72 | 21 | | | $12 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140163A | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $401.90 | | $401.90 | 21 | | | $402 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140172A | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $628.11 | | $628.11 | 21 | | | $628 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140174B | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $908.53 | | $908.53 | 21 | | | $909 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140208B | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $1,013.62 | | $1,013.62 | 21 | | | $1,014 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00587 | 1 | 593247633 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $41.31 | | $41.31 | 21 | | | $41 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00511 | 1 | 566370 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $474.90 | | $474.90 | 21 | | | $475 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00489 | 1 | 566386 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $208.55 | | $208.55 | 21 | | | $209 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 566422 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $65.16 | | $65.16 | 21 | | | $65 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17714 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17728 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 29703 | TRIGLIA TRANSPORTATI | 1-00907 | 1 | 72593 | 1/14/2019 | 2/16/2019 | | 47 | 4 | 5 | $3,322.05 | | $3,322.05 | 21 | | | $3,322 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229938 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $240.07 | | $240.07 | 21 | | | $240 | | | |
| 31544 | FOUR QUARTERS PLUMBI | 1-00695 | 1 | 5480123 | 1/14/2019 | 2/8/2019 | | 47 | 1 | 5 | $1,600.00 | | $1,600.00 | 21 | | | $1,600 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00591 | 1 | 19813 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $837.00 | | $837.00 | 21 | | | $837 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 1-00511 | 1 | 2259013 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $23.97 | | $23.97 | 21 | | | $24 | | | |
| 39326 | PAUL C STECK, INC | 1-00444 | 1 | 30529 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $900.00 | | $900.00 | 21 | | | $900 | | | |
| 39751 | WAYNE LARNED | 2-00309 | 1 | WE011419 | 1/14/2019 | 1/24/2019 | 11-Mar | 47 | E | 5 | $159.09 | | $159.09 | 21 | | | $159 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104573880 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $198.73 | | $198.73 | 21 | | | $199 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104573919 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $65.63 | | $65.63 | 21 | | | $66 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00787 | 1 | 9317000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $533.74 | | $533.74 | 21 | | | $534 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV352971 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $159.11 | | $159.11 | 21 | | | $159 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV352973 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $52.50 | | $52.50 | 21 | | | $53 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV352974 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $170.74 | | $170.74 | 21 | | | $171 | | | |
| 43239 | VFS US, LLC | 1-00791 | 1 | CM161536 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | -$275.00 | | -$275.00 | 21 | | | -$275 | | | |
| 43239 | VFS US, LLC | 1-00504 | 1 | CM166613 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | -$475.20 | | -$475.20 | 21 | | | -$475 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | Q87528R | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $110.42 | | $110.42 | 21 | | | $110 | | | |
| 43239 | VFS US, LLC | 1-00375 | 1 | 01W10521 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | -$432.00 | | -$432.00 | 21 | | | -$432 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 140034 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $20.31 | | $20.31 | 21 | | | $20 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43339 | VFS US, LLC | 1-00507 | 1 | 140035 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $111.24 | | $111.24 | 21 | | | $111 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 1440657 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $479.18 | | $479.18 | 21 | | | $479 | | | |
| 43339 | VFS US, LLC | 1-00381 | 1 | 1440765 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $191.82 | | $191.82 | 21 | | | $192 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 1440766 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $941.30 | | $941.30 | 21 | | | $941 | | | |
| 43339 | VFS US, LLC | 1-00507 | 1 | 166613 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,626.40 | | $1,626.40 | 21 | | | $1,626 | | | |
| 43339 | VFS US, LLC | 1-00381 | 1 | 166656 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $196.38 | | $196.38 | 21 | | | $196 | | | |
| 43339 | VFS US, LLC | 1-00381 | 1 | 166678 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $77.66 | | $77.66 | 21 | | | $78 | | | |
| 43339 | VFS US, LLC | 1-00381 | 1 | 166703 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $107.65 | | $107.65 | 21 | | | $108 | | | |
| 43339 | VFS US, LLC | 2-00032 | 1 | 2859282 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $56.78 | | $56.78 | 21 | | | $57 | | | |
| 43339 | VFS US, LLC | 1-00507 | 1 | 33002T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $59.66 | | $59.66 | 21 | | | $60 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34749T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $52.80 | | $52.80 | 21 | | | $53 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34852T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $880.04 | | $880.04 | 21 | | | $880 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34881T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34884T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $65.24 | | $65.24 | 21 | | | $65 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34978T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $49.44 | | $49.44 | 21 | | | $49 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34979T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $47.70 | | $47.70 | 21 | | | $48 | | | |
| 43339 | VFS US, LLC | 1-00507 | 1 | 34981T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $14.27 | | $14.27 | 21 | | | $14 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34996T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $906.11 | | $906.11 | 21 | | | $906 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34997T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $129.82 | | $129.82 | 21 | | | $130 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 34998T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $224.95 | | $224.95 | 21 | | | $225 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35004T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $2,145.58 | | $2,145.58 | 21 | | | $2,146 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35005T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $659.26 | | $659.26 | 21 | | | $659 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35006T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $955.87 | | $955.87 | 21 | | | $956 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35030T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $331.37 | | $331.37 | 21 | | | $331 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35032T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $426.87 | | $426.87 | 21 | | | $427 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35038T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1.72 | | $1.72 | 21 | | | $2 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35039T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $86.74 | | $86.74 | 21 | | | $87 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 35043T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43339 | VFS US, LLC | 1-00507 | 1 | 470076R | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $631.14 | | $631.14 | 21 | | | $631 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 802666 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $97.43 | | $97.43 | 21 | | | $97 | | | |
| 43339 | VFS US, LLC | 1-00374 | 1 | 802669 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $101.39 | | $101.39 | 21 | | | $101 | | | |
| 43339 | VFS US, LLC | 1-00507 | 1 | 918535 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $90.60 | | $90.60 | 21 | | | $91 | | | |
| 43339 | VFS US, LLC | 1-00507 | 1 | 918633 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $195.98 | | $195.98 | 21 | | | $196 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321027400 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $268.80 | | $268.80 | 21 | | | $269 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321104445 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $204.29 | | $204.29 | 21 | | | $204 | | | |
| 44591 | SUBURBAN PROPANE | 1-00706 | 1 | 323016546 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $274.92 | | $274.92 | 21 | | | $275 | | | |
| 44591 | SUBURBAN PROPANE | 1-00751 | 1 | 639097759 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $73.58 | | $73.58 | 21 | | | $74 | | | |
| 44591 | SUBURBAN PROPANE | 1-00742 | 1 | 662049071 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $61.87 | | $61.87 | 21 | | | $62 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800036951 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $107.86 | | $107.86 | 21 | | | $108 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800156712 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $153.78 | | $153.78 | 21 | | | $154 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944772 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $2,070.27 | | $2,070.27 | 21 | | | $2,070 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945440 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $202.12 | | $202.12 | 21 | | | $202 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945466 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $75.50 | | $75.50 | 21 | | | $76 | | | |
| 45261 | BRISTOL TRANSPORT, I | 1-00787 | 1 | 210599 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322197 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $148.50 | | $148.50 | 21 | | | $149 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00511 | 1 | 11419 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $1,502.00 | | $1,502.00 | 21 | | | $1,502 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00529 | 1 | 7477712 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $784.21 | | $784.21 | 21 | | | $784 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 35047551 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $56.54 | | $56.54 | 21 | | | $57 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 209205168 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $34.02 | | $34.02 | 21 | | | $34 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 247248613 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $370.99 | | $370.99 | 21 | | | $371 | | | |
| 53516 | CARRIER TRANSICOLD | 1-00545 | 1 | 3974432 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $65.94 | | $65.94 | 21 | | | $66 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16065 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16066 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16067 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16068 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16069 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16070 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16071 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16072 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 326870000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 327663000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 328217000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 54711 | EQUIPMENT DEPOT PA., | 1-00787 | 1 | 963045 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $2,787.84 | | $2,787.84 | 21 | | | $2,788 | | | |
| 56359 | LANDER ENTERPRISES, | 1-00574 | 1 | 48262 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $442.04 | | $442.04 | 21 | | | $442 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | NV10557 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $239.85 | | $239.85 | 21 | | | $240 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00444 | 1 | V041478 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $479.70 | | $479.70 | 21 | | | $480 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00511 | 1 | V062399 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $1,279.20 | | $1,279.20 | 21 | | | $1,279 | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00028 | 1 | 100027205 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $17,948.84 | | $17,948.84 | 21 | | | $17,949 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1482999 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $3,609.17 | | $3,609.17 | 21 | | | $3,609 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483045 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $828.54 | | $828.54 | 21 | | | $829 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00685 | 1 | 113172170 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 1 | $599.83 | | $599.83 | 21 | | | $600 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00685 | 1 | 123060766 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 1 | $254.29 | | $254.29 | 21 | | | $254 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171227945 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 1 | $145.76 | | $145.76 | 21 | | | $146 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18372162 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | $34.46 | | $34.46 | 21 | | | $34 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 18372162A | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | -$6.67 | | -$6.67 | 21 | | | -$7 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263502091 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | $72.71 | | $72.71 | 21 | | | $73 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00204 | 1 | 63502091A | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | -$4.24 | | -$4.24 | 21 | | | -$4 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00444 | 1 | 311804 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,590.00 | | $1,590.00 | 21 | | | $1,590 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00444 | 1 | 311851 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 62425 | UNICARRIERS AMERICAS | 1-00724 | 1 | 289552 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $81.05 | | $81.05 | 21 | | | $81 | | | |
| 62425 | UNICARRIERS AMERICAS | 1-00724 | 1 | 289580 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $62.45 | | $62.45 | 21 | | | $62 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 546722 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $2,173.14 | | $2,173.14 | 21 | | | $2,173 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546732 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $1,693.10 | | $1,693.10 | 21 | | | $1,693 | | | |
| 66959 | DONNELLON MCCARTHY E | 1-00620 | 1 | IN714627 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $63.45 | | $63.45 | 21 | | | $63 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00368 | 1 | 1926181 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $172.61 | | $172.61 | 21 | | | $173 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF011419 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 68056 | VALVOLINE LLC | 2-00859 | 1 | 1511164 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $461.38 | | $461.38 | 21 | | | $461 | | | |
| 68056 | VALVOLINE LLC | 2-00859 | 1 | 2321257 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $2,300.34 | | $2,300.34 | 21 | | | $2,300 | | | |
| 68056 | VALVOLINE LLC | 1-00787 | 1 | 2321258 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $1,685.97 | | $1,685.97 | 21 | | | $1,686 | | | |
| 68555 | NATIONAL BUSINESS EQ | 1-00942 | 1 | IN280826 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $35.62 | | $35.62 | 21 | | | $36 | | | |
| 68924 | SOE | 1-00908 | 1 | 110996 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $189.32 | | $189.32 | 21 | | | $189 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1141903 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $1,539.13 | | $1,539.13 | 21 | | | $1,539 | | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00591 | 1 | 322333 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $459.00 | | $459.00 | 21 | | | $459 | | | |
| 71903 | RAILSIDE ENVIRONMENT | 1-00620 | 1 | 3361 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $1,351.80 | | $1,351.80 | 21 | | | $1,352 | | | |
| 72473 | UNIFIRST FIRST AID& | 1-00587 | 1 | 8725383 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $292.27 | | $292.27 | 21 | | | $292 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00587 | 1 | CNY414221 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 73291 | CARMILLE A STOKES | 1-00460 | 1 | 1KBBJNJ23 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $86.50 | | $86.50 | 21 | | | $87 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27761991 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $41.75 | | $41.75 | 21 | | | $42 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 87060030 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 21392715 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $126.96 | | $126.96 | 21 | | | $127 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161966 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $54.28 | | $54.28 | 21 | | | $54 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161967 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161968 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $25.08 | | $25.08 | 21 | | | $25 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27564929 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $35.12 | | $35.12 | 21 | | | $35 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 87164929 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 25529396 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $166.43 | | $166.43 | 21 | | | $166 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27017861 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27820686 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $67.31 | | $67.31 | 21 | | | $67 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27871647 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $47.56 | | $47.56 | 21 | | | $48 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27974946 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $49.69 | | $49.69 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28193353 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86877886 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $69.12 | | $69.12 | 21 | | | $69 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86937591 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $120.29 | | $120.29 | 21 | | | $120 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947651 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $98.49 | | $98.49 | 21 | | | $98 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26149379 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $162.38 | | $162.38 | 21 | | | $162 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26430690 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26797941 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 26348201 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $278.99 | | $278.99 | 21 | | | $279 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 27672987 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $110.49 | | $110.49 | 21 | | | $110 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 27701864 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $80.32 | | $80.32 | 21 | | | $80 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 27760613 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $148.95 | | $148.95 | 21 | | | $149 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 28020431 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $78.86 | | $78.86 | 21 | | | $79 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 28128656 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $287.84 | | $287.84 | 21 | | | $288 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 28466677 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $318.70 | | $318.70 | 21 | | | $319 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 86474788 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $155.26 | | $155.26 | 21 | | | $155 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 87062799 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $263.09 | | $263.09 | 21 | | | $263 | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19035 | 1 | 888283 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $17,420.62 | $138.45 | $17,282.17 | 21 | | | $17,282 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 25935621 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 25935888 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $78.11 | | $78.11 | 21 | | | $78 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26552039 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26892697 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26920429 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26972447 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $115.00 | | $115.00 | 21 | | | $115 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 27032748 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27528698 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $1,413.94 | | $1,413.94 | 21 | | | $1,414 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 27701860 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $78.44 | | $78.44 | 21 | | | $78 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 27828402 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 28000214 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 28482542 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19022 | 1 | 27570855 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19022 | 1 | 27570862 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 28416217 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19022 | 1 | 86860633 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 4263 | MAGISTERIAL DISTRICT | 1-00932 | 4 | 1799526602 | 1/14/2019 | 1/14/2019 | 11-Mar | 47 | 3 | 5 | $142.50 | | $142.50 | 4 | | | $143 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14876318 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 19736716 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $950.00 | | $950.00 | 29 | | | $950 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 23946949 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $123.62 | | $123.62 | 29 | | | $124 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26621077 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $645.78 | | $645.78 | 29 | | | $646 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26648264 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $263.18 | | $263.18 | 29 | | | $263 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768666 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768667 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768669 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768670 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $201.51 | | $201.51 | 29 | | | $202 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768671 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768672 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768673 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768674 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768675 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26866514 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $246.11 | | $246.11 | 29 | | | $246 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27519483 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $388.64 | | $388.64 | 29 | | | $389 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27524687 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $364.81 | | $364.81 | 29 | | | $365 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27565256 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $629.91 | | $629.91 | 29 | | | $630 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27675769 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $304.52 | | $304.52 | 29 | | | $305 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27675770 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $179.69 | | $179.69 | 29 | | | $180 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27686936 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $153.56 | | $153.56 | 29 | | | $154 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27797830 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $160.32 | | $160.32 | 29 | | | $160 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27821604 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27824545 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $291.80 | | $291.80 | 29 | | | $292 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27826793 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $91.07 | | $91.07 | 29 | | | $91 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27941019 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $510.90 | | $510.90 | 29 | | | $511 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27943580 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 87124086 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $106.32 | | $106.32 | 29 | | | $106 | | | |
| 72096 | A&R TRANSPORTATION C | 2-00036 | 12 | 19696 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,055.05 | | $1,055.05 | 29 | | | $1,055 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00787 | 1 | 8355875 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $195.26 | | $195.26 | 21 | | | $195 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00529 | 1 | 373065 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $1,443.70 | | $1,443.70 | 21 | | | $1,444 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373071 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00486 | 1 | 34988 | 1/15/2019 | 1/15/2019 | | 46 | 1 | 5 | $50.88 | | $50.88 | 21 | | | $51 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00489 | 1 | 428924 | 1/15/2019 | 1/15/2019 | | 46 | 6 | 5 | $256.50 | | $256.50 | 21 | | | $257 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00535 | 1 | 300938 | 1/15/2019 | 1/15/2019 | | 46 | 1 | 5 | $10.17 | | $10.17 | 21 | | | $10 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00535 | 1 | 300958 | 1/15/2019 | 1/15/2019 | | 46 | 1 | 5 | $34.90 | | $34.90 | 21 | | | $35 | | | |
| 18264 | AC & T | 1-00865 | 1 | 26037G | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $7,847.55 | | $7,847.55 | 21 | | | $7,848 | | | |
| 18264 | AC & T | 1-00945 | 1 | 2999643 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $207.17 | | $207.17 | 21 | | | $207 | | | |
| 18570 | B & L TOWING | 1-00489 | 1 | 153573 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $541.50 | | $541.50 | 21 | | | $542 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2270692 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $59.45 | | $59.45 | 21 | | | $59 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2270834 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $234.95 | | $234.95 | 21 | | | $235 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2271309 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $849.30 | | $849.30 | 21 | | | $849 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271311 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $112.00 | | $112.00 | 21 | | | $112 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271352 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $57.02 | | $57.02 | 21 | | | $57 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2271353 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $502.52 | | $502.52 | 21 | | | $503 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271363 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $831.52 | | $831.52 | 21 | | | $832 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2271488 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $38.00 | | $38.00 | 21 | | | $38 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 6998502 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $917.45 | | $917.45 | 21 | | | $917 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 7149302 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00444 | 1 | 4718524 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $295.00 | | $295.00 | 21 | | | $295 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00230 | 1 | 78786265 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $62.50 | | $62.50 | 21 | | | $63 | | | |
| 24063 | ROCHESTER FIRE EQUIP | 1-00817 | 1 | 80900MW | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $38.23 | | $38.23 | 21 | | | $38 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00486 | 1 | 8229196 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $1,759.10 | | $1,759.10 | 21 | | | $1,759 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00486 | 1 | 8229354 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $2,709.50 | | $2,709.50 | 21 | | | $2,710 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00527 | 1 | 414157 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $161.68 | | $161.68 | 21 | | | $162 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00535 | 1 | 414159 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,418.36 | | $1,418.36 | 21 | | | $1,418 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414163 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,086.27 | | $1,086.27 | 21 | | | $1,086 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069080 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $87.86 | | $87.86 | 21 | | | $88 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069081 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $102.79 | | $102.79 | 21 | | | $103 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117504001 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $168.05 | | $168.05 | 21 | | | $168 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117504002 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $165.13 | | $165.13 | 21 | | | $165 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117504003 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $387.39 | | $387.39 | 21 | | | $387 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150058 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $482.94 | | $482.94 | 21 | | | $483 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 150226 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $472.67 | | $472.67 | 21 | | | $473 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150228 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $216.91 | | $216.91 | 21 | | | $217 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 150229 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $882.06 | | $882.06 | 21 | | | $882 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 150233 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $368.56 | | $368.56 | 21 | | | $369 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150248 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $1,504.78 | | $1,504.78 | 21 | | | $1,505 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 150270 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $175.00 | | $175.00 | 21 | | | $175 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150227C | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $504.77 | | $504.77 | 21 | | | $505 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150230A | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $506.77 | | $506.77 | 21 | | | $507 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00368 | 1 | 566463 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $105.72 | | $105.72 | 21 | | | $106 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00490 | 1 | 566504 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | -$100.33 | | -$100.33 | 21 | | | -$100 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17717 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17729 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00933 | 1 | 558103 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,274.17 | | $1,274.17 | 21 | | | $1,274 | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00933 | 1 | 558109 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $378.52 | | $378.52 | 21 | | | $379 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006159IN | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $2,722.00 | | $2,722.00 | 21 | | | $2,722 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230326 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $166.20 | | $166.20 | 21 | | | $166 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 1-00529 | 1 | 289412 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $769.00 | | $769.00 | 21 | | | $769 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00486 | 1 | 20025 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $4,425.00 | | $4,425.00 | 21 | | | $4,425 | | | |
| 34230 | IMAGE FLEET GRAPHICS | 2-00933 | 1 | 3006 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 1 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00535 | 1 | 35195 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $750.00 | | $750.00 | 21 | | | $750 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14543 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $34.00 | | $34.00 | 21 | | | $34 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39781 | HERITAGE-CRYSTAL CLE | 2-00859 | 1 | 5497296 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $267.63 | | $267.63 | 21 | | | $268 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104606449 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00121 | 1 | 69372011 | 1/15/2019 | 2/25/2019 | | 46 | 1 | 5 | $63.00 | | $63.00 | 21 | | | $63 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440854 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $345.34 | | $345.34 | 21 | | | $345 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440855 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $329.97 | | $329.97 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440859 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $319.87 | | $319.87 | 21 | | | $320 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440874 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $774.51 | | $774.51 | 21 | | | $775 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1440914 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $204.53 | | $204.53 | 21 | | | $205 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 1440915 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $58.81 | | $58.81 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 1440916 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $111.65 | | $111.65 | 21 | | | $112 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1440920 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $2,631.14 | | $2,631.14 | 21 | | | $2,631 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 166870 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $100.05 | | $100.05 | 21 | | | $100 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 299179R | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $32.50 | | $32.50 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 299191R | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $35.68 | | $35.68 | 21 | | | $36 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34999T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $353.39 | | $353.39 | 21 | | | $353 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35113T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $437.50 | | $437.50 | 21 | | | $438 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35124T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $410.18 | | $410.18 | 21 | | | $410 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35146T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $4,584.23 | | $4,584.23 | 21 | | | $4,584 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35148T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $299.12 | | $299.12 | 21 | | | $299 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35156T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $113.26 | | $113.26 | 21 | | | $113 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35157T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $431.10 | | $431.10 | 21 | | | $431 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35159T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | | $4,171 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35161T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $903.63 | | $903.63 | 21 | | | $904 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35164T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $2.57 | | $2.57 | 21 | | | $3 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35165T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $20.04 | | $20.04 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35176T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | | $1,159 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35177T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $69.79 | | $69.79 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35181T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $92.08 | | $92.08 | 21 | | | $92 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 3636 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $39.60 | | $39.60 | 21 | | | $40 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918711 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,167.27 | | $1,167.27 | 21 | | | $1,167 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918713 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $4,234.80 | | $4,234.80 | 21 | | | $4,235 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9327 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9328 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $2,219.04 | | $2,219.04 | 21 | | | $2,219 | | | |
| 44547 | SUBURBAN PROPANE | 1-00826 | 1 | 402300672 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $170.43 | | $170.43 | 21 | | | $170 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321086089 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $229.59 | | $229.59 | 21 | | | $230 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321197107 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $354.82 | | $354.82 | 21 | | | $355 | | | |
| 44591 | SUBURBAN PROPANE | 1-00706 | 1 | 323038330 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $94.45 | | $94.45 | 21 | | | $94 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036257 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $107.27 | | $107.27 | 21 | | | $107 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945057 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $325.18 | | $325.18 | 21 | | | $325 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945522 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $682.09 | | $682.09 | 21 | | | $682 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379474IN | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $1,338.79 | $13.39 | $1,325.40 | 21 | | | $1,325 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379497IN | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $2,264.17 | $22.64 | $2,241.53 | 21 | | | $2,242 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00535 | 1 | 11519 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $1,838.00 | | $1,838.00 | 21 | | | $1,838 | | | |
| 49394 | ALPHA CARD SYSTEMS, | 1-00689 | 1 | SI367423 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $816.18 | | $816.18 | 21 | | | $816 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116236 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $129.50 | | $129.50 | 21 | | | $130 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116238 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $132.72 | | $132.72 | 21 | | | $133 | | | |
| 52351 | SUBURBAN PROPANE | 1-00865 | 1 | 68179335 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $106.86 | | $106.86 | 21 | | | $107 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 162239478 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $215.44 | | $215.44 | 21 | | | $215 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 247185026 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $231.36 | | $231.36 | 21 | | | $231 | | | |
| 52351 | SUBURBAN PROPANE | 2-00028 | 1 | 712143770 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $31.83 | | $31.83 | 21 | | | $32 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16073 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16074 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16075 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16076 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16077 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16078 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16079 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 534107000 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 534336000 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 534593000 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143528369 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $12.10 | | $12.10 | 21 | | | $12 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | V012619 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $513.28 | | $513.28 | 21 | | | $513 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483142 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $1,392.09 | | $1,392.09 | 21 | | | $1,392 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483150 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $4,129.64 | | $4,129.64 | 21 | | | $4,130 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00626 | 1 | 113172197 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $308.97 | | $308.97 | 21 | | | $309 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123157453 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $127.27 | | $127.27 | 21 | | | $127 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729764 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $233.80 | | $233.80 | 21 | | | $234 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729765 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $1,218.27 | | $1,218.27 | 21 | | | $1,218 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00744 | 1 | 592477218 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $11,968.89 | | $11,968.89 | 21 | | | $11,969 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263502662 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 1 | $23.61 | | $23.61 | 21 | | | $24 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00574 | 1 | 13894 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $309.95 | | $309.95 | 21 | | | $310 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00693 | 1 | 13905 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $159.68 | | $159.68 | 21 | | | $160 | | | |
| 61724 | FIELDING'S OIL | 1-00852 | 1 | 2909140 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $636.36 | | $636.36 | 21 | | | $636 | | | |
| 61906 | AIRGAS USA LLC | 2-00933 | 1 | 4444814 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $209.35 | | $209.35 | 21 | | | $209 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11199990 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $722.38 | | $722.38 | 21 | | | $722 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1192840 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $7,395.22 | | $7,395.22 | 21 | | | $7,395 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1221698 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $26.82 | | $26.82 | 21 | | | $27 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 546883 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $1,379.60 | | $1,379.60 | 21 | | | $1,380 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546896 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $4,193.85 | | $4,193.85 | 21 | | | $4,194 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2794909 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $1,292.31 | | $1,292.31 | 21 | | | $1,292 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2794919 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $2,332.28 | | $2,332.28 | 21 | | | $2,332 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2796177 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $1,308.56 | | $1,308.56 | 21 | | | $1,309 | | | |
| 68614 | CL ENTERPRISES | 1-00574 | 1 | 51520 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $321.20 | | $321.20 | 21 | | | $321 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142124 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $785.93 | | $785.93 | 21 | | | $786 | | | |
| 69157 | NEOPOST USA INC | 1-00620 | 1 | 56408456 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $377.45 | | $377.45 | 21 | | | $377 | | | |
| 69747 | NORTHERN LANDSCAPING | 1-00620 | 1 | 201853 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $400.00 | | $400.00 | 21 | | | $400 | | | |
| 69747 | NORTHERN LANDSCAPING | 1-00620 | 1 | 201854 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $1,374.92 | | $1,374.92 | 21 | | | $1,375 | | | |
| 69806 | TONYS TRAILER SERVIC | 1-00486 | 1 | 176068 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $149.94 | | $149.94 | 21 | | | $150 | | | |
| 70509 | CRAIN CUSTODIAL LLC | 1-00612 | 1 | 602 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 1 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 72645 | QUICK FUEL | 1-00706 | 1 | FS1804001 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 1 | $623.12 | | $623.12 | 21 | | | $623 | | | |
| 94412 | J. F. MARTIN INC | 1-00787 | 1 | 837331 | 1/15/2019 | 3/16/2019 | | 46 | 1 | 5 | $22.25 | | $22.25 | 21 | | | $22 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 25866549 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $39.96 | | $39.96 | 21 | | | $40 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 27823618 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $83.38 | | $83.38 | 21 | | | $83 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 86726025 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.80 | | $35.80 | 21 | | | $36 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27473676 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $47.69 | | $47.69 | 21 | | | $48 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27633121 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $42.77 | | $42.77 | 21 | | | $43 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 28168417 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $126.75 | | $126.75 | 21 | | | $127 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577759 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $87.67 | | $87.67 | 21 | | | $88 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577760 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $56.24 | | $56.24 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27448598 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $74.40 | | $74.40 | 21 | | | $74 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19015 | 1 | 27828788 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $66.13 | | $66.13 | 21 | | | $66 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28155198 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $639.00 | | $639.00 | 21 | | | $639 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 22987767 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $44.36 | | $44.36 | 21 | | | $44 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26432387 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $57.50 | | $57.50 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26490666 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $77.90 | | $77.90 | 21 | | | $78 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26812916 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26988501 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $37.62 | | $37.62 | 21 | | | $38 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27135242 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27481684 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $51.12 | | $51.12 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27542877 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27638820 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $46.11 | | $46.11 | 21 | | | $46 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28110428 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $80.82 | | $80.82 | 21 | | | $81 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122298 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $146.98 | | $146.98 | 21 | | | $147 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122299 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $47.43 | | $47.43 | 21 | | | $47 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 28445942 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $61.77 | | $61.77 | 21 | | | $62 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86877909 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $186.04 | | $186.04 | 21 | | | $186 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 87209141 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $41.28 | | $41.28 | 21 | | | $41 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26544066 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $83.66 | | $83.66 | 21 | | | $84 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 27661718 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 18747149 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $166.05 | | $166.05 | 21 | | | $166 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 25993752 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $179.25 | | $179.25 | 21 | | | $179 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 26239719 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $95.83 | | $95.83 | 21 | | | $96 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 26575852 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $91.37 | | $91.37 | 21 | | | $91 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 26608243 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $163.99 | | $163.99 | 21 | | | $164 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27195115 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $152.55 | | $152.55 | 21 | | | $153 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27195117 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $694.39 | | $694.39 | 21 | | | $694 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27670904 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $107.45 | | $107.45 | 21 | | | $107 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27811151 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $66.96 | | $66.96 | 21 | | | $67 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27823597 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $200.69 | | $200.69 | 21 | | | $201 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27903281 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $95.38 | | $95.38 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28109902 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $145.05 | | $145.05 | 21 | | | $145 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28109905 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $72.16 | | $72.16 | 21 | | | $72 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28109908 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $154.90 | | $154.90 | 21 | | | $155 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110254 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $92.40 | | $92.40 | 21 | | | $92 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110261 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $380.05 | | $380.05 | 21 | | | $380 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110280 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $174.39 | | $174.39 | 21 | | | $174 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110282 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $361.02 | $173.00 | $188.02 | 21 | | | $188 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110285 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $167.28 | | $167.28 | 21 | | | $167 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28154807 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $80.23 | | $80.23 | 21 | | | $80 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28466678 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $192.66 | | $192.66 | 21 | | | $193 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28581567 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $78.21 | | $78.21 | 21 | | | $78 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 85963592 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $60.60 | | $60.60 | 21 | | | $61 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 87062816 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $208.63 | | $208.63 | 21 | | | $209 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25970673 | 1/15/2019 | 2/5/2019 | | 46 | 7 | 1 | $2.70 | | $2.70 | 21 | | | $3 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R27711047 | 1/15/2019 | 2/5/2019 | | 46 | 7 | 1 | $5.01 | | $5.01 | 21 | | | $5 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 24372410 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 26709382 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $146.58 | | $146.58 | 21 | | | $147 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 26968245 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $99.83 | | $99.83 | 21 | | | $100 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 28099179 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 28153228 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 28420191 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $141.62 | | $141.62 | 21 | | | $142 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27823619 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27823620 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 36849 | TREASURER STATE OF M | 1-00002 | 4 | CT-40019A | 1/15/2019 | 1/25/2019 | | 46 | T | | $1,600.00 | | $1,600.00 | 21 | | | $1,600 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14878500 | 1/15/2019 | 2/4/2019 | | 46 | | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14878510 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14878511 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 23944202 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $108.15 | | $108.15 | 29 | | | $108 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 25932633 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $219.39 | | $219.39 | 29 | | | $219 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26846273 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $231.24 | | $231.24 | 29 | | | $231 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27035996 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $153.22 | | $153.22 | 29 | | | $153 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27522798 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27524405 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $147.22 | | $147.22 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27661640 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $283.51 | | $283.51 | 29 | | | $284 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27796308 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $656.00 | | $656.00 | 29 | | | $656 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27801328 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27896519 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $220.64 | | $220.64 | 29 | | | $221 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28068778 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $114.13 | | $114.13 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28098630 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $102.78 | | $102.78 | 29 | | | $103 | | | |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 3505NE | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $492.30 | | $492.30 | 29 | | | $492 | | | |
| 31228 | PRTC | 2-00036 | 12 | 11519 | 1/15/2019 | 1/15/2019 | | 46 | 3 | 5 | $219.34 | | $219.34 | 29 | | | $219 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS069950E | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $105.00 | | $105.00 | 29 | | | $105 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117737 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $63.75 | | $63.75 | 29 | | | $64 | | | |
| 687 | FLEET PRIDE INC | 1-00591 | 1 | 8434280 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $47.44 | | $47.44 | 21 | | | $47 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 128391 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $290.43 | | $290.43 | 21 | | | $290 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00535 | 1 | 373112 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $98.30 | | $98.30 | 21 | | | $98 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373130 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $1,085.37 | | $1,085.37 | 21 | | | $1,085 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00942 | 1 | AR13858 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $133.36 | | $133.36 | 21 | | | $133 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402120572 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $61.14 | | $61.14 | 21 | | | $61 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00897 | 1 | 402121932 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $24.26 | | $24.26 | 21 | | | $24 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402122332 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $67.00 | | $67.00 | 21 | | | $67 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00759 | 1 | 103648514 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $126.99 | | $126.99 | 21 | | | $127 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00759 | 1 | 103648515 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $303.34 | | $303.34 | 21 | | | $303 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00547 | 1 | 301023 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $1,015.92 | | $1,015.92 | 21 | | | $1,016 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00547 | 1 | 301029 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $71.39 | | $71.39 | 21 | | | $71 | | | |
| 18264 | AC & T | 2-00028 | 1 | 311647 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $228.49 | | $228.49 | 21 | | | $228 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00535 | 1 | 2271380 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $97.00 | | $97.00 | 21 | | | $97 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00553 | 1 | 2271615 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $643.65 | | $643.65 | 21 | | | $644 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271645 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $8.95 | | $8.95 | 21 | | | $9 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 160068 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $13.25 | | $13.25 | 21 | | | $13 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 160001A | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $17.25 | | $17.25 | 21 | | | $17 | | | |
| 20850 | MYBAR LABOR SERVICES | 2-00123 | 1 | 170447 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $7,608.97 | | $7,608.97 | 21 | | | $7,609 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00486 | 1 | 4718541 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00787 | 1 | S131350 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $95.73 | | $95.73 | 21 | | | $96 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00545 | 1 | S131387 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $163.06 | | $163.06 | 21 | | | $163 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00335 | 1 | 7869174 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 24600 | SOS GASES INC | 1-00654 | 1 | 877191 | 1/16/2019 | 1/16/2019 | | 45 | 6 | 5 | $358.30 | | $358.30 | 21 | | | $358 | | | |
| 24752 | SNYDER TIRE CO. | 1-00486 | 1 | 33038 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414238 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $262.33 | | $262.33 | 21 | | | $262 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414240 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $308.81 | | $308.81 | 21 | | | $309 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00535 | 1 | 414248 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 25392 | SUBURBAN PROPANE | 1-00826 | 1 | 117128473 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $184.27 | | $184.27 | 21 | | | $184 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160093 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $405.02 | | $405.02 | 21 | | | $405 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160238 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $253.41 | | $253.41 | 21 | | | $253 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160240 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $388.50 | | $388.50 | 21 | | | $389 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160241 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $920.37 | | $920.37 | 21 | | | $920 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160242 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $832.51 | | $832.51 | 21 | | | $833 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 160377 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $256.00 | | $256.00 | 21 | | | $256 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 160382 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $319.60 | | $319.60 | 21 | | | $320 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 160248A | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $514.67 | | $514.67 | 21 | | | $515 | | | |
| 27656 | CINTAS CORPORATION # | 1-00826 | 1 | 15102342 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $33.32 | | $33.32 | 21 | | | $33 | | | |
| 27796 | ECTON & SON SERVICE | 2-00044 | 1 | 6136 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $312.50 | | $312.50 | 21 | | | $313 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00654 | 1 | 746733 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $626.00 | | $626.00 | 21 | | | $626 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746735 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $284.50 | | $284.50 | 21 | | | $285 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00787 | 1 | 746743 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $606.00 | | $606.00 | 21 | | | $606 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746744 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $392.31 | | $392.31 | 21 | | | $392 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746751 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 746754 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $323.86 | | $323.86 | 21 | | | $324 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00671 | 1 | 746758 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $906.59 | | $906.59 | 21 | | | $907 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 746761 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $303.80 | | $303.80 | 21 | | | $304 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00671 | 1 | 746765 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $299.09 | | $299.09 | 21 | | | $299 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 746892 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $501.70 | | $501.70 | 21 | | | $502 | | | |
| 28375 | COUNTRY JUNTION | 1-00966 | 1 | 901204758 | 1/16/2019 | 1/16/2019 | | 45 | 6 | 5 | $887.66 | | $887.66 | 21 | | | $888 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3975247 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $346.66 | | $346.66 | 21 | | | $347 | | | |
| 29703 | TRIGLIA TRANSPORTATI | 1-00907 | 1 | 72594 | 1/16/2019 | 2/16/2019 | | 45 | 4 | 5 | $4,223.41 | | $4,223.41 | 21 | | | $4,223 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230348 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $240.07 | | $240.07 | 21 | | | $240 | | | |
| 32209 | COMCAST | 1-00707 | 1 | 11619 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $109.92 | | $109.92 | 21 | | | $110 | | | |
| 40133 | FERRELLGAS | 1-00620 | 1 | 104634241 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $137.58 | | $137.58 | 21 | | | $138 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41017 | SUBURBAN PROPANE LP | 1-00766 | 1 | 332015981 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 1 | $195.83 | | $195.83 | 21 | | | $196 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00766 | 1 | 341027505 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 1 | $21.12 | | $21.12 | 21 | | | $21 | | | |
| 43239 | VFS US, LLC | 2-00156 | 1 | DI09366 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $92.71 | | $92.71 | 21 | | | $93 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 593247 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $3,038.81 | | $3,038.81 | 21 | | | $3,039 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1P11358 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $273.04 | | $273.04 | 21 | | | $273 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441022 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,008.50 | | $1,008.50 | 21 | | | $1,009 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441023 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,565.13 | | $1,565.13 | 21 | | | $1,565 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441025 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $287.28 | | $287.28 | 21 | | | $287 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441052 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $838.66 | | $838.66 | 21 | | | $839 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441055 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $313.16 | | $313.16 | 21 | | | $313 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441063 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $400.96 | | $400.96 | 21 | | | $401 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441106 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,285.50 | | $1,285.50 | 21 | | | $1,286 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441125 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $202.20 | | $202.20 | 21 | | | $202 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441132 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $273.57 | | $273.57 | 21 | | | $274 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1238760S | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $70.17 | | $70.17 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35200T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35226T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $156.88 | | $156.88 | 21 | | | $157 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35239T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35267T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $304.50 | | $304.50 | 21 | | | $305 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35268T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $113.84 | | $113.84 | 21 | | | $114 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35277T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $226.89 | | $226.89 | 21 | | | $227 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35279T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,287.48 | | $1,287.48 | 21 | | | $1,287 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35281T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,097.88 | | $1,097.88 | 21 | | | $1,098 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35282T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $239.77 | | $239.77 | 21 | | | $240 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35283T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35285T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $404.60 | | $404.60 | 21 | | | $405 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35308T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $827.11 | | $827.11 | 21 | | | $827 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35311T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $45.50 | | $45.50 | 21 | | | $46 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35313T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $140.44 | | $140.44 | 21 | | | $140 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35314T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,147.81 | | $1,147.81 | 21 | | | $1,148 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35330T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $473.89 | | $473.89 | 21 | | | $474 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 38904B | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414570S | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $482.02 | | $482.02 | 21 | | | $482 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414605S | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $100.44 | | $100.44 | 21 | | | $100 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 470215R | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $124.24 | | $124.24 | 21 | | | $124 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 470216R | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $455.72 | | $455.72 | 21 | | | $456 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 73703 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,394.12 | | $1,394.12 | 21 | | | $1,394 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918963 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $43.76 | | $43.76 | 21 | | | $44 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 918998 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $426.60 | | $426.60 | 21 | | | $427 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 919042 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $333.61 | | $333.61 | 21 | | | $334 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | 919044 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $571.32 | | $571.32 | 21 | | | $571 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321104458 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $135.67 | | $135.67 | 21 | | | $136 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321152781 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $281.77 | | $281.77 | 21 | | | $282 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036273 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $85.81 | | $85.81 | 21 | | | $86 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945811 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $127.15 | | $127.15 | 21 | | | $127 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00944 | 1 | 507528 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379475IN | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $2,158.66 | $21.59 | $2,137.07 | 21 | | | $2,137 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379499IN | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $1,301.48 | $13.01 | $1,288.47 | 21 | | | $1,288 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5380403IN | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $162.35 | $1.62 | $160.73 | 21 | | | $161 | | | |
| 50284 | PRECISION DEVICES IN | 2-00933 | 1 | 2190379 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $3,617.41 | | $3,617.41 | 21 | | | $3,617 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00671 | 1 | 116280 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $533.91 | | $533.91 | 21 | | | $534 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00671 | 1 | 116281 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $311.68 | | $311.68 | 21 | | | $312 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116282 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $143.32 | | $143.32 | 21 | | | $143 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00547 | 1 | 7478097 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $2,683.17 | | $2,683.17 | 21 | | | $2,683 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00547 | 1 | 7478192 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $357.34 | | $357.34 | 21 | | | $357 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35124359 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $183.71 | | $183.71 | 21 | | | $184 | | | |
| 52351 | SUBURBAN PROPANE | 1-00908 | 1 | 100256782 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $66.26 | | $66.26 | 21 | | | $66 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175227 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $332.66 | | $332.66 | 21 | | | $333 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16080 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16081 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16082 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16083 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16084 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16085 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16086 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16087 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $192.50 | | $192.50 | 21 | | | $193 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16105 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $302.50 | | $302.50 | 21 | | | $303 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 535173000 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 535596000 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 536288000 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 55156 | CINTAS CORPORATION | 1-00921 | 1 | 42468616 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $84.54 | | $84.54 | 21 | | | $85 | | | |
| 55156 | CINTAS CORPORATION | 1-00916 | 1 | 100377516 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $29.68 | | $29.68 | 21 | | | $30 | | | |
| 55156 | CINTAS CORPORATION | 2-00117 | 1 | 42468616A | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | -$0.25 | | -$0.25 | 21 | | | $0 | | | |
| 57977 | HAMMER'S TOWING, LLC | 2-00210 | 1 | 93268 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 57982 | HARRS AUTO GLASS, IN | 1-00787 | 1 | 1252791 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $205.00 | | $205.00 | 21 | | | $205 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | NV07822 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $239.85 | | $239.85 | 21 | | | $240 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00486 | 1 | V022996 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $595.19 | | $595.19 | 21 | | | $595 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483181 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,896.87 | | $3,896.87 | 21 | | | $3,897 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483192 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,243.36 | | $1,243.36 | 21 | | | $1,243 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192780 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 1 | $134.54 | | $134.54 | 21 | | | $135 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00942 | 1 | 335190527 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 1 | $99.77 | | $99.77 | 21 | | | $100 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00013 | 1 | 263503811 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 1 | $20.94 | | $20.94 | 21 | | | $21 | | | |
| 60721 | DLS WORLDWIDE | 1-00325 | 1 | 63063 | 1/16/2019 | 1/26/2019 | | 45 | O | 5 | $235.00 | | $235.00 | 21 | | | $235 | | | |
| 61724 | FIELDING'S OIL | 1-00852 | 1 | 2916751 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $455.94 | | $455.94 | 21 | | | $456 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3782116A | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,813.31 | | $3,813.31 | 21 | | | $3,813 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3782117A | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,692.80 | | $3,692.80 | 21 | | | $3,693 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00545 | 1 | 311895 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $680.00 | | $680.00 | 21 | | | $680 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00547 | 1 | 5603 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $5,201.84 | | $5,201.84 | 21 | | | $5,202 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00109 | 1 | 36923 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $612.50 | | $612.50 | 21 | | | $613 | | | |
| 64583 | GOLDEN PYRAMID ENTER | 1-00687 | 1 | 72552 | 1/16/2019 | 2/8/2019 | | 45 | 4 | 5 | $1,490.00 | | $1,490.00 | 21 | | | $1,490 | | | |
| 64691 | DEAN ULSH | 1-00486 | 1 | 125030 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 1 | $254.35 | | $254.35 | 21 | | | $254 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1198248 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $402.67 | | $402.67 | 21 | | | $403 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1200000 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $17.83 | | $17.83 | 21 | | | $18 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00978 | 1 | 1202053 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,225.65 | | $1,225.65 | 21 | | | $1,226 | | | |
| 65951 | WIESE USA, INC | 1-00693 | 1 | 1189749 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $177.91 | | $177.91 | 21 | | | $178 | | | |
| 65951 | WIESE USA, INC | 1-00693 | 1 | 1189750 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $181.37 | | $181.37 | 21 | | | $181 | | | |
| 66323 | NEW ENGLAND KENWORTH | 1-00787 | 1 | P423079 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $125.48 | | $125.48 | 21 | | | $125 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 0A7908E38 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $167.33 | | $167.33 | 21 | | | $167 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 0A790905E | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $129.87 | | $129.87 | 21 | | | $130 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 547085 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,235.28 | | $1,235.28 | 21 | | | $1,235 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 547095 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $2,875.88 | | $2,875.88 | 21 | | | $2,876 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00511 | 1 | 1927332 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $354.25 | | $354.25 | 21 | | | $354 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF011619 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 1 | $130.00 | | $130.00 | 21 | | | $130 | | | |
| 67618 | CBA SERVICES INC | 1-00619 | 1 | 26011 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2837543 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2837587 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $1,419.69 | | $1,419.69 | 21 | | | $1,420 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2837639 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $951.15 | | $951.15 | 21 | | | $951 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2839168 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $942.15 | | $942.15 | 21 | | | $942 | | | |
| 68614 | CL ENTERPRISES | 1-00693 | 1 | 51528 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $167.20 | | $167.20 | 21 | | | $167 | | | |
| 68614 | CL ENTERPRISES | 1-00693 | 1 | 51529 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $167.20 | | $167.20 | 21 | | | $167 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142367 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $701.33 | | $701.33 | 21 | | | $701 | | | |
| 71240 | JONES PERFORMANCE PR | 1-00671 | 1 | 45417 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $2,772.00 | | $2,772.00 | 21 | | | $2,772 | | | |
| 72977 | ENVIROMASTER SERVICE | 2-00066 | 1 | CNY314201 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73117 | GABRIELLI KENWORTH O | 2-00824 | 1 | 49220DP | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $376.48 | | $376.48 | 21 | | | $376 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73343 | ADVANTAGE RESTORATIO | 1-00931 | 1 | 11619 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 1 | $1,000.00 | | $1,000.00 | 21 | | | $1,000 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 25942673 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $43.82 | | $43.82 | 21 | | | $44 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26666041 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $33.41 | | $33.41 | 21 | | | $33 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26836821 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26836822 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $35.50 | | $35.50 | 21 | | | $36 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 87060211 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $78.38 | | $78.38 | 21 | | | $78 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 21392716 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $22.47 | | $22.47 | 21 | | | $22 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 21392717 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $31.89 | | $31.89 | 21 | | | $32 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27473678 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $55.22 | | $55.22 | 21 | | | $55 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27473679 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $35.49 | | $35.49 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 15063830 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 22863098 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 23907299 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 24076270 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $263.01 | | $263.01 | 21 | | | $263 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 24280817 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $97.32 | | $97.32 | 21 | | | $97 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 25481221 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26001903 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $91.46 | | $91.46 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26239716 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $49.88 | | $49.88 | 21 | | | $50 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26239718 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $171.00 | | $171.00 | 21 | | | $171 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26490397 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26877391 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26887070 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.76 | | $82.76 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27030121 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27068047 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27080589 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $135.25 | | $135.25 | 21 | | | $135 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27253722 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27401113 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.69 | | $82.69 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27576067 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $71.49 | | $71.49 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27592464 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $67.92 | | $67.92 | 21 | | | $68 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27674465 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $258.22 | | $258.22 | 21 | | | $258 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27701854 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $109.17 | | $109.17 | 21 | | | $109 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27701857 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $87.72 | | $87.72 | 21 | | | $88 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27822032 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $35.39 | | $35.39 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27871170 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $281.53 | | $281.53 | 21 | | | $282 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27903377 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28000967 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $76.41 | | $76.41 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28110101 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $124.08 | | $124.08 | 21 | | | $124 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28135647 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28614219 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $163.70 | | $163.70 | 21 | | | $164 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19016 | 1 | 27719845 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $58.00 | | $58.00 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26500197 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $73.42 | | $73.42 | 21 | | | $73 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26670729 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26670730 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $45.25 | | $45.25 | 21 | | | $45 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26816518 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $37.16 | | $37.16 | 21 | | | $37 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26816519 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $92.24 | | $92.24 | 21 | | | $92 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26898116 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $51.72 | | $51.72 | 21 | | | $52 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27638821 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $111.11 | | $111.11 | 21 | | | $111 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27661069 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $75.32 | | $75.32 | 21 | | | $75 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28031759 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $42.72 | | $42.72 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28170084 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $37.41 | | $37.41 | 21 | | | $37 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28499286 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $44.02 | | $44.02 | 21 | | | $44 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500574 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $78.34 | | $78.34 | 21 | | | $78 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500575 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $50.62 | | $50.62 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500576 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $50.62 | | $50.62 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86556466 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $56.98 | | $56.98 | 21 | | | $57 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86726057 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $175.00 | | $175.00 | 21 | | | $175 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060212 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 87128974 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $45.25 | | $45.25 | 21 | | | $45 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 22325916 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $108.81 | | $108.81 | 21 | | | $109 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 25993753 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $138.04 | | $138.04 | 21 | | | $138 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26055861 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $419.42 | | $419.42 | 21 | | | $419 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26291791 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $152.30 | | $152.30 | 21 | | | $152 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26419090 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $66.25 | | $66.25 | 21 | | | $66 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26751529 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $312.01 | | $312.01 | 21 | | | $312 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26796315 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $69.55 | | $69.55 | 21 | | | $70 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26965816 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $104.13 | | $104.13 | 21 | | | $104 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26980555 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $138.64 | | $138.64 | 21 | | | $139 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27701885 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $82.18 | | $82.18 | 21 | | | $82 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27710852 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $109.82 | | $109.82 | 21 | | | $110 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27744841 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $186.72 | | $186.72 | 21 | | | $187 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27967383 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $100.67 | | $100.67 | 21 | | | $101 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28004214 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $91.46 | | $91.46 | 21 | | | $91 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28004220 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $103.39 | | $103.39 | 21 | | | $103 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28071118 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $272.08 | | $272.08 | 21 | | | $272 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28110421 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $208.14 | | $208.14 | 21 | | | $208 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28113853 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $72.07 | | $72.07 | 21 | | | $72 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28128663 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $106.96 | | $106.96 | 21 | | | $107 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 87062805 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $253.32 | | $253.32 | 21 | | | $253 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 87062824 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $188.87 | | $188.87 | 21 | | | $189 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279474 | 1/16/2019 | 2/5/2019 | | 45 | 7 | 1 | $3.98 | | $3.98 | 21 | | | $4 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26597557 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 86725650 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $94.76 | | $94.76 | 21 | | | $95 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164887 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $119.76 | | $119.76 | 21 | | | $120 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 26702552 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $180.74 | | $180.74 | 21 | | | $181 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 26751528 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26751530 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $89.17 | | $89.17 | 21 | | | $89 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 26980287 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $337.23 | | $337.23 | 21 | | | $337 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27515723 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27583174 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27619547 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27654004 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $239.24 | | $239.24 | 21 | | | $239 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27701853 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27711013 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27951663 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $173.06 | | $173.06 | 21 | | | $173 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 86963640 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $90.03 | | $90.03 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 86963642 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 87062806 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $344.83 | | $344.83 | 21 | | | $345 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570880 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14882577 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26464245 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26493354 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $141.31 | | $141.31 | 29 | | | $141 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26623079 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26868527 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $126.49 | | $126.49 | 29 | | | $126 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26961379 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $94.71 | | $94.71 | 29 | | | $95 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27220692 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $442.13 | | $442.13 | 29 | | | $442 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27523537 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $110.36 | | $110.36 | 29 | | | $110 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27561255 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $540.79 | | $540.79 | 29 | | | $541 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27686863 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $136.47 | | $136.47 | 29 | | | $136 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27796311 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27871693 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $362.72 | | $362.72 | 29 | | | $363 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27950381 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $203.04 | | $203.04 | 29 | | | $203 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16157 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $242.98 | | $242.98 | 29 | | | $243 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16158 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,216.28 | | $1,216.28 | 29 | | | $1,216 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16159 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $718.55 | | $718.55 | 29 | | | $719 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16160 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,017.29 | | $1,017.29 | 29 | | | $1,017 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16161 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,815.28 | | $1,815.28 | 29 | | | $1,815 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16162 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $949.39 | | $949.39 | 29 | | | $949 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120438 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | -$284.75 | | -$284.75 | 29 | | | -$285 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M003083 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M305480 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,074.00 | | $3,074.00 | 29 | | | $3,074 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M305481 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $4,083.00 | | $4,083.00 | 29 | | | $4,083 | | | |
| 64009 | TRANSNOW, INC | 1-00622 | 12 | 61437 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,969.00 | | $3,969.00 | 29 | | | $3,969 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00591 | 1 | 161615 | 1/17/2019 | 3/18/2019 | | 44 | 6 | 5 | $24.73 | | $24.73 | 21 | | | $25 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 372785 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373215 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $34.33 | | $34.33 | 21 | | | $34 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373238 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00553 | 1 | 373353 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $1,007.47 | | $1,007.47 | 21 | | | $1,007 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00545 | 1 | 35004 | 1/17/2019 | 1/17/2019 | | 44 | 1 | 5 | $243.80 | | $243.80 | 21 | | | $244 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00638 | 1 | 1-86177 | 1/17/2019 | 1/17/2019 | | 44 | 6 | 5 | $206.47 | | $206.47 | 21 | | | $206 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402214184 | 1/17/2019 | 1/17/2019 | | 44 | 1 | 5 | $45.11 | | $45.11 | 21 | | | $45 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00824 | 1 | S42202 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $569.16 | | $569.16 | 21 | | | $569 | | | |
| 12243 | MARKO RADIATOR, INC. | 1-00671 | 1 | 35960 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $380.00 | $7.60 | $372.40 | 21 | | | $372 | | | |
| 12306 | JH PAPER COMPANY INC | 1-00791 | 1 | 53378 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $1,511.46 | $15.11 | $1,496.35 | 21 | | | $1,496 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00591 | 1 | 301089 | 1/17/2019 | 1/17/2019 | | 44 | 1 | 5 | $24.62 | | $24.62 | 21 | | | $25 | | | |
| 16571 | ROARING SPRING BLANK | 1-00395 | 1 | 711558 | 1/17/2019 | 1/17/2019 | | 44 | 5 | 5 | $1,801.53 | | $1,801.53 | 21 | | | $1,802 | | | |
| 19094 | W N A COMET EAST INC | 1-00395 | 1 | 811542 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $731.65 | | $731.65 | 21 | | | $732 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271676 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $57.02 | | $57.02 | 21 | | | $57 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271891 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,946.72 | | $1,946.72 | 21 | | | $1,947 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271916 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $527.85 | | $527.85 | 21 | | | $528 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271917 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $325.00 | | $325.00 | 21 | | | $325 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271925 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $376.46 | | $376.46 | 21 | | | $376 | | | |
| 21303 | SUBURBAN PROPANE | 2-00054 | 1 | 401125421 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $105.35 | | $105.35 | 21 | | | $105 | | | |
| 24600 | SOS GASES INC | 2-00859 | 1 | 877456 | 1/17/2019 | 1/17/2019 | | 44 | 6 | 5 | $466.55 | | $466.55 | 21 | | | $467 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414299 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $746.19 | | $746.19 | 21 | | | $746 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414300 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $79.80 | | $79.80 | 21 | | | $80 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414301 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $587.28 | | $587.28 | 21 | | | $587 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414302 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $133.32 | | $133.32 | 21 | | | $133 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414307 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $118.50 | | $118.50 | 21 | | | $119 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039421 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $100.14 | | $100.14 | 21 | | | $100 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039422 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $198.22 | | $198.22 | 21 | | | $198 | | | |
| 25392 | SUBURBAN PROPANE | 1-00826 | 1 | 117110679 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $195.44 | | $195.44 | 21 | | | $195 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00535 | 1 | 30538 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $371.00 | | $371.00 | 21 | | | $371 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 170040 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $1,033.57 | | $1,033.57 | 21 | | | $1,034 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 170186 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $490.10 | | $490.10 | 21 | | | $490 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 170193 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $935.60 | | $935.60 | 21 | | | $936 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 170229 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $82.79 | | $82.79 | 21 | | | $83 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 170422 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $262.91 | | $262.91 | 21 | | | $263 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 170456 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $553.57 | | $553.57 | 21 | | | $554 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 170188C | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $113.02 | | $113.02 | 21 | | | $113 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 170190B | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $564.38 | | $564.38 | 21 | | | $564 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17722 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17732 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $29.20 | | $29.20 | 21 | | | $29 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00395 | 1 | 813244 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $765.00 | | $765.00 | 21 | | | $765 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00395 | 1 | 900147 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $1,036.06 | | $1,036.06 | 21 | | | $1,036 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00671 | 1 | 746858 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $253.44 | | $253.44 | 21 | | | $253 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 746883 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $235.30 | | $235.30 | 21 | | | $235 | | | |
| 29006 | DRESSEL WELDING SUPP | 1-00945 | 1 | 4579711 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $232.62 | | $232.62 | 21 | | | $233 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 8553761 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $44.81 | | $44.81 | 21 | | | $45 | | | |
| 32209 | COMCAST | 1-00707 | 1 | 11719 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $107.97 | | $107.97 | 21 | | | $108 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00395 | 1 | 812723 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $448.45 | | $448.45 | 21 | | | $448 | | | |
| 34239 | FASTENAL COMPANY | 2-00859 | 1 | EH68932 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $524.06 | | $524.06 | 21 | | | $524 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 1172019 | 1/17/2019 | 1/17/2019 | | 44 | 3 | 5 | $55.04 | | $55.04 | 21 | | | $55 | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 201172019 | 1/17/2019 | 1/17/2019 | | 44 | 3 | 5 | $393.99 | | $393.99 | 21 | | | $394 | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 801172019 | 1/17/2019 | 1/17/2019 | | 44 | 3 | 5 | $1,138.66 | | $1,138.66 | 21 | | | $1,139 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104659116 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $82.04 | | $82.04 | 21 | | | $82 | | | |
| 40133 | FERRELLGAS | 1-00620 | 1 | 104660931 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $183.44 | | $183.44 | 21 | | | $183 | | | |
| 42754 | UNYSON LOGISTICS | 1-00395 | 1 | 812994 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $423.35 | | $423.35 | 21 | | | $423 | | | |
| 42754 | UNYSON LOGISTICS | 1-00395 | 1 | 813208 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $945.00 | | $945.00 | 21 | | | $945 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM38904B | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | -$56.00 | | -$56.00 | 21 | | | -$56 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | C314305 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $57.75 | | $57.75 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 170046 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $59.38 | | $59.38 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 170047 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $26.25 | | $26.25 | 21 | | | $26 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 03904T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,365.93 | | $1,365.93 | 21 | | | $1,366 | | | |
| 43239 | VFS US, LLC | 2-00156 | 1 | 12870082 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $42.11 | | $42.11 | 21 | | | $42 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441212 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $81.24 | | $81.24 | 21 | | | $81 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441214 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $43.04 | | $43.04 | 21 | | | $43 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441230 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $22.52 | | $22.52 | 21 | | | $23 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441253 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $464.13 | | $464.13 | 21 | | | $464 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441268 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $457.51 | | $457.51 | 21 | | | $458 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441302 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $838.39 | | $838.39 | 21 | | | $838 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441341 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $230.38 | | $230.38 | 21 | | | $230 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441350 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $155.53 | | $155.53 | 21 | | | $156 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167226 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $263.60 | | $263.60 | 21 | | | $264 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167240 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $72.42 | | $72.42 | 21 | | | $72 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 238901S | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $49.59 | | $49.59 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 35143T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $722.41 | | $722.41 | 21 | | | $722 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35414T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $102.44 | | $102.44 | 21 | | | $102 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35423T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $58.81 | | $58.81 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35425T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $2,831.58 | | $2,831.58 | 21 | | | $2,832 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35427T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $118.39 | | $118.39 | 21 | | | $118 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35432T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $436.25 | | $436.25 | 21 | | | $436 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35434T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,828.95 | | $1,828.95 | 21 | | | $1,829 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35438T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $351.37 | | $351.37 | 21 | | | $351 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35457T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $520.22 | | $520.22 | 21 | | | $520 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35458T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $150.42 | | $150.42 | 21 | | | $150 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35465T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $543.84 | | $543.84 | 21 | | | $544 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35467T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $29.40 | | $29.40 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35471T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,089.37 | | $1,089.37 | 21 | | | $1,089 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 38977B | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $4.36 | | $4.36 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 49343DP | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $191.60 | | $191.60 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 919054 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $210.86 | | $210.86 | 21 | | | $211 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919057 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $202.97 | | $202.97 | 21 | | | $203 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 919129 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $613.89 | | $613.89 | 21 | | | $614 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 00091315A | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $164.35 | | $164.35 | 21 | | | $164 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321104472 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $208.72 | | $208.72 | 21 | | | $209 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321104473 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $12.42 | | $12.42 | 21 | | | $12 | | | |
| 44591 | SUBURBAN PROPANE | 1-00797 | 1 | 321197144 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $292.21 | | $292.21 | 21 | | | $292 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 323038373 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $235.80 | | $235.80 | 21 | | | $236 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036295 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $117.98 | | $117.98 | 21 | | | $118 | | | |
| 44591 | SUBURBAN PROPANE | 1-00916 | 1 | 662049120 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $177.06 | | $177.06 | 21 | | | $177 | | | |
| 44591 | SUBURBAN PROPANE | 1-00916 | 1 | 662049121 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $94.65 | | $94.65 | 21 | | | $95 | | | |
| 44640 | PROFIX | 1-00787 | 1 | 50266 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $4,472.16 | | $4,472.16 | 21 | | | $4,472 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945896 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $624.11 | | $624.11 | 21 | | | $624 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00944 | 1 | 507718 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $325.00 | | $325.00 | 21 | | | $325 | | | |
| 44816 | AMERICAN TRUCK | 1-00574 | 1 | 8857 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $1,287.21 | | $1,287.21 | 21 | | | $1,287 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322198 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $396.00 | | $396.00 | 21 | | | $396 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322201 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $794.52 | | $794.52 | 21 | | | $795 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322206 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $289.62 | | $289.62 | 21 | | | $290 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322207 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $398.75 | | $398.75 | 21 | | | $399 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379476IN | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $1,275.61 | $12.76 | $1,262.85 | 21 | | | $1,263 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379500IN | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $1,741.78 | $17.42 | $1,724.36 | 21 | | | $1,724 | | | |
| 46782 | CINTAS CORPORATION # | 1-00766 | 1 | 15226134 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $24.48 | | $24.48 | 21 | | | $24 | | | |
| 47340 | WATSON INC | 1-00395 | 1 | 900149 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $1,151.92 | | $1,151.92 | 21 | | | $1,152 | | | |
| 48321 | INTERLINE BRANDS | 1-00395 | 1 | 812320 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $770.00 | | $770.00 | 21 | | | $770 | | | |
| 48487 | GENERAL CABLE | 1-00395 | 1 | 813241 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $506.26 | | $506.26 | 21 | | | $506 | | | |
| 49142 | SUPERGLASS WINDSHIEL | 1-00489 | 1 | 9221486 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 50194 | TRANSPORTATION REPAI | 1-00545 | 1 | 1003597 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $483.66 | | $483.66 | 21 | | | $484 | | | |
| 50194 | TRANSPORTATION REPAI | 2-00859 | 1 | 1021049 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $155.00 | | $155.00 | 21 | | | $155 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116332 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $152.44 | | $152.44 | 21 | | | $152 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116333 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $135.21 | | $135.21 | 21 | | | $135 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116335 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $19.06 | | $19.06 | 21 | | | $19 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116336 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $57.17 | | $57.17 | 21 | | | $57 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00553 | 1 | 7478397 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $112.83 | | $112.83 | 21 | | | $113 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00553 | 1 | 7478492 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $27.80 | | $27.80 | 21 | | | $28 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00591 | 1 | 7478685 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $5.29 | | $5.29 | 21 | | | $5 | | | |
| 52445 | HERSHEY CREAMERY COM | 1-00395 | 1 | 812518 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $322.50 | | $322.50 | 21 | | | $323 | | | |
| 53516 | CARRIER TRANSICOLD | 1-00654 | 1 | 3975785 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $81.13 | | $81.13 | 21 | | | $81 | | | |
| 53575 | CAPITAL AUTO GLASS, | 1-00724 | 1 | 52425 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $220.00 | | $220.00 | 21 | | | $220 | | | |
| 53575 | CAPITAL AUTO GLASS, | 1-00787 | 1 | 52428 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $220.00 | | $220.00 | 21 | | | $220 | | | |
| 53614 | PHILIPS LIGHTING | 1-00395 | 1 | 900150 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $1,175.33 | | $1,175.33 | 21 | | | $1,175 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16088 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16089 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16091 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16106 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53716 | WESTERN VIRGINIA WAT | 2-00063 | 1 | 42657501 | 1/17/2019 | 1/27/2019 | 11-Mar | 44 | 1 | 5 | $120.90 | | $120.90 | 21 | | | $121 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 556834000 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 557234000 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 557761000 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 55156 | CINTAS CORPORATION | 2-00210 | 1 | 2519965 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $367.42 | | $367.42 | 21 | | | $367 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00486 | 1 | V811426 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $339.79 | | $339.79 | 21 | | | $340 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483315 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $991.42 | | $991.42 | 21 | | | $991 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483316 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $59.35 | | $59.35 | 21 | | | $59 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483326 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $3,920.27 | | $3,920.27 | 21 | | | $3,920 | | | |
| 60344 | Suburban Propane, L. | 1-00942 | 1 | 113172224 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 1 | $483.55 | | $483.55 | 21 | | | $484 | | | |
| 60344 | Suburban Propane, L. | 1-00689 | 1 | 123015964 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 1 | $220.73 | | $220.73 | 21 | | | $221 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00916 | 1 | 926004270 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 1 | $525.57 | | $525.57 | 21 | | | $526 | | | |
| 61900 | AFFILIATED TECHNOLOG | 1-00689 | 1 | 111312 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 1 | $529.95 | | $529.95 | 21 | | | $530 | | | |
| 64724 | STRAIGHT-N-CLEAR,LLC | 1-00574 | 1 | 3516 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $330.00 | | $330.00 | 21 | | | $330 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1208361 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $294.35 | | $294.35 | 21 | | | $294 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1209720 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $657.26 | | $657.26 | 21 | | | $657 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1210919 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $496.90 | | $496.90 | 21 | | | $497 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1215060 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $690.33 | | $690.33 | 21 | | | $690 | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31116 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $924.48 | | $924.48 | 21 | | | $924 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 547255 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $2,007.98 | | $2,007.98 | 21 | | | $2,008 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 547268 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $4,402.53 | | $4,402.53 | 21 | | | $4,403 | | | |
| 67944 | PARADIGM PLUMBING HE | 1-00695 | 1 | 339946 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $712.74 | | $712.74 | 21 | | | $713 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2871858 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $848.90 | | $848.90 | 21 | | | $849 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2875399 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $650.97 | | $650.97 | 21 | | | $651 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2876027 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $2,540.62 | | $2,540.62 | 21 | | | $2,541 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2876036 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $3,878.07 | | $3,878.07 | 21 | | | $3,878 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1515229 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $1,988.81 | | $1,988.81 | 21 | | | $1,989 | | | |
| 68906 | EMERSON HEALTHCARE | 1-00395 | 1 | 813183 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $521.52 | | $521.52 | 21 | | | $522 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142652 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $1,025.74 | | $1,025.74 | 21 | | | $1,026 | | | |
| 69659 | JX ENTERPRISES INC | 1-00638 | 1 | 5169425 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $2,789.44 | | $2,789.44 | 21 | | | $2,789 | | | |
| 70202 | FHI, LLC | 1-00817 | 1 | 3308230 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 1 | $645.00 | | $645.00 | 21 | | | $645 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70592 | SHEARER EQUIPMENT | 1-00395 | 1 | 900129 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $250.58 | | $250.58 | 21 | | | $251 | | | |
| 70616 | ACTION STAFFING GROU | 1-00889 | 1 | 2698213 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $131.04 | | $131.04 | 21 | | | $131 | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2701150 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $59.48 | | $59.48 | 21 | | | $59 | | | |
| 70616 | ACTION STAFFING GROU | 1-00688 | 1 | 2701151 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $8,505.81 | | $8,505.81 | 21 | | | $8,506 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 784749573 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $152.01 | | $152.01 | 21 | | | $152 | | | |
| 71062 | MAINFREIGHT USA | 1-00395 | 1 | 811807 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $511.80 | | $511.80 | 21 | | | $512 | | | |
| 71095 | SAINT GOBAIN ABRASIV | 1-00395 | 1 | 900070 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $212.60 | | $212.60 | 21 | | | $213 | | | |
| 71786 | HD SUPPLY | 1-00395 | 1 | 812099 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $826.00 | | $826.00 | 21 | | | $826 | | | |
| 71786 | HD SUPPLY | 1-00395 | 1 | 900279 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $107.00 | | $107.00 | 21 | | | $107 | | | |
| 71786 | HD SUPPLY | 1-00395 | 1 | 900285 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $214.00 | | $214.00 | 21 | | | $214 | | | |
| 72871 | RELIABLE MATERIAL | 1-00865 | 1 | 111 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 1 | $1,878.00 | | $1,878.00 | 21 | | | $1,878 | | | |
| 73068 | LATHAM POOL PRODUCTS | 1-00395 | 1 | 811452 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $417.40 | | $417.40 | 21 | | | $417 | | | |
| 73247 | JACQUELINE MOK | 1-00395 | 1 | 900377 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $378.50 | | $378.50 | 21 | | | $379 | | | |
| 73288 | NATURAL FOODS | 1-00395 | 1 | 812653 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $742.50 | | $742.50 | 21 | | | $743 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26630884 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $237.45 | | $237.45 | 21 | | | $237 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 86861258 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $166.65 | | $166.65 | 21 | | | $167 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 18728683 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 23091866 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $124.55 | | $124.55 | 21 | | | $125 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 23167102 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 23377946 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $860.73 | | $860.73 | 21 | | | $861 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 25521154 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $93.89 | | $93.89 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26051813 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $179.42 | | $179.42 | 21 | | | $179 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26432366 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26544436 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26793040 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $93.99 | | $93.99 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26797962 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $76.41 | | $76.41 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26798638 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $31.97 | | $31.97 | 21 | | | $32 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26888960 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26888963 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26985079 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $326.33 | | $326.33 | 21 | | | $326 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26997791 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $209.51 | | $209.51 | 21 | | | $210 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27038864 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27136430 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $444.02 | | $444.02 | 21 | | | $444 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27231205 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $111.41 | | $111.41 | 21 | | | $111 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27428760 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27429327 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27479361 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27584042 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27645880 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $848.42 | | $848.42 | 21 | | | $848 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27726925 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $71.04 | | $71.04 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27741823 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $83.62 | | $83.62 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27821860 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27824809 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $40.43 | | $40.43 | 21 | | | $40 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27824956 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28150760 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $136.58 | | $136.58 | 21 | | | $137 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 28446305 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $75.45 | | $75.45 | 21 | | | $75 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 28498047 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $191.16 | | $191.16 | 21 | | | $191 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 28504750 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 86674579 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 86821922 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $97.57 | | $97.57 | 21 | | | $98 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577762 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $57.49 | | $57.49 | 21 | | | $57 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19046 | 1 | 26577763 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $56.14 | | $56.14 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 22977613 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $195.27 | | $195.27 | 21 | | | $195 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 24938456 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26850853 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $139.59 | | $139.59 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26850854 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $139.67 | | $139.67 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26850855 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $135.22 | | $135.22 | 21 | | | $135 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26888966 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26945951 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $422.84 | | $422.84 | 21 | | | $423 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27523118 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $197.61 | | $197.61 | 21 | | | $198 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27524391 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $73.20 | | $73.20 | 21 | | | $73 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27541177 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $73.35 | | $73.35 | 21 | | | $73 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27762216 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $86.32 | | $86.32 | 21 | | | $86 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27762217 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $66.97 | | $66.97 | 21 | | | $67 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 28056778 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $129.01 | | $129.01 | 21 | | | $129 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 28153722 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $344.25 | | $344.25 | 21 | | | $344 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 28607330 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $82.71 | | $82.71 | 21 | | | $83 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 87062812 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $153.12 | | $153.12 | 21 | | | $153 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 87062815 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $107.62 | | $107.62 | 21 | | | $108 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 87062817 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $178.01 | | $178.01 | 21 | | | $178 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26552487 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $35.08 | | $35.08 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26764406 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $84.72 | | $84.72 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26883975 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $190.17 | | $190.17 | 21 | | | $190 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26889372 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $71.51 | | $71.51 | 21 | | | $72 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26985158 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27633146 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $38.55 | | $38.55 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27654378 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $38.94 | | $38.94 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27760324 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484080 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $135.05 | | $135.05 | 21 | | | $135 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28486007 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $58.05 | | $58.05 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500578 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.62 | | $50.62 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28616718 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $38.54 | | $38.54 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947660 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $43.49 | | $43.49 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86991981 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $37.11 | | $37.11 | 21 | | | $37 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359564 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $89.83 | | $89.83 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359565 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $89.81 | | $89.81 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359566 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.92 | | $83.92 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359567 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $190.08 | | $190.08 | 21 | | | $190 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 20359745 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $131.08 | | $131.08 | 21 | | | $131 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359748 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $85.40 | | $85.40 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 20359749 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $183.33 | | $183.33 | 21 | | | $183 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 21421683 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $77.81 | | $77.81 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118871 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $314.16 | | $314.16 | 21 | | | $314 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118872 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $113.09 | | $113.09 | 21 | | | $113 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118873 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $180.04 | | $180.04 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118874 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $180.04 | | $180.04 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118875 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $271.63 | | $271.63 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701786 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $202.11 | | $202.11 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701787 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $582.50 | | $582.50 | 21 | | | $583 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701788 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $380.76 | | $380.76 | 21 | | | $381 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22992886 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $250.31 | | $250.31 | 21 | | | $250 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 23684067 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $117.80 | | $117.80 | 21 | | | $118 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24725200 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $90.33 | | $90.33 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24938459 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $101.00 | | $101.00 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25517991 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $233.26 | | $233.26 | 21 | | | $233 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25537774 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $350.62 | | $350.62 | 21 | | | $351 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25682604 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $286.41 | | $286.41 | 21 | | | $286 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25813282 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $365.65 | | $365.65 | 21 | | | $366 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25827887 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $131.50 | | $131.50 | 21 | | | $132 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26144925 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $380.30 | | $380.30 | 21 | | | $380 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26154175 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $1,465.30 | | $1,465.30 | 21 | | | $1,465 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26317290 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $115.05 | | $115.05 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26317291 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.05 | | $84.05 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26372682 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $91.10 | | $91.10 | 21 | | | $91 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405802 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $129.48 | | $129.48 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405812 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $99.10 | | $99.10 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405823 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.33 | | $81.33 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405833 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $75.86 | | $75.86 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405843 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $108.25 | | $108.25 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26408913 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26414794 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $87.91 | | $87.91 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26433810 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $162.01 | | $162.01 | 21 | | | $162 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26499391 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.58 | | $84.58 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26611495 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $106.65 | | $106.65 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635098 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $129.25 | | $129.25 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635107 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.61 | | $78.61 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635364 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $136.61 | | $136.61 | 21 | | | $137 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635365 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.61 | | $78.61 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26673739 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $149.37 | | $149.37 | 21 | | | $149 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702269 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $121.72 | | $121.72 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26713432 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $181.82 | | $181.82 | 21 | | | $182 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26778873 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $125.13 | | $125.13 | 21 | | | $125 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26830320 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $122.51 | | $122.51 | 21 | | | $123 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831954 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $115.37 | | $115.37 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26831957 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.23 | | $83.23 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831968 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.44 | | $81.44 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834057 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $146.24 | | $146.24 | 21 | | | $146 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834144 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $278.66 | | $278.66 | 21 | | | $279 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834146 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $284.79 | | $284.79 | 21 | | | $285 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26837621 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $116.05 | | $116.05 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844466 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.17 | | $83.17 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844467 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.51 | | $79.51 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844468 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $263.16 | | $263.16 | 21 | | | $263 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844697 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $103.29 | | $103.29 | 21 | | | $103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844699 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.17 | | $83.17 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883893 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $111.57 | | $111.57 | 21 | | | $112 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883918 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $104.68 | | $104.68 | 21 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883920 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $85.75 | | $85.75 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883924 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $126.27 | | $126.27 | 21 | | | $126 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883925 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $101.23 | | $101.23 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883926 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.86 | | $78.86 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883928 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $245.26 | | $245.26 | 21 | | | $245 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26911657 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26986172 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $82.32 | | $82.32 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26995326 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.90 | | $84.90 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27003857 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $71.30 | | $71.30 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27069761 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $94.51 | | $94.51 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27136668 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $418.96 | | $418.96 | 21 | | | $419 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27166750 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170527 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170845 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170846 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $241.47 | | $241.47 | 21 | | | $241 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170847 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $88.90 | | $88.90 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170848 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $65.20 | | $65.20 | 21 | | | $65 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170849 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $176.50 | | $176.50 | 21 | | | $177 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170850 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $114.60 | | $114.60 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170851 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170852 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $177.87 | | $177.87 | 21 | | | $178 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170853 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170854 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170855 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.27 | | $72.27 | 21 | | | $72 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170856 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.97 | | $83.97 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170857 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170858 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170859 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $328.63 | | $328.63 | 21 | | | $329 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170860 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $65.20 | | $65.20 | 21 | | | $65 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27196163 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $184.69 | | $184.69 | 21 | | | $185 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27367969 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $290.35 | | $290.35 | 21 | | | $290 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27375194 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $82.32 | | $82.32 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27522027 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.00 | | $79.00 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27523419 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $108.48 | | $108.48 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27533666 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.50 | | $83.50 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27574598 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $110.76 | | $110.76 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27583151 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $186.55 | | $186.55 | 21 | | | $187 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27583190 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598734 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $2,804.31 | | $2,804.31 | 21 | | | $2,804 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27616671 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $281.95 | | $281.95 | 21 | | | $282 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27676896 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $633.54 | | $633.54 | 21 | | | $634 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695581 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27695695 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695720 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $105.52 | | $105.52 | 21 | | | $106 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695724 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27696392 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $105.75 | | $105.75 | 21 | | | $106 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697076 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $119.39 | | $119.39 | 21 | | | $119 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697333 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $73.28 | | $73.28 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697337 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $97.51 | | $97.51 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697339 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $97.40 | | $97.40 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697343 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $97.51 | | $97.51 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27719160 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $143.19 | | $143.19 | 21 | | | $143 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27721358 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $201.54 | | $201.54 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27722400 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $232.05 | | $232.05 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27809155 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $304.70 | | $304.70 | 21 | | | $305 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27809450 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.63 | | $79.63 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27813767 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $90.25 | | $90.25 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923113 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $102.32 | | $102.32 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923114 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $165.06 | | $165.06 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923115 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.57 | | $81.57 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923117 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $135.65 | | $135.65 | 21 | | | $136 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923118 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $136.01 | | $136.01 | 21 | | | $136 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923119 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $309.26 | | $309.26 | 21 | | | $309 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28013877 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $349.35 | | $349.35 | 21 | | | $349 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28019989 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $87.25 | | $87.25 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28068483 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $82.89 | | $82.89 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28099178 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $86.04 | | $86.04 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28101036 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.07 | | $81.07 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28117101 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.26 | | $79.26 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28129964 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $181.15 | | $181.15 | 21 | | | $181 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28129966 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $184.32 | | $184.32 | 21 | | | $184 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28168921 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $1,110.16 | | $1,110.16 | 21 | | | $1,110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28412835 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $480.47 | | $480.47 | 21 | | | $480 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28427467 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $92.91 | | $92.91 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28487840 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.59 | | $84.59 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488790 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $282.49 | | $282.49 | 21 | | | $282 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488798 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $106.66 | | $106.66 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488800 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.63 | | $72.63 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488805 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $75.81 | | $75.81 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28488856 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.63 | | $72.63 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28488857 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.33 | | $81.33 | 21 | | | $81 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28517439 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $168.13 | | $168.13 | 21 | | | $168 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474779 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $96.71 | | $96.71 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474780 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $96.86 | | $96.86 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474785 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $263.98 | | $263.98 | 21 | | | $264 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86512741 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $459.64 | | $459.64 | 21 | | | $460 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868154 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $154.97 | | $154.97 | 21 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868155 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $154.97 | | $154.97 | 21 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877166 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $109.81 | | $109.81 | 21 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877177 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $232.92 | | $232.92 | 21 | | | $233 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877291 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $336.67 | | $336.67 | 21 | | | $337 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877292 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $67.52 | | $67.52 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877387 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $214.75 | | $214.75 | 21 | | | $215 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877422 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $164.90 | | $164.90 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877484 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.67 | | $84.67 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877524 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $95.54 | | $95.54 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877588 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $464.95 | | $464.95 | 21 | | | $465 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877629 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $272.48 | | $272.48 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877640 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.73 | | $72.73 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877705 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $95.19 | | $95.19 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877739 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877741 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877742 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $131.96 | | $131.96 | 21 | | | $132 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877752 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $120.84 | | $120.84 | 21 | | | $121 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877766 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877767 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $80.49 | | $80.49 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877769 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $64.25 | | $64.25 | 21 | | | $64 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877803 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $109.03 | | $109.03 | 21 | | | $109 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877808 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $238.66 | | $238.66 | 21 | | | $239 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877809 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $744.22 | | $744.22 | 21 | | | $744 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877815 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877816 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877817 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $126.64 | | $126.64 | 21 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877831 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $258.96 | | $258.96 | 21 | | | $259 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877838 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $101.29 | | $101.29 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877840 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $417.29 | $303.08 | $114.21 | 21 | | | $114 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877852 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $114.90 | | $114.90 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877866 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877867 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.65 | | $78.65 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877877 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $489.94 | | $489.94 | 21 | | | $490 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877883 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.00 | | $78.00 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877904 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $124.74 | | $124.74 | 21 | | | $125 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877905 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $335.35 | | $335.35 | 21 | | | $335 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877911 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $743.98 | | $743.98 | 21 | | | $744 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87064031 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $203.85 | | $203.85 | 27 | | | $204 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121311 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121312 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.68 | | $84.68 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121316 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121325 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121343 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121344 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121349 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121359 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121360 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.93 | | $76.93 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121369 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121370 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $82.40 | | $82.40 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87128947 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $114.99 | | $114.99 | 21 | | | $115 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27739112 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27827017 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $73.87 | | $73.87 | 21 | | | $74 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27964691 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.02 | | $50.02 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28113401 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28113403 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $54.07 | | $54.07 | 21 | | | $54 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 26994514 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $62.87 | | $62.87 | 21 | | | $63 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 28128662 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $256.45 | | $256.45 | 21 | | | $256 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 87062823 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $257.96 | | $257.96 | 21 | | | $258 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 87062831 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $518.90 | | $518.90 | 21 | | | $519 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 87062832 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $427.77 | | $427.77 | 21 | | | $428 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874549 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $7.50 | | $7.50 | 21 | | | $8 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874551 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $7.63 | | $7.63 | 21 | | | $8 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950321 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $19.80 | | $19.80 | 21 | | | $20 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279475 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $12.58 | | $12.58 | 21 | | | $13 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26202890 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.86 | | $63.86 | 21 | | | $64 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26276600 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $107.66 | | $107.66 | 21 | | | $108 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26419132 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27374652 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $113.21 | | $113.21 | 21 | | | $113 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27565954 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164894 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 22016348 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $76.55 | | $76.55 | 21 | | | $77 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 25866116 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 25935999 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26052884 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26148860 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26230800 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26230847 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26461394 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26461408 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26552045 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26625643 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $43.12 | | $43.12 | 21 | | | $43 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26675308 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26751536 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26805558 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26871656 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26914583 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26968385 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27583469 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27623459 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27799186 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $132.82 | | $132.82 | 21 | | | $133 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28032501 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28178580 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26928696 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570892 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19017 | 1 | 27468319 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | | $5,304 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19017 | 1 | 27761428 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | | $7,072 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19017 | 1 | 27761434 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | | $7,072 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761440 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14883317 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26349050 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $442.49 | | $442.49 | 29 | | | $442 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26554151 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $1,291.68 | | $1,291.68 | 29 | | | $1,292 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26966085 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $514.72 | | $514.72 | 29 | | | $515 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27474322 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $248.35 | | $248.35 | 29 | | | $248 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27510822 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $236.25 | | $236.25 | 29 | | | $236 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27625753 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $153.22 | | $153.22 | 29 | | | $153 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27676767 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $279.37 | | $279.37 | 29 | | | $279 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27739839 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $111.36 | | $111.36 | 29 | | | $111 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27801415 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28071232 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $154.28 | | $154.28 | 29 | | | $154 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28096452 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28096458 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $274.91 | | $274.91 | 29 | | | $275 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28133875 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $296.97 | | $296.97 | 29 | | | $297 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 627851A | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $831.13 | | $831.13 | 21 | | | $831 | | | |
| 687 | FLEET PRIDE INC | 1-00743 | 1 | 8627851 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | -$578.40 | | -$578.40 | 21 | | | -$578 | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00898 | 1 | 5003222 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $265.00 | | $265.00 | 21 | | | $265 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 373443 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00273 | 1 | 186177 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $206.47 | | $206.47 | 21 | | | $206 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402292147 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $15.99 | | $15.99 | 21 | | | $16 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402292148 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $19.74 | | $19.74 | 21 | | | $20 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00591 | 1 | 429031 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $853.00 | | $853.00 | 21 | | | $853 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00591 | 1 | 301127 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $24.62 | | $24.62 | 21 | | | $25 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00591 | 1 | 301143 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $65.53 | | $65.53 | 21 | | | $66 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00552 | 1 | 301146 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $1,305.04 | | $1,305.04 | 21 | | | $1,305 | | | |
| 16261 | CAPITAL TRANS SERVIC | 1-00875 | 1 | W73748600 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $677.05 | | $677.05 | 21 | | | $677 | | | |
| 16509 | ADP, INC. | 2-00048 | 1 | 528154270 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $246.26 | | $246.26 | 21 | | | $246 | | | |
| 18570 | B & L TOWING | 1-00545 | 1 | 153865 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $650.00 | | $650.00 | 21 | | | $650 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2271426 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $471.80 | | $471.80 | 21 | | | $472 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272115 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $59.50 | | $59.50 | 21 | | | $60 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272136 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $326.50 | | $326.50 | 21 | | | $327 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 180051 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $23.20 | | $23.20 | 21 | | | $23 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00591 | 1 | 180004B | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $53.41 | | $53.41 | 21 | | | $53 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 180012A | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00654 | 1 | 5131569 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $130.63 | | $130.63 | 21 | | | $131 | | | |
| 24600 | SOS GASES INC | 2-00859 | 1 | 877546 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $466.55 | | $466.55 | 21 | | | $467 | | | |
| 24600 | SOS GASES INC | 2-00859 | 1 | 877547 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $92.60 | | $92.60 | 21 | | | $93 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00591 | 1 | 414357 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $179.11 | | $179.11 | 21 | | | $179 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414358 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $239.78 | | $239.78 | 21 | | | $240 | | | |
| 25392 | SUBURBAN PROPANE | 1-00620 | 1 | 108099144 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $382.32 | | $382.32 | 21 | | | $382 | | | |
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117128504 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $249.71 | | $249.71 | 21 | | | $250 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 180001 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,453.56 | | $1,453.56 | 21 | | | $1,454 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180185 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $447.41 | | $447.41 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180238 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $584.14 | | $584.14 | 21 | | | $584 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180241 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,877.25 | | $1,877.25 | 21 | | | $1,877 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 180007A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $799.58 | | $799.58 | 21 | | | $800 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180136A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $274.59 | | $274.59 | 21 | | | $275 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 180175A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $363.30 | | $363.30 | 21 | | | $363 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180176B | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $538.21 | | $538.21 | 21 | | | $538 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180179C | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,188.88 | | $1,188.88 | 21 | | | $1,189 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180183B | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,563.85 | | $1,563.85 | 21 | | | $1,564 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 180240A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,255.20 | | $1,255.20 | 21 | | | $1,255 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33011 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33012 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33013 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $192.64 | | $192.64 | 21 | | | $193 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33014 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33015 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $725.00 | | $725.00 | 21 | | | $725 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33016 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $507.50 | | $507.50 | 21 | | | $508 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33017 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33018 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $302.50 | | $302.50 | 21 | | | $303 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00486 | 1 | 566723 | 1/18/2019 | 3/19/2019 | | 43 | 6 | 5 | $114.17 | | $114.17 | 21 | | | $114 | | | |
| 27796 | ECTON & SON SERVICE | 2-00044 | 1 | 6142 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $625.00 | | $625.00 | 21 | | | $625 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 746950 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $798.48 | | $798.48 | 21 | | | $798 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 746967 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $630.00 | | $630.00 | 21 | | | $630 | | | |
| 29401 | FLEET PRIDE | 1-00638 | 1 | 8660613 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $89.21 | | $89.21 | 21 | | | $89 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230414 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $424.73 | | $424.73 | 21 | | | $425 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00787 | 1 | 20352 | 1/18/2019 | 3/19/2019 | | 43 | 6 | 5 | $837.00 | | $837.00 | 21 | | | $837 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32209 | COMCAST | 1-00707 | 1 | 11819 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $99.85 | | $99.85 | 21 | | | $100 | | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00591 | 1 | 35224 | 1/18/2019 | 3/19/2019 | | 43 | 6 | 5 | $1,050.00 | | $1,050.00 | 21 | | | $1,050 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14855 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $12.50 | | $12.50 | 21 | | | $13 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14856 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $33.00 | | $33.00 | 21 | | | $33 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 1-00817 | 1 | 15505031 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $201.96 | | $201.96 | 21 | | | $202 | | | |
| 39826 | UNIQUE EXPEDITERS, I | 1-00620 | 1 | 184468 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104685834 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $91.72 | | $91.72 | 21 | | | $92 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00873 | 1 | 92951197 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $9,132.30 | | $9,132.30 | 21 | | | $9,132 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00873 | 1 | 92951198 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $4,204.80 | | $4,204.80 | 21 | | | $4,205 | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | Q88261R | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $34.40 | | $34.40 | 21 | | | $34 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441383 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $55.59 | | $55.59 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441385 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $329.97 | | $329.97 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441420 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $859.23 | | $859.23 | 21 | | | $859 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441464 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $16.97 | | $16.97 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167360 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,178.83 | | $1,178.83 | 21 | | | $1,179 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167368 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,547.49 | | $1,547.49 | 21 | | | $1,547 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167430 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $458.05 | | $458.05 | 21 | | | $458 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 23477 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $607.91 | | $607.91 | 21 | | | $608 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 26512T3 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $32.82 | | $32.82 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 299376R | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $102.34 | | $102.34 | 21 | | | $102 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 35349T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35437T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $167.19 | | $167.19 | 21 | | | $167 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35460T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,395.40 | | $1,395.40 | 21 | | | $1,395 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35474T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $175.28 | | $175.28 | 21 | | | $175 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35479T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35480T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1.69 | | $1.69 | 21 | | | $2 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 35492T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $450.65 | | $450.65 | 21 | | | $451 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35543T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $2,719.45 | | $2,719.45 | 21 | | | $2,719 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35545T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $111.11 | | $111.11 | 21 | | | $111 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35546T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $408.55 | | $408.55 | 21 | | | $409 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35547T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $10.41 | | $10.41 | 21 | | | $10 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35552T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $137.96 | | $137.96 | 21 | | | $138 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35565T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $855.86 | | $855.86 | 21 | | | $856 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35566T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35567T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $827.09 | | $827.09 | 21 | | | $827 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35568T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,130.19 | | $1,130.19 | 21 | | | $1,130 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35569T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $198.03 | | $198.03 | 21 | | | $198 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35570T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $57.29 | | $57.29 | 21 | | | $57 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35572T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $230.70 | | $230.70 | 21 | | | $231 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35574T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $52.80 | | $52.80 | 21 | | | $53 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35575T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $45.30 | | $45.30 | 21 | | | $45 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35586T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,551.54 | | $1,551.54 | 21 | | | $1,552 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35588T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $263.28 | | $263.28 | 21 | | | $263 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35592T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $82.05 | | $82.05 | 21 | | | $82 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35594T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $138.81 | | $138.81 | 21 | | | $139 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35607T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $436.25 | | $436.25 | 21 | | | $436 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 3670 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $4.44 | | $4.44 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 3675 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $343.80 | | $343.80 | 21 | | | $344 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 372790 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $28.18 | | $28.18 | 21 | | | $28 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414793S | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $3.92 | | $3.92 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414795S | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $21.68 | | $21.68 | 21 | | | $22 | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C314406 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $6.41 | | $6.41 | 21 | | | $6 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 806507 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $47.56 | | $47.56 | 21 | | | $48 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 919250 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $212.90 | | $212.90 | 21 | | | $213 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919251 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | -$1,800 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919252 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$150.00 | | -$150.00 | 21 | | | -$150 | | | |
| 43239 | VFS US, LLC | 1-00558 | 1 | 919356 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00558 | 1 | 919358 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919360 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$550.00 | | -$550.00 | 21 | | | -$550 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | 919393 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$954.28 | | -$954.28 | 21 | | | -$954 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 96276 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $871.98 | | $871.98 | 21 | | | $872 | | | |
| 44547 | SUBURBAN PROPANE | 1-00766 | 1 | 402300711 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $234.34 | | $234.34 | 21 | | | $234 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321059134 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $156.54 | | $156.54 | 21 | | | $157 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321146128 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $177.41 | | $177.41 | 21 | | | $177 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 656036322 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $117.98 | | $117.98 | 21 | | | $118 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379477IN | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $1,838.23 | $18.38 | $1,819.85 | 21 | | | $1,820 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379502IN | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $1,133.23 | $11.33 | $1,121.90 | 21 | | | $1,122 | | | |
| 50194 | TRANSPORTATION REPAI | 1-00545 | 1 | 1003599 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $15.95 | | $15.95 | 21 | | | $16 | | | |
| 50844 | SPECTRUM PLUS | 1-00620 | 1 | 40296 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $7,462.50 | | $7,462.50 | 21 | | | $7,463 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116370 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $148.00 | | $148.00 | 21 | | | $148 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116373 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $111.00 | | $111.00 | 21 | | | $111 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116374 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $95.87 | | $95.87 | 21 | | | $96 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35163635 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $171.67 | | $171.67 | 21 | | | $172 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162041142 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $136.07 | | $136.07 | 21 | | | $136 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247185125 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $188.39 | | $188.39 | 21 | | | $188 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00724 | 1 | 40416 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40417 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40418 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40419 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40420 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40421 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40422 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40423 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $240.00 | | $240.00 | 21 | | | $240 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40424 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40425 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40426 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40427 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40428 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40429 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40430 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40431 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40432 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $335.00 | | $335.00 | 21 | | | $335 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40433 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40434 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $169.00 | | $169.00 | 21 | | | $169 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00724 | 1 | 40436 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $2,055.00 | | $2,055.00 | 21 | | | $2,055 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16092 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16093 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16094 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16095 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16096 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16097 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16098 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00119 | 1 | 196769 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $59.89 | | $59.89 | 21 | | | $60 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 559333000 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 559472000 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 559758000 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 55156 | CINTAS CORPORATION | 1-00626 | 1 | 15266106 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $47.97 | | $47.97 | 21 | | | $48 | | | |
| 55260 | CORPORATE LODGING CO | 2-00060 | 1 | 1303552 | 1/18/2019 | 1/25/2019 | | 43 | 1 | 5 | $12,756.98 | | $12,756.98 | 21 | | | $12,757 | | | |
| 56631 | COLUMBUS JOINT CLUTC | 1-00693 | 1 | P382391 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $63.00 | | $63.00 | 21 | | | $63 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 311200001 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483375 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $1,493.65 | | $1,493.65 | 21 | | | $1,494 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192804 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $179.11 | | $179.11 | 21 | | | $179 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 335729836 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $332.84 | | $332.84 | 21 | | | $333 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00545 | 1 | 312028 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,642.00 | | $1,642.00 | 21 | | | $1,642 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10557 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $824.31 | | $824.31 | 21 | | | $824 | | | |
| 62879 | HAZLETON EQUIPMENT C | 1-00591 | 1 | 5019468 | 1/18/2019 | 2/17/2019 | | 43 | 6 | | $307.09 | | $307.09 | 21 | | | $307 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21236 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $327.65 | | $327.65 | 21 | | | $328 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21580 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $124.91 | | $124.91 | 21 | | | $125 | | | |
| 63367 | THERMO KING-CENTRAL | 1-00545 | 1 | WE21592 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $108.32 | | $108.32 | 21 | | | $108 | | | |
| 63367 | THERMO KING-CENTRAL | 1-00545 | 1 | WE21593 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $154.75 | | $154.75 | 21 | | | $155 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21604 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $314.50 | | $314.50 | 21 | | | $315 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21605 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $56.75 | | $56.75 | 21 | | | $57 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21606 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $882.03 | | $882.03 | 21 | | | $882 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00109 | 1 | 36924 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 65536 | CHESAPEAKE PUMP & EL | 1-00688 | 1 | 2458 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $632.62 | | $632.62 | 21 | | | $633 | | | |
| 66737 | PINNACLE FLEET SOLUT | 1-00571 | 1 | 1220301 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $5,363.76 | | $5,363.76 | 21 | | | $5,364 | | | |
| 66737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1221746 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $785.49 | | $785.49 | 21 | | | $785 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 547434 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $1,240.41 | | $1,240.41 | 21 | | | $1,240 | | | |
| 66829 | ENGLEFIELD, INC | 1-00540 | 1 | 547445 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $2,814.51 | | $2,814.51 | 21 | | | $2,815 | | | |
| 67393 | CLEANING SPECIALISTS | 1-00990 | 1 | 11537 | 1/18/2019 | 1/28/2019 | | 43 | 3 | | $295.80 | | $295.80 | 21 | | | $296 | | | |
| 67618 | CBA SERVICES INC | 1-00619 | 1 | 26024 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2913494 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $1,276.31 | | $1,276.31 | 21 | | | $1,276 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2913539 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $932.15 | | $932.15 | 21 | | | $932 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2916161 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $979.22 | | $979.22 | 21 | | | $979 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2916205 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $925.65 | | $925.65 | 21 | | | $926 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2916209 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | | $3,393 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00527 | 1 | 2916220 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $1,058.56 | | $1,058.56 | 21 | | | $1,059 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2918146 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $859.15 | | $859.15 | 21 | | | $859 | | | |
| 68047 | THE MAINTENANCE CONN | 1-00486 | 1 | 98600 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $132.50 | | $132.50 | 21 | | | $133 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1516257 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $946.68 | | $946.68 | 21 | | | $947 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142896 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $850.87 | | $850.87 | 21 | | | $851 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2429 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2431 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2516 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26091226 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $103.55 | | $103.55 | 21 | | | $104 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060218 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $78.38 | | $78.38 | 21 | | | $78 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060246 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060269 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26161971 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26161972 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26985163 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 22219032 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $165.43 | | $165.43 | 21 | | | $165 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 22681126 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $101.49 | | $101.49 | 21 | | | $101 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 23469396 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 23469397 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 25827926 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $76.41 | | $76.41 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26523899 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26555611 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $113.99 | | $113.99 | 21 | | | $114 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26608470 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $35.49 | | $35.49 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26624156 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.66 | | $70.66 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26886178 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26911654 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $104.79 | | $104.79 | 21 | | | $105 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26965061 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26986459 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $119.86 | | $119.86 | 21 | | | $120 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26995752 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $156.99 | | $156.99 | 21 | | | $157 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27136429 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $1,109.84 | | $1,109.84 | 21 | | | $1,110 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27539202 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27626348 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $67.65 | | $67.65 | 21 | | | $68 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27677067 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27701863 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27701867 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19018 | 1 | 27701872 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $136.79 | | $136.79 | 21 | | | $137 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27729060 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $216.00 | | $216.00 | 21 | | | $216 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27760612 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $189.08 | | $189.08 | 21 | | | $189 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27760615 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $123.99 | | $123.99 | 21 | | | $124 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27828852 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27871609 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27944730 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28002523 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28100277 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28394423 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $37.17 | | $37.17 | 21 | | | $37 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28581565 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 85963584 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $78.93 | | $78.93 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 85963611 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $73.44 | | $73.44 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 86507157 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $129.08 | | $129.08 | 21 | | | $129 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 87010608 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $86.45 | | $86.45 | 21 | | | $86 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 25032547 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26144924 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.98 | | $64.98 | 21 | | | $65 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26144927 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26792653 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $74.51 | | $74.51 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26888965 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26888968 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26888969 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26919897 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $71.96 | | $71.96 | 21 | | | $72 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26930341 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $88.57 | | $88.57 | 21 | | | $89 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26971822 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $282.10 | $111.84 | $170.26 | 21 | | | $170 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27077272 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $768.96 | | $768.96 | 21 | | | $769 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27362598 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $61.66 | | $61.66 | 21 | | | $62 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27495139 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27523117 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $190.94 | | $190.94 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27543930 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $105.06 | | $105.06 | 21 | | | $105 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27543935 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $105.06 | | $105.06 | 21 | | | $105 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27577453 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27643241 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $83.93 | | $83.93 | 21 | | | $84 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27645895 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $74.46 | | $74.46 | 21 | | | $74 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27661721 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $91.36 | | $91.36 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27701876 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $62.66 | | $62.66 | 21 | | | $63 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27754245 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27762220 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $94.58 | | $94.58 | 21 | | | $95 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27762221 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $119.17 | | $119.17 | 21 | | | $119 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27796377 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $114.15 | | $114.15 | 21 | | | $114 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27821867 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $244.83 | | $244.83 | 21 | | | $245 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27831051 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $350.45 | | $350.45 | 21 | | | $350 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28097284 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $190.60 | | $190.60 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28097285 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28097286 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $135.88 | | $135.88 | 21 | | | $136 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28155876 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $391.39 | | $391.39 | 21 | | | $391 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28581568 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28607628 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87043272 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $75.33 | | $75.33 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062818 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $177.09 | | $177.09 | 21 | | | $177 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062819 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $139.59 | | $139.59 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062820 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $140.52 | | $140.52 | 21 | | | $141 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062821 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $90.74 | | $90.74 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062826 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $153.22 | | $153.22 | 21 | | | $153 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062827 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $168.47 | | $168.47 | 21 | | | $168 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062829 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $139.67 | | $139.67 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062830 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $99.63 | | $99.63 | 21 | | | $100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 17243549 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $87.09 | | $87.09 | 21 | | | $87 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26379018 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.24 | | $50.24 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26777330 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26983353 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $52.44 | | $52.44 | 21 | | | $52 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402914 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402915 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402916 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $98.92 | | $98.92 | 21 | | | $99 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402917 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $60.51 | | $60.51 | 21 | | | $61 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27515459 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $130.63 | | $130.63 | 21 | | | $131 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550538 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $48.54 | | $48.54 | 21 | | | $49 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550539 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $76.89 | | $76.89 | 21 | | | $77 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27697402 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $42.58 | | $42.58 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28096417 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $108.91 | | $108.91 | 21 | | | $109 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484081 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $57.25 | | $57.25 | 21 | | | $57 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484082 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $43.23 | | $43.23 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484083 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $40.52 | | $40.52 | 21 | | | $41 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28488061 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $115.10 | | $115.10 | 21 | | | $115 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500577 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.37 | | $35.37 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500579 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $78.34 | | $78.34 | 21 | | | $78 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86726214 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060217 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27367974 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $196.20 | | $196.20 | 21 | | | $196 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26799793 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27003422 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $73.11 | | $73.11 | 21 | | | $73 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27964711 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28486708 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $73.55 | | $73.55 | 21 | | | $74 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86746037 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86940561 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86947656 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $81.34 | | $81.34 | 21 | | | $81 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 24981786 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $152.35 | | $152.35 | 21 | | | $152 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 26706405 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $285.05 | | $285.05 | 21 | | | $285 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27004186 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $349.49 | | $349.49 | 21 | | | $349 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27701889 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $95.32 | | $95.32 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27796690 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $97.19 | | $97.19 | 21 | | | $97 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27871930 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $63.17 | | $63.17 | 21 | | | $63 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 28004233 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $124.81 | | $124.81 | 21 | | | $125 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 28128665 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $111.76 | | $111.76 | 21 | | | $112 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 87062828 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $263.09 | | $263.09 | 21 | | | $263 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 87062836 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $204.95 | | $204.95 | 21 | | | $205 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874550 | 1/18/2019 | 2/5/2019 | | 43 | 7 | 1 | $28.05 | | $28.05 | 21 | | | $28 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950322 | 1/18/2019 | 2/5/2019 | | 43 | 7 | 1 | $38.21 | | $38.21 | 21 | | | $38 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950323 | 1/18/2019 | 2/5/2019 | | 43 | 7 | 1 | $48.22 | | $48.22 | 21 | | | $48 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26613650 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26722305 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26895748 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26929961 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $96.98 | | $96.98 | 21 | | | $97 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26942620 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $137.83 | | $137.83 | 21 | | | $138 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26980374 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27570876 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27570877 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 28098853 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $88.27 | | $88.27 | 21 | | | $88 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 28486248 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.98 | | $63.98 | 21 | | | $64 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164958 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $137.00 | | $137.00 | 21 | | | $137 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164960 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $79.78 | | $79.78 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 22325919 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $226.05 | | $226.05 | 21 | | | $226 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 26613644 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 26845783 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 1-19018 | 1 | 26911659 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 27488137 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $128.14 | | $128.14 | 21 | | | $128 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 27811685 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 28032368 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 86963689 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 86963735 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28113708 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570896 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570902 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570908 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570909 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27583475 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $87.72 | | $87.72 | 21 | | | $88 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86082277 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86746053 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14885399 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 24112216 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $285.97 | | $285.97 | 29 | | | $286 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26300810 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26961383 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $94.71 | | $94.71 | 29 | | | $95 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27220693 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $313.51 | | $313.51 | 29 | | | $314 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27547014 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27575467 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $480.00 | | $480.00 | 29 | | | $480 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27627535 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $100.31 | | $100.31 | 29 | | | $100 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27801419 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $256.84 | | $256.84 | 29 | | | $257 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27817794 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $301.27 | | $301.27 | 29 | | | $301 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27817796 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $94.45 | | $94.45 | 29 | | | $94 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27834329 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $300.00 | | $300.00 | 29 | | | $300 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 86878086 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $921.82 | | $921.82 | 29 | | | $922 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16169 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $242.98 | | $242.98 | 29 | | | $243 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16170 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $980.28 | | $980.28 | 29 | | | $980 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120431 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | -$53 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120432 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | -$88.75 | | -$88.75 | 29 | | | -$89 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3506US | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $2,030.00 | | $2,030.00 | 29 | | | $2,030 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 373185 | 1/19/2019 | 3/5/2019 | | 42 | 6 | 5 | $597.10 | | $597.10 | 21 | | | $597 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402472504 | 1/19/2019 | 1/19/2019 | | 42 | 1 | 5 | $91.45 | | $91.45 | 21 | | | $91 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00766 | 1 | 502471860 | 1/19/2019 | 1/19/2019 | | 42 | 1 | 5 | $72.59 | | $72.59 | 21 | | | $73 | | | |
| 15656 | FREIGHT SPECIALISTS | 2-00260 | 1 | 138598 | 1/19/2019 | 1/19/2019 | | 42 | 1 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 18570 | B & L TOWING | 1-00545 | 1 | 153778 | 1/19/2019 | 1/29/2019 | | 42 | 3 | 5 | $529.00 | | $529.00 | 21 | | | $529 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 190004A | 1/19/2019 | 3/5/2019 | | 42 | 6 | 5 | $71.21 | | $71.21 | 21 | | | $71 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 190007A | 1/19/2019 | 3/5/2019 | | 42 | 6 | 5 | $8.27 | | $8.27 | 21 | | | $8 | | | |
| 28911 | PENSKE TRUCK LEASING | 1-00865 | 1 | 68231587 | 1/19/2019 | 2/18/2019 | | 42 | 1 | 5 | $180.75 | | $180.75 | 21 | | | $181 | | | |
| 35018 | TRANSFORCE | 2-00260 | 1 | INV559687 | 1/19/2019 | 2/18/2019 | | 42 | 1 | 5 | $1,398.78 | | $1,398.78 | 21 | | | $1,399 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919466 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | $190.37 | | $190.37 | 21 | | | $190 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919470 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | -$70.00 | | -$70.00 | 21 | | | -$70 | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102238 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | $300.40 | | $300.40 | 21 | | | $300 | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102239 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | $464.41 | | $464.41 | 21 | | | $464 | | | |
| 63425 | CROSSROADS SERVICES | 1-00822 | 1 | V000210490 | 1/19/2019 | 1/29/2019 | | 42 | 1 | 1 | $72.50 | | $72.50 | 21 | | | $73 | | | |
| 66829 | ENGLEFIELD, INC | 1-00540 | 1 | 547495 | 1/19/2019 | 2/18/2019 | | 42 | 1 | 5 | $3,072.30 | | $3,072.30 | 21 | | | $3,072 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00507 | 1 | 2930936 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $2,539.40 | | $2,539.40 | 21 | | | $2,539 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2931858 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $690.22 | | $690.22 | 21 | | | $690 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00527 | 1 | 2932645 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $1,125.50 | | $1,125.50 | 21 | | | $1,126 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2934217 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $1,263.81 | | $1,263.81 | 21 | | | $1,264 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2937124 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $1,913.80 | | $1,913.80 | 21 | | | $1,914 | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $56.94 | | $56.94 ER | | | | $57 | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $260.14 | | $260.14 ER | | | | $260 | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $127.57 | | $127.57 ER | | | | $128 | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19019 | 1/19/2019 | 2/19/2019 | 11-Mar | 42 | E | 5 | $322.31 | | $322.31 ER | | | | $322 | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $200.93 | | $200.93 ER | | | | $201 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 19417596 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 25722932 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $144.18 | | $144.18 | 21 | | | $144 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 26224078 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $756.04 | | $756.04 | 21 | | | $756 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 26608474 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $232.94 | | $232.94 | 21 | | | $233 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 26722022 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $235.55 | | $235.55 | 21 | | | $236 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27701874 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $207.50 | | $207.50 | 21 | | | $208 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27720968 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $104.16 | | $104.16 | 21 | | | $104 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27754244 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27762222 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27762223 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27762224 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 28155157 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $248.44 | | $248.44 | 21 | | | $248 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 28155902 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $748.56 | | $748.56 | 21 | | | $749 | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $356.40 | | $356.40 | ER | | | $356 | | | |
| 65827 | COMMONWEALTH OF MASS | 1-00755 | 4 | 35381557 | 1/19/2019 | 1/29/2019 | | 42 | 1 | 5 | $14.10 | | $14.10 | 4 | | | $14 | | | |
| 67249 | LIGHTNING LOADING SE | 1-19032 | 4 | 8495 | 1/19/2019 | 1/29/2019 | 11-Apr | 42 | 3 | 5 | $780.00 | | $780.00 | 4 | | | $780 | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $285.24 | | $285.24 | ER | | | $285 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069134 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $58.01 | | $58.01 | 21 | | | $58 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069135 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $151.77 | | $151.77 | 21 | | | $152 | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45206 | 1/20/2019 | 1/30/2019 | | 41 | 3 | 5 | $723.65 | $14.47 | $709.18 | 21 | | | $709 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00654 | 1 | 9489669 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 64074 | RICOH USA, INC | 1-00759 | 1 | 55682207 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $105.43 | | $105.43 | 21 | | | $105 | | | |
| 64933 | SNI COMPANIES | 1-00613 | 1 | 352200 | 1/20/2019 | 1/30/2019 | | 41 | 3 | 5 | $768.75 | | $768.75 | 21 | | | $769 | | | |
| 64933 | SNI COMPANIES | 1-00613 | 1 | 352201 | 1/20/2019 | 1/20/2019 | | 41 | 3 | 5 | $324.73 | | $324.73 | 21 | | | $325 | | | |
| 68848 | B E ACTIVE CORP | 1-00921 | 1 | 81019 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $88.88 | | $88.88 | 21 | | | $89 | | | |
| 70509 | CRAIN CUSTODIAL LLC | 1-00708 | 1 | 603 | 1/20/2019 | 1/30/2019 | | 41 | 3 | 1 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 687 | FLEET PRIDE INC | 2-00082 | 1 | 8720433 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $158.99 | | $158.99 | 21 | | | $159 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 155777 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $447.83 | | $447.83 | 21 | | | $448 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 373597 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,351.20 | | $1,351.20 | 21 | | | $1,351 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 468533 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $2,056.41 | | $2,056.41 | 21 | | | $2,056 | | | |
| 18264 | AC & T | 2-00212 | 1 | 319275 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $240.28 | | $240.28 | 21 | | | $240 | | | |
| 18264 | AC & T | 2-00212 | 1 | 327015 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $74.71 | | $74.71 | 21 | | | $75 | | | |
| 18570 | B & L TOWING | 1-00574 | 1 | 151532 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $1,187.00 | | $1,187.00 | 21 | | | $1,187 | | | |
| 18570 | B & L TOWING | 1-00671 | 1 | 151620 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $524.00 | | $524.00 | 21 | | | $524 | | | |
| 18570 | B & L TOWING | 1-00724 | 1 | 152322 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $746.83 | | $746.83 | 21 | | | $747 | | | |
| 18570 | B & L TOWING | 1-00671 | 1 | 152423 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $762.50 | | $762.50 | 21 | | | $763 | | | |
| 18570 | B & L TOWING | 1-00574 | 1 | 153783 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $526.00 | | $526.00 | 21 | | | $526 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00671 | 1 | 2272310 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $310.79 | | $310.79 | 21 | | | $311 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 210016 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $75.75 | | $75.75 | 21 | | | $76 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 210005A | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $21.43 | | $21.43 | 21 | | | $21 | | | |
| 20470 | M.D.S. AUTO BODY | 1-00545 | 1 | 8084 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $10,739.90 | | $10,739.90 | 21 | | | $10,740 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30427 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $1,182.41 | | $1,182.41 | 21 | | | $1,182 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30428 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $627.03 | | $627.03 | 21 | | | $627 | | | |
| 20596 | CHESTER'S TOWING & R | 2-00142 | 1 | 101706 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $205.00 | | $205.00 | 21 | | | $205 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00545 | 1 | 4718669 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $550.00 | | $550.00 | 21 | | | $550 | | | |
| 24908 | W.B. MASON | 1-00620 | 1 | 162761784 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $10,875.76 | | $10,875.76 | 21 | | | $10,876 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069168 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $107.65 | | $107.65 | 21 | | | $108 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 108047706 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $47.75 | | $47.75 | 21 | | | $48 | | | |
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117134327 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $248.49 | | $248.49 | 21 | | | $248 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210133 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $326.88 | | $326.88 | 21 | | | $327 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210137 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,050.37 | | $1,050.37 | 21 | | | $1,050 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 210138 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,182.36 | | $1,182.36 | 21 | | | $1,182 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210157 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $850.00 | | $850.00 | 21 | | | $850 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210134A | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $578.09 | | $578.09 | 21 | | | $578 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 210165A | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $69.30 | | $69.30 | 21 | | | $69 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00742 | 1 | 593249811 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $33.51 | | $33.51 | 21 | | | $34 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00545 | 1 | 566883 | 1/21/2019 | 3/22/2019 | | 40 | 6 | 5 | $57.94 | | $57.94 | 21 | | | $58 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 566884 | 1/21/2019 | 3/22/2019 | | 40 | 6 | 5 | $40.10 | | $40.10 | 21 | | | $40 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747009 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $419.00 | | $419.00 | 21 | | | $419 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 747024 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $508.42 | | $508.42 | 21 | | | $508 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 747037 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $375.24 | | $375.24 | 21 | | | $375 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3976791 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $346.66 | | $346.66 | 21 | | | $347 | | | |
| 28942 | HAGERSTOWN AUTOMOTIV | 2-00963 | 1 | 1650671 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $191.73 | $3.83 | $187.90 | 21 | | | $188 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 8719192 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $23.13 | | $23.13 | 21 | | | $23 | | | |
| 29703 | TRIGLIA TRANSPORTATI | 1-00907 | 1 | 72595 | 1/21/2019 | 2/16/2019 | | 40 | 4 | 5 | $2,357.27 | | $2,357.27 | 21 | | | $2,357 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230469 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $92.34 | | $92.34 | 21 | | | $92 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00545 | 1 | 20520 | 1/21/2019 | 3/22/2019 | | 40 | 6 | 5 | $523.70 | | $523.70 | 21 | | | $524 | | | |
| 34239 | FASTENAL COMPANY | 2-00044 | 1 | EH68798 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $198.51 | | $198.51 | 21 | | | $199 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14845 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $31.75 | | $31.75 | 21 | | | $32 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14886 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $24.80 | | $24.80 | 21 | | | $25 | | | |
| 40133 | FERRELLGAS | 1-00685 | 1 | 104715500 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $244.59 | | $244.59 | 21 | | | $245 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104715576 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $65.63 | | $65.63 | 21 | | | $66 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00766 | 1 | 332022709 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 1 | $120.52 | | $120.52 | 21 | | | $121 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | CM33670T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$274.64 | | -$274.64 | 21 | | | -$275 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M29300T1A | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | -$500 | | | |
| 43239 | VFS US, LLC | 1-00858 | 1 | S1441785 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | | -$125 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441765 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $95.09 | | $95.09 | 21 | | | $95 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441766 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $55.65 | | $55.65 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 26031 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $700.00 | | $700.00 | 21 | | | $700 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2879742 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $55.71 | | $55.71 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 33354DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $852.35 | | $852.35 | 21 | | | $852 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 33690DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $2,142.73 | | $2,142.73 | 21 | | | $2,143 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 33691DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $530.45 | | $530.45 | 21 | | | $530 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 33853DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,727.87 | | $1,727.87 | 21 | | | $1,728 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35041T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $7,447.54 | | $7,447.54 | 21 | | | $7,448 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35580T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,328.91 | | $1,328.91 | 21 | | | $1,329 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35707T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $783.95 | | $783.95 | 21 | | | $784 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35709T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | | $1,159 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35710T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,506.36 | | $1,506.36 | 21 | | | $1,506 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35714T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $253.00 | | $253.00 | 21 | | | $253 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35716T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35717T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,548.60 | | $1,548.60 | 21 | | | $1,549 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35718T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $285.66 | | $285.66 | 21 | | | $286 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35720T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $244.83 | | $244.83 | 21 | | | $245 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35739T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $149.22 | | $149.22 | 21 | | | $149 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 414861S | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $11.20 | | $11.20 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 807946 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$108.00 | | -$108.00 | 21 | | | -$108 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919490 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $123.96 | | $123.96 | 21 | | | $124 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919492 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $347.49 | | $347.49 | 21 | | | $347 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 919548 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $16.34 | | $16.34 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 919637 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $278.48 | | $278.48 | 21 | | | $278 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321146149 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $177.41 | | $177.41 | 21 | | | $177 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321175192 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $250.46 | | $250.46 | 21 | | | $250 | | | |
| 44591 | SUBURBAN PROPANE | 1-00689 | 1 | 323016661 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $233.95 | | $233.95 | 21 | | | $234 | | | |
| 44591 | SUBURBAN PROPANE | 1-00980 | 1 | 628028668 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $22.73 | | $22.73 | 21 | | | $23 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 662059103 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $43.01 | | $43.01 | 21 | | | $43 | | | |
| 44591 | SUBURBAN PROPANE | 1-00742 | 1 | 800037066 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $98.31 | | $98.31 | 21 | | | $98 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 800156792 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $109.27 | | $109.27 | 21 | | | $109 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5379670IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $5,723.96 | $57.24 | $5,666.72 | 21 | | | $5,667 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379718IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $1,173.80 | $11.74 | $1,162.06 | 21 | | | $1,162 | | | |
| 46705 | R BROOKS MECHANICAL, | 2-00137 | 1 | I50768 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 47608 | TRI STATE TIRE, INC | 2-00119 | 1 | 144674A | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $214.83 | | $214.83 | 21 | | | $215 | | | |
| 49658 | CINTAS CORPORATION | 1-00626 | 1 | 15340730 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $18.14 | | $18.14 | 21 | | | $18 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116386 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $190.55 | | $190.55 | 21 | | | $191 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51724 | KEYSTONE TRAILER SER | 1-00671 | 1 | 116399 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $381.10 | | $381.10 | 21 | | | $381 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00591 | 1 | 7479281 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $203.76 | | $203.76 | 21 | | | $204 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479367 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,152.99 | | $1,152.99 | 21 | | | $1,153 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00751 | 1 | 847479389 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$12.20 | | -$12.20 | 21 | | | -$12 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35124429 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175303 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $251.63 | | $251.63 | 21 | | | $252 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40653 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16099 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16100 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16101 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16102 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16103 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16104 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530715 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $338.05 | | $338.05 | 21 | | | $338 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530716 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $244.26 | | $244.26 | 21 | | | $244 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530717 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $305.44 | | $305.44 | 21 | | | $305 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530718 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $172.48 | | $172.48 | 21 | | | $172 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00993 | 1 | 1530728 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $290.17 | | $290.17 | 21 | | | $290 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00993 | 1 | 1530730 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,424.39 | | $1,424.39 | 21 | | | $1,424 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 535041000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $5,277.84 | | $5,277.84 | 21 | | | $5,278 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 562014000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 562278000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 562651000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 778565000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,085.54 | | $1,085.54 | 21 | | | $1,086 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 779222000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $6,833.06 | | $6,833.06 | 21 | | | $6,833 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 779237000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $6,987.36 | | $6,987.36 | 21 | | | $6,987 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 780034000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,803.26 | | $1,803.26 | 21 | | | $1,803 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 780651000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $5,223.58 | | $5,223.58 | 21 | | | $5,224 | | | |
| 55242 | MEDITERRANEAN SHIPPI | 1-00966 | 1 | 00176020P | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $115.00 | | $115.00 | 21 | | | $115 | | | |
| 55242 | MEDITERRANEAN SHIPPI | 1-00966 | 1 | 00176022P | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $115.00 | | $115.00 | 21 | | | $115 | | | |
| 55830 | ENVIRONMENTAL AWAREN | 1-00766 | 1 | 3994 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $471.15 | | $471.15 | 21 | | | $471 | | | |
| 56147 | NORTH JERSEY TRAILER | 2-00216 | 1 | 0323422IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $743.00 | $14.86 | $728.14 | 21 | | | $728 | | | |
| 56147 | NORTH JERSEY TRAILER | 2-00216 | 1 | 0323423IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $743.00 | $14.86 | $728.14 | 21 | | | $728 | | | |
| 56612 | INDUSTRIAL MOTORS IN | 1-00826 | 1 | 12119 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $1,390.00 | | $1,390.00 | 21 | | | $1,390 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 311200002 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | NV10584 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00545 | 1 | V012729 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483498 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $3,761.73 | | $3,761.73 | 21 | | | $3,762 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483532 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $1,617.60 | | $1,617.60 | 21 | | | $1,618 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 113172278 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $907.99 | | $907.99 | 21 | | | $908 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 113172306 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $217.08 | | $217.08 | 21 | | | $217 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123015982 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $228.71 | | $228.71 | 21 | | | $229 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171014015 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $263.53 | | $263.53 | 21 | | | $264 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335190583 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $197.21 | | $197.21 | 21 | | | $197 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 18377805 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 1 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263506207 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 1 | $22.55 | | $22.55 | 21 | | | $23 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29865 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $187.50 | | $187.50 | 21 | | | $188 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00545 | 1 | 312067 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,075.00 | | $1,075.00 | 21 | | | $1,075 | | | |
| 62266 | COWORX STAFFING SERV | 1-00862 | 1 | 11912290 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 1 | $726.94 | | $726.94 | 21 | | | $727 | | | |
| 62483 | PRAXAIR DISTRIBUTION | 2-00081 | 1 | 7194957 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $20.56 | | $20.56 | 21 | | | $21 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72585 | 1/21/2019 | 2/16/2019 | | 40 | 4 | 5 | $607.19 | | $607.19 | 21 | | | $607 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72586 | 1/21/2019 | 2/16/2019 | | 40 | 4 | 5 | $45.72 | | $45.72 | 21 | | | $46 | | | |
| 63419 | PRODRIVERS | 1-00862 | 1 | 304270216 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $1,498.49 | | $1,498.49 | 21 | | | $1,498 | | | |
| 63457 | ITSIMPLIFY | 1-00791 | 1 | IN6462565 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $2,340.00 | | $2,340.00 | 21 | | | $2,340 | | | |
| 63823 | APEX MATERIAL HANDLI | 1-00654 | 1 | V132678 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $189.69 | | $189.69 | 21 | | | $190 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00121 | 1 | 36971 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $437.50 | | $437.50 | 21 | | | $438 | | | |
| 64850 | APPLIED POLYMER SERV | 2-00092 | 1 | 48563 | 1/21/2019 | 1/31/2019 | | 40 | 5 | 5 | $475.00 | | $475.00 | 21 | | | $475 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64880 | CAMP AUTO & TRUCK PA | 2-00933 | 1 | 48563 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $475.00 | | $475.00 | 21 | | | $475 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1255810 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$7.19 | | -$7.19 | 21 | | | -$7 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1255811 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$85.00 | | -$85.00 | 21 | | | -$85 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11232226 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $988.00 | | $988.00 | 21 | | | $988 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00671 | 1 | 1230370 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $3,000.92 | | $3,000.92 | 21 | | | $3,001 | | | |
| 66419 | THE PUBLIC UTILITIES | 1-00934 | 1 | 28013136C | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 547664 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $1,679.14 | | $1,679.14 | 21 | | | $1,679 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 547676 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $2,068.66 | | $2,068.66 | 21 | | | $2,069 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3330359 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $375.94 | | $375.94 | 21 | | | $376 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1517561 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $742.60 | | $742.60 | 21 | | | $743 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1517564 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $1,196.32 | | $1,196.32 | 21 | | | $1,196 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 2327400 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $140.34 | | $140.34 | 21 | | | $140 | | | |
| 68614 | CL ENTERPRISES | 1-00787 | 1 | 51581 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $284.95 | | $284.95 | 21 | | | $285 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1143080 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $426.16 | | $426.16 | 21 | | | $426 | | | |
| 70304 | OWEGO AUTO PARTS | 1-00654 | 1 | 12467 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $90.59 | | $90.59 | 21 | | | $91 | | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00787 | 1 | 322514 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $145.00 | | $145.00 | 21 | | | $145 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00101 | 1 | 2520 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2526 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00706 | 1 | CNY414420 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 73369 | DOT,UNIVERSITY OF MA | 1-00943 | 1 | 319002705 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00497 | 1 | 1812401 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,598.21 | | $1,598.21 | 21 | | | $1,598 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26698819 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $40.82 | | $40.82 | 21 | | | $41 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27568765 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $113.38 | | $113.38 | 21 | | | $113 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27633180 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $41.68 | | $41.68 | 21 | | | $42 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 86968796 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $622.37 | | $622.37 | 21 | | | $622 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060245 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161969 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 22237827 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $83.74 | | $83.74 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 25944298 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26233126 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $66.24 | | $66.24 | 21 | | | $66 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26247422 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26443106 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $187.30 | | $187.30 | 21 | | | $187 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26461391 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26500682 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $142.36 | | $142.36 | 21 | | | $142 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26709208 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $35.13 | | $35.13 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26796313 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26840149 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $294.25 | | $294.25 | 21 | | | $294 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26867131 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $77.77 | | $77.77 | 21 | | | $78 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26917470 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $154.89 | | $154.89 | 21 | | | $155 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26995753 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $156.99 | | $156.99 | 21 | | | $157 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27001484 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $92.69 | | $92.69 | 21 | | | $93 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27014060 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $86.45 | | $86.45 | 21 | | | $86 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27424089 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $80.17 | | $80.17 | 21 | | | $80 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27543617 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $43.62 | | $43.62 | 21 | | | $44 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27565533 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $78.78 | | $78.78 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27576992 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27701868 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27762219 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $175.04 | | $175.04 | 21 | | | $175 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 28001802 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $64.34 | | $64.34 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 28099186 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $73.46 | | $73.46 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 86821938 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $112.22 | | $112.22 | 21 | | | $112 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28193414 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $296.01 | | $296.01 | 21 | | | $296 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26640198 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $63.59 | | $63.59 | 21 | | | $64 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26643002 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $36.30 | | $36.30 | 21 | | | $36 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27758818 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $116.75 | | $116.75 | 21 | | | $117 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28015792 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $38.98 | | $38.98 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28068647 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $46.81 | | $46.81 | 21 | | | $47 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 86878123 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $42.49 | | $42.49 | 21 | | | $42 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86940601 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $64.09 | | $64.09 | 21 | | | $64 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 16044781 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $55.10 | | $55.10 | 21 | | | $55 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26720543 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26968458 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930845 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 87182999 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 25941954 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $155.18 | | $155.18 | 21 | | | $155 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 26239722 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $111.89 | | $111.89 | 21 | | | $112 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 26315412 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $104.54 | | $104.54 | 21 | | | $105 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27488144 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $88.44 | | $88.44 | 21 | | | $88 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27729076 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $97.42 | | $97.42 | 21 | | | $97 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27822851 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $73.95 | | $73.95 | 21 | | | $74 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27869528 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $143.09 | | $143.09 | 21 | | | $143 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27869533 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $680.39 | | $680.39 | 21 | | | $680 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27873711 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $179.90 | | $179.90 | 21 | | | $180 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 87062825 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $249.37 | | $249.37 | 21 | | | $249 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 87062838 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $195.15 | | $195.15 | 21 | | | $195 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874548 | 1/21/2019 | 2/5/2019 | | 40 | 7 | 1 | $31.07 | | $31.07 | 21 | | | $31 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279476 | 1/21/2019 | 2/5/2019 | | 40 | 7 | 1 | $27.19 | | $27.19 | 21 | | | $27 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279477 | 1/21/2019 | 2/5/2019 | | 40 | 7 | 1 | $38.32 | | $38.32 | 21 | | | $38 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27495168 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570864 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570878 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27634167 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27872362 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27872605 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27964688 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $103.73 | | $103.73 | 21 | | | $104 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 28486272 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $61.48 | | $61.48 | 21 | | | $61 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87131000 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 22325918 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $206.53 | | $206.53 | 21 | | | $207 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 22564580 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 24232880 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 25678523 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $105.10 | | $105.10 | 21 | | | $105 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26322135 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $87.55 | | $87.55 | 21 | | | $88 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26322141 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26461416 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $245.26 | | $245.26 | 21 | | | $245 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26610911 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26905996 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26951206 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $167.17 | | $167.17 | 21 | | | $167 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27337904 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27564875 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27577875 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27661719 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 86963690 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 86963691 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 86963693 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26942896 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570912 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570915 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86082281 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 22205 | UTILITY TRAILER SALE | 1-00476 | 4 | 19013379 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $970.00 | | $970.00 | 4 | | | $970 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14888991 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14889426 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 21301184 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $321.22 | | $321.22 | 29 | | | $321 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 21301185 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $419.78 | | $419.78 | 29 | | | $420 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 23944203 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $181.09 | | $181.09 | 29 | | | $181 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768690 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $129.96 | | $129.96 | 29 | | | $130 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768691 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768692 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768693 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768694 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $130.12 | | $130.12 | 29 | | | $130 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768695 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768696 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768697 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768698 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26986145 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $191.10 | | $191.10 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27473878 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $412.52 | | $412.52 | 29 | | | $413 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27478905 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $1,521.92 | | $1,521.92 | 29 | | | $1,522 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27502049 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $540.96 | | $540.96 | 29 | | | $541 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27524709 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $367.31 | | $367.31 | 29 | | | $367 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27525888 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27776069 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27799638 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $572.20 | | $572.20 | 29 | | | $572 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27826841 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $128.23 | | $128.23 | 29 | | | $128 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27941032 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $484.77 | | $484.77 | 29 | | | $485 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28068726 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $176.28 | | $176.28 | 29 | | | $176 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28110951 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $669.45 | | $669.45 | 29 | | | $669 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28595062 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 87124113 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $164.11 | | $164.11 | 29 | | | $164 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00591 | 1 | 161720 | 1/22/2019 | 3/23/2019 | | 39 | 6 | 5 | $227.86 | | $227.86 | 21 | | | $228 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00945 | 1 | 64462451 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $27.07 | | $27.07 | 21 | | | $27 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00897 | 1 | 64990063 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $7.47 | | $7.47 | 21 | | | $7 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00671 | 1 | 373720 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $1,701.09 | | $1,701.09 | 21 | | | $1,701 | | | |
| 10041 | JOHN'S TOWING  HEAVY | 1-00671 | 1 | 193199 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $652.50 | $13.05 | $639.45 | 21 | | | $639 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00638 | 1 | 1-86436 | 1/22/2019 | 1/22/2019 | | 39 | 6 | 5 | $200.43 | | $200.43 | 21 | | | $200 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00689 | 1 | AR14127 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $276.88 | | $276.88 | 21 | | | $277 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402634438 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $14.58 | | $14.58 | 21 | | | $15 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402634439 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $30.35 | | $30.35 | 21 | | | $30 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402634440 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $10.15 | | $10.15 | 21 | | | $10 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | 542239 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $435.88 | | $435.88 | 21 | | | $436 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00671 | 1 | 458184 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $305.91 | | $305.91 | 21 | | | $306 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00638 | 1 | 301304 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $25.01 | | $25.01 | 21 | | | $25 | | | |
| 16215 | UNITIL CONCORD ELECT | 2-00200 | 1 | 12219 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $3,253.46 | | $3,253.46 | 21 | | | $3,253 | | | |
| 18570 | B & L TOWING | 1-00787 | 1 | 151829 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $504.19 | | $504.19 | 21 | | | $504 | | | |
| 18570 | B & L TOWING | 1-00671 | 1 | 153648 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $647.00 | | $647.00 | 21 | | | $647 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00092 | 1 | 102272481 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$325.00 | | -$325.00 | 21 | | | -$325 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2270508 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $239.30 | | $239.30 | 21 | | | $239 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2270713 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $345.00 | | $345.00 | 21 | | | $345 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271933 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $53.45 | | $53.45 | 21 | | | $53 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2272323 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $5.95 | | $5.95 | 21 | | | $6 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00638 | 1 | 2272445 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $251.23 | | $251.23 | 21 | | | $251 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272455 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $844.02 | | $844.02 | 21 | | | $844 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272458 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $462.52 | | $462.52 | 21 | | | $463 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2272609 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $52.95 | | $52.95 | 21 | | | $53 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30430 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $705.43 | | $705.43 | 21 | | | $705 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30431 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $232.90 | | $232.90 | 21 | | | $233 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00654 | 1 | 3603600 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $36.70 | | $36.70 | 21 | | | $37 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00654 | 1 | 3611700 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $71.93 | | $71.93 | 21 | | | $72 | | | |
| 24752 | SNYDER TIRE CO. | 1-00787 | 1 | 33189 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $22.87 | | $22.87 | 21 | | | $23 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00671 | 1 | 414500 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $786.60 | | $786.60 | 21 | | | $787 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00671 | 1 | 414501 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $238.06 | | $238.06 | 21 | | | $238 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00638 | 1 | 414502 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $179.09 | | $179.09 | 21 | | | $179 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069167 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $49.37 | | $49.37 | 21 | | | $49 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117134344 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $382.90 | | $382.90 | 21 | | | $383 | | | |
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117134345 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $261.88 | | $261.88 | 21 | | | $262 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00671 | 1 | 30629 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 220011 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $191.56 | | $191.56 | 21 | | | $192 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 220042 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $826.47 | | $826.47 | 21 | | | $826 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 220055 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $543.21 | | $543.21 | 21 | | | $543 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 220165 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $329.20 | | $329.20 | 21 | | | $329 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 220188 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 220194 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $341.47 | | $341.47 | 21 | | | $341 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 220189A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $104.34 | | $104.34 | 21 | | | $104 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 220195A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $763.10 | | $763.10 | 21 | | | $763 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 220196A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $553.40 | | $553.40 | 21 | | | $553 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 220216A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $23.57 | | $23.57 | 21 | | | $24 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 33031 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $540.00 | | $540.00 | 21 | | | $540 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 33032 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $427.50 | | $427.50 | 21 | | | $428 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 567016 | 1/22/2019 | 3/23/2019 | | 39 | 6 | 5 | $127.60 | | $127.60 | 21 | | | $128 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00638 | 1 | 567039 | 1/22/2019 | 3/23/2019 | | 39 | 6 | 5 | $12.23 | | $12.23 | 21 | | | $12 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00973 | 1 | 17764 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $214.02 | | $214.02 | 21 | | | $214 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17777 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $58.40 | | $58.40 | 21 | | | $58 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00693 | 1 | 747084 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $192.15 | | $192.15 | 21 | | | $192 | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00933 | 1 | 558691 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $687.73 | | $687.73 | 21 | | | $688 | | | |
| 29401 | FLEET PRIDE | 2-00082 | 1 | 8895607 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $27.97 | | $27.97 | 21 | | | $28 | | | |
| 29419 | CROWN TOWING SERVICE | 1-00574 | 1 | 192971 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,663.07 | | $1,663.07 | 21 | | | $1,663 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230630 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $221.60 | | $221.60 | 21 | | | $222 | | | |
| 33089 | BREEZY POINT TRUCK R | 1-00787 | 1 | 40247 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $422.74 | | $422.74 | 21 | | | $423 | | | |
| 34714 | BELLVIEW PUMP SALES | 1-00751 | 1 | 70877 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $560.00 | | $560.00 | 21 | | | $560 | | | |
| 36708 | DAVE UDAS | 2-00284 | 1 | WE012219 | 1/22/2019 | 2/1/2019 | 11-Mar | 39 | E | 5 | $122.04 | | $122.04 | 21 | | | $122 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14890 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $19.20 | | $19.20 | 21 | | | $19 | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00153 | 1 | 705187197 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $707.30 | | $707.30 | 21 | | | $707 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00933 | 1 | 5508645 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $203.36 | | $203.36 | 21 | | | $203 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104747425 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40872 | QUALITY AUTO GLASS, | 1-00724 | 1 | 138980 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $783.85 | | $783.85 | 21 | | | $784 | | | |
| 42478 | PCM SALES,INC. | 2-00028 | 1 | 77590101A | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | -$533.49 | | -$533.49 | 21 | | | -$533 | | | |
| 42760 | AAA KAM SERVICE, INC | 1-00799 | 1 | 69803 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $233.94 | | $233.94 | 21 | | | $234 | | | |
| 43053 | CENTRIC BUSINESS SYS | 2-00028 | 1 | INV358542 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $401.27 | | $401.27 | 21 | | | $401 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM11592T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | | -$125 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM12946T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$450.00 | | -$450.00 | 21 | | | -$450 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | CM156910 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$275.00 | | -$275.00 | 21 | | | -$275 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM17930T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$400.00 | | -$400.00 | 21 | | | -$400 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM18086T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | -$90 | | | |
| 43239 | VFS US, LLC | 1-00672 | 1 | CM26538T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00672 | 1 | CM26545T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$150.00 | | -$150.00 | 21 | | | -$150 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM28385T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM29300T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$200.00 | | -$200.00 | 21 | | | -$200 | | | |
| 43239 | VFS US, LLC | 1-00672 | 1 | CM29693T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | | -$250 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM31108T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM32429T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | -$90 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM33887T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | | -$600 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12881542 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$60.01 | | -$60.01 | 21 | | | -$60 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | M28926T1A | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | -$500 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | P113748 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $13.77 | | $13.77 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00528 | 1 | 51441892 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | | -$125 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 51441893 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$630.27 | | -$630.27 | 21 | | | -$630 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 593276 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $516.89 | | $516.89 | 21 | | | $517 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12881542 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $60.01 | | $60.01 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1441824 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 1441843 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $106.31 | | $106.31 | 21 | | | $106 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00527 | 1 | 1441853 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $302.58 | | $302.58 | 21 | | | $303 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 1441856 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $90.25 | | $90.25 | 21 | | | $90 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 1441885 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $224.01 | | $224.01 | 21 | | | $224 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 167958 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $501.08 | | $501.08 | 21 | | | $501 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 167961 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $528.74 | | $528.74 | 21 | | | $529 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 191394 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $153.46 | | $153.46 | 21 | | | $153 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 26643T3 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $912.75 | | $912.75 | 21 | | | $913 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 26644T3 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $44.01 | | $44.01 | 21 | | | $44 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2882592 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $110.65 | | $110.65 | 21 | | | $111 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 316385M | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $158.13 | | $158.13 | 21 | | | $158 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35585T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35587T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $112.50 | | $112.50 | 21 | | | $113 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35715T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $64.43 | | $64.43 | 21 | | | $64 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35781T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $16.50 | | $16.50 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35825T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $153.60 | | $153.60 | 21 | | | $154 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35829T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $697.29 | | $697.29 | 21 | | | $697 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35842T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$326.80 | | -$326.80 | 21 | | | -$327 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35843T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $323.42 | | $323.42 | 21 | | | $323 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35844T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,713.92 | | $1,713.92 | 21 | | | $1,714 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35845T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $35.54 | | $35.54 | 21 | | | $36 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35848T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $131.36 | | $131.36 | 21 | | | $131 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35851T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $808.97 | | $808.97 | 21 | | | $809 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35866T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $2.96 | | $2.96 | 21 | | | $3 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35867T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $329.87 | | $329.87 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35869T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $92.81 | | $92.81 | 21 | | | $93 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 35871T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$389.01 | | -$389.01 | 21 | | | -$389 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35873T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $247.87 | | $247.87 | 21 | | | $248 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35877T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $244.47 | | $244.47 | 21 | | | $244 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35880T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,157.86 | | $1,157.86 | 21 | | | $1,158 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35882T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $293.32 | | $293.32 | 21 | | | $293 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 35888T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | -$1,800 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 35889T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | -$500 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 39257B | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $38.70 | | $38.70 | 21 | | | $39 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 470552R | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $8.74 | | $8.74 | 21 | | | $9 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 470557R | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $118.11 | | $118.11 | 21 | | | $118 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 808570 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $419.70 | | $419.70 | 21 | | | $420 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 808935 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $53.49 | | $53.49 | 21 | | | $53 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 808948 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $17.14 | | $17.14 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 8176PCO | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $329.19 | | $329.19 | 21 | | | $329 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 919681 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $419.10 | | $419.10 | 21 | | | $419 | | | |
| 44547 | SUBURBAN PROPANE | 1-00766 | 1 | 402300741 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $162.30 | | $162.30 | 21 | | | $162 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321146162 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $263.48 | | $263.48 | 21 | | | $263 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321146164 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $179.16 | | $179.16 | 21 | | | $179 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 323047361 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $188.49 | | $188.49 | 21 | | | $188 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 656036369 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $130.75 | | $130.75 | 21 | | | $131 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322212 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $49.50 | | $49.50 | 21 | | | $50 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322213 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $247.50 | | $247.50 | 21 | | | $248 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322214 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322232 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $396.00 | | $396.00 | 21 | | | $396 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5381070IN | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $5,176.59 | $51.77 | $5,124.82 | 21 | | | $5,125 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381117IN | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $1,102.84 | $11.03 | $1,091.81 | 21 | | | $1,092 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00918 | 1 | 5381267IN | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $1,681.07 | $16.81 | $1,664.26 | 21 | | | $1,664 | | | |
| 46829 | PRAXAIR DISTRIBUTION | 2-00944 | 1 | 7256833 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $510.71 | | $510.71 | 21 | | | $511 | | | |
| 50194 | TRANSPORTATION REPAI | 2-00892 | 1 | 1021083 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $108.50 | | $108.50 | 21 | | | $109 | | | |
| 51979 | CITATION PROCESSING | 1-00942 | 1 | T0799271 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $40.00 | | $40.00 | 21 | | | $40 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00638 | 1 | 7479591 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $174.79 | | $174.79 | 21 | | | $175 | | | |
| 52351 | SUBURBAN PROPANE | 1-00865 | 1 | 68210662 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $129.64 | | $129.64 | 21 | | | $130 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 1-00817 | 1 | 92368019 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $184.70 | | $184.70 | 21 | | | $185 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162041202 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $115.45 | | $115.45 | 21 | | | $115 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16107 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16108 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16109 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16110 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16111 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16112 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16113 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16114 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00081 | 1 | 16115 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00081 | 1 | 16116 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00081 | 1 | 16117 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $178.75 | | $178.75 | 21 | | | $179 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00993 | 1 | 1531248 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $797.97 | | $797.97 | 21 | | | $798 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 559058000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 661585000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 661788000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 661994000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 732919001 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $3,639.40 | | $3,639.40 | 21 | | | $3,639 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 780345001 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $5,350.24 | | $5,350.24 | 21 | | | $5,350 | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143532625 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $12.10 | | $12.10 | 21 | | | $12 | | | |
| 57565 | NATIONAL GRID | 2-00048 | 1 | 12219 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $730.99 | | $730.99 | 21 | | | $731 | | | |
| 57565 | NATIONAL GRID | 2-00063 | 1 | 012219A | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $617.83 | | $617.83 | 21 | | | $618 | | | |
| 57565 | NATIONAL GRID | 2-00063 | 1 | 012219B | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $872.69 | | $872.69 | 21 | | | $873 | | | |
| 57565 | NATIONAL GRID | 2-00063 | 1 | 012219C | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $591.92 | | $591.92 | 21 | | | $592 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 311200003 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 318500001 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373236 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $258.27 | | $258.27 | 21 | | | $258 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373237 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $222.59 | | $222.59 | 21 | | | $223 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00654 | 1 | NV10600 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00671 | 1 | V012764 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $225.00 | | $225.00 | 21 | | | $225 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00671 | 1 | V062534 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $1,500.00 | | $1,500.00 | 21 | | | $1,500 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483575 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $1,254.51 | | $1,254.51 | 21 | | | $1,255 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483582 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $5,799.77 | | $5,799.77 | 21 | | | $5,800 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123199204 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $99.75 | | $99.75 | 21 | | | $100 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 335729869 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $206.13 | | $206.13 | 21 | | | $206 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263506764 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 1 | $23.61 | | $23.61 | 21 | | | $24 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00708 | 1 | 3782118A | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $3,804.55 | | $3,804.55 | 21 | | | $3,805 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00708 | 1 | 3782120A | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $3,697.52 | | $3,697.52 | 21 | | | $3,698 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00671 | 1 | 5613 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $4,486.99 | | $4,486.99 | 21 | | | $4,487 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72587 | 1/22/2019 | 2/16/2019 | | 39 | 4 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72588 | 1/22/2019 | 2/16/2019 | | 39 | 4 | 5 | $563.84 | | $563.84 | 21 | | | $564 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00141 | 1 | 37009 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $531.25 | | $531.25 | 21 | | | $531 | | | |
| 64583 | GOLDEN PYRAMID ENTER | 2-00071 | 1 | 72606 | 1/22/2019 | 2/23/2019 | | 39 | 4 | 5 | $1,090.67 | | $1,090.67 | 21 | | | $1,091 | | | |
| 64583 | GOLDEN PYRAMID ENTER | 2-00071 | 1 | 72607 | 1/22/2019 | 2/23/2019 | | 39 | 4 | 5 | $1,749.81 | | $1,749.81 | 21 | | | $1,750 | | | |
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152249 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11240574 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $325.11 | | $325.11 | 21 | | | $325 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00824 | 1 | 1237458 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,852.66 | | $1,852.66 | 21 | | | $1,853 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00571 | 1 | 1238109 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $4,990.05 | | $4,990.05 | 21 | | | $4,990 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1239626 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $292.89 | | $292.89 | 21 | | | $293 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00654 | 1 | 1239657 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $3,504.24 | | $3,504.24 | 21 | | | $3,504 | | | |
| 66684 | KINT BEVERAGE CONCEP | 2-00080 | 1 | INV031635 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $3,059.99 | | $3,059.99 | 21 | | | $3,060 | | | |
| 66684 | KINT BEVERAGE CONCEP | 1-00751 | 1 | T15710531 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $3,059.99 | | $3,059.99 | 21 | | | $3,060 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 547849 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $2,229.92 | | $2,229.92 | 21 | | | $2,230 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00545 | 1 | 1929529 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00545 | 1 | 1929530 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $263.60 | | $263.60 | 21 | | | $264 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF012219 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 1 | $105.00 | | $105.00 | 21 | | | $105 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 3008651 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $906.90 | | $906.90 | 21 | | | $907 | | | |
| 68825 | MASTER MECHANICAL CO | 1-00695 | 1 | 523533407 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $205.30 | | $205.30 | 21 | | | $205 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1143398 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $1,223.65 | | $1,223.65 | 21 | | | $1,224 | | | |
| 70746 | LUCKY'S TRAILER SALE | 2-00298 | 1 | 12219 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $925.67 | | $925.67 | 21 | | | $926 | | | |
| 72645 | QUICK FUEL | 1-00776 | 1 | FS1810315 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $297.83 | | $297.83 | 21 | | | $298 | | | |
| 72645 | QUICK FUEL | 1-00679 | 1 | FS1810330 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $952.93 | | $952.93 | 21 | | | $953 | | | |
| 72645 | QUICK FUEL | 1-00634 | 1 | FS1810398 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $1,765.87 | | $1,765.87 | 21 | | | $1,766 | | | |
| 72645 | QUICK FUEL | 1-00679 | 1 | FS1810613 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $10,065.61 | | $10,065.61 | 21 | | | $10,066 | | | |
| 73396 | TIMOTHY J WALL | 2-00226 | 1 | 6Q3BKGF5F | 1/22/2019 | 2/1/2019 | 11-Mar | 39 | 1 | 5 | $86.50 | | $86.50 | 21 | | | $87 | | | |
| 94412 | J. F. MARTIN INC | 2-00892 | 1 | 838062 | 1/22/2019 | 3/23/2019 | | 39 | 1 | 5 | $22.25 | | $22.25 | 21 | | | $22 | | | |
| 94412 | J. F. MARTIN INC | 2-00892 | 1 | 838332 | 1/22/2019 | 3/23/2019 | | 39 | 1 | 5 | $220.57 | | $220.57 | 21 | | | $221 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27627988 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $106.57 | | $106.57 | 21 | | | $107 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27628416 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $308.32 | | $308.32 | 21 | | | $308 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26722352 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $88.36 | | $88.36 | 21 | | | $88 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 27694118 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $59.62 | | $59.62 | 21 | | | $60 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 28208359 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $52.53 | | $52.53 | 21 | | | $53 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 22514737 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $108.36 | | $108.36 | 21 | | | $108 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26053278 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26243847 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $112.45 | | $112.45 | 21 | | | $112 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26635106 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 26905991 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $98.64 | | $98.64 | 21 | | | $99 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 26942668 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27491829 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27552088 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $137.96 | | $137.96 | 21 | | | $138 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27554780 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $105.14 | | $105.14 | 21 | | | $105 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27576993 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27729065 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $105.14 | | $105.14 | 21 | | | $105 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27737690 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27754248 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27754250 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27760611 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $145.14 | | $145.14 | 21 | | | $145 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27808683 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27808684 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $154.32 | | $154.32 | 21 | | | $154 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 28097292 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 28597768 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 86821935 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $112.63 | | $112.63 | 21 | | | $113 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19022 | 1 | 15613413 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19022 | 1 | 26292000 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19023 | 1 | 27701869 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $323.81 | | $323.81 | 21 | | | $324 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19022 | 1 | 28155249 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $645.82 | | $645.82 | 21 | | | $646 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26611628 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 5 | $45.48 | | $45.48 | 21 | | | $45 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26994236 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 5 | $91.68 | | $91.68 | 21 | | | $92 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 25993755 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $147.10 | | $147.10 | 21 | | | $147 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 26471124 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $515.45 | | $515.45 | 21 | | | $515 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27080956 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $285.08 | | $285.08 | 21 | | | $285 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27575423 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $69.84 | | $69.84 | 21 | | | $70 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27754453 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $197.55 | | $197.55 | 21 | | | $198 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27933222 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $224.63 | | $224.63 | 21 | | | $225 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950324 | 1/22/2019 | 2/5/2019 | | 39 | 7 | 1 | $8.70 | | $8.70 | 21 | | | $9 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950761 | 1/22/2019 | 2/5/2019 | | 39 | 7 | 1 | $34.31 | | $34.31 | 21 | | | $34 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279478 | 1/22/2019 | 2/5/2019 | | 39 | 7 | 1 | $23.76 | | $23.76 | 21 | | | $24 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597558 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26942879 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26985529 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $72.06 | | $72.06 | 21 | | | $72 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26988513 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $179.89 | | $179.89 | 21 | | | $180 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26997802 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570882 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27969034 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $86.58 | | $86.58 | 21 | | | $87 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 85802732 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86726168 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86877907 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86947655 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $119.67 | | $119.67 | 21 | | | $120 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87164905 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 22564578 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $89.65 | | $89.65 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 25804175 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26433821 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26505551 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26673741 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26952041 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $114.75 | | $114.75 | 21 | | | $115 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 27754247 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 87062813 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $353.64 | | $353.64 | 21 | | | $354 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 87062834 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $231.29 | | $231.29 | 21 | | | $231 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 27619172 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27507039 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27507041 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570924 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27579531 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 55705 | RANDALL-REILLY,LLC | 1-00643 | 4 | BU0028786 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 1 | $600.00 | | $600.00 | 4 | | | $600 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14891397 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25889544 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $171.49 | | $171.49 | 29 | | | $171 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25965356 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $214.42 | | $214.42 | 29 | | | $214 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26611497 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $156.26 | | $156.26 | 29 | | | $156 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26682544 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $145.02 | | $145.02 | 29 | | | $145 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26682646 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $137.14 | | $137.14 | 29 | | | $137 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26835201 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27516419 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27522715 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $108.09 | | $108.09 | 29 | | | $108 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27522936 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $102.95 | | $102.95 | 29 | | | $103 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27523554 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27525893 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27683391 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $510.01 | | $510.01 | 29 | | | $510 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27741431 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $164.65 | | $164.65 | 29 | | | $165 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27896561 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $228.75 | | $228.75 | 29 | | | $229 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27896814 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00036 | 12 | 631703 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00036 | 12 | 631704 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00036 | 12 | 631706 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00643 | 30 | MFL012219 | 1/22/2019 | 2/12/2019 | | 39 | D | 3 | $2,835.00 | | $2,835.00 | 30 | | | $2,835 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 8925157 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $58.40 | | $58.40 | 21 | | | $58 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 8935431 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $462.90 | | $462.90 | 21 | | | $463 | | | |
| 1879 | W.W. GRAINGER, INC. | 2-00993 | 1 | 6262636 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $300.82 | | $300.82 | 21 | | | $301 | | | |
| 1889 | AMERICAN ASPHALT PAV | 1-00688 | 1 | 12319 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 1 | $165.00 | $1.65 | $163.35 | 21 | | | $163 | | | |
| 2127 | E.L.S. PRODUCTS CORP | 1-00695 | 1 | 56491 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $425.00 | | $425.00 | 21 | | | $425 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00119 | 1 | 128534 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $549.63 | | $549.63 | 21 | | | $550 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00671 | 1 | 373837 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $589.80 | | $589.80 | 21 | | | $590 | | | |
| 6090 | RAY KERHAERT'S GARAG | 2-00892 | 1 | 12214 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 9856 | TIOGA COUNTY SANITAR | 1-00865 | 1 | 2190047 | 1/23/2019 | 1/23/2019 | | 38 | 1 | 5 | $297.00 | | $297.00 | 21 | | | $297 | | | |
| 9997 | JOHN'S WRECKER SERVI | 1-00787 | 1 | 95630 | 1/23/2019 | 1/23/2019 | | 38 | 3 | 5 | $476.75 | | $476.75 | 21 | | | $477 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00273 | 1 | 186436 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $200.43 | | $200.43 | 21 | | | $200 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00859 | 1 | 186560 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $200.43 | | $200.43 | 21 | | | $200 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00106 | 1 | 186493 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $349.61 | | $349.61 | 21 | | | $350 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00787 | 1 | 186494 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $421.10 | | $421.10 | 21 | | | $421 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | S42261 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $569.16 | | $569.16 | 21 | | | $569 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | S42262 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $435.88 | | $435.88 | 21 | | | $436 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11504 | TUMINO'S TOWING, INC | 2-00824 | 1 | 462913 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $361.75 | | $361.75 | 21 | | | $362 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | 464726 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $299.91 | | $299.91 | 21 | | | $300 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00787 | 1 | 429112 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $201.50 | | $201.50 | 21 | | | $202 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00865 | 1 | 103670269 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $288.54 | | $288.54 | 21 | | | $289 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00654 | 1 | 301380 | 1/23/2019 | 1/23/2019 | | 38 | 1 | 5 | $316.75 | | $316.75 | 21 | | | $317 | | | |
| 18570 | B & L TOWING | 1-00787 | 1 | 151709 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $762.00 | | $762.00 | 21 | | | $762 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00671 | 1 | 2272810 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $999.00 | | $999.00 | 21 | | | $999 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2272897 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $185.51 | | $185.51 | 21 | | | $186 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2272901 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $929.50 | | $929.50 | 21 | | | $930 | | | |
| 19479 | OSTROM ENTERPRISES, | 2-00142 | 1 | R20673 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 230015 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $9.12 | | $9.12 | 21 | | | $9 | | | |
| 20211 | ROBERTS & SON INC | 1-00638 | 1 | 5523996 | 1/23/2019 | 2/22/2019 | | 38 | 3 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00574 | 1 | 4718722 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $733.67 | | $733.67 | 21 | | | $734 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232191 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232192 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232196 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232197 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232201 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232202 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232204 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232208 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232209 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232210 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232212 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232213 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232215 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232225 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232226 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232227 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232228 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232229 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232230 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232234 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232235 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232236 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232237 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232238 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232239 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 24377 | PETROLEUM TRADERS CO | 1-00917 | 1 | 1357495 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $20,555.15 | | $20,555.15 | 21 | | | $20,555 | | | |
| 24377 | PETROLEUM TRADERS CO | 1-00917 | 1 | 1357495A | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | -$20,555.15 | | -$20,555.15 | 21 | | | -$20,555 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039543 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $129.54 | | $129.54 | 21 | | | $130 | | | |
| 25392 | SUBURBAN PROPANE | 1-00817 | 1 | 117603270 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $212.60 | | $212.60 | 21 | | | $213 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00892 | 1 | 18807 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $946.50 | | $946.50 | 21 | | | $947 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 230113 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $412.41 | | $412.41 | 21 | | | $412 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230187 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $1,093.88 | | $1,093.88 | 21 | | | $1,094 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230198 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $766.34 | | $766.34 | 21 | | | $766 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230200 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $1,399.02 | | $1,399.02 | 21 | | | $1,399 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230203 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $607.81 | | $607.81 | 21 | | | $608 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230204 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $118.57 | | $118.57 | 21 | | | $119 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 230464 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $53.24 | | $53.24 | 21 | | | $53 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230186A | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $842.78 | | $842.78 | 21 | | | $843 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230188B | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $975.28 | | $975.28 | 21 | | | $975 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 230194A | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $729.50 | | $729.50 | 21 | | | $730 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230210B | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $342.49 | | $342.49 | 21 | | | $342 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 230215A | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $231.10 | | $231.10 | 21 | | | $231 | | | |
| 25784 | INTERSTATE TOWING & | 2-00859 | 1 | 33048 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $427.50 | | $427.50 | 21 | | | $428 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00638 | 1 | 567089 | 1/23/2019 | 3/24/2019 | | 38 | 6 | 5 | $55.76 | | $55.76 | 21 | | | $56 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25904 | U.S. TRUCK PARTS & S | 1-00724 | 1 | 567099 | 1/23/2019 | 3/24/2019 | | 38 | 6 | 5 | $255.96 | | $255.96 | 21 | | | $256 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17767 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $324.18 | | $324.18 | 21 | | | $324 | | | |
| 27145 | PENSKE TRUCK LEASING | 1-00865 | 1 | 68292385 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $182.67 | | $182.67 | 21 | | | $183 | | | |
| 27145 | PENSKE TRUCK LEASING | 1-00865 | 1 | 68292403 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $180.89 | | $180.89 | 21 | | | $181 | | | |
| 27656 | CINTAS CORPORATION # | 1-00826 | 1 | 15462309 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $37.88 | | $37.88 | 21 | | | $38 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00693 | 1 | 747145 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 747802 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $890.82 | | $890.82 | 21 | | | $891 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3977668 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $374.66 | | $374.66 | 21 | | | $375 | | | |
| 28942 | HAGERSTOWN AUTOMOTIV | 2-00963 | 1 | 1651137 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $26.32 | $0.53 | $25.79 | 21 | | | $26 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 8950509 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $3.10 | | $3.10 | 21 | | | $3 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013230 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $324.30 | $6.49 | $317.81 | 21 | | | $318 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013231 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,450.73 | $29.01 | $1,421.72 | 21 | | | $1,422 | | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00787 | 1 | 35252 | 1/23/2019 | 3/24/2019 | | 38 | 6 | 5 | $2,200.00 | | $2,200.00 | 21 | | | $2,200 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00859 | 1 | 5510748 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $267.63 | | $267.63 | 21 | | | $268 | | | |
| 40133 | FERRELLGAS | 1-00826 | 1 | 104770534 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $93.57 | | $93.57 | 21 | | | $94 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104775744 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $198.73 | | $198.73 | 21 | | | $199 | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00028 | 1 | 332016108 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $287.95 | | $287.95 | 21 | | | $288 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442014 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $77.05 | | $77.05 | 21 | | | $77 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442015 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,621.69 | | $1,621.69 | 21 | | | $1,622 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442024 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $149.84 | | $149.84 | 21 | | | $150 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442028 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $67.19 | | $67.19 | 21 | | | $67 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442046 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $221.93 | | $221.93 | 21 | | | $222 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442057 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $841.78 | | $841.78 | 21 | | | $842 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442058 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $18.78 | | $18.78 | 21 | | | $19 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442063 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $316.02 | | $316.02 | 21 | | | $316 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442069 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $148.34 | | $148.34 | 21 | | | $148 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442076 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $173.25 | | $173.25 | 21 | | | $173 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442077 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $790.08 | | $790.08 | 21 | | | $790 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168178 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,626.40 | | $1,626.40 | 21 | | | $1,626 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168218 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $84.81 | | $84.81 | 21 | | | $85 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 299640R | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $145.27 | | $145.27 | 21 | | | $145 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35868T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,313.97 | | $1,313.97 | 21 | | | $1,314 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35887T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $214.81 | | $214.81 | 21 | | | $215 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35940T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $125.85 | | $125.85 | 21 | | | $126 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35980T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $474.20 | | $474.20 | 21 | | | $474 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35983T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $50.41 | | $50.41 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35984T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $78.47 | | $78.47 | 21 | | | $78 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36000T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $635.69 | | $635.69 | 21 | | | $636 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36001T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $4,195.12 | | $4,195.12 | 21 | | | $4,195 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36002T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $72.26 | | $72.26 | 21 | | | $72 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36004T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,845.64 | | $1,845.64 | 21 | | | $1,846 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36005T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $10.80 | | $10.80 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 36008T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | -$173.80 | | -$173.80 | 21 | | | -$174 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36030T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $289.10 | | $289.10 | 21 | | | $289 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36034T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $315.79 | | $315.79 | 21 | | | $316 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36036T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,460.49 | | $1,460.49 | 21 | | | $1,460 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36042T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $177.37 | | $177.37 | 21 | | | $177 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 372893 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $208.64 | | $208.64 | 21 | | | $209 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 919844 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $69.56 | | $69.56 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 919849 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,466.81 | | $1,466.81 | 21 | | | $1,467 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 919850 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $198.45 | | $198.45 | 21 | | | $198 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 919922 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $191.87 | | $191.87 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 919966 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $366.88 | | $366.88 | 21 | | | $367 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 919967 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $374.44 | | $374.44 | 21 | | | $374 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321146178 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $210.78 | | $210.78 | 21 | | | $211 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321152844 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $284.55 | | $284.55 | 21 | | | $285 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 656036387 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $87.17 | | $87.17 | 21 | | | $87 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662059136 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $280.60 | | $280.60 | 21 | | | $281 | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662059137 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $112.86 | | $112.86 | 21 | | | $113 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1946952 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $145.18 | | $145.18 | 21 | | | $145 | | | |
| 45092 | AMERICAN SECURITY SE | 1-00708 | 1 | 73185 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | | $1,040 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5381071IN | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $5,208.06 | $52.08 | $5,155.98 | 21 | | | $5,156 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381118IN | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $1,652.79 | $16.53 | $1,636.26 | 21 | | | $1,636 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381268IN | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $1,034.72 | $10.35 | $1,024.37 | 21 | | | $1,024 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479809 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $468.75 | | $468.75 | 21 | | | $469 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479846 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $299.70 | | $299.70 | 21 | | | $300 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479849 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $129.44 | | $129.44 | 21 | | | $129 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479951 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $140.57 | | $140.57 | 21 | | | $141 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479953 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $8.34 | | $8.34 | 21 | | | $8 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7479996 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $107.14 | | $107.14 | 21 | | | $107 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35047741 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $169.22 | | $169.22 | 21 | | | $169 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35163713 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $636.68 | | $636.68 | 21 | | | $637 | | | |
| 52351 | SUBURBAN PROPANE | 1-00908 | 1 | 100265230 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $64.79 | | $64.79 | 21 | | | $65 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247185201 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $218.12 | | $218.12 | 21 | | | $218 | | | |
| 53337 | TREASURER, CHESTERFI | 1-00960 | 1 | 9893610 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $786.15 | | $786.15 | 21 | | | $786 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16118 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16119 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16120 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16121 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16231 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16133 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 417137002 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $5,249.26 | | $5,249.26 | 21 | | | $5,249 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 662922000 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 663104000 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 663809000 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 55156 | CINTAS CORPORATION | 1-00916 | 1 | 42472541 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $15.86 | | $15.86 | 21 | | | $16 | | | |
| 55156 | CINTAS CORPORATION | 1-00916 | 1 | 100380803 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $29.68 | | $29.68 | 21 | | | $30 | | | |
| 55156 | CINTAS CORPORATION | 2-00013 | 1 | 780277855 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $28.12 | | $28.12 | 21 | | | $28 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 318500002 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 57997 | WURTH USA, INC | 1-00574 | 1 | 6286286 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $277.67 | | $277.67 | 21 | | | $278 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | NV07884 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483627 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $58.24 | | $58.24 | 21 | | | $58 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483680 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,238.93 | | $1,238.93 | 21 | | | $1,239 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 113033807 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $203.21 | | $203.21 | 21 | | | $203 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 113500703 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $104.72 | | $104.72 | 21 | | | $105 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171138694 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $121.92 | | $121.92 | 21 | | | $122 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335190635 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $129.38 | | $129.38 | 21 | | | $129 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335190636 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $370.52 | | $370.52 | 21 | | | $371 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00013 | 1 | 263507869 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 1 | $20.94 | | $20.94 | 21 | | | $21 | | | |
| 61724 | FIELDING'S OIL | 2-00028 | 1 | 2925197 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $1,007.84 | | $1,007.84 | 21 | | | $1,008 | | | |
| 61724 | FIELDING'S OIL | 2-00028 | 1 | 2925198 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $445.01 | | $445.01 | 21 | | | $445 | | | |
| 61970 | ARAMARK UNIFORM & CA | 1-00916 | 1 | 75908164 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $25.32 | | $25.32 | 21 | | | $25 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72589 | 1/23/2019 | 2/16/2019 | | 38 | 4 | 5 | $336.17 | | $336.17 | 21 | | | $336 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72590 | 1/23/2019 | 2/16/2019 | | 38 | 4 | 5 | $236.01 | | $236.01 | 21 | | | $236 | | | |
| 63457 | ITSIMPLIFY | 1-00689 | 1 | IN6473690 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 1 | $186.00 | | $186.00 | 21 | | | $186 | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00121 | 1 | 898557 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $380.19 | | $380.19 | 21 | | | $380 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1257624 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | -$213.14 | | -$213.14 | 21 | | | -$213 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1245786 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $362.31 | | $362.31 | 21 | | | $362 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1248250 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $2,933.92 | | $2,933.92 | 21 | | | $2,934 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 548041 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,985.00 | | $1,985.00 | 21 | | | $1,985 | | | |
| 66829 | ENGLEFIELD, INC | 1-00751 | 1 | 548053 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $3,987.95 | | $3,987.95 | 21 | | | $3,988 | | | |
| 67163 | RYDER SHARED SERVICE | 1-00524 | 1 | 63077 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $6.41 | | $6.41 | 21 | | | $6 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00638 | 1 | 1930159 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $264.80 | | $264.80 | 21 | | | $265 | | | |
| 67872 | STARNET SOLUTIONS, I | 1-00689 | 1 | 012319SG | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $896.00 | | $896.00 | 21 | | | $896 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3041802 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $721.22 | | $721.22 | 21 | | | $721 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3054454 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3054547 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $706.22 | | $706.22 | 21 | | | $706 | | | |
| 68056 | VALVOLINE LLC | 2-00944 | 1 | 2330575 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $6,403.44 | | $6,403.44 | 21 | | | $6,403 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62924 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $357.97 | | $357.97 | 21 | | | $358 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62925 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $40.00 | | $40.00 | 21 | | | $40 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62926 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62927 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $77.54 | | $77.54 | 21 | | | $78 | | | |
| 68897 | COLUMBIA FLEET SERVI | 2-00044 | 1 | 218361 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1143680 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,211.05 | | $1,211.05 | 21 | | | $1,211 | | | |
| 69276 | SUSQUEHANNA FIRE EQU | 1-00865 | 1 | 192764 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $148.35 | | $148.35 | 21 | | | $148 | | | |
| 70304 | OWEGO AUTO PARTS | 1-00654 | 1 | 12762 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $7.82 | | $7.82 | 21 | | | $8 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2536 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 70575 | J B HUNT | 1-00524 | 1 | 63078 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $725.00 | | $725.00 | 21 | | | $725 | | | |
| 71932 | MASIS STAFFING SOLUT | 2-00041 | 1 | 390071332 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 1 | $1,249.64 | | $1,249.64 | 21 | | | $1,250 | | | |
| 72227 | KDL | 1-00524 | 1 | 63080 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $1,460.75 | | $1,460.75 | 21 | | | $1,461 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00689 | 1 | CNY314402 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73296 | FRANK MORAN & SONS | 1-00524 | 1 | 63076 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $225.00 | | $225.00 | 21 | | | $225 | | | |
| 73314 | SOCIAL SECURITY ADMI | 1-00633 | 1 | E RAMIREZ | 1/23/2019 | 0/00/00 | | 38 | 1 | 5 | $38.00 | | $38.00 | 32 | | | $38 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00638 | 1 | 1855601 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $86.62 | | $86.62 | 21 | | | $87 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00638 | 1 | 1858901 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $28.61 | | $28.61 | 21 | | | $29 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 19390551 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $39.99 | | $39.99 | 21 | | | $40 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26542130 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $58.32 | | $58.32 | 21 | | | $58 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26917037 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $53.32 | | $53.32 | 21 | | | $53 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060313 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 87230781 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $899.52 | | $899.52 | 21 | | | $900 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26680063 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 22703625 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 22986143 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $62.85 | | $62.85 | 21 | | | $63 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 23500863 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $109.22 | | $109.22 | 21 | | | $109 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 24232873 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $83.65 | | $83.65 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26586352 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26682457 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $108.64 | | $108.64 | 21 | | | $109 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26809060 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26812901 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26824912 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $147.71 | | $147.71 | 21 | | | $148 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26959232 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26961373 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26965822 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $143.99 | | $143.99 | 21 | | | $144 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26968397 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27005652 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27271882 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $31.97 | | $31.97 | 21 | | | $32 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27486272 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $93.99 | | $93.99 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27506287 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $81.67 | | $81.67 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27722974 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27726634 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.83 | | $70.83 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27737601 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $145.14 | | $145.14 | 21 | | | $145 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27737802 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27738944 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $532.66 | | $532.66 | 21 | | | $533 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27825132 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27943634 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27995181 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28110104 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $106.94 | | $106.94 | 21 | | | $107 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28170060 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 28476902 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $163.40 | | $163.40 | 21 | | | $163 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28544365 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $98.36 | | $98.36 | 21 | | | $98 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28544368 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26924451 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19023 | 1 | 26546132 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19023 | 1 | 26871049 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 24377 | PETROLEUM TRADERS CO | 2-19050 | 1 | 1357278 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $19,318.62 | | $19,318.62 | 21 | | | $19,319 | | | |
| 24377 | PETROLEUM TRADERS CO | 1-19037 | 1 | 1357495B | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $20,206.53 | | $20,206.53 | 21 | | | $20,207 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550540 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $44.36 | | $44.36 | 21 | | | $44 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27641524 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27815456 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28170130 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19056 | 1 | 86726443 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24284241 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 25481132 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $221.28 | | $221.28 | 21 | | | $221 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27873276 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $51.26 | | $51.26 | 21 | | | $51 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330609 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $70.59 | | $70.59 | 21 | | | $71 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930841 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $284.98 | | $284.98 | 21 | | | $285 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930850 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 25993756 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $114.87 | | $114.87 | 21 | | | $115 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 26715838 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $332.42 | | $332.42 | 21 | | | $332 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27334009 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $225.54 | | $225.54 | 21 | | | $226 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27645547 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $69.11 | | $69.11 | 21 | | | $69 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27729074 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $123.45 | | $123.45 | 21 | | | $123 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27870709 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $60.09 | | $60.09 | 21 | | | $60 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 28178598 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $70.28 | | $70.28 | 21 | | | $70 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 87073534 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $80.85 | | $80.85 | 21 | | | $81 | | | |
| 51977 | LYKINS OIL COMPANY | 1-19028 | 1 | D40125 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $17,954.52 | $139.16 | $17,815.36 | 21 | | | $17,815 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950326 | 1/23/2019 | 2/5/2019 | | 38 | 7 | 1 | $7.15 | | $7.15 | 21 | | | $7 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 24846805 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26473483 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26477909 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26680350 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27481414 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570897 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570899 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570918 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27658689 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $62.05 | | $62.05 | 21 | | | $62 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27734120 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $108.04 | | $108.04 | 21 | | | $108 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 28155929 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 85415957 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 85876097 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86074026 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $75.90 | | $75.90 | 21 | | | $76 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86725399 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $77.40 | | $77.40 | 21 | | | $77 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87121429 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87131020 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87164988 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 22681128 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 23123610 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 25910574 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26500325 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26610925 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $134.53 | | $134.53 | 21 | | | $135 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26902632 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $87.35 | | $87.35 | 21 | | | $87 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26906004 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $34.60 | | $34.60 | 21 | | | $35 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26912568 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27577884 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27583465 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $109.08 | | $109.08 | 21 | | | $109 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27583468 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27697610 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 27770778 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $140.00 | | $140.00 | 21 | | | $140 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 1-19023 | 1 | 28109992 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $112.15 | | $112.15 | 21 | | | $112 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 28168615 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $453.79 | | $453.79 | 21 | | | $454 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 87189828 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26348249 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28330114 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28330121 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86861771 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761447 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761453 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761460 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761468 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761475 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14894184 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 16200631 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $104.91 | | $104.91 | 29 | | | $105 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 19736712 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $787.39 | | $787.39 | 29 | | | $787 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25577197 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $164.78 | | $164.78 | 29 | | | $165 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26464246 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $131.56 | | $131.56 | 29 | | | $132 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26682647 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26871978 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $256.67 | | $256.67 | 29 | | | $257 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27523463 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $102.95 | | $102.95 | 29 | | | $103 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27800143 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $191.10 | | $191.10 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27871705 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $860.00 | | $860.00 | 29 | | | $860 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3508US | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $2,030.00 | | $2,030.00 | 21 | | | $2,030 | | | |
| 64009 | TRANSNOW, INC | 2-00036 | 12 | 61501 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $3,969.00 | | $3,969.00 | 29 | | | $3,969 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00642 | 30 | MFL012319 | 1/23/2019 | 2/13/2019 | | 38 | D | 3 | $1,088.00 | | $1,088.00 | 30 | | | $1,088 | | | |
| 767 | HALE TRAILER & BRAKE | 2-00859 | 1 | 922165 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $158.57 | | $158.57 | 21 | | | $159 | | | |
| 767 | HALE TRAILER & BRAKE | 1-00865 | 1 | 922883 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $279.70 | | $279.70 | 21 | | | $280 | | | |
| 1557 | AAA COOPER | 1-00583 | 1 | 812039 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,810.71 | | $1,810.71 | 21 | | | $1,811 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 373508 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 373953 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $245.01 | | $245.01 | 21 | | | $245 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00693 | 1 | 373969 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 7648 | ARNOLD INDUSTRIAL EQ | 2-00892 | 1 | 41407 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $102.60 | | $102.60 | 21 | | | $103 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00934 | 1 | 402781168 | 1/24/2019 | 1/24/2019 | | 37 | 1 | 5 | $67.04 | | $67.04 | 21 | | | $67 | | | |
| 11215 | VERIZON | 2-00137 | 1 | 12419 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $39.95 | | $39.95 | 21 | | | $40 | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00892 | 1 | 252921 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $425.00 | $8.50 | $416.50 | 21 | | | $417 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24443 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $105.55 | | $105.55 | 21 | | | $106 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24444 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $520.40 | | $520.40 | 21 | | | $520 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24445 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $75.24 | | $75.24 | 21 | | | $75 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24446 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $160.93 | | $160.93 | 21 | | | $161 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24447 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $346.94 | | $346.94 | 21 | | | $347 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00933 | 1 | 24448 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $50.16 | | $50.16 | 21 | | | $50 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00933 | 1 | 24449 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $75.24 | | $75.24 | 21 | | | $75 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00933 | 1 | 24450 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $1,356.38 | | $1,356.38 | 21 | | | $1,356 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00096 | 1 | 24451 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $6,202.97 | | $6,202.97 | 21 | | | $6,203 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00934 | 1 | 103674747 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $237.72 | | $237.72 | 21 | | | $238 | | | |
| 18264 | AC & T | 2-00212 | 1 | 337415 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $157.59 | | $157.59 | 21 | | | $158 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00638 | 1 | 2272933 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $51.94 | | $51.94 | 21 | | | $52 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273015 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $24.06 | | $24.06 | 21 | | | $24 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2273022 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $729.00 | | $729.00 | 21 | | | $729 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 240007 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $9.89 | | $9.89 | 21 | | | $10 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 240047A | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $58.64 | | $58.64 | 21 | | | $59 | | | |
| 21303 | SUBURBAN PROPANE | 2-00054 | 1 | 401125533 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $60.27 | | $60.27 | 21 | | | $60 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00787 | 1 | 4718752 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $395.00 | | $395.00 | 21 | | | $395 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00638 | 1 | 4718761 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $467.00 | | $467.00 | 21 | | | $467 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00671 | 1 | 4718762 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $595.00 | | $595.00 | 21 | | | $595 | | | |
| 23168 | ALL PHASE ELECTRICAL | 1-00583 | 1 | 900075 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $364.50 | | $364.50 | 21 | | | $365 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00693 | 1 | 414610 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $133.32 | | $133.32 | 21 | | | $133 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25235 | STENGEL BROTHERS INC | 1-00799 | 1 | 414626 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $445.80 | | $445.80 | 21 | | | $446 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039542 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $104.67 | | $104.67 | 21 | | | $105 | | | |
| 25392 | SUBURBAN PROPANE | 1-00826 | 1 | 108047755 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $196.67 | | $196.67 | 21 | | | $197 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117071958 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $141.69 | | $141.69 | 21 | | | $142 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00638 | 1 | 30685 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00892 | 1 | 18808 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00271 | 1 | 18815 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $759.00 | | $759.00 | 21 | | | $759 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240052 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $398.19 | | $398.19 | 21 | | | $398 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240103 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $1,297.04 | | $1,297.04 | 21 | | | $1,297 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240182 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240207 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $823.61 | | $823.61 | 21 | | | $824 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240287 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $671.88 | | $671.88 | 21 | | | $672 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240326 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $86.79 | | $86.79 | 21 | | | $87 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240197B | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $388.50 | | $388.50 | 21 | | | $389 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240198C | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $117.68 | | $117.68 | 21 | | | $118 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240199B | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $277.50 | | $277.50 | 21 | | | $278 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240205A | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $1,168.24 | | $1,168.24 | 21 | | | $1,168 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240212C | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $513.32 | | $513.32 | 21 | | | $513 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 240218A | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $579.79 | | $579.79 | 21 | | | $580 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240229D | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $260.00 | | $260.00 | 21 | | | $260 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240251B | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $724.93 | | $724.93 | 21 | | | $725 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00671 | 1 | 567156 | 1/24/2019 | 3/25/2019 | | 37 | 6 | 5 | $81.94 | | $81.94 | 21 | | | $82 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00724 | 1 | 567201 | 1/24/2019 | 3/25/2019 | | 37 | 6 | 5 | $6.58 | | $6.58 | 21 | | | $7 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17770 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $71.34 | | $71.34 | 21 | | | $71 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17781 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 702886 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,733.72 | | $1,733.72 | 21 | | | $1,734 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 810360 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $813.42 | | $813.42 | 21 | | | $813 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 810466 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $299.92 | | $299.92 | 21 | | | $300 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 810797 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $100.01 | | $100.01 | 21 | | | $100 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 811805 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $445.50 | | $445.50 | 21 | | | $446 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 812190 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $233.25 | | $233.25 | 21 | | | $233 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00606 | 1 | 900005 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $327.50 | | $327.50 | 21 | | | $328 | | | |
| 27656 | CINTAS CORPORATION # | 1-00826 | 1 | 15574057 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $27.47 | | $27.47 | 21 | | | $27 | | | |
| 27796 | ECTON & SON SERVICE | 2-00081 | 1 | 6166 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $625.00 | | $625.00 | 21 | | | $625 | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735208 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $258.00 | | $258.00 | 21 | | | $258 | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735209 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,168.70 | | $1,168.70 | 21 | | | $1,169 | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735210 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $291.60 | | $291.60 | 21 | | | $292 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747190 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $481.59 | | $481.59 | 21 | | | $482 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00799 | 1 | 747193 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $561.41 | | $561.41 | 21 | | | $561 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 747206 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00799 | 1 | 747230 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $745.00 | | $745.00 | 21 | | | $745 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00751 | 1 | 0006031IN | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $2,336.00 | | $2,336.00 | 21 | | | $2,336 | | | |
| 29401 | FLEET PRIDE | 2-00082 | 1 | 9061857 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $152.25 | | $152.25 | 21 | | | $152 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230661 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $258.53 | | $258.53 | 21 | | | $259 | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4292065 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $789.65 | | $789.65 | 21 | | | $790 | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4293776 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $706.28 | | $706.28 | 21 | | | $706 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013232 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,319.63 | $26.39 | $1,293.24 | 21 | | | $1,293 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013233 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $439.88 | $8.80 | $431.08 | 21 | | | $431 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013234 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $312.23 | $6.24 | $305.99 | 21 | | | $306 | | | |
| 35457 | AAA COOPER | 1-00583 | 1 | 900267 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $583.65 | | $583.65 | 21 | | | $584 | | | |
| 35695 | AAA COOPER | 1-00583 | 1 | 809050 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $653.40 | | $653.40 | 21 | | | $653 | | | |
| 37181 | HAZLETON OIL & ENVIR | 2-00944 | 1 | 194072 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $2,025.00 | | $2,025.00 | 21 | | | $2,025 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123929 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123930 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123931 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123932 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 39751 | WAYNE LARNED | 2-00309 | 1 | WE012419 | 1/24/2019 | 2/3/2019 | 11-Mar | 37 | E | 5 | $38.28 | | $38.28 | 21 | | | $38 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39781 | HERITAGE-CRYSTAL CLE | 1-00897 | 1 | 15513777 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $201.96 | | $201.96 | 21 | | | $202 | | | |
| 40133 | FERRELLGAS | 1-00826 | 1 | 104801458 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104801616 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $65.63 | | $65.63 | 21 | | | $66 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00787 | 1 | 9621493 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $581.31 | | $581.31 | 21 | | | $581 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00787 | 1 | 9623601 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $66.75 | | $66.75 | 21 | | | $67 | | | |
| 42754 | UNYSON LOGISTICS | 1-00606 | 1 | 804102 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $3,000.00 | | $3,000.00 | 21 | | | $3,000 | | | |
| 42754 | UNYSON LOGISTICS | 1-00583 | 1 | 900074 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $317.78 | | $317.78 | 21 | | | $318 | | | |
| 42754 | UNYSON LOGISTICS | 1-00583 | 1 | 900187 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $285.90 | | $285.90 | 21 | | | $286 | | | |
| 42846 | DSC LOGISTICS | 1-00606 | 1 | 809154 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $2,765.88 | | $2,765.88 | 21 | | | $2,766 | | | |
| 42846 | DSC LOGISTICS | 1-00583 | 1 | 900255 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $236.73 | | $236.73 | 21 | | | $237 | | | |
| 43190 | OAK HARBOR FREIGHT | 1-00583 | 1 | 900295 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $803.38 | | $803.38 | 21 | | | $803 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | CM168178 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$475.20 | | -$475.20 | 21 | | | -$475 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | C315041 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $151.41 | | $151.41 | 21 | | | $151 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | C315042 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $35.99 | | $35.99 | 21 | | | $36 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 240033 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $377.32 | | $377.32 | 21 | | | $377 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442255 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $70.11 | | $70.11 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442272 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $445.11 | | $445.11 | 21 | | | $445 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442273 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $65.41 | | $65.41 | 21 | | | $65 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442278 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $148.34 | | $148.34 | 21 | | | $148 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442289 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $457.94 | | $457.94 | 21 | | | $458 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442305 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $127.79 | | $127.79 | 21 | | | $128 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168405 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $495.50 | | $495.50 | 21 | | | $496 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168480 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $210.75 | | $210.75 | 21 | | | $211 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 168483 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 2889352 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $78.95 | | $78.95 | 21 | | | $79 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 299689R | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $57.68 | | $57.68 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 316655M | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,800.82 | | $1,800.82 | 21 | | | $1,801 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36053T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $5.60 | | $5.60 | 21 | | | $6 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36056T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $60.19 | | $60.19 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36127T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $86.70 | | $86.70 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36142T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,509.82 | | $1,509.82 | 21 | | | $1,510 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36143T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $256.79 | | $256.79 | 21 | | | $257 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36144T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $26.92 | | $26.92 | 21 | | | $27 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36145T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $49.92 | | $49.92 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 36150T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,301.52 | | $1,301.52 | 21 | | | $1,302 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36155T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $49.95 | | $49.95 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36172T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $88.07 | | $88.07 | 21 | | | $88 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36173T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $252.26 | | $252.26 | 21 | | | $252 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36174T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $170.56 | | $170.56 | 21 | | | $171 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920043 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $117.10 | | $117.10 | 21 | | | $117 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 920078 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $16.29 | | $16.29 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920079 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,019.56 | | $1,019.56 | 21 | | | $1,020 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920096 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $151.89 | | $151.89 | 21 | | | $152 | | | |
| 44406 | AMERICAN HOTEL REGIS | 1-00606 | 1 | 808534 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $899.64 | | $899.64 | 21 | | | $900 | | | |
| 44406 | AMERICAN HOTEL REGIS | 1-00606 | 1 | 809889 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $458.04 | | $458.04 | 21 | | | $458 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 321134705 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $326.71 | | $326.71 | 21 | | | $327 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146197 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $210.78 | | $210.78 | 21 | | | $211 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323038452 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $195.16 | | $195.16 | 21 | | | $195 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 800037150 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $155.30 | | $155.30 | 21 | | | $155 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1946950 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,596.51 | | $1,596.51 | 21 | | | $1,597 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00141 | 1 | 515013 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 45071 | EMPACO EQUIPMENT COR | 1-00945 | 1 | RI0000794 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $2,933.84 | | $2,933.84 | 21 | | | $2,934 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322233 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $73.12 | | $73.12 | 21 | | | $73 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322234 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $105.01 | | $105.01 | 21 | | | $105 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322235 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322236 | 1/24/2019 | 2/23/2019 | 11-Mar | 37 | 6 | 5 | $321.23 | | $321.23 | 0 | | | $321 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322237 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $198.00 | | $198.00 | 21 | | | $198 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322238 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $81.04 | | $81.04 | 21 | | | $81 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322239 | 1/24/2019 | 2/23/2019 | 11-Mar | 37 | 6 | 5 | $99.00 | | $99.00 | 0 | | | $99 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322243 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5381072IN | 1/24/2019 | 1/31/2019 | | 37 | 6 | 5 | $4,991.41 | $49.91 | $4,941.50 | 21 | | | $4,942 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381119IN | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $1,055.17 | $10.55 | $1,044.62 | 21 | | | $1,045 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381269IN | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $1,840.32 | $18.40 | $1,821.92 | 21 | | | $1,822 | | | |
| 46782 | CINTAS CORPORATION # | 1-00766 | 1 | 15661923 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $24.48 | | $24.48 | 21 | | | $24 | | | |
| 46782 | CINTAS CORPORATION # | 1-00689 | 1 | 616227610 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $37.54 | | $37.54 | 21 | | | $38 | | | |
| 46829 | PRAXAIR DISTRIBUTION | 2-00944 | 1 | 7298274 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $168.46 | | $168.46 | 21 | | | $168 | | | |
| 47340 | WATSON INC | 1-00583 | 1 | 900166 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $254.00 | | $254.00 | 21 | | | $254 | | | |
| 47794 | S & W SERVICES, INC | 2-00137 | 1 | 89617 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $363.10 | | $363.10 | 21 | | | $363 | | | |
| 48487 | GENERAL CABLE | 1-00583 | 1 | 900184 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $84.77 | | $84.77 | 21 | | | $85 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 811096 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,232.72 | | $1,232.72 | 21 | | | $1,233 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 811815 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,339.96 | | $1,339.96 | 21 | | | $1,340 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 900498 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $421.53 | | $421.53 | 21 | | | $422 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 900629 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $455.70 | | $455.70 | 21 | | | $456 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7470078 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $43.99 | | $43.99 | 21 | | | $44 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7470088 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $24.40 | | $24.40 | 21 | | | $24 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00824 | 1 | 7480057 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $122.95 | | $122.95 | 21 | | | $123 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7480058 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $136.95 | | $136.95 | 21 | | | $137 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00787 | 1 | 7480168 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $33.58 | | $33.58 | 21 | | | $34 | | | |
| 52351 | SUBURBAN PROPANE | 1-00908 | 1 | 92462098 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $80.80 | | $80.80 | 21 | | | $81 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 162041217 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $173.16 | | $173.16 | 21 | | | $173 | | | |
| 52487 | STAPLES INC | 1-00583 | 1 | 813263 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $167.96 | | $167.96 | 21 | | | $168 | | | |
| 52487 | STAPLES INC | 1-00606 | 1 | 813265 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $246.36 | | $246.36 | 21 | | | $246 | | | |
| 52487 | STAPLES INC | 1-00583 | 1 | 900299 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $997.86 | | $997.86 | 21 | | | $998 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16123 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16125 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $192.50 | | $192.50 | 21 | | | $193 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16126 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $208.75 | | $208.75 | 21 | | | $209 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16127 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $220.00 | | $220.00 | 21 | | | $220 | | | |
| 53994 | KOCH FILTER CORP | 1-00583 | 1 | 900278 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $83.28 | | $83.28 | 21 | | | $83 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 767023000 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 767228000 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 767457000 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54782 | GOJO INDUSTRIES | 1-00583 | 1 | 900186 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $184.49 | | $184.49 | 21 | | | $184 | | | |
| 55156 | CINTAS CORPORATION | 1-00945 | 1 | 15542692 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $51.97 | | $51.97 | 21 | | | $52 | | | |
| 55156 | CINTAS CORPORATION | 1-00934 | 1 | 15606196 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $170.79 | | $170.79 | 21 | | | $171 | | | |
| 55156 | CINTAS CORPORATION | 2-00117 | 1 | 15542692A | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$1.73 | | -$1.73 | 21 | | | -$2 | | | |
| 55156 | CINTAS CORPORATION | 2-00210 | 1 | 2522709 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $366.89 | | $366.89 | 21 | | | $367 | | | |
| 56368 | COVERT TRANSPORTATIO | 1-00583 | 1 | 813235 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $102.50 | | $102.50 | 21 | | | $103 | | | |
| 56643 | JOHN HANCOCK LIFE IN | 1-00758 | 1 | 40691539 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $33,476.61 | | $33,476.61 | 0 | | | $33,477 | | | |
| 56797 | HOBART CORPORATION | 1-00606 | 1 | 803470 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $2,017.04 | | $2,017.04 | 21 | | | $2,017 | | | |
| 56797 | HOBART CORPORATION | 1-00606 | 1 | 803471 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $3,582.25 | | $3,582.25 | 21 | | | $3,582 | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00137 | 1 | D52114792 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $558.00 | | $558.00 | 21 | | | $558 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 46100001 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | V012816 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $478.13 | | $478.13 | 21 | | | $478 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | V012822 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $318.75 | | $318.75 | 21 | | | $319 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00799 | 1 | V062631 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $1,500.00 | | $1,500.00 | 21 | | | $1,500 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483696 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $971.35 | | $971.35 | 21 | | | $971 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483716 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $675.49 | | $675.49 | 21 | | | $675 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483717 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $3,716.46 | | $3,716.46 | 21 | | | $3,716 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00897 | 1 | 113172341 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $283.16 | | $283.16 | 21 | | | $283 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00865 | 1 | 123199229 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $274.33 | | $274.33 | 21 | | | $274 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00826 | 1 | 18381374 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $67.72 | | $67.72 | 21 | | | $68 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00766 | 1 | 52119051 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $61.49 | | $61.49 | 21 | | | $61 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 926006888 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $470.89 | | $470.89 | 21 | | | $471 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60721 | DLS WORLDWIDE | 1-00583 | 1 | 900073 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29864 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $187.50 | | $187.50 | 21 | | | $188 | | | |
| 62425 | UNICARRIERS AMERICAS | 2-00044 | 1 | 293104 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $15.35 | | $15.35 | 21 | | | $15 | | | |
| 62425 | UNICARRIERS AMERICAS | 2-00044 | 1 | 293105 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $15.35 | | $15.35 | 21 | | | $15 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00724 | 1 | 5622 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $5,412.54 | | $5,412.54 | 21 | | | $5,413 | | | |
| 62674 | TRIPLE K FLEET SERVI | 2-00106 | 1 | 124751 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $553.72 | | $553.72 | 21 | | | $554 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72591 | 1/24/2019 | 2/16/2019 | | 37 | 4 | 5 | $251.90 | | $251.90 | 21 | | | $252 | | | |
| 63351 | CENTRAL GARDEN | 1-00583 | 1 | 812316 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $432.00 | | $432.00 | 21 | | | $432 | | | |
| 63423 | BFG SUPPLY CO | 1-00583 | 1 | 900277 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $71.72 | | $71.72 | 21 | | | $72 | | | |
| 63674 | WELCH ALLYN | 1-00583 | 1 | 809072 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $114.35 | | $114.35 | 21 | | | $114 | | | |
| 63674 | WELCH ALLYN | 1-00583 | 1 | 812965 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $114.35 | | $114.35 | 21 | | | $114 | | | |
| 65342 | BLUEGRACE LOGISTICS | 1-00583 | 1 | 806680 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $299.00 | | $299.00 | 21 | | | $299 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1259103 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$50.00 | | -$50.00 | 21 | | | -$50 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00972 | 1 | 1259109 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$469.86 | | -$469.86 | 21 | | | -$470 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1259132 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$43.27 | | -$43.27 | 21 | | | -$43 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11257313 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $882.69 | | $882.69 | 21 | | | $883 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1255495 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $3.29 | | $3.29 | 21 | | | $3 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1256137 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $904.37 | | $904.37 | 21 | | | $904 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1256143 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $298.13 | | $298.13 | 21 | | | $298 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1257955 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $2,364.77 | | $2,364.77 | 21 | | | $2,365 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1258028 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $722.37 | | $722.37 | 21 | | | $722 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1258527 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $91.34 | | $91.34 | 21 | | | $91 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1259591 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $91.34 | | $91.34 | 21 | | | $91 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1259747 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $482.76 | | $482.76 | 21 | | | $483 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1261658 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $17.86 | | $17.86 | 21 | | | $18 | | | |
| 66432 | NEW HAMPSHIRE PETERB | 2-00081 | 1 | AI38793 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $72.20 | | $72.20 | 21 | | | $72 | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31148 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $924.48 | | $924.48 | 21 | | | $924 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 548220 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,155.19 | | $1,155.19 | 21 | | | $1,155 | | | |
| 66829 | ENGLEFIELD, INC | 1-00751 | 1 | 548231 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,371.64 | | $4,371.64 | 21 | | | $4,372 | | | |
| 66829 | ENGLEFIELD, INC | 1-00751 | 1 | 10795D7E1 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $311.80 | | $311.80 | 21 | | | $312 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900411 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $274.88 | | $274.88 | 21 | | | $275 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900500 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $90.30 | | $90.30 | 21 | | | $90 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900501 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $117.95 | | $117.95 | 21 | | | $118 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900502 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $210.00 | | $210.00 | 21 | | | $210 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900503 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $356.06 | | $356.06 | 21 | | | $356 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900544 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $219.31 | | $219.31 | 21 | | | $219 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900545 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $183.55 | | $183.55 | 21 | | | $184 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900597 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $248.08 | | $248.08 | 21 | | | $248 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900598 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $265.80 | | $265.80 | 21 | | | $266 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900626 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $129.12 | | $129.12 | 21 | | | $129 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900627 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $486.02 | | $486.02 | 21 | | | $486 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF012419 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $105.00 | | $105.00 | 21 | | | $105 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3096295 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3096317 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $723.22 | | $723.22 | 21 | | | $723 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3096348 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $896.90 | | $896.90 | 21 | | | $897 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3097112 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $241.34 | | $241.34 | 21 | | | $241 | | | |
| 68261 | NOVOLEX DUROBAG | 1-00583 | 1 | 809872 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $2,306.16 | | $2,306.16 | 21 | | | $2,306 | | | |
| 68454 | WOOD COUNTY IMPLEMEN | 1-00606 | 1 | 900676 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $355.03 | | $355.03 | 21 | | | $355 | | | |
| 68906 | EMERSON HEALTHCARE | 1-00583 | 1 | 808410 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $141.29 | | $141.29 | 21 | | | $141 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1143892 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,444.83 | | $1,444.83 | 21 | | | $1,445 | | | |
| 69214 | KOENIG EQUIPMENT | 1-00606 | 1 | 900675 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $212.86 | | $212.86 | 21 | | | $213 | | | |
| 69535 | ULTIMATE PEST CONTRO | 1-00742 | 1 | 30911 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $183.60 | | $183.60 | 21 | | | $184 | | | |
| 70202 | FHI, LLC | 1-00921 | 1 | 3313721 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 1 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 70459 | NORTH TIMBER CABINET | 1-00583 | 1 | 900211 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $130.50 | | $130.50 | 21 | | | $131 | | | |
| 70460 | RICOH USA INC | 1-00583 | 1 | 812468 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $300.76 | | $300.76 | 21 | | | $301 | | | |
| 70460 | RICOH USA INC | 1-00583 | 1 | 900538 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $749.61 | | $749.61 | 21 | | | $750 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00101 | 1 | 2433 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $150.00 | | $150.00 | 21 | | | $150 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2702720 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $283.21 | | $283.21 | 21 | | | $283 | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2705382 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $7,566.80 | | $7,566.80 | 21 | | | $7,567 | | | |
| 70867 | AKERMAN LLP | 1-00942 | 1 | 9423439 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $5,661.00 | | $5,661.00 | 21 | | | $5,661 | | | |
| 73307 | SECURITY LOCK DISTRI | 1-00583 | 1 | 900214 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $276.39 | | $276.39 | 21 | | | $276 | | | |
| 73308 | AG-PRO COMPANIES | 1-00606 | 1 | 900677 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $230.07 | | $230.07 | 21 | | | $230 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00787 | 1 | 1888301 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $308.05 | | $308.05 | 21 | | | $308 | | | |
| 12661 | GREG IPPOLITO | 2-19057 | 1 | WE012419 | 1/24/2019 | 2/26/2019 | 11-Mar | 37 | E | 5 | $64.00 | | $64.00 | ER | | | $64 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26836825 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $207.04 | | $207.04 | 21 | | | $207 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27494433 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $109.10 | | $109.10 | 21 | | | $109 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27686699 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $353.19 | | $353.19 | 21 | | | $353 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 86966276 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $690.70 | | $690.70 | 21 | | | $691 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 27080865 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.82 | | $78.82 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 22859186 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $89.46 | | $89.46 | 21 | | | $89 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 23123460 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 24922115 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 25042800 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $196.82 | | $196.82 | 21 | | | $197 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 25944304 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $304.46 | | $304.46 | 21 | | | $304 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26051814 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $99.28 | | $99.28 | 21 | | | $99 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26499393 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $130.01 | | $130.01 | 21 | | | $130 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26500740 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $172.64 | | $172.64 | 21 | | | $173 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26535899 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26612536 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26715830 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $148.60 | | $148.60 | 21 | | | $149 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26773576 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $35.47 | | $35.47 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26931919 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $97.57 | | $97.57 | 21 | | | $98 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26995382 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27260636 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $114.00 | | $114.00 | 21 | | | $114 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27486279 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $93.87 | | $93.87 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27523138 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $93.28 | | $93.28 | 21 | | | $93 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27690580 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $115.28 | | $115.28 | 21 | | | $115 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27701878 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $97.45 | | $97.45 | 21 | | | $97 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27726342 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27738947 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $145.14 | | $145.14 | 21 | | | $145 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27760647 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $131.37 | | $131.37 | 21 | | | $131 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27828499 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 28153779 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.84 | | $63.84 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 28581503 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 25287720 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 25617784 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $776.46 | | $776.46 | 21 | | | $776 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 25734461 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $69.84 | | $69.84 | 21 | | | $70 | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 25834238 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26001245 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $466.87 | | $466.87 | 21 | | | $467 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26610920 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26892660 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26961205 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $468.70 | | $468.70 | 21 | | | $469 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26961223 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $284.45 | | $284.45 | 21 | | | $284 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27136432 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $147.71 | | $147.71 | 21 | | | $148 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27333308 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $71.27 | | $71.27 | 21 | | | $71 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27333309 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27505363 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $80.72 | | $80.72 | 21 | | | $81 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27623022 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $96.72 | | $96.72 | 21 | | | $97 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27643243 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27662171 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27701882 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $71.00 | | $71.00 | 21 | | | $71 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27701891 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $199.13 | | $199.13 | 21 | | | $199 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27736394 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 28098526 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 28168796 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $111.58 | | $111.58 | 21 | | | $112 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 86821964 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.66 | | $66.66 | 21 | | | $67 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26815035 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $72.22 | | $72.22 | 21 | | | $72 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402918 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $43.25 | | $43.25 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27771635 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $46.75 | | $46.75 | 21 | | | $47 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27815457 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86947670 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $98.32 | | $98.32 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213842 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $255.21 | | $255.21 | 21 | | | $255 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213843 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.04 | | $81.04 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213844 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $141.04 | | $141.04 | 21 | | | $141 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213845 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $436.45 | | $436.45 | 21 | | | $436 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213846 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $1,521.34 | | $1,521.34 | 21 | | | $1,521 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213847 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $102.19 | | $102.19 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213848 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $87.19 | | $87.19 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118784 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $256.97 | | $256.97 | 21 | | | $257 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118876 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $218.04 | | $218.04 | 21 | | | $218 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118877 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $145.77 | | $145.77 | 21 | | | $146 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118878 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $271.63 | | $271.63 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118879 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $346.36 | | $346.36 | 21 | | | $346 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22701789 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $515.63 | | $515.63 | 21 | | | $516 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22701790 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $937.22 | | $937.22 | 21 | | | $937 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 23524430 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.38 | | $82.38 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 24724146 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $270.40 | | $270.40 | 21 | | | $270 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25682606 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $221.24 | | $221.24 | 21 | | | $221 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25817592 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.83 | | $92.83 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25848747 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $120.23 | | $120.23 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910552 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $88.75 | | $88.75 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910563 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910566 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910567 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910570 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $79.33 | | $79.33 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25944301 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $225.07 | | $225.07 | 21 | | | $225 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26048986 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $532.86 | | $532.86 | 21 | | | $533 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26048987 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $188.98 | | $188.98 | 27 | | | $189 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26154149 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26154161 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $76.91 | | $76.91 | 27 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26160369 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $996.70 | | $996.70 | 27 | | | $997 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26160655 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.36 | | $108.36 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26265468 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $126.22 | | $126.22 | 27 | | | $126 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26317295 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $151.88 | | $151.88 | 27 | | | $152 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26317296 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $77.16 | | $77.16 | 27 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26317299 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $95.44 | | $95.44 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26337137 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $350.85 | | $350.85 | 27 | | | $351 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26337138 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $550.08 | | $550.08 | 27 | | | $550 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405852 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $117.10 | | $117.10 | 27 | | | $117 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405861 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $162.20 | | $162.20 | 27 | | | $162 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405862 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.47 | | $110.47 | 27 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405870 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $96.80 | | $96.80 | 27 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26505701 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $68.87 | | $68.87 | 27 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26610907 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $299.83 | | $299.83 | 27 | | | $300 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633660 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $103.66 | | $103.66 | 27 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633661 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.15 | | $97.15 | 27 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633662 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.84 | | $94.84 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633663 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.84 | | $94.84 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26630383 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $101.59 | | $101.59 | 27 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26630394 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $312.87 | | $312.87 | 27 | | | $313 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26630396 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $164.97 | | $164.97 | 27 | | | $165 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26635118 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.30 | | $78.30 | 27 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26635120 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $103.50 | | $103.50 | 27 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26635375 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.61 | | $78.61 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26638839 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $146.76 | | $146.76 | 27 | | | $147 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26642991 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $401.86 | $65.33 | $336.53 | 27 | | | $337 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26654252 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $134.35 | | $134.35 | 27 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26655160 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $135.92 | | $135.92 | 27 | | | $136 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26698816 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $87.82 | | $87.82 | 27 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26700701 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $173.51 | | $173.51 | 27 | | | $174 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26700710 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $67.41 | | $67.41 | 27 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26707001 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26707002 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $118.35 | | $118.35 | 27 | | | $118 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26711315 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $90.60 | | $90.60 | 27 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26713446 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $90.60 | | $90.60 | 27 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26713447 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $241.49 | | $241.49 | 27 | | | $241 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26788305 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $538.75 | | $538.75 | 27 | | | $539 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26788328 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $259.81 | | $259.81 | 27 | | | $260 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831976 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.44 | | $81.44 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831977 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $83.23 | | $83.23 | 27 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831978 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.37 | | $115.37 | 27 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831982 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.01 | | $115.01 | 27 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831992 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.77 | | $100.77 | 27 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26834059 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $637.67 | | $637.67 | 27 | | | $638 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26834064 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $291.39 | | $291.39 | 27 | | | $291 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26834147 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $138.26 | | $138.26 | 27 | | | $138 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26844471 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.91 | | $82.91 | 27 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26844472 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $107.91 | | $107.91 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26844700 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $171.34 | | $171.34 | 27 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26846275 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $155.47 | | $155.47 | 27 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883936 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $429.01 | | $429.01 | 27 | | | $429 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883939 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $85.75 | | $85.75 | 27 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883945 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $87.47 | | $87.47 | 27 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883956 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.54 | | $78.54 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883959 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $83.69 | | $83.69 | 27 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883962 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.54 | | $78.54 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883969 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $85.40 | | $85.40 | 27 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26928677 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.87 | | $100.87 | 27 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26940034 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.70 | | $114.70 | 27 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26990881 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.94 | | $97.94 | 27 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26990885 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.51 | | $97.51 | 27 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26999889 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $116.86 | | $116.86 | 27 | | | $117 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27029089 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.17 | | $92.17 | 27 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27036848 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170861 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170862 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $105.55 | | $105.55 | 27 | | | $106 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170863 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170864 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170865 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $51.00 | | $51.00 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170866 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170867 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170868 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170869 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $144.79 | | $144.79 | 27 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170870 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $65.20 | | $65.20 | 27 | | | $65 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170871 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $215.68 | | $215.68 | 27 | | | $216 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170873 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170874 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170875 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $69.52 | | $69.52 | 27 | | | $70 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27196189 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $203.31 | | $203.31 | 27 | | | $203 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27294943 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.44 | | $81.44 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27294979 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.28 | | $81.28 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27294998 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $116.16 | | $116.16 | 27 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27367970 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $121.03 | | $121.03 | 27 | | | $121 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27367971 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $151.84 | | $151.84 | 27 | | | $152 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27367972 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $192.07 | | $192.07 | 27 | | | $192 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27367973 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $222.59 | | $222.59 | 27 | | | $223 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27477658 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $372.58 | | $372.58 | 27 | | | $373 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27520460 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $122.91 | | $122.91 | 27 | | | $123 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27522404 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $74.26 | | $74.26 | 27 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27533674 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.40 | | $92.40 | 27 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27533676 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $170.62 | | $170.62 | 27 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27533677 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $356.03 | | $356.03 | 27 | | | $356 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27547786 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $90.41 | | $90.41 | 27 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27566434 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $127.39 | | $127.39 | 27 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574376 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $169.01 | | $169.01 | 27 | | | $169 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574377 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $158.44 | | $158.44 | 27 | | | $158 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574378 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.32 | | $110.32 | 27 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574379 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $105.45 | | $105.45 | 27 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574380 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $102.80 | | $102.80 | 27 | | | $103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574381 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $120.36 | | $120.36 | 27 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574382 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.32 | | $110.32 | 27 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574383 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $133.50 | | $133.50 | 27 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574482 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $236.41 | | $236.41 | 27 | | | $236 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574493 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.76 | | $110.76 | 27 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574495 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.54 | | $115.54 | 27 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574496 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $121.74 | | $121.74 | 27 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574497 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $134.44 | | $134.44 | 27 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574498 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $119.53 | | $119.53 | 27 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574499 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $85.45 | | $85.45 | 27 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574500 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $99.44 | | $99.44 | 27 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574502 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $164.86 | | $164.86 | 27 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574503 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $145.26 | | $145.26 | 27 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574504 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $149.98 | | $149.98 | 27 | | | $150 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574505 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $107.01 | | $107.01 | 27 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574506 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $161.42 | | $161.42 | 27 | | | $161 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574508 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $129.39 | | $129.39 | 27 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574515 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.87 | | $72.87 | 27 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27574599 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.04 | | $108.04 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27583196 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27583204 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27583208 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.73 | | $78.73 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27583209 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.50 | | $115.50 | 27 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27623475 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.48 | | $108.48 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27623477 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.48 | | $108.48 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27629730 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.87 | $100.87 | $0.00 | 27 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27629731 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $204.47 | $204.47 | $0.00 | 27 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27637036 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $140.03 | | $140.03 | 27 | | | $140 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27675420 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $76.53 | | $76.53 | 27 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27676907 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $323.08 | | $323.08 | 27 | | | $323 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27694293 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $357.21 | | $357.21 | 27 | | | $357 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27694692 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.52 | | $82.52 | 27 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27695505 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $104.83 | | $104.83 | 27 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27695515 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $104.83 | | $104.83 | 27 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27695601 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $103.87 | | $103.87 | 27 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | | 1 27695628 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $99.53 | | $99.53 | 27 | | | $100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27697361 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.51 | | $97.51 | 27 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27738631 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $132.47 | | $132.47 | 27 | | | $132 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27738968 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $80.08 | | $80.08 | 27 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27808175 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $136.71 | | $136.71 | 27 | | | $137 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27809233 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $95.67 | | $95.67 | 27 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27811172 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $206.40 | | $206.40 | 27 | | | $206 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27831177 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $633.15 | | $633.15 | 27 | | | $633 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27913338 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.17 | | $94.17 | 27 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27919714 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $69.65 | | $69.65 | 27 | | | $70 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27923122 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $161.07 | | $161.07 | 27 | | | $161 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27923234 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $164.41 | | $164.41 | 27 | | | $164 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27943568 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $178.86 | | $178.86 | 27 | | | $179 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28100039 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $220.25 | | $220.25 | 27 | | | $220 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28100189 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $152.00 | | $152.00 | 27 | | | $152 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28118601 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.28 | | $82.28 | 27 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28119763 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.05 | | $108.05 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28119769 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $156.60 | | $156.60 | 27 | | | $157 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28129968 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $181.15 | | $181.15 | 27 | | | $181 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28134289 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $296.00 | | $296.00 | 27 | | | $296 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28168826 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $422.82 | | $422.82 | 27 | | | $423 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28476893 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.98 | | $94.98 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28482546 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $80.76 | | $80.76 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28488807 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.35 | | $72.35 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28488818 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.35 | | $72.35 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28517451 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $91.11 | | $91.11 | 21 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 85963661 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $326.68 | | $326.68 | 21 | | | $327 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86474797 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $255.02 | | $255.02 | 21 | | | $255 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86474798 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $79.37 | | $79.37 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86868156 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $154.97 | | $154.97 | 21 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86868157 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.45 | | $92.45 | 21 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877357 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.05 | | $114.05 | 21 | | | $114 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877358 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.35 | | $114.35 | 21 | | | $114 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877639 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.62 | | $110.62 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877744 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $343.13 | | $343.13 | 21 | | | $343 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877881 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $95.23 | | $95.23 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877920 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $443.83 | $348.82 | $95.01 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877964 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $167.32 | | $167.32 | 21 | | | $167 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877968 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.45 | | $72.45 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877977 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $106.60 | | $106.60 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877978 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877994 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.45 | | $72.45 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877996 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $172.24 | | $172.24 | 21 | | | $172 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877997 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $75.31 | | $75.31 | 21 | | | $75 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877998 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $75.31 | | $75.31 | 21 | | | $75 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878006 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $187.58 | | $187.58 | 21 | | | $188 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878012 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.83 | | $108.83 | 21 | | | $109 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878015 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $414.20 | | $414.20 | 21 | | | $414 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878016 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.00 | | $78.00 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878022 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.96 | | $100.96 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878036 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $109.25 | | $109.25 | 21 | | | $109 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878070 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $193.56 | | $193.56 | 21 | | | $194 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878077 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $88.37 | | $88.37 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878086 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $387.49 | | $387.49 | 21 | | | $387 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878115 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.50 | | $94.50 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878136 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $525.36 | | $525.36 | 21 | | | $525 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878137 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $692.69 | | $692.69 | 21 | | | $693 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878153 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $99.94 | | $99.94 | 21 | | | $100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878157 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $119.60 | | $119.60 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87064085 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $313.11 | | $313.11 | 21 | | | $313 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121346 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.18 | | $72.18 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121377 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121381 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $74.17 | | $74.17 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121412 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87126220 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $526.95 | | $526.95 | 21 | | | $527 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26984092 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $107.70 | | $107.70 | 21 | | | $108 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19053 | 1 | 27231207 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $61.96 | | $61.96 | 21 | | | $62 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27557398 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $91.99 | | $91.99 | 21 | | | $92 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19053 | 1 | 27759027 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $113.43 | | $113.43 | 21 | | | $113 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330112 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930831 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930868 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 26161969 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.72 | | $114.72 | 21 | | | $115 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27488143 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $175.03 | | $175.03 | 21 | | | $175 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27488146 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.79 | | $94.79 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27488147 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $77.29 | | $77.29 | 21 | | | $77 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27559108 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $186.73 | | $186.73 | 21 | | | $187 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27701901 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $307.49 | | $307.49 | 21 | | | $307 | | | |
| 50278 | DENNIS K. BURKE, INC | 1-19035 | 1 | 920599 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $19,267.87 | | $19,267.87 | 21 | | | $19,268 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26501711 | 1/24/2019 | 2/5/2019 | | 37 | 7 | 1 | $12.28 | | $12.28 | 21 | | | $12 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202796 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $98.34 | | $98.34 | 21 | | | $98 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202891 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597560 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $208.48 | | $208.48 | 21 | | | $208 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597561 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $257.75 | | $257.75 | 21 | | | $258 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26999210 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $73.00 | | $73.00 | 21 | | | $73 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27477679 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $70.66 | | $70.66 | 21 | | | $71 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86082262 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86471290 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86937608 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $86.72 | | $86.72 | 21 | | | $87 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87164868 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $139.06 | | $139.06 | 21 | | | $139 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87189830 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26233132 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26615716 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26715835 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26992781 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 28070588 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26586813 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 1 | $145.00 | | $145.00 | 21 | | | $145 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 26942925 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26994133 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19031 | 1 | NV0710112 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 1 | $929.67 | | $929.67 | 21 | | | $930 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27993241 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86082304 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29082 | 1/24/2019 | 1/31/2019 | 11-Apr | 37 | 1 | 5 | $5,490.00 | | $5,490.00 | 4 | | | $5,490 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14896387 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14896388 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 15275111 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $101.52 | | $101.52 | 29 | | | $102 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 24065862 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $197.85 | | $197.85 | 29 | | | $198 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27034989 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $113.86 | | $113.86 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27220694 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $515.02 | | $515.02 | 29 | | | $515 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27798085 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $284.36 | | $284.36 | 29 | | | $284 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27809198 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $271.48 | | $271.48 | 29 | | | $271 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27817804 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $122.07 | | $122.07 | 29 | | | $122 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27817805 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $180.91 | | $180.91 | 29 | | | $181 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28097083 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $132.49 | | $132.49 | 29 | | | $132 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28100329 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $350.00 | | $350.00 | 29 | | | $350 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28204992 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $537.68 | | $537.68 | 29 | | | $538 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16171 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $742.92 | | $742.92 | 29 | | | $743 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16172 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,082.77 | | $1,082.77 | 29 | | | $1,083 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16173 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $616.48 | | $616.48 | 29 | | | $616 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16174 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $959.63 | | $959.63 | 29 | | | $960 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120433 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120434 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120435 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$95.00 | | -$95.00 | 29 | | | -$95 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120436 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120437 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$170.75 | | -$170.75 | 29 | | | -$171 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M004886 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00036 | 12 | 59M0005052 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00036 | 12 | 59M005155 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,255.00 | | $4,255.00 | 29 | | | $4,255 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00205 | 12 | 631707 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00205 | 12 | 633749 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A118781 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $367.75 | | $367.75 | 29 | | | $368 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00644 | 30 | MFL012419 | 1/24/2019 | 2/14/2019 | | 37 | D | 3 | $3,070.00 | | $3,070.00 | 30 | | | $3,070 | | | |
| 687 | FLEET PRIDE INC | 2-00069 | 1 | 9182445 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $9.07 | | $9.07 | 21 | | | $9 | | | |
| 841 | MODERN HANDLING EQUI | 2-00933 | 1 | 1496291 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $3,060.14 | | $3,060.14 | 21 | | | $3,060 | | | |
| 4292 | SAROS ELECTRICAL CON | 1-00865 | 1 | 8477 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $656.00 | $13.12 | $642.88 | 21 | | | $643 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00693 | 1 | 374014 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 374079 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402914961 | 1/25/2019 | 1/25/2019 | | 36 | 1 | 5 | $39.58 | | $39.58 | 21 | | | $40 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00966 | 1 | 402915315 | 1/25/2019 | 1/25/2019 | | 36 | 1 | 5 | $81.04 | | $81.04 | 21 | | | $81 | | | |
| 11163 | BIERMANN SERVICE | 1-00695 | 1 | 93677 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $140.00 | | $140.00 | 21 | | | $140 | | | |
| 12306 | JH PAPER COMPANY INC | 1-00791 | 1 | 53460 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,526.80 | $15.27 | $1,511.53 | 21 | | | $1,512 | | | |
| 13701 | S.G. REED TRUCK SERV | 2-00197 | 1 | 1900493 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $408.00 | | $408.00 | 21 | | | $408 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00934 | 1 | 103679031 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $243.22 | | $243.22 | 21 | | | $243 | | | |
| 16261 | CAPITAL TRANS SERVIC | 1-00875 | 1 | W73748700 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $780.02 | | $780.02 | 21 | | | $780 | | | |
| 18574 | LOGISTICK, INC | 1-00787 | 1 | 134012 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $452.65 | $4.53 | $448.12 | 21 | | | $448 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273259 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $558.30 | | $558.30 | 21 | | | $558 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00787 | 1 | 2273266 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $736.54 | | $736.54 | 21 | | | $737 | | | |
| 19361 | SHERWIN WILLIAMS | 1-00865 | 1 | 63845 | 1/25/2019 | 1/25/2019 | | 36 | 5 | 5 | $167.83 | | $167.83 | 21 | | | $168 | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | R6341 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $675.00 | | $675.00 | 21 | | | $675 | | | |
| 19678 | SOLEY'S TOWING | 2-00947 | 1 | T6341 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $675.00 | | $675.00 | 21 | | | $675 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 250008 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $124.21 | | $124.21 | 21 | | | $124 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 250017 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 250073 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $58.64 | | $58.64 | 21 | | | $59 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00787 | 1 | 4718789 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00944 | 1 | S132190 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $152.16 | | $152.16 | 21 | | | $152 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00799 | 1 | 8337274 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $382.39 | | $382.39 | 21 | | | $382 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00787 | 1 | 8337427 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $1,926.90 | | $1,926.90 | 21 | | | $1,927 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414647 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | | $1,090 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414648 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | | $1,090 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414670 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $85.77 | | $85.77 | 21 | | | $86 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414671 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $99.90 | | $99.90 | 21 | | | $100 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069259 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $174.08 | | $174.08 | 21 | | | $174 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117155059 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $208.21 | | $208.21 | 21 | | | $208 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117155060 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $112.49 | | $112.49 | 21 | | | $112 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250169 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250170 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $133.96 | | $133.96 | 21 | | | $134 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250179 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $1,056.93 | | $1,056.93 | 21 | | | $1,057 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250207 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $784.89 | | $784.89 | 21 | | | $785 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250173A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $85.22 | | $85.22 | 21 | | | $85 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250174A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $649.39 | | $649.39 | 21 | | | $649 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250177B | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $402.74 | | $402.74 | 21 | | | $403 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250178B | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $1,026.59 | | $1,026.59 | 21 | | | $1,027 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250182A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $181.70 | | $181.70 | 21 | | | $182 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250186B | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $356.70 | | $356.70 | 21 | | | $357 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250209A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $706.39 | | $706.39 | 21 | | | $706 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00671 | 1 | 567258 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $113.02 | | $113.02 | 21 | | | $113 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17773 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $71.34 | | $71.34 | 21 | | | $71 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747260 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $497.00 | | $497.00 | 21 | | | $497 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 747265 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747267 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $436.98 | | $436.98 | 21 | | | $437 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747272 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $501.06 | | $501.06 | 21 | | | $501 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747279 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $898.76 | | $898.76 | 21 | | | $899 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747332 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $930.00 | | $930.00 | 21 | | | $930 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00751 | 1 | 0006032IN | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $3,115.42 | | $3,115.42 | 21 | | | $3,115 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230734 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $277.00 | | $277.00 | 21 | | | $277 | | | |
| 30855 | CAPITALAND TIRE MART | 2-00210 | 1 | 100164 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $101.25 | | $101.25 | 21 | | | $101 | | | |
| 30855 | CAPITALAND TIRE MART | 3-00383 | 1 | 100165 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $107.25 | | $107.25 | 21 | | | $107 | | | |
| 31554 | SYNTHASYS, LLC | 1-00980 | 1 | NEM0119A | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $687.50 | | $687.50 | 21 | | | $688 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00671 | 1 | 21086 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $483.20 | | $483.20 | 21 | | | $483 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00671 | 1 | 21087 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $837.00 | | $837.00 | 21 | | | $837 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013240 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $405.38 | $8.11 | $397.27 | 21 | | | $397 | | | |
| 34230 | IMAGE FLEET GRAPHICS | 2-00933 | 1 | 3029 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 1 | $900.00 | | $900.00 | 21 | | | $900 | | | |
| 34230 | IMAGE FLEET GRAPHICS | 2-00933 | 1 | 3031 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 1 | $20.00 | | $20.00 | 21 | | | $20 | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00892 | 1 | 2598RBA | 1/25/2019 | 1/25/2019 | | 36 | 6 | 5 | $325.86 | | $325.86 | 21 | | | $326 | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00892 | 1 | 8246BRB | 1/25/2019 | 1/25/2019 | | 36 | 6 | 5 | $60.05 | | $60.05 | 21 | | | $60 | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00892 | 1 | 8252BRB | 1/25/2019 | 1/25/2019 | | 36 | 6 | 5 | $59.06 | | $59.06 | 21 | | | $59 | | | |
| 39826 | UNIQUE EXPEDITERS, I | 2-00028 | 1 | 184529 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104825743 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00865 | 1 | 92951199 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,921.88 | | $4,921.88 | 21 | | | $4,922 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00865 | 1 | 92951200 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $5,040.00 | | $5,040.00 | 21 | | | $5,040 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35543T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$1,293.75 | | -$1,293.75 | 21 | | | -$1,294 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | M12890852 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$96.03 | | -$96.03 | 21 | | | -$96 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12890862 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$7.91 | | -$7.91 | 21 | | | -$8 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12891732 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$10.01 | | -$10.01 | 21 | | | -$10 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | S14423900 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 250004 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $206.50 | | $206.50 | 21 | | | $207 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 250012 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $576.96 | | $576.96 | 21 | | | $577 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 250070 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $61.11 | | $61.11 | 21 | | | $61 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1P11464 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $127.29 | | $127.29 | 21 | | | $127 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12890852 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $119.33 | | $119.33 | 21 | | | $119 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12891732 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $18.19 | | $18.19 | 21 | | | $18 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12892182 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $8.43 | | $8.43 | 21 | | | $8 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442424 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442435 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $550.34 | | $550.34 | 21 | | | $550 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442436 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $329.97 | | $329.97 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442437 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $96.52 | | $96.52 | 21 | | | $97 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442439 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $58.09 | | $58.09 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442443 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,154.90 | | $1,154.90 | 21 | | | $1,155 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442470 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $3,149.90 | | $3,149.90 | 21 | | | $3,150 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 168651 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $163.77 | | $163.77 | 21 | | | $164 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 168654 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $340.80 | | $340.80 | 21 | | | $341 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 168676 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $56.79 | | $56.79 | 21 | | | $57 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 2891132 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $22.67 | | $22.67 | 21 | | | $23 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2891822 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $7.91 | | $7.91 | 21 | | | $8 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36235T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $395.29 | | $395.29 | 21 | | | $395 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36281T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36284T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $753.46 | | $753.46 | 21 | | | $753 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36285T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $378.83 | | $378.83 | 21 | | | $379 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36287T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $4,826.66 | | $4,826.66 | 21 | | | $4,827 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00724 | 1 | 36288T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $21.60 | | $21.60 | 21 | | | $22 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36294T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $231.20 | | $231.20 | 21 | | | $231 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36296T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $136.76 | | $136.76 | 21 | | | $137 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36300T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $12.76 | | $12.76 | 21 | | | $13 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36302T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36323T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $830.21 | | $830.21 | 21 | | | $830 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36324T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,014.01 | | $2,014.01 | 21 | | | $2,014 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36350T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$537.68 | | -$537.68 | 21 | | | -$538 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 372932 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $54.64 | | $54.64 | 21 | | | $55 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 470820R | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $48.36 | | $48.36 | 21 | | | $48 | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C315099 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $37.64 | | $37.64 | 21 | | | $38 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | 920190 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$571.32 | | -$571.32 | 21 | | | -$571 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920299 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $201.94 | | $201.94 | 21 | | | $202 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9334 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $545.91 | | $545.91 | 21 | | | $546 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9343 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $663.35 | | $663.35 | 21 | | | $663 | | | |
| 44547 | SUBURBAN PROPANE | 1-00908 | 1 | 402300782 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $238.04 | | $238.04 | 21 | | | $238 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321059193 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $168.62 | | $168.62 | 21 | | | $169 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 321146208 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $189.70 | | $189.70 | 21 | | | $190 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 656036433 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $108.96 | | $108.96 | 21 | | | $109 | | | |
| 44640 | PROFIX | 2-00859 | 1 | 50307 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $5,218.89 | | $5,218.89 | 21 | | | $5,219 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947481 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $273.19 | | $273.19 | 21 | | | $273 | | | |
| 45261 | BRISTOL TRANSPORT, I | 2-00214 | 1 | 211190 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 488715 | 1/25/2019 | 2/14/2019 | | 36 | 6 | 5 | $207.00 | $6.21 | $200.79 | 21 | | | $201 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5381073IN | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $4,612.46 | $46.12 | $4,566.34 | 21 | | | $4,566 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381120IN | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $1,351.03 | $13.51 | $1,337.52 | 21 | | | $1,338 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381270IN | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $1,529.33 | $15.29 | $1,514.04 | 21 | | | $1,514 | | | |
| 46782 | CINTAS CORPORATION # | 1-00766 | 1 | 15632546 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $50.74 | | $50.74 | 21 | | | $51 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00840 | 1 | 12519 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $210.00 | | $210.00 | 21 | | | $210 | | | |
| 48381 | BEAM MACK | 2-00859 | 1 | 217096W | 1/25/2019 | 2/4/2019 | | 36 | 5 | 5 | $8.78 | | $8.78 | 21 | | | $9 | | | |
| 49658 | CINTAS CORPORATION | 1-00966 | 1 | 15617602 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $42.84 | | $42.84 | 21 | | | $43 | | | |
| 50284 | PRECISION DEVICES IN | 2-00156 | 1 | NV2190693 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,175.03 | | $2,175.03 | 21 | | | $2,175 | | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00787 | 1 | 62224 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $170.46 | | $170.46 | 21 | | | $170 | | | |
| 51874 | VILLAGE OF GLENDALE | 1-00942 | 1 | GL0349853 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 51874 | VILLAGE OF GLENDALE | 1-00942 | 1 | GL0349854 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00787 | 1 | 7480396 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $10.08 | | $10.08 | 21 | | | $10 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35163768 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $162.78 | | $162.78 | 21 | | | $163 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175349 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $343.93 | | $343.93 | 21 | | | $344 | | | |
| 52351 | SUBURBAN PROPANE | 2-00028 | 1 | 712035432 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $57.87 | | $57.87 | 21 | | | $58 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161221 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $192.50 | | $192.50 | 21 | | | $193 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16124 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16128 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16129 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16130 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16131 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16132 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $473.60 | | $473.60 | 21 | | | $474 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00119 | 1 | 197451 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $125.11 | | $125.11 | 21 | | | $125 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768261000 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768353000 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768500000 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 56566 | OVERALL SUPPLY INC | 1-00992 | 1 | N00103737 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $228.44 | $4.57 | $223.87 | 21 | | | $224 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 46100002 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 59789 | DEBBIE'S STAFFING SE | 1-00862 | 1 | 358359 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $2,894.67 | | $2,894.67 | 21 | | | $2,895 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483660 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,474.49 | | $4,474.49 | 21 | | | $4,474 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483780 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,388.20 | | $4,388.20 | 21 | | | $4,388 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1483788 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,578.38 | | $1,578.38 | 21 | | | $1,578 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00945 | 1 | 335729925 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $322.06 | | $322.06 | 21 | | | $322 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00865 | 1 | 953021286 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 1 | $91.57 | | $91.57 | 21 | | | $92 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60380 | ARAMARK UNIFORM SERV | 1-00916 | 1 | 953021667 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 1 | $113.38 | | $113.38 | 21 | | | $113 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72592 | 1/25/2019 | 2/16/2019 | | 36 | 4 | 5 | $205.06 | | $205.06 | 21 | | | $205 | | | |
| 62704 | RUSH TRUCK CENTERS O | 2-00944 | 1 | 3616689 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 63088 | SOUTHERN TIER LIFT | 2-00859 | 1 | 20310 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 1 | $182.25 | $1.82 | $180.43 | 21 | | | $180 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21634 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $999.55 | | $999.55 | 21 | | | $1,000 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21638 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $256.78 | | $256.78 | 21 | | | $257 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21639 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $314.29 | | $314.29 | 21 | | | $314 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21644 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $56.75 | | $56.75 | 21 | | | $57 | | | |
| 63457 | ITSIMPLIFY | 1-00980 | 1 | IN6488028 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $3,610.00 | | $3,610.00 | 21 | | | $3,610 | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00121 | 1 | 897985 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $271.57 | | $271.57 | 21 | | | $272 | | | |
| 65536 | CHESAPEAKE PUMP & EL | 2-00080 | 1 | 2462 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $790.00 | | $790.00 | 21 | | | $790 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00155 | 1 | 11268839 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $114.14 | | $114.14 | 21 | | | $114 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1262965 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $370.77 | | $370.77 | 21 | | | $371 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1264875 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $45.67 | | $45.67 | 21 | | | $46 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1264902 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,137.20 | | $1,137.20 | 21 | | | $1,137 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1267891 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,371.46 | | $1,371.46 | 21 | | | $1,371 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1267897 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $715.90 | | $715.90 | 21 | | | $716 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1267905 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $314.76 | | $314.76 | 21 | | | $315 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1267908 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,163.41 | | $2,163.41 | 21 | | | $2,163 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1268055 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,643.84 | | $2,643.84 | 21 | | | $2,644 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1269109 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $66.83 | | $66.83 | 21 | | | $67 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1269736 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $765.15 | | $765.15 | 21 | | | $765 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1270954 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $279.63 | | $279.63 | 21 | | | $280 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1271327 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $111.34 | | $111.34 | 21 | | | $111 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 548408 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,619.62 | | $1,619.62 | 21 | | | $1,620 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 548421 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,212.90 | | $4,212.90 | 21 | | | $4,213 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 4B7968B03 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $68.18 | | $68.18 | 21 | | | $68 | | | |
| 67402 | SHIPPERS SUPPLIES | 1-00791 | 1 | 173704 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $417.00 | | $417.00 | 21 | | | $417 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00671 | 1 | 1931028 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $700.00 | | $700.00 | 21 | | | $700 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00671 | 1 | 1931029 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $370.11 | | $370.11 | 21 | | | $370 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3135518 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $1,312.69 | | $1,312.69 | 21 | | | $1,313 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3135591 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $1,392.19 | | $1,392.19 | 21 | | | $1,392 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3138442 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $553.01 | | $553.01 | 21 | | | $553 | | | |
| 68825 | MASTER MECHANICAL CO | 2-00080 | 1 | 52353407A | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $872.80 | | $872.80 | 21 | | | $873 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1144129 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $865.53 | | $865.53 | 21 | | | $866 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57126 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $230.31 | | $230.31 | 21 | | | $230 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57127 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $62.37 | | $62.37 | 21 | | | $62 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57128 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $103.95 | | $103.95 | 21 | | | $104 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57129 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $124.74 | | $124.74 | 21 | | | $125 | | | |
| 69903 | ANCHOR AUTO GLASS & | 2-00933 | 1 | 37304 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $275.13 | | $275.13 | 21 | | | $275 | | | |
| 70713 | EAGLE HAULING INC | 1-00907 | 1 | 72598 | 1/25/2019 | 2/16/2019 | | 36 | 4 | 5 | $592.00 | | $592.00 | 21 | | | $592 | | | |
| 73393 | BANNER DOORS CORP | 2-00137 | 1 | 168314 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $222.34 | | $222.34 | 21 | | | $222 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00693 | 1 | 1867001 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $173.89 | | $173.89 | 21 | | | $174 | | | |
| 48683 | STEVE KISTLER | 2-19050 | 1 | WE012519 | 1/25/2019 | 3/1/2019 | 11-Mar | 36 | E | | $61.60 | | $61.60 | ER | | | $62 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26886193 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $131.20 | | $131.20 | 21 | | | $131 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27578675 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $209.55 | | $209.55 | 21 | | | $210 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26590519 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $179.36 | | $179.36 | 21 | | | $179 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26590520 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $72.35 | | $72.35 | 21 | | | $72 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26722323 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26899380 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $147.00 | | $147.00 | 21 | | | $147 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26942572 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $86.07 | | $86.07 | 21 | | | $86 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26951210 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26965824 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27522789 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $95.76 | | $95.76 | 21 | | | $96 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27619169 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27655616 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $180.96 | | $180.96 | 21 | | | $181 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27736303 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $186.65 | | $186.65 | 21 | | | $187 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19025 | 1 | 27736307 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $64.82 | | $64.82 | 21 | | | $65 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27760653 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $101.43 | | $101.43 | 21 | | | $101 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27764427 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $31.97 | | $31.97 | 21 | | | $32 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27808691 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27822143 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27968966 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $220.21 | | $220.21 | 21 | | | $220 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28056988 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28098528 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28109051 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28168782 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $236.05 | | $236.05 | 21 | | | $236 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28213317 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924452 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $98.65 | | $98.65 | 21 | | | $99 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924453 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 21015947 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 24506227 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 25509707 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $108.53 | | $108.53 | 21 | | | $109 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 27333311 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 27505355 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $149.52 | | $149.52 | 21 | | | $150 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 87062840 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $247.49 | | $247.49 | 21 | | | $247 | | | |
| 25335 | MIRABITO FUEL GROUP | 1-19037 | 1 | 427253 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $19,942.45 | | $19,942.45 | 21 | | | $19,942 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27013118 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $198.04 | | $198.04 | 21 | | | $198 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27401711 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $51.70 | | $51.70 | 21 | | | $52 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26493132 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $140.89 | | $140.89 | 21 | | | $141 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28115243 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330482 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 25617144 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $263.12 | | $263.12 | 21 | | | $263 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 26239726 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $95.83 | | $95.83 | 21 | | | $96 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 26348261 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $243.70 | | $243.70 | 21 | | | $244 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 26999886 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $88.25 | | $88.25 | 21 | | | $88 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 27643252 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $216.90 | | $216.90 | 21 | | | $217 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 27701881 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $136.33 | | $136.33 | 21 | | | $136 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 28068782 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $75.85 | | $75.85 | 21 | | | $76 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 28088156 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $72.49 | | $72.49 | 21 | | | $72 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950327 | 1/25/2019 | 2/5/2019 | | 36 | 7 | 1 | $15.70 | | $15.70 | 21 | | | $16 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279479 | 1/25/2019 | 2/5/2019 | | 36 | 7 | 1 | $35.22 | | $35.22 | 21 | | | $35 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597563 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28002055 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $127.29 | | $127.29 | 21 | | | $127 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86968777 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $60.14 | | $60.14 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 22248950 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 25935901 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26294480 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26461422 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26751545 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $111.50 | | $111.50 | 21 | | | $112 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26796030 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27001742 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27473360 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $89.87 | | $89.87 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27637360 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27736732 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27944735 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $85.91 | | $85.91 | 21 | | | $86 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 25900042 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 1 | $108.70 | | $108.70 | 21 | | | $109 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 27774044 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 1 | $152.55 | | $152.55 | 21 | | | $153 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19035 | 1 | NV0710533 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 1 | $2,653.12 | | $2,653.12 | 21 | | | $2,653 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26993392 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27507075 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27755277 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $80.15 | | $80.15 | 21 | | | $80 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 87165039 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 59682 | PREMIER WAREHOUSING | 1-19032 | 4 | 291666V | 1/25/2019 | 2/4/2019 | 11-Apr | 36 | 1 | 1 | $669.00 | | $669.00 | 4 | | | $669 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29112 | 1/25/2019 | 2/1/2019 | 11-Apr | 36 | 1 | 5 | $5,390.00 | | $5,390.00 | 4 | | | $5,390 | | | |
| 70732 | SYNCB AMAZON | 2-00144 | 4 | 986963339 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $56.40 | | $56.40 | 4 | | | $56 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14898252 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25780750 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $120.21 | | $120.21 | 29 | | | $120 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25965357 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $363.55 | | $363.55 | 29 | | | $364 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26924452 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $411.06 | | $411.06 | 29 | | | $411 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27220695 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $269.62 | | $269.62 | 29 | | | $270 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27699031 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $385.21 | | $385.21 | 29 | | | $385 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27757100 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $854.13 | | $854.13 | 29 | | | $854 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27798275 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $338.68 | | $338.68 | 29 | | | $339 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27825858 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $92.63 | | $92.63 | 29 | | | $93 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27831326 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $198.78 | | $198.78 | 29 | | | $199 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27913362 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $125.41 | | $125.41 | 29 | | | $125 | | | |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 16175 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,576.18 | | $1,576.18 | 29 | | | $1,576 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16177 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,005.37 | | $1,005.37 | 29 | | | $1,005 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS070482E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $1,505.00 | | $1,505.00 | 29 | | | $1,505 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS070488E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $665.00 | | $665.00 | 29 | | | $665 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ067164E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $360.00 | | $360.00 | 29 | | | $360 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ067169E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $180.00 | | $180.00 | 29 | | | $180 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 373862 | 1/26/2019 | 3/12/2019 | | 35 | 6 | 5 | $597.10 | | $597.10 | 21 | | | $597 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00092 | 1 | 468882 | 1/26/2019 | 2/25/2019 | | 35 | 1 | 5 | $1,004.05 | | $1,004.05 | 21 | | | $1,004 | | | |
| 15656 | FREIGHT SPECIALISTS | 2-00042 | 1 | 138642 | 1/26/2019 | 1/26/2019 | | 35 | 1 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 260011A | 1/26/2019 | 3/12/2019 | | 35 | 6 | 5 | $586.44 | | $586.44 | 21 | | | $586 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 9219651 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $92.16 | | $92.16 | 21 | | | $92 | | | |
| 34405 | UPS | 1-00844 | 1 | 80050049A | 1/26/2019 | 2/25/2019 | | 35 | 1 | 5 | $359.67 | | $359.67 | 21 | | | $360 | | | |
| 53621 | SHAW'S SUPERMARKETS, | 1-00979 | 1 | W20180474 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 5 | $855.45 | | $855.45 | 21 | | | $855 | | | |
| 56036 | SHADES OF GREEN | 2-00212 | 1 | 2471 | 1/26/2019 | 2/5/2019 | | 35 | 3 | 5 | $3,630.00 | | $3,630.00 | 21 | | | $3,630 | | | |
| 59738 | TNT POWERWASH INC. | 2-00066 | 1 | 265986 | 1/26/2019 | 2/5/2019 | | 35 | 3 | 5 | $359.62 | | $359.62 | 21 | | | $360 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00865 | 1 | 335190689 | 1/26/2019 | 2/25/2019 | | 35 | 1 | 1 | $493.11 | | $493.11 | 21 | | | $493 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00865 | 1 | 335190690 | 1/26/2019 | 2/25/2019 | | 35 | 1 | 1 | $230.83 | | $230.83 | 21 | | | $231 | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102455 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $1,215.45 | | $1,215.45 | 21 | | | $1,215 | | | |
| 63425 | CROSSROADS SERVICES | 1-00979 | 1 | V00213516 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $270.23 | | $270.23 | 21 | | | $270 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1273017 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $950.37 | | $950.37 | 21 | | | $950 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1273027 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $29.08 | | $29.08 | 21 | | | $29 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3154103 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $1,022.72 | | $1,022.72 | 21 | | | $1,023 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3156045 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $1,267.06 | | $1,267.06 | 21 | | | $1,267 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3156182 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $1,837.30 | | $1,837.30 | 21 | | | $1,837 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3156212 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $601.86 | | $601.86 | 21 | | | $602 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3158926 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00979 | 1 | 1285056 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $132.50 | | $132.50 | 21 | | | $133 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00979 | 1 | 1285061 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $543.00 | | $543.00 | 21 | | | $543 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00822 | 1 | 1285179 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $284.00 | | $284.00 | 21 | | | $284 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00822 | 1 | 1285448 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $532.00 | | $532.00 | 21 | | | $532 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00979 | 1 | 1286528 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $626.24 | | $626.24 | 21 | | | $626 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00822 | 1 | 1286972 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $287.00 | | $287.00 | 21 | | | $287 | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00125 | 1 | 1286973 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $433.29 | | $433.29 | 21 | | | $433 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00883 | 1 | 1287075 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $27.80 | | $27.80 | 21 | | | $28 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00822 | 1 | 1287076 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $276.00 | | $276.00 | 21 | | | $276 | | | |
| 70193 | INSTANT EXPRESS | 1-00817 | 1 | 1617864 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $58.00 | | $58.00 | 21 | | | $58 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1168 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1169 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 72340 | JAY B SPIRT PA | 1-00738 | 1 | 12619 | 1/26/2019 | 2/9/2019 | 11-Mar | 35 | G | 5 | $50.20 | | $50.20 | 21 | | | $50 | | | |
| 72646 | GSI LLC | 2-00125 | 1 | 1287622 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $402.00 | | $402.00 | 21 | | | $402 | | | |
| 16779 | NELSON BROADDUS | 2-19050 | 1 | SKB19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $69.22 | | $69.22 | ER | | | $69 | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $198.86 | | $198.86 | ER | | | $199 | | | |
| 35501 | AL SHUMSKIS | 2-19050 | 1 | AAS19026 | 1/26/2019 | 3/21/2019 | 11-Mar | 35 | E | 5 | $86.00 | | $86.00 | ER | | | $86 | | | |
| 65197 | CHRISTINE KAUFFMAN | 2-19050 | 1 | CK19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $144.47 | | $144.47 | ER | | | $144 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19026 | 1/26/2019 | 2/19/2019 | 11-Mar | 35 | E | 5 | $354.92 | | $354.92 | ER | | | $355 | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $327.53 | | $327.53 | ER | | | $328 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 26503602 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $116.99 | | $116.99 | 21 | | | $117 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 26590505 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $66.04 | | $66.04 | 21 | | | $66 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505356 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $132.14 | | $132.14 | 21 | | | $132 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505358 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $137.34 | | $137.34 | 21 | | | $137 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505359 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $125.62 | | $125.62 | 21 | | | $126 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505361 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $89.96 | | $89.96 | 21 | | | $90 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27701900 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $127.98 | | $127.98 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27760637 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28110115 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28154711 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $251.18 | | $251.18 | 21 | | | $251 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28168631 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $113.19 | | $113.19 | 21 | | | $113 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28194570 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $142.07 | | $142.07 | 21 | | | $142 | | | |
| 59319 | KEITH Z ROGALSKI | 2-19050 | 1 | KZR19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $281.84 | | $281.84 | ER | | | $282 | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $167.24 | | $167.24 | ER | | | $167 | | | |
| 52637 | GYPSUM EXPRESS LTD | 1-19039 | 4 | 8584 | 1/26/2019 | 2/5/2019 | 11-Apr | 35 | 1 | 5 | $440.00 | | $440.00 | 4 | | | $440 | | | |
| 67249 | LIGHTNING LOADING SE | 1-19039 | 4 | 8572 | 1/26/2019 | 2/5/2019 | 11-Apr | 35 | 3 | 5 | $1,105.00 | | $1,105.00 | 4 | | | $1,105 | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $280.24 | | $280.24 | ER | | | $280 | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 11100 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $740.43 | $0.74 | $739.69 | 21 | | | $740 | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 2499 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $860.31 | $0.86 | $859.45 | 21 | | | $859 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069258 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $96.64 | | $96.64 | 21 | | | $97 | | | |
| 39905 | MADISON SECURITY GRO | 2-00203 | 1 | 10192 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $774.31 | $15.49 | $758.82 | 21 | | | $759 | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45264 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $723.65 | $14.47 | $709.18 | 21 | | | $709 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00933 | 1 | 9690084 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $575.36 | $10.11 | $565.25 | 21 | | | $565 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00858 | 1 | S381074IN | 1/27/2019 | 2/6/2019 | | 34 | 6 | 5 | $3,049.36 | $30.49 | $3,018.87 | 21 | | | $3,019 | | | |
| 48398 | MERCEDES-BENZ FINANC | 1-00753 | 1 | 87131650 | 1/27/2019 | 2/11/2019 | | 34 | 1 | 5 | $4,787.09 | | $4,787.09 | 21 | | | $4,787 | | | |
| 61940 | TOP DAWG GROUP, LLC | 2-00071 | 1 | 72619 | 1/27/2019 | 2/23/2019 | | 34 | 4 | 1 | $2,383.00 | | $2,383.00 | 21 | | | $2,383 | | | |
| 62619 | RANDSTAD US, LP | 2-00041 | 1 | R24291567 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 1 | $1,430.22 | | $1,430.22 | 21 | | | $1,430 | | | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 637254 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $624.75 | | $624.75 | 21 | | | $625 | | | |
| 64933 | SNI COMPANIES | 1-00890 | 1 | 353196 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $814.88 | | $814.88 | 21 | | | $815 | | | |
| 64933 | SNI COMPANIES | 1-00814 | 1 | 353197 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $811.82 | | $811.82 | 21 | | | $812 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 548546 | 1/27/2019 | 2/26/2019 | | 34 | 1 | 5 | $3,663.40 | | $3,663.40 | 21 | | | $3,663 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51642 | 1/27/2019 | 2/26/2019 | | 34 | 6 | 5 | $422.72 | | $422.72 | 21 | | | $423 | | | |
| 70509 | CRAIN CUSTODIAL LLC | 1-00708 | 1 | 604 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 1 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 71018 | 42GEARS MOBILITY SYS | 1-00791 | 1 | 429 | 1/27/2019 | 2/26/2019 | | 34 | 1 | 5 | $215.71 | | $215.71 | 21 | | | $216 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1170 | 1/27/2019 | 2/26/2019 | | 34 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1171 | 1/27/2019 | 2/26/2019 | | 34 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 72871 | RELIABLE MATERIAL | 1-00934 | 1 | 112 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 1 | $3,920.00 | | $3,920.00 | 21 | | | $3,920 | | | |
| 72871 | RELIABLE MATERIAL | 1-00934 | 1 | 113 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 1 | $2,915.00 | | $2,915.00 | 21 | | | $2,915 | | | |
| 687 | FLEET PRIDE INC | 2-00069 | 1 | 9271351 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00693 | 1 | 161857 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $97.79 | | $97.79 | 21 | | | $98 | | | |
| 1879 | W.W. GRAINGER, INC. | 2-00260 | 1 | 69703339 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $105.62 | | $105.62 | 21 | | | $106 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00799 | 1 | 374237 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $675.01 | | $675.01 | 21 | | | $675 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00799 | 1 | 374255 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $564.11 | | $564.11 | 21 | | | $564 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 374271 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $93.83 | | $93.83 | 21 | | | $94 | | | |
| 6090 | RAY KERHAERT'S GARAG | 2-00994 | 1 | 11828 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $230.00 | | $230.00 | 21 | | | $230 | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95638 | 1/28/2019 | 1/28/2019 | | 33 | 3 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00096 | 1 | 193284 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $212.06 | $4.24 | $207.82 | 21 | | | $208 | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00096 | 1 | 260186 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $475.49 | $9.51 | $465.98 | 21 | | | $466 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00859 | 1 | 186871 | 1/28/2019 | 1/28/2019 | | 33 | 6 | 5 | $201.89 | | $201.89 | 21 | | | $202 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00865 | 1 | AR14411 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $43.31 | | $43.31 | 21 | | | $43 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 466326 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $651.16 | | $651.16 | 21 | | | $651 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00945 | 1 | 103683247 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $79.00 | | $79.00 | 21 | | | $79 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301545 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $114.00 | | $114.00 | 21 | | | $114 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301566 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $94.63 | | $94.63 | 21 | | | $95 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301572 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $72.80 | | $72.80 | 21 | | | $73 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18264 | AC & T | 2-00212 | 1 | 333696 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $260.73 | | $260.73 | 21 | | | $261 | | | |
| 18264 | AC & T | 2-00212 | 1 | 344988 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $360.83 | | $360.83 | 21 | | | $361 | | | |
| 18264 | AC & T | 2-00212 | 1 | 347985 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $38.25 | | $38.25 | 21 | | | $38 | | | |
| 18570 | B & L TOWING | 2-00859 | 1 | 151951 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $280.00 | | $280.00 | 21 | | | $280 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2272523 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $15.95 | | $15.95 | 21 | | | $16 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273468 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $54.10 | | $54.10 | 21 | | | $54 | | | |
| 19479 | OSTROM ENTERPRISES, | 2-00142 | 1 | 34980 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $40.00 | | $40.00 | 21 | | | $40 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 280001 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 280004 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 280011 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $51.93 | | $51.93 | 21 | | | $52 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 280084 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $34.86 | | $34.86 | 21 | | | $35 | | | |
| 20850 | MYBAR LABOR SERVICES | 2-00125 | 1 | 171040 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $6,886.16 | | $6,886.16 | 21 | | | $6,886 | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00859 | 1 | 8348629 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $3,205.55 | | $3,205.55 | 21 | | | $3,206 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414716 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $435.35 | | $435.35 | 21 | | | $435 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414776 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $118.64 | | $118.64 | 21 | | | $119 | | | |
| 25392 | SUBURBAN PROPANE | 1-00916 | 1 | 108047834 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $223.54 | | $223.54 | 21 | | | $224 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117615495 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $165.08 | | $165.08 | 21 | | | $165 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00859 | 1 | 30762 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280060 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $84.12 | | $84.12 | 21 | | | $84 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280087 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $220.90 | | $220.90 | 21 | | | $221 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280088 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $35.48 | | $35.48 | 21 | | | $35 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280090 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $327.70 | | $327.70 | 21 | | | $328 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280138 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $548.42 | | $548.42 | 21 | | | $548 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280151 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $571.52 | | $571.52 | 21 | | | $572 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280183 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $120.12 | | $120.12 | 21 | | | $120 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 280283 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $180.87 | | $180.87 | 21 | | | $181 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280071B | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $776.42 | | $776.42 | 21 | | | $776 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280079A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $388.50 | | $388.50 | 21 | | | $389 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280080A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $502.11 | | $502.11 | 21 | | | $502 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 280128A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $97.88 | | $97.88 | 21 | | | $98 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280133A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $187.42 | | $187.42 | 21 | | | $187 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280145B | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $468.91 | | $468.91 | 21 | | | $469 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280172A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $1,080.91 | | $1,080.91 | 21 | | | $1,081 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00689 | 1 | 593251984 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $34.44 | | $34.44 | 21 | | | $34 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567432 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $18.63 | | $18.63 | 21 | | | $19 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00724 | 1 | 567448 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $138.81 | | $138.81 | 21 | | | $139 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747366 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $227.50 | | $227.50 | 21 | | | $228 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00141 | 1 | 747367 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $242.50 | | $242.50 | 21 | | | $243 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747374 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $738.56 | | $738.56 | 21 | | | $739 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747381 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $423.38 | | $423.38 | 21 | | | $423 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747383 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $333.25 | | $333.25 | 21 | | | $333 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747413 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $149.44 | | $149.44 | 21 | | | $149 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3979098 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $346.66 | | $346.66 | 21 | | | $347 | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 230775 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $295.46 | | $295.46 | 21 | | | $295 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00859 | 1 | 292339 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $1,183.00 | | $1,183.00 | 21 | | | $1,183 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00859 | 1 | 292340 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 32253 | SHARP ELECTRONICS CO | 1-00897 | 1 | 1682854 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $33.28 | | $33.28 | 21 | | | $33 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013235 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $2,002.04 | $40.04 | $1,962.00 | 21 | | | $1,962 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19023229 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $517.50 | $10.35 | $507.15 | 21 | | | $507 | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00028 | 1 | 332016193 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 1 | $200.78 | | $200.78 | 21 | | | $201 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29687T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | -$368.51 | | -$368.51 | 21 | | | -$369 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | S14427792 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | -$262.98 | | -$262.98 | 21 | | | -$263 | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 280041 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $420.71 | | $420.71 | 21 | | | $421 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1W10437 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,238.73 | | $1,238.73 | 21 | | | $1,239 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1W10519 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,888.55 | | $1,888.55 | 21 | | | $1,889 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442668 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $375.89 | | $375.89 | 21 | | | $376 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 1442686 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $16.47 | | $16.47 | 21 | | | $16 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442720 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $158.07 | | $158.07 | 21 | | | $158 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442721 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $68.83 | | $68.83 | 21 | | | $69 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 1442744 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $77.12 | | $77.12 | 21 | | | $77 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 1442780 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $659.99 | | $659.99 | 21 | | | $660 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442781 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $58.98 | | $58.98 | 21 | | | $59 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442803 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $66.69 | | $66.69 | 21 | | | $67 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 1442866 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $368.44 | | $368.44 | 21 | | | $368 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 1442875 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $58.52 | | $58.52 | 21 | | | $59 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 168977 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 168994 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $148.28 | | $148.28 | 21 | | | $148 | | | |
| 43339 | VFS US, LLC | 2-00094 | 1 | 280040A | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $17.50 | | $17.50 | 21 | | | $18 | | | |
| 43339 | VFS US, LLC | 2-00032 | 1 | 3078783 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $82.94 | | $82.94 | 21 | | | $83 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36303T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $49.31 | | $49.31 | 21 | | | $49 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36322T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36388T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,466.25 | | $1,466.25 | 21 | | | $1,466 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36389T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $103.67 | | $103.67 | 21 | | | $104 | | | |
| 43339 | VFS US, LLC | 1-00924 | 1 | 36417T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | -$1,630.99 | | -$1,630.99 | 21 | | | -$1,631 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36425T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $2,512.64 | | $2,512.64 | 21 | | | $2,513 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36427T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36428T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $603.12 | | $603.12 | 21 | | | $603 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36429T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $554.89 | | $554.89 | 21 | | | $555 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36430T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $58.52 | | $58.52 | 21 | | | $59 | | | |
| 43339 | VFS US, LLC | 2-00933 | 1 | 36446T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $170.80 | | $170.80 | 21 | | | $171 | | | |
| 43339 | VFS US, LLC | 2-00933 | 1 | 36448T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $2,145.58 | | $2,145.58 | 21 | | | $2,146 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36458T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $190.61 | | $190.61 | 21 | | | $191 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36459T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,004.98 | | $1,004.98 | 21 | | | $1,005 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36460T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $536.91 | | $536.91 | 21 | | | $537 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36461T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $54.40 | | $54.40 | 21 | | | $54 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36463T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $197.20 | | $197.20 | 21 | | | $197 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 36464T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $55.21 | | $55.21 | 21 | | | $55 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 920513 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 920516 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $37.10 | | $37.10 | 21 | | | $37 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 920518 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $171.91 | | $171.91 | 21 | | | $172 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 920543 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $72.26 | | $72.26 | 21 | | | $72 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 920585 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $69.98 | | $69.98 | 21 | | | $70 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 920621 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $46.75 | | $46.75 | 21 | | | $47 | | | |
| 44591 | SUBURBAN PROPANE | 1-00921 | 1 | 212392128 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $284.55 | | $284.55 | 21 | | | $285 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146230 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $231.86 | | $231.86 | 21 | | | $232 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323050557 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $244.66 | | $244.66 | 21 | | | $245 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 656036450 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $130.75 | | $130.75 | 21 | | | $131 | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662098020 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $76.70 | | $76.70 | 21 | | | $77 | | | |
| 44591 | SUBURBAN PROPANE | 1-00966 | 1 | 800037200 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $101.11 | | $101.11 | 21 | | | $101 | | | |
| 44591 | SUBURBAN PROPANE | 1-00945 | 1 | 800156872 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $139.06 | | $139.06 | 21 | | | $139 | | | |
| 44640 | PROFIX | 2-00859 | 1 | 50306 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $4,472.16 | | $4,472.16 | 21 | | | $4,472 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947636 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $188.60 | | $188.60 | 21 | | | $189 | | | |
| 44678 | PETTY CASH--CLEVELAN | 1-00844 | 1 | 12819 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $336.75 | | $336.75 | 21 | | | $337 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 488816 | 1/28/2019 | 2/17/2019 | | 33 | 6 | 5 | $230.55 | $6.92 | $223.63 | 21 | | | $224 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381999IN | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $1,900.96 | $19.01 | $1,881.95 | 21 | | | $1,882 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382023IN | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $1,430.44 | $14.30 | $1,416.14 | 21 | | | $1,416 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 548670 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $2,777.71 | $27.78 | $2,749.93 | 21 | | | $2,750 | | | |
| 46705 | R BROOKS MECHANICAL, | 1-00865 | 1 | l50877 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $960.88 | | $960.88 | 21 | | | $961 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00859 | 1 | 12819 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $1,838.00 | | $1,838.00 | 21 | | | $1,838 | | | |
| 48398 | MERCEDES-BENZ FINANC | 1-00753 | 1 | 87153053 | 1/28/2019 | 2/12/2019 | | 33 | 1 | 5 | $5,717.64 | | $5,717.64 | 21 | | | $5,718 | | | |
| 49658 | CINTAS CORPORATION | 1-00817 | 1 | 15699085 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $18.14 | | $18.14 | 21 | | | $18 | | | |
| 50194 | TRANSPORTATION REPAI | 2-00859 | 1 | l003602 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $7.78 | | $7.78 | 21 | | | $8 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481030 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $812.50 | | $812.50 | 21 | | | $813 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481056 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $216.02 | | $216.02 | 21 | | | $216 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35124532 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $113.48 | | $113.48 | 21 | | | $113 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247037493 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $92.73 | | $92.73 | 21 | | | $93 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161222 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16134 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16135 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16136 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16137 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16138 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16139 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16140 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $330.00 | | $330.00 | 21 | | | $330 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1533829 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $217.64 | | $217.64 | 21 | | | $218 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1533830 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $217.64 | | $217.64 | 21 | | | $218 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37195000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $3,202.17 | | $3,202.17 | 21 | | | $3,202 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37277000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $4,945.64 | | $4,945.64 | 21 | | | $4,946 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37571000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $5,562.94 | | $5,562.94 | 21 | | | $5,563 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 38269000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $3,537.92 | | $3,537.92 | 21 | | | $3,538 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 563052000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 767882000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768673000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768780000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 769400000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 778591001 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $4,082.54 | | $4,082.54 | 21 | | | $4,083 | | | |
| 56227 | TOM MYERS | 2-00173 | 1 | 012819A | 1/28/2019 | 2/7/2019 | 11-Mar | 33 | E | | $247.18 | | $247.18 | 21 | | | $247 | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00137 | 1 | D52115075 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $17,150.90 | | $17,150.90 | 21 | | | $17,151 | | | |
| 57915 | MMTA SERVICES, INC | 1-00916 | 1 | 328697 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $9.00 | | $9.00 | 21 | | | $9 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00849 | 1 | CM061228 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | -$143.10 | | -$143.10 | 21 | | | -$143 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00787 | 1 | V023234 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $600.00 | | $600.00 | 21 | | | $600 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V041679 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1483858 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $5,228.72 | | $5,228.72 | 21 | | | $5,229 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483867 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $1,331.05 | | $1,331.05 | 21 | | | $1,331 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483890 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $380.07 | | $380.07 | 21 | | | $380 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00897 | 1 | 113172396 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $427.07 | | $427.07 | 21 | | | $427 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00990 | 1 | 123157542 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $252.00 | | $252.00 | 21 | | | $252 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171138732 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $173.01 | | $173.01 | 21 | | | $173 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18383465 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263510261 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $20.89 | | $20.89 | 21 | | | $21 | | | |
| 61213 | TRUCKPRO, INC | 2-00859 | 1 | 42655 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $696.47 | | $696.47 | 21 | | | $696 | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00892 | 1 | 13979 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $366.51 | | $366.51 | 21 | | | $367 | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00993 | 1 | 14009 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $399.45 | | $399.45 | 21 | | | $399 | | | |
| 61497 | CERTIFIED FLOORCOVER | 2-00080 | 1 | 190128 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $1,305.18 | $26.10 | $1,279.08 | 21 | | | $1,279 | | | |
| 61975 | ARCO STEEL COMPANY | 2-00859 | 1 | 340017 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,250.00 | | $1,250.00 | 21 | | | $1,250 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10643 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $205.36 | | $205.36 | 21 | | | $205 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00799 | 1 | 5627 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $2,687.08 | | $2,687.08 | 21 | | | $2,687 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72610 | 1/28/2019 | 2/23/2019 | | 33 | 4 | 5 | $103.59 | | $103.59 | 21 | | | $104 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72611 | 1/28/2019 | 2/23/2019 | | 33 | 4 | 5 | $83.93 | | $83.93 | 21 | | | $84 | | | |
| 63076 | ROETZEL | 1-00684 | 1 | 1237273 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $1,643.00 | | $1,643.00 | 21 | | | $1,643 | | | |
| 63076 | ROETZEL | 1-00684 | 1 | 1240581 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $840.50 | | $840.50 | 21 | | | $841 | | | |
| 63419 | PRODRIVERS | 2-00260 | 1 | 304282607 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $1,199.68 | | $1,199.68 | 21 | | | $1,200 | | | |
| 63535 | F B GLASS, INC | 2-00892 | 1 | 11301 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $183.60 | | $183.60 | 21 | | | $184 | | | |
| 64409 | SUDZ HOT WASH & DETA | 2-00240 | 1 | 1786 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 65328 | EAST WEST BANK | 2-00005 | 1 | 19910 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $109,406.12 | | $109,406.12 | 21 | | | $109,406 | | | |
| 65328 | EAST WEST BANK | 1-00871 | 1 | 19920 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $103,318.97 | | $103,318.97 | 21 | | | $103,319 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00155 | 1 | 11276839 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $113.21 | | $113.21 | 21 | | | $113 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11279024 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $417.25 | | $417.25 | 21 | | | $417 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11281118 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,920.56 | | $1,920.56 | 21 | | | $1,921 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1277286 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $708.44 | | $708.44 | 21 | | | $708 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1277417 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $226.60 | | $226.60 | 21 | | | $227 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1277468 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $499.13 | | $499.13 | 21 | | | $499 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1278574 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $100.68 | | $100.68 | 21 | | | $101 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1278607 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $2,204.91 | | $2,204.91 | 21 | | | $2,205 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1279540 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,155.58 | | $1,155.58 | 21 | | | $1,156 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 0A7987C23 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $100.06 | | $100.06 | 21 | | | $100 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 548680 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $2,435.58 | | $2,435.58 | 21 | | | $2,436 | | | |
| 67456 | ANNA M CABRERA, ESQ | 2-00993 | 1 | 280004 | 1/28/2019 | 2/7/2019 | | 33 | C | 1 | $176.07 | | $176.07 | 21 | | | $176 | | | |
| 68306 | RPC DRIVELINE & AUTO | 1-00787 | 1 | 64120 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $110.26 | | $110.26 | 21 | | | $110 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1144434 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $1,144.33 | | $1,144.33 | 21 | | | $1,144 | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176092 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,153.55 | | $1,153.55 | 21 | | | $1,154 | | | |
| 70016 | NATIONAL RETAIL SYST | 1-00678 | 1 | 26676006 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 373857565 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $618.47 | | $618.47 | 21 | | | $618 | | | |
| 72209 | CITY UTILITIES | 2-00048 | 1 | 15139857 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $195.91 | | $195.91 | 21 | | | $196 | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00212 | 1 | 22855 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $145.92 | | $145.92 | 21 | | | $146 | | | |
| 72551 | TAYLOR NORTHEAST INC | 2-00944 | 1 | PS38917 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $488.99 | | $488.99 | 21 | | | $489 | | | |
| 72551 | TAYLOR NORTHEAST INC | 2-00859 | 1 | PS38919 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,392.48 | | $1,392.48 | 21 | | | $1,392 | | | |
| 73297 | BARGAIN OUTLET | 1-00684 | 1 | 52494966 | 1/28/2019 | 2/7/2019 | | 33 | C | 1 | $3,452.00 | | $3,452.00 | 21 | | | $3,452 | | | |
| 73303 | ELEVATOR INTERIOR DE | 1-00684 | 1 | 526601065 | 1/28/2019 | 2/7/2019 | | 33 | C | 5 | $1,700.00 | | $1,700.00 | 21 | | | $1,700 | | | |
| 73304 | GEICO AS SUB OF FELI | 1-00684 | 1 | 340101111 | 1/28/2019 | 2/7/2019 | | 33 | C | 5 | $4,104.69 | | $4,104.69 | 21 | | | $4,105 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00787 | 1 | 1936001 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $144.98 | | $144.98 | 21 | | | $145 | | | |
| 99558 | PP&L | 1-00960 | 1 | 12819 | 1/28/2019 | 1/28/2019 | | 33 | 3 | 5 | $3,855.68 | | $3,855.68 | 21 | | | $3,856 | | | |
| 37938 | BEN LAWTON | 2-19057 | 1 | WE012819 | 1/28/2019 | 3/28/2019 | 11-Mar | 33 | E | 5 | $128.15 | | $128.15 | ER | | | $128 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26630885 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $31.30 | | $31.30 | 21 | | | $31 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27510818 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $194.85 | | $194.85 | 21 | | | $195 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 87213766 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $169.64 | | $169.64 | 21 | | | $170 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 24232878 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $136.30 | | $136.30 | 21 | | | $136 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26233133 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26432372 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26472122 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26535480 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26704640 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26725198 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26812238 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $38.86 | | $38.86 | 21 | | | $39 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26849948 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $72.67 | | $72.67 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26959344 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26986387 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $132.94 | | $132.94 | 21 | | | $133 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27014064 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27080832 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $245.38 | | $245.38 | 21 | | | $245 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27545914 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27556939 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $616.78 | | $616.78 | 21 | | | $617 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27690581 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $257.08 | | $257.08 | 21 | | | $257 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27737821 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27760652 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $143.87 | | $143.87 | 21 | | | $144 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27823478 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 28004176 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $83.72 | | $83.72 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 28100187 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 28581505 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $36.14 | | $36.14 | 21 | | | $36 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 86754605 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $91.15 | | $91.15 | 21 | | | $91 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26970791 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $86.13 | | $86.13 | 21 | | | $86 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27538086 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28068674 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $46.81 | | $46.81 | 21 | | | $47 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060345 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060349 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27710370 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $224.43 | | $224.43 | 21 | | | $224 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28113898 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330506 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86726562 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19028 | 1 | 25835192 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $68.83 | | $68.83 | 21 | | | $69 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 26484392 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $472.25 | | $472.25 | 21 | | | $472 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19028 | 1 | 27822875 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $102.07 | | $102.07 | 21 | | | $102 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19028 | 1 | 28128670 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $121.99 | | $121.99 | 21 | | | $122 | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19035 | 1 | 891651 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $18,046.49 | $143.67 | $17,902.82 | 21 | | | $17,903 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950765 | 1/28/2019 | 2/5/2019 | | 33 | 7 | 1 | $24.47 | | $24.47 | 21 | | | $24 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279480 | 1/28/2019 | 2/5/2019 | | 33 | 7 | 1 | $19.92 | | $19.92 | 21 | | | $20 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597562 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $133.15 | | $133.15 | 21 | | | $133 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19043 | 1 | 26985542 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507063 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $131.19 | | $131.19 | 21 | | | $131 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19043 | 1 | 27570923 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27570925 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27837823 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $124.95 | | $124.95 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 23123463 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 25935905 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.53 | | $75.53 | 21 | | | $76 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 25935907 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26720526 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26722023 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $85.54 | | $85.54 | 21 | | | $86 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26754236 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26919892 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $145.00 | | $145.00 | 21 | | | $145 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27583466 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27601082 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27701908 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27738966 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27817004 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27817005 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 86507214 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28258775 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 86892645 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 1 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 326166 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $21,746.05 | | $21,746.05 | 21 | | | $21,746 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28574999 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 55956 | RAND MCNALLY | 1-00903 | 4 | 4864777 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $151.98 | | $151.98 | 4 | | | $152 | | | |
| 58838 | EMCO EXPRESS, LLC | 1-19032 | 4 | 14068 | 1/28/2019 | 2/27/2019 | 11-Apr | 33 | 1 | 1 | $1,280.00 | | $1,280.00 | 4 | | | $1,280 | | | |
| 58838 | EMCO EXPRESS, LLC | 1-00662 | 4 | 14069 | 1/28/2019 | 2/27/2019 | 11-Apr | 33 | 1 | 1 | $100.00 | | $100.00 | 4 | | | $100 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 19736702 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $850.00 | | $850.00 | 29 | | | $850 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 23147083 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $630.19 | | $630.19 | 29 | | | $630 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 23944204 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $197.55 | | $197.55 | 29 | | | $198 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577869 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $160.44 | | $160.44 | 29 | | | $160 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26051962 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $490.00 | | $490.00 | 29 | | | $490 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26646526 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $202.20 | | $202.20 | 29 | | | $202 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26700950 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $209.63 | | $209.63 | 29 | | | $210 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768710 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $134.68 | | $134.68 | 29 | | | $135 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768711 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768712 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $129.36 | | $129.36 | 29 | | | $129 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768713 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $127.73 | | $127.73 | 29 | | | $128 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768714 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $143.48 | | $143.48 | 29 | | | $143 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768715 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $141.14 | | $141.14 | 29 | | | $141 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768716 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $134.28 | | $134.28 | 29 | | | $134 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768717 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $127.24 | | $127.24 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768718 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $126.55 | | $126.55 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26961391 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $94.33 | | $94.33 | 29 | | | $94 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27220696 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $289.70 | | $289.70 | 29 | | | $290 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27522955 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27563837 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $391.18 | | $391.18 | 29 | | | $391 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575984 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $113.67 | | $113.67 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27623224 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $440.00 | | $440.00 | 29 | | | $440 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27625098 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $106.81 | | $106.81 | 29 | | | $107 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27625401 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $242.09 | | $242.09 | 29 | | | $242 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27627995 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $107.09 | | $107.09 | 29 | | | $107 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27729480 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $157.66 | | $157.66 | 29 | | | $158 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27798277 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $420.52 | | $420.52 | 29 | | | $421 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27817815 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $670.19 | | $670.19 | 29 | | | $670 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27826870 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $114.75 | | $114.75 | 29 | | | $115 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27829374 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $146.40 | | $146.40 | 29 | | | $146 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27835785 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $149.29 | | $149.29 | 29 | | | $149 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27897328 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27941040 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $546.27 | | $546.27 | 29 | | | $546 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28514802 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $123.13 | | $123.13 | 29 | | | $123 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 87124137 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $161.30 | | $161.30 | 29 | | | $161 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16178 | 1/28/2019 | 2/27/2019 | | 33 | I | 5 | $920.27 | | $920.27 | 29 | | | $920 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00119 | 1 | 128663 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $290.43 | | $290.43 | 21 | | | $290 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00892 | 1 | 374277 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $495.66 | | $495.66 | 21 | | | $496 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374394 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $1,927.59 | | $1,927.59 | 21 | | | $1,928 | | | |
| 6806 | NICK'S TOWING SERVIC | 2-00933 | 1 | 1154284 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $605.65 | | $605.65 | 21 | | | $606 | | | |
| 7026 | TED'S TOWING SERVICE | 2-00240 | 1 | 205358 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $550.00 | | $550.00 | 21 | | | $550 | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 579100001 | 1/29/2019 | 1/29/2019 | | 32 | 3 | 5 | $70.00 | | $70.00 | 21 | | | $70 | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95640 | 1/29/2019 | 1/29/2019 | | 32 | 3 | 5 | $379.00 | | $379.00 | 21 | | | $379 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00211 | 1 | 403261276 | 1/29/2019 | 1/29/2019 | | 32 | 1 | 5 | $37.08 | | $37.08 | 21 | | | $37 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00947 | 1 | 469764 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $1,506.60 | | $1,506.60 | 21 | | | $1,507 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301636 | 1/29/2019 | 1/29/2019 | | 32 | 1 | 5 | $269.97 | | $269.97 | 21 | | | $270 | | | |
| 18220 | SANEL AUTO PARTS INC | 2-00072 | 1 | 1MM8303 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $73.00 | $0.73 | $72.27 | 21 | | | $72 | | | |
| 18264 | AC & T | 2-00212 | 1 | 350809 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $544.46 | | $544.46 | 21 | | | $544 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273058 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $66.64 | | $66.64 | 21 | | | $67 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273734 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273740 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $932.71 | | $932.71 | 21 | | | $933 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 290009 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 290015 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $3.95 | | $3.95 | 21 | | | $4 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 290075 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $9.98 | | $9.98 | 21 | | | $10 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 290023A | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $33.17 | | $33.17 | 21 | | | $33 | | | |
| 20211 | ROBERTS & SON INC | 1-00787 | 1 | 5524915 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30434 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $555.37 | | $555.37 | 21 | | | $555 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8080015 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8478813 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8479849 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $461.05 | | $461.05 | 21 | | | $461 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8479850 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8480016 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8480023 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $128.82 | | $128.82 | 21 | | | $129 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8480026 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $128.82 | | $128.82 | 21 | | | $129 | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00859 | 1 | 1153726 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $135.43 | | $135.43 | 21 | | | $135 | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00859 | 1 | 1154214 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $158.89 | | $158.89 | 21 | | | $159 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00787 | 1 | 4718872 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $495.00 | | $495.00 | 21 | | | $495 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00799 | 1 | 8361235 | 1/29/2019 | 3/30/2019 | | 32 | 6 | 5 | $392.64 | | $392.64 | 21 | | | $393 | | | |
| 24908 | W.B. MASON | 2-00178 | 1 | 163024516 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $7,239.84 | | $7,239.84 | 21 | | | $7,240 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414814 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | | $1,090 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00994 | 1 | 414833 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $2,179.86 | | $2,179.86 | 21 | | | $2,180 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414834 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $183.01 | | $183.01 | 21 | | | $183 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069291 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $17.35 | | $17.35 | 21 | | | $17 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069292 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $86.51 | | $86.51 | 21 | | | $87 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117064842 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $186.76 | | $186.76 | 21 | | | $187 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117064843 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $378.43 | | $378.43 | 21 | | | $378 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00271 | 1 | 18819 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $345.00 | | $345.00 | 21 | | | $345 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 290032 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $806.68 | | $806.68 | 21 | | | $807 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 290061 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $355.18 | | $355.18 | 21 | | | $355 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290166 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $676.34 | | $676.34 | 21 | | | $676 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290169 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $326.88 | | $326.88 | 21 | | | $327 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290172 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $294.78 | | $294.78 | 21 | | | $295 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290175 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $727.01 | | $727.01 | 21 | | | $727 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290178 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $459.72 | | $459.72 | 21 | | | $460 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290179 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $74.40 | | $74.40 | 21 | | | $74 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290181 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $155.94 | | $155.94 | 21 | | | $156 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290188 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $454.75 | | $454.75 | 21 | | | $455 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00892 | 1 | 290226 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $573.49 | | $573.49 | 21 | | | $573 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290245 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $1,725.90 | | $1,725.90 | 21 | | | $1,726 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290247 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $344.99 | | $344.99 | 21 | | | $345 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290395 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $76.08 | | $76.08 | 21 | | | $76 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290168A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290170A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $463.41 | | $463.41 | 21 | | | $463 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290180A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $10.80 | | $10.80 | 21 | | | $11 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290224A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $869.29 | | $869.29 | 21 | | | $869 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567498 | 1/29/2019 | 3/30/2019 | | 32 | 6 | 5 | $189.70 | | $189.70 | 21 | | | $190 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00787 | 1 | 567522 | 1/29/2019 | 3/30/2019 | | 32 | 6 | 5 | $35.46 | | $35.46 | 21 | | | $35 | | | |
| 27145 | PENSKE TRUCK LEASING | 1-00927 | 1 | 68283164 | 1/29/2019 | 1/29/2019 | | 32 | 6 | 5 | $540.20 | | $540.20 | 21 | | | $540 | | | |
| 27997 | SERV-US | 1-00787 | 1 | 17474 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $511.80 | | $511.80 | 21 | | | $512 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747504 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $502.78 | | $502.78 | 21 | | | $503 | | | |
| 28942 | HAGERSTOWN AUTOMOTIV | 2-00892 | 1 | 1651808 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $133.29 | $2.67 | $130.62 | 21 | | | $131 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006074IN | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $1,438.71 | | $1,438.71 | 21 | | | $1,439 | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 230949 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $184.66 | | $184.66 | 21 | | | $185 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013236 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $289.80 | $5.80 | $284.00 | 21 | | | $284 | | | |
| 36321 | TRI-LIFT INC. | 2-00347 | 1 | E76409 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $2,359.25 | | $2,359.25 | 21 | | | $2,359 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14656 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $33.25 | | $33.25 | 21 | | | $33 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00933 | 1 | 9748420 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $63.58 | | $63.58 | 21 | | | $64 | | | |
| 43239 | VFS US, LLC | 2-00074 | 1 | M1316655M | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | -$550.00 | | -$550.00 | 21 | | | -$550 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442911 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $15.17 | | $15.17 | 21 | | | $15 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442912 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $181.24 | | $181.24 | 21 | | | $181 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442913 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $114.96 | | $114.96 | 21 | | | $115 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442954 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $150.84 | | $150.84 | 21 | | | $151 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442960 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $58.98 | | $58.98 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442961 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $58.09 | | $58.09 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442965 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $60.17 | | $60.17 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442966 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $695.96 | | $695.96 | 21 | | | $696 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 169246 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $70.56 | | $70.56 | 21 | | | $71 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 169319 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $657.68 | | $657.68 | 21 | | | $658 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 169320 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $31.46 | | $31.46 | 21 | | | $31 | | | |
| 43239 | VFS US, LLC | 2-00214 | 1 | 26046 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $935.00 | | $935.00 | 21 | | | $935 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 28747HP | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $15.28 | | $15.28 | 21 | | | $15 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 28759HP | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $14.90 | | $14.90 | 21 | | | $15 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2898022 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $133.65 | | $133.65 | 21 | | | $134 | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 2900282 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $87.08 | | $87.08 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 3078951 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $146.71 | | $146.71 | 21 | | | $147 | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 3078990 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $170.88 | | $170.88 | 21 | | | $171 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36488T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $86.74 | | $86.74 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36526T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $98.53 | | $98.53 | 21 | | | $99 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36527T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $45.62 | | $45.62 | 21 | | | $46 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36530T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $749.25 | | $749.25 | 21 | | | $749 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36554T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $447.37 | | $447.37 | 21 | | | $447 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36555T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $367.92 | | $367.92 | 21 | | | $368 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36558T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $29.16 | | $29.16 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36559T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $54.90 | | $54.90 | 21 | | | $55 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36562T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,082.43 | | $1,082.43 | 21 | | | $1,082 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36564T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,758.56 | | $1,758.56 | 21 | | | $1,759 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36573T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $242.70 | | $242.70 | 21 | | | $243 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00859 | 1 | 36579T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,164.94 | | $1,164.94 | 21 | | | $1,165 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 5864ERP | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $26.12 | | $26.12 | 21 | | | $26 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 813477 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $17.07 | | $17.07 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920660 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $19.36 | | $19.36 | 21 | | | $19 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920661 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $108.60 | | $108.60 | 21 | | | $109 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920696 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $53.20 | | $53.20 | 21 | | | $53 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920702 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,401.78 | | $1,401.78 | 21 | | | $1,402 | | | |
| 44547 | SUBURBAN PROPANE | 1-00908 | 1 | 402300808 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $153.00 | | $153.00 | 21 | | | $153 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146245 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $314.10 | | $314.10 | 21 | | | $314 | | | |
| 44591 | SUBURBAN PROPANE | 1-00921 | 1 | 321197271 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $259.94 | | $259.94 | 21 | | | $260 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323023116 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $191.67 | | $191.67 | 21 | | | $192 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 656036488 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $154.09 | | $154.09 | 21 | | | $154 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1946848 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $966.34 | | $966.34 | 21 | | | $966 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947902 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $40.83 | | $40.83 | 21 | | | $41 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947930 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,125.77 | | $1,125.77 | 21 | | | $1,126 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 480150 | 1/29/2019 | 2/18/2019 | | 32 | 6 | 5 | $95.42 | $2.86 | $92.56 | 21 | | | $93 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 488898 | 1/29/2019 | 2/18/2019 | | 32 | 6 | 5 | $421.90 | $12.66 | $409.24 | 21 | | | $409 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381121IN | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $1,750.63 | $17.51 | $1,733.12 | 21 | | | $1,733 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382000IN | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $1,058.75 | $10.59 | $1,048.16 | 21 | | | $1,048 | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | 5382317IN | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $5,566.38 | $55.66 | $5,510.72 | 21 | | | $5,511 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 548879 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $2,199.55 | $22.00 | $2,177.55 | 21 | | | $2,178 | | | |
| 46829 | PRAXAIR DISTRIBUTION | 2-00993 | 1 | 7373752 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $85.86 | | $85.86 | 21 | | | $86 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00069 | 1 | 12919 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $335.00 | | $335.00 | 21 | | | $335 | | | |
| 50120 | LARRABEE'S TIRE SERV | 2-00892 | 1 | 73155 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $181.44 | | $181.44 | 21 | | | $181 | | | |
| 52026 | NORMAN E BUCK & SONS | 1-00980 | 1 | 35183 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $114.00 | | $114.00 | 21 | | | $114 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481168 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $67.32 | | $67.32 | 21 | | | $67 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7481300 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $236.21 | | $236.21 | 21 | | | $236 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481329 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $102.71 | | $102.71 | 21 | | | $103 | | | |
| 52351 | SUBURBAN PROPANE | 1-00897 | 1 | 68179658 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $114.60 | | $114.60 | 21 | | | $115 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16141 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16142 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16143 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16144 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00142 | 1 | 197594 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $489.07 | | $489.07 | 21 | | | $489 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37577001 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $6,357.60 | | $6,357.60 | 21 | | | $6,358 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37808001 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $3,629.97 | | $3,629.97 | 21 | | | $3,630 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 68645000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 68883000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 69478000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 769721000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143536989 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $12.10 | | $12.10 | 21 | | | $12 | | | |
| 57997 | WURTH USA, INC | 1-00787 | 1 | 6292290 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $426.69 | | $426.69 | 21 | | | $427 | | | |
| 57997 | WURTH USA, INC | 1-00787 | 1 | 6292302 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $444.36 | | $444.36 | 21 | | | $444 | | | |
| 58015 | DUKE ENERGY | 1-00730 | 1 | 012919B | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $18.86 | | $18.86 | 21 | | | $19 | | | |
| 58015 | DUKE ENERGY | 1-00960 | 1 | 012919C | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $928.93 | | $928.93 | 21 | | | $929 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | NV10631 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00223 | 1 | 1000027821 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $124.98 | | $124.98 | 21 | | | $125 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483912 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $377.99 | | $377.99 | 21 | | | $378 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483913 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $4,733.03 | | $4,733.03 | 21 | | | $4,733 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483915 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $140.18 | | $140.18 | 21 | | | $140 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483916 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $95.92 | | $95.92 | 21 | | | $96 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483931 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $2,045.62 | | $2,045.62 | 21 | | | $2,046 | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00028 | 1 | 113172422 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $388.36 | | $388.36 | 21 | | | $388 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00990 | 1 | 123157564 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $131.65 | | $131.65 | 21 | | | $132 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00945 | 1 | 335729979 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $296.23 | | $296.23 | 21 | | | $296 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00945 | 1 | 335729980 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $1,781.98 | | $1,781.98 | 21 | | | $1,782 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00865 | 1 | 263510834 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 1 | $30.79 | | $30.79 | 21 | | | $31 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102539 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $334.21 | | $334.21 | 21 | | | $334 | | | |
| 61724 | FIELDING'S OIL | 2-00028 | 1 | 2934798 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $973.29 | | $973.29 | 21 | | | $973 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00865 | 1 | 3782122A | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $3,783.62 | | $3,783.62 | 21 | | | $3,784 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00865 | 1 | 3782123A | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $3,872.92 | | $3,872.92 | 21 | | | $3,873 | | | |
| 62266 | COWORX STAFFING SERV | 2-00041 | 1 | 11913969 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 1 | $456.47 | | $456.47 | 21 | | | $456 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72612 | 1/29/2019 | 2/23/2019 | | 32 | 4 | 5 | $425.58 | | $425.58 | 21 | | | $426 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21674 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $346.21 | | $346.21 | 21 | | | $346 | | | |
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152418 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $45.00 | | $45.00 | 21 | | | $45 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00337 | 1 | 1261754 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | -$500.42 | | -$500.42 | 21 | | | -$500 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11285292 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $296.70 | | $296.70 | 21 | | | $297 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11285293 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $154.80 | | $154.80 | 21 | | | $155 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11285297 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $232.20 | | $232.20 | 21 | | | $232 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11297490 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $577.98 | | $577.98 | 21 | | | $578 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1286049 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $114.14 | | $114.14 | 21 | | | $114 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00978 | 1 | 1286576 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $310.65 | | $310.65 | 21 | | | $311 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1287621 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $33.63 | | $33.63 | 21 | | | $34 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1287706 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $53.77 | | $53.77 | 21 | | | $54 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1287775 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,144.26 | | $1,144.26 | 21 | | | $1,144 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1287926 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $286.66 | | $286.66 | 21 | | | $287 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1288166 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $941.05 | | $941.05 | 21 | | | $941 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1288573 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $59.22 | | $59.22 | 21 | | | $59 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1288872 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $408.66 | | $408.66 | 21 | | | $409 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1289586 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $219.07 | | $219.07 | 21 | | | $219 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1291726 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $36.72 | | $36.72 | 21 | | | $37 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1291786 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $58.91 | | $58.91 | 21 | | | $59 | | | |
| 66432 | NEW HAMPSHIRE PETERB | 2-00081 | 1 | AI38722 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $111.96 | | $111.96 | 21 | | | $112 | | | |
| 66829 | ENGLEFIELD, INC | 1-00776 | 1 | 548892 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $4,346.78 | | $4,346.78 | 21 | | | $4,347 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00724 | 1 | 1932306 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51663 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $331.88 | | $331.88 | 21 | | | $332 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00189 | 1 | 1144678 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $1,133.57 | | $1,133.57 | 21 | | | $1,134 | | | |
| 70304 | OWEGO AUTO PARTS | 2-00859 | 1 | 13379 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $266.59 | | $266.59 | 21 | | | $267 | | | |
| 71017 | COPY KING | 1-00865 | 1 | 12919 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 1 | $3.18 | | $3.18 | 21 | | | $3 | | | |
| 71798 | ESPOSITO & SONS FREI | 2-00071 | 1 | 72608 | 1/29/2019 | 2/23/2019 | | 32 | 4 | 5 | $573.21 | | $573.21 | 21 | | | $573 | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1106 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $3,100.00 | | $3,100.00 | 21 | | | $3,100 | | | |
| 72645 | QUICK FUEL | 1-00780 | 1 | FS1811418 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $1,608.29 | | $1,608.29 | 21 | | | $1,608 | | | |
| 72645 | QUICK FUEL | 1-00751 | 1 | FS1811426 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $13,223.47 | | $13,223.47 | 21 | | | $13,223 | | | |
| 72645 | QUICK FUEL | 1-00780 | 1 | FS1811427 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $1,161.69 | | $1,161.69 | 21 | | | $1,162 | | | |
| 72645 | QUICK FUEL | 1-00865 | 1 | FS1811473 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $785.59 | | $785.59 | 21 | | | $786 | | | |
| 73311 | GRM DOCUMENT MANAGEM | 1-00749 | 1 | 36851964 | 1/29/2019 | 0/00/00 | | 32 | H | 1 | $4.50 | | $4.50 | 32 | | | $5 | | | |
| 99558 | PP&L | 2-00200 | 1 | 12919 | 1/29/2019 | 1/29/2019 | | 32 | 3 | 5 | $234.05 | | $234.05 | 21 | | | $234 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 18864168 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765013 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $92.16 | | $92.16 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765014 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $38.93 | | $38.93 | 21 | | | $39 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765015 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $57.39 | | $57.39 | 21 | | | $57 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765016 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $42.32 | | $42.32 | 21 | | | $42 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765017 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $77.45 | | $77.45 | 21 | | | $77 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 25442674 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $107.09 | | $107.09 | 21 | | | $107 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26994027 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $136.86 | | $136.86 | 21 | | | $137 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 28053113 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $184.17 | | $184.17 | 21 | | | $184 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 17428305 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $90.01 | | $90.01 | 21 | | | $90 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 23861433 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $168.71 | | $168.71 | 21 | | | $169 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25521158 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $179.07 | | $179.07 | 21 | | | $179 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25680459 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $307.92 | | $307.92 | 21 | | | $308 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25680460 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $115.32 | | $115.32 | 21 | | | $115 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25944315 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25988293 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26053251 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19029 | 1 | 26298725 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $216.74 | | $216.74 | 21 | | | $217 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26299986 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26461424 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26677363 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26722449 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26899386 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26968455 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26987128 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27375106 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27481680 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $85.01 | | $85.01 | 21 | | | $85 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27529523 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27710312 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $95.33 | | $95.33 | 21 | | | $95 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27747356 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $111.08 | | $111.08 | 21 | | | $111 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27754260 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27754263 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27760657 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27829182 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27836956 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $111.26 | | $111.26 | 21 | | | $111 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 28213322 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $136.77 | | $136.77 | 21 | | | $137 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 28544397 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 28617504 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 85963579 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 85963655 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $87.30 | | $87.30 | 21 | | | $87 | | | |
| 7184 | GOETZ ENERGY CORPORA | 1-19038 | 1 | 584761 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $19,405.41 | $143.27 | $19,262.14 | 21 | | | $19,262 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26577764 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 21357394 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $279.60 | | $279.60 | 21 | | | $280 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 26552481 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $292.32 | | $292.32 | 21 | | | $292 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27066138 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $127.68 | | $127.68 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27080831 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $471.79 | | $471.79 | 21 | | | $472 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27505357 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $205.81 | | $205.81 | 21 | | | $206 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27505360 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $127.74 | | $127.74 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27525862 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $190.94 | | $190.94 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27701899 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $286.90 | | $286.90 | 21 | | | $287 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194638 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $118.71 | | $118.71 | 21 | | | $119 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194648 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $512.56 | | $512.56 | 21 | | | $513 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194676 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $821.35 | | $821.35 | 21 | | | $821 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194716 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $463.86 | | $463.86 | 21 | | | $464 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26666556 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $94.97 | | $94.97 | 21 | | | $95 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26816401 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28071337 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $85.47 | | $85.47 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28133094 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24371015 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $144.90 | | $144.90 | 21 | | | $145 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26292559 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86892676 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 25993757 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $208.60 | | $208.60 | 21 | | | $209 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 25993758 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $239.33 | | $239.33 | 21 | | | $239 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 26462153 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $89.91 | | $89.91 | 21 | | | $90 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27258409 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $87.51 | | $87.51 | 21 | | | $88 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27488145 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $114.96 | | $114.96 | 21 | | | $115 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27505424 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $972.77 | | $972.77 | 21 | | | $973 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27592543 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $102.22 | | $102.22 | 21 | | | $102 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27701918 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $89.65 | | $89.65 | 21 | | | $90 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27871668 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $101.08 | | $101.08 | 21 | | | $101 | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19044 | 1 | 921485 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $12,348.50 | | $12,348.50 | 21 | | | $12,349 | | | |
| 50278 | DENNIS K. BURKE, INC | 1-19035 | 1 | 922320 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $18,810.68 | | $18,810.68 | 21 | | | $18,811 | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19035 | 1 | 891652 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $18,887.92 | $139.67 | $18,748.25 | 21 | | | $18,748 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R27711055 | 1/29/2019 | 2/5/2019 | | 32 | 7 | 1 | $27.89 | | $27.89 | 21 | | | $28 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 24609819 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $140.79 | | $140.79 | 21 | | | $141 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597564 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $78.70 | | $78.70 | 21 | | | $79 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26623116 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26754242 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27476216 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $76.65 | | $76.65 | 21 | | | $77 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507044 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507048 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507065 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27566436 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $87.78 | | $87.78 | 21 | | | $88 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27589266 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28207085 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $111.96 | | $111.96 | 21 | | | $112 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726276 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87140313 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 26867144 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $216.14 | | $216.14 | 21 | | | $216 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 26889231 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27028991 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $101.23 | | $101.23 | 21 | | | $101 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27428972 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $85.03 | | $85.03 | 21 | | | $85 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27475521 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27592542 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27820231 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27870216 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27914328 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 28110125 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28258776 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 63723 | 19 PETROLEUM DISTRIB | 1-19037 | 1 | 157565 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $19,681.50 | | $19,681.50 | 21 | | | $19,682 | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 327713 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $19,254.42 | | $19,254.42 | 21 | | | $19,254 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19035 | 1 | NV0711179 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 1 | $1,437.91 | | $1,437.91 | 21 | | | $1,438 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26441435 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 27507097 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 87213964 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69289 | IPC (USA), INC | 1-19035 | 1 | 120661 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $19,793.82 | | $19,793.82 | 21 | | | $19,794 | | | |
| 18774 | FLEETWASH INC. | 2-00108 | 4 | X1517985 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $473.32 | | $473.32 | 4 | | | $473 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14903894 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14903911 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26505518 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $850.00 | | $850.00 | 29 | | | $850 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26931407 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $450.00 | | $450.00 | 29 | | | $450 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27002367 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $267.71 | | $267.71 | 29 | | | $268 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27510814 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $111.97 | | $111.97 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27523636 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $102.95 | | $102.95 | 29 | | | $103 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27525741 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27525743 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $147.22 | | $147.22 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575323 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $136.86 | | $136.86 | 29 | | | $137 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27623611 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $278.02 | | $278.02 | 29 | | | $278 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27671494 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $215.89 | | $215.89 | 29 | | | $216 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27686536 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $179.72 | | $179.72 | 29 | | | $180 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27736470 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $273.72 | | $273.72 | 29 | | | $274 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27741262 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $456.49 | | $456.49 | 29 | | | $456 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27796328 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $700.04 | | $700.04 | 29 | | | $700 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27817817 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $879.51 | | $879.51 | 29 | | | $880 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27943693 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28300378 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $402.84 | | $402.84 | 29 | | | $403 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 85934944 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $108.56 | | $108.56 | 29 | | | $109 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M005937 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $3,816.00 | | $3,816.00 | 29 | | | $3,816 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00064 | 12 | 633748 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00064 | 12 | 633751 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119733 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $158.75 | | $158.75 | 29 | | | $159 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119734 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $481.75 | | $481.75 | 29 | | | $482 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A119735 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $215.75 | | $215.75 | 29 | | | $216 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119736 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $196.75 | | $196.75 | 29 | | | $197 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119738 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $310.75 | | $310.75 | 29 | | | $311 | | | |
| 72096 | A&R TRANSPORTATION C | 2-00036 | 12 | 19763 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $543.30 | | $543.30 | 29 | | | $543 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00711 | 30 | MFL012919 | 1/29/2019 | 2/19/2019 | | 32 | D | 3 | $6,315.00 | | $6,315.00 | 30 | | | $6,315 | | | |
| 984 | AVENEL TRUCK EQUIPME | 2-00859 | 1 | 161935 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $1,116.23 | | $1,116.23 | 21 | | | $1,116 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374469 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $55.45 | | $55.45 | 21 | | | $55 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374513 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $736.51 | | $736.51 | 21 | | | $737 | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 112800001 | 1/30/2019 | 1/30/2019 | | 31 | 3 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 9109 | CITY OF CONCORD | 2-00063 | 1 | 13019 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $7.83 | | $7.83 | 21 | | | $8 | | | |
| 9109 | CITY OF CONCORD | 2-00063 | 1 | 013019A | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $216.41 | | $216.41 | 21 | | | $216 | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95641 | 1/30/2019 | 1/30/2019 | | 31 | 3 | 5 | $414.25 | | $414.25 | 21 | | | $414 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00211 | 1 | 403326629 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $66.58 | | $66.58 | 21 | | | $67 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00068 | 1 | 403328008 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $31.16 | | $31.16 | 21 | | | $31 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00994 | 1 | 461317 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,066.00 | | $1,066.00 | 21 | | | $1,066 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 469333 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $404.27 | | $404.27 | 21 | | | $404 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 469504 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $365.35 | | $365.35 | 21 | | | $365 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00892 | 1 | 301673 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $1,185.00 | | $1,185.00 | 21 | | | $1,185 | | | |
| 18264 | AC & T | 2-00212 | 1 | 361245 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $89.93 | | $89.93 | 21 | | | $90 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273932 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $413.56 | | $413.56 | 21 | | | $414 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00933 | 1 | 2274002 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $733.08 | | $733.08 | 21 | | | $733 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 300013 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $18.62 | | $18.62 | 21 | | | $19 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 300046 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $264.47 | | $264.47 | 21 | | | $264 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 030023A | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $5.35 | | $5.35 | 21 | | | $5 | | | |
| 20211 | ROBERTS & SON INC | 1-00787 | 1 | 5525051 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $207.00 | | $207.00 | 21 | | | $207 | | | |
| 22362 | S & F RADIATOR SERVI | 2-00933 | 1 | 4718913 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $395.00 | | $395.00 | 21 | | | $395 | | | |
| 22698 | JONAITIS PLOWING | 2-00028 | 1 | 13019 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $2,100.00 | | $2,100.00 | 21 | | | $2,100 | | | |
| 22933 | RYNEL INCORPORATED | 1-00717 | 1 | 63106 | 1/30/2019 | 1/30/2019 | | 31 | O | 5 | $938.92 | | $938.92 | 21 | | | $939 | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00096 | 1 | 8375839 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $461.20 | | $461.20 | 21 | | | $461 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 2-00081 | 1 | 3681200 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $21.08 | | $21.08 | 21 | | | $21 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414883 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,153.04 | | $1,153.04 | 21 | | | $1,153 | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189172858 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $106.08 | | $106.08 | 21 | | | $106 | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189172859 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $156.84 | | $156.84 | 21 | | | $157 | | | |
| 25392 | SUBURBAN PROPANE | 2-00028 | 1 | 117028505 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $23.12 | | $23.12 | 21 | | | $23 | | | |
| 25392 | SUBURBAN PROPANE | 2-00028 | 1 | 117065852 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $161.17 | | $161.17 | 21 | | | $161 | | | |
| 25513 | DO IT BEST CORP | 1-00717 | 1 | 63101 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $40.98 | | $40.98 | 21 | | | $41 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00892 | 1 | 300151 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $222.49 | | $222.49 | 21 | | | $222 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 300202 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $795.16 | | $795.16 | 21 | | | $795 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 300210 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $289.50 | | $289.50 | 21 | | | $290 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 300252 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $944.75 | | $944.75 | 21 | | | $945 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00994 | 1 | 300336 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $26.81 | | $26.81 | 21 | | | $27 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 300203D | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $609.41 | | $609.41 | 21 | | | $609 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 300205A | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $875.95 | | $875.95 | 21 | | | $876 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 300221A | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $175.67 | | $175.67 | 21 | | | $176 | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33067 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $427.50 | | $427.50 | 21 | | | $428 | | | |
| 25784 | INTERSTATE TOWING & | 2-00081 | 1 | 33068 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00859 | 1 | 567579 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $62.94 | | $62.94 | 21 | | | $63 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567628 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $126.12 | | $126.12 | 21 | | | $126 | | | |
| 27796 | ECTON & SON SERVICE | 2-00081 | 1 | 6170 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $312.50 | | $312.50 | 21 | | | $313 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 747544 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $437.84 | | $437.84 | 21 | | | $438 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747545 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $549.45 | | $549.45 | 21 | | | $549 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 747577 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $365.56 | | $365.56 | 21 | | | $366 | | | |
| 29291 | NORTHERN BUSINESS MA | 2-00200 | 1 | IN343457 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 230976 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $240.07 | | $240.07 | 21 | | | $240 | | | |
| 31544 | FOUR QUARTERS PLUMBI | 2-00137 | 1 | 5480227 | 1/30/2019 | 2/24/2019 | | 31 | 1 | 5 | $644.49 | | $644.49 | 21 | | | $644 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00787 | 1 | 21543 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $362.40 | | $362.40 | 21 | | | $362 | | | |
| 32110 | BELGRADE PARTS & SER | 2-00933 | 1 | 21605 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32325 | FREIGHTQUOTE.COM | 1-00717 | 1 | 63089 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $73.00 | | $73.00 | 21 | | | $73 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013237 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $862.50 | $17.25 | $845.25 | 21 | | | $845 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013238 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $395.03 | $7.90 | $387.13 | 21 | | | $387 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013239 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $279.45 | $5.59 | $273.86 | 21 | | | $274 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013241 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $234.60 | $4.69 | $229.91 | 21 | | | $230 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013242 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $284.63 | $5.69 | $278.94 | 21 | | | $279 | | | |
| 34502 | COMDATA | 2-00062 | 1 | A90301473 | 1/30/2019 | 3/6/2019 | | 31 | 1 | 5 | $3,742.61 | | $3,742.61 | 0 | | | $3,743 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 2-00892 | 1 | 8022314 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $2,437.87 | | $2,437.87 | 21 | | | $2,438 | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00028 | 1 | 332016278 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 1 | $166.45 | | $166.45 | 21 | | | $166 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60767 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $840.00 | | $840.00 | 21 | | | $840 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60784 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60789 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 1-00979 | 1 | 60795 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 1-00883 | 1 | 60796 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 43239 | VFS US, LLC | 1-00897 | 1 | CM146447 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$475.20 | | -$475.20 | 21 | | | -$475 | | | |
| 43239 | VFS US, LLC | 1-00786 | 1 | 51443095 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 2-00092 | 1 | 112867 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,022.62 | | $1,022.62 | 21 | | | $1,023 | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 120238 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $2,207.17 | | $2,207.17 | 21 | | | $2,207 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12901292 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $44.98 | | $44.98 | 21 | | | $45 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1443128 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $34.27 | | $34.27 | 21 | | | $34 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1443129 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $90.62 | | $90.62 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1443130 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $76.27 | | $76.27 | 21 | | | $76 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443258 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $214.80 | | $214.80 | 21 | | | $215 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 169423 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $3.78 | | $3.78 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 169464 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,626.40 | | $1,626.40 | 21 | | | $1,626 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 28846HP | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,172.69 | | $1,172.69 | 21 | | | $1,173 | | | |
| 43239 | VFS US, LLC | 1-00957 | 1 | 3079122 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$112.92 | | -$112.92 | 21 | | | -$113 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36175T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $443.25 | | $443.25 | 21 | | | $443 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36631T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $205.30 | | $205.30 | 21 | | | $205 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36645T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,427.82 | | $1,427.82 | 21 | | | $1,428 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36663T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $10.80 | | $10.80 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36664T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $790.66 | | $790.66 | 21 | | | $791 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36665T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $185.28 | | $185.28 | 21 | | | $185 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36666T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | | $4,171 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36667T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $859.65 | | $859.65 | 21 | | | $860 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36668T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,641.49 | | $4,641.49 | 21 | | | $4,641 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36669T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $82.67 | | $82.67 | 21 | | | $83 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36670T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $11.76 | | $11.76 | 21 | | | $12 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36672T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $105.24 | | $105.24 | 21 | | | $105 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36682T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $356.53 | | $356.53 | 21 | | | $357 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36699T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,286.65 | | $1,286.65 | 21 | | | $1,287 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36701T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $12.29 | | $12.29 | 21 | | | $12 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 471129R | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $315.65 | | $315.65 | 21 | | | $316 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 577894R | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $481.31 | | $481.31 | 21 | | | $481 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 814260 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $22.86 | | $22.86 | 21 | | | $23 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 920865 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $279.76 | | $279.76 | 21 | | | $280 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 920929 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $139.73 | | $139.73 | 21 | | | $140 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 920977 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $113.40 | | $113.40 | 21 | | | $113 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146258 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $194.96 | | $194.96 | 21 | | | $195 | | | |
| 44591 | SUBURBAN PROPANE | 1-00921 | 1 | 321152922 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $303.27 | | $303.27 | 21 | | | $303 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 765636507 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $110.06 | | $110.06 | 21 | | | $110 | | | |
| 45092 | AMERICAN SECURITY SE | 1-00992 | 1 | 73283 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | | $1,040 | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 488927 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $59.88 | $1.80 | $58.08 | 21 | | | $58 | | | |
| 45339 | M&N SALES CO, INC | 2-00072 | 1 | 488964 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $82.24 | $2.47 | $79.77 | 21 | | | $80 | | | |
| 45339 | M&N SALES CO, INC | 2-00978 | 1 | 488965 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $427.07 | $12.81 | $414.26 | 21 | | | $414 | | | |
| 45339 | M&N SALES CO, INC | 2-00978 | 1 | 488966 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $138.76 | $4.16 | $134.60 | 21 | | | $135 | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489021 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $14.10 | $0.42 | $13.68 | 21 | | | $14 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322264 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $103.14 | | $103.14 | 21 | | | $103 | | | |
| 45696 | HOME DEPOT | 1-00717 | 1 | 62553 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $2,296.57 | | $2,296.57 | 21 | | | $2,297 | | | |
| 45696 | HOME DEPOT | 1-00717 | 1 | 62554 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $365.28 | | $365.28 | 21 | | | $365 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382001IN | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $1,938.11 | $19.38 | $1,918.73 | 21 | | | $1,919 | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | 5382318IN | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $5,311.68 | $53.12 | $5,258.56 | 21 | | | $5,259 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549096 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $1,957.27 | $19.57 | $1,937.70 | 21 | | | $1,938 | | | |
| 46782 | CINTAS CORPORATION # | 1-00865 | 1 | 780280657 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $28.36 | | $28.36 | 21 | | | $28 | | | |
| 49166 | UGI UTILITIES, INC | 2-00041 | 1 | 817710 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $77.61 | | $77.61 | 21 | | | $78 | | | |
| 49166 | UGI UTILITIES, INC | 2-00041 | 1 | 817711 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $1,241.16 | | $1,241.16 | 21 | | | $1,241 | | | |
| 49658 | CINTAS CORPORATION | 1-00990 | 1 | 15818734 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $36.36 | | $36.36 | 21 | | | $36 | | | |
| 51779 | GLOBAL TRANZ | 1-00717 | 1 | 62908 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $72.48 | | $72.48 | 21 | | | $72 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481426 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $17.08 | | $17.08 | 21 | | | $17 | | | |
| 52351 | SUBURBAN PROPANE | 2-00089 | 1 | 35124564 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $168.68 | | $168.68 | 21 | | | $169 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 162041292 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $151.96 | | $151.96 | 21 | | | $152 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175384 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $334.04 | | $334.04 | 21 | | | $334 | | | |
| 53563 | NATIONAL GRID | 2-00367 | 1 | 13019 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,277.65 | | $1,277.65 | 21 | | | $1,278 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16145 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16146 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16147 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16148 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16149 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16150 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16151 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16152 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16153 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $98.75 | | $98.75 | 21 | | | $99 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16154 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 54084 | EASTERN BAG & PAPER | 2-00058 | 1 | 13019 | 1/30/2019 | 2/9/2019 | | 31 | 7 | 5 | $165.32 | | $165.32 | 21 | | | $165 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00141 | 1 | 197896 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $16.99 | | $16.99 | 21 | | | $17 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 71326000 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 71740000 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54695 | WORLDWIDE EXPRESS | 1-00717 | 1 | 62593 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $315.18 | | $315.18 | 21 | | | $315 | | | |
| 55156 | CINTAS CORPORATION | 1-00921 | 1 | 42476472 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $15.73 | | $15.73 | 21 | | | $16 | | | |
| 56612 | INDUSTRIAL MOTORS IN | 1-00897 | 1 | 13019 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $695.00 | | $695.00 | 21 | | | $695 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373394 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $258.27 | | $258.27 | 21 | | | $258 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373395 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $419.86 | | $419.86 | 21 | | | $420 | | | |
| 57997 | WURTH USA, INC | 2-00993 | 1 | 6293601 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $384.30 | | $384.30 | 21 | | | $384 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V023307 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $558.34 | | $558.34 | 21 | | | $558 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V041718 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $600.00 | | $600.00 | 21 | | | $600 | | | |
| 59311 | INNOVEX | 1-00897 | 1 | 225303 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $139.50 | | $139.50 | 21 | | | $140 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1483995 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,009.81 | | $1,009.81 | 21 | | | $1,010 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484003 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $6,079.34 | | $6,079.34 | 21 | | | $6,079 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00766 | 1 | 18385524 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $41.52 | | $41.52 | 21 | | | $42 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00766 | 1 | 18386235 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $60.56 | | $60.56 | 21 | | | $61 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00908 | 1 | 263511954 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $24.96 | | $24.96 | 21 | | | $25 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 63511954A | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | -$4.02 | | -$4.02 | 21 | | | -$4 | | | |
| 60721 | DLS WORLDWIDE | 1-00717 | 1 | 62920 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $149.42 | | $149.42 | 21 | | | $149 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29878 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 61900 | AFFILIATED TECHNOLOG | 1-00980 | 1 | 111899 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $525.95 | | $525.95 | 21 | | | $526 | | | |
| 61970 | ARAMARK UNIFORM & CA | 1-00897 | 1 | 75913013 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $37.71 | | $37.71 | 21 | | | $38 | | | |
| 61970 | ARAMARK UNIFORM & CA | 2-00117 | 1 | 75913013A | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$12.39 | | -$12.39 | 21 | | | -$12 | | | |
| 61975 | ARCO STEEL COMPANY | 2-00859 | 1 | 340082 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,469.00 | | $1,469.00 | 21 | | | $1,469 | | | |
| 61975 | ARCO STEEL COMPANY | 2-00859 | 1 | 340110 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,527.00 | | $1,527.00 | 21 | | | $1,527 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72614 | 1/30/2019 | 2/23/2019 | | 31 | 4 | 5 | $155.11 | | $155.11 | 21 | | | $155 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72615 | 1/30/2019 | 2/23/2019 | | 31 | 4 | 5 | $355.10 | | $355.10 | 21 | | | $355 | | | |
| 62766 | GIVENS LOGISTICS | 1-00717 | 1 | 62922 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $1,565.44 | | $1,565.44 | 21 | | | $1,565 | | | |
| 63823 | APEX MATERIAL HANDLI | 2-00933 | 1 | V133018 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $389.58 | | $389.58 | 21 | | | $390 | | | |
| 65515 | NEXT DAY TONER SUPPL | 1-00980 | 1 | S120272 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $424.00 | | $424.00 | 21 | | | $424 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152499 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $217.00 | | $217.00 | 21 | | | $217 | | | |
| 65646 | LORDS VALLEY TOWING | 2-00237 | 1 | 9516 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $412.00 | | $412.00 | 21 | | | $412 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00924 | 1 | 1263631 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$35.00 | | -$35.00 | 21 | | | -$35 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11306964 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,834.26 | | $1,834.26 | 21 | | | $1,834 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1294814 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $5,258.95 | | $5,258.95 | 21 | | | $5,259 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1294819 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,143.20 | | $4,143.20 | 21 | | | $4,143 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1295220 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $437.75 | | $437.75 | 21 | | | $438 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1295297 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $45.67 | | $45.67 | 21 | | | $46 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1296577 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $104.82 | | $104.82 | 21 | | | $105 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1297470 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,068.80 | | $1,068.80 | 21 | | | $1,069 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1298108 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,976.60 | | $4,976.60 | 21 | | | $4,977 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1299131 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $12.04 | | $12.04 | 21 | | | $12 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1299181 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $36.66 | | $36.66 | 21 | | | $37 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1299522 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $9.56 | | $9.56 | 21 | | | $10 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1301934 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $199.91 | | $199.91 | 21 | | | $200 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1301936 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $546.14 | | $546.14 | 21 | | | $546 | | | |
| 66829 | ENGLEFIELD, INC | 1-00817 | 1 | 549106 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $3,630.87 | | $3,630.87 | 21 | | | $3,631 | | | |
| 67271 | AL WARREN OIL COMPAN | 1-00751 | 1 | W1198528 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $3,964.07 | | $3,964.07 | 21 | | | $3,964 | | | |
| 67296 | COOPER BUSINESS MACH | 2-00137 | 1 | 146995 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $164.30 | | $164.30 | 21 | | | $164 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00979 | 1 | 13019 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3291036 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $511.34 | | $511.34 | 21 | | | $511 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3291195 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $945.90 | | $945.90 | 21 | | | $946 | | | |
| 68392 | RIVIANA FOODS | 1-00717 | 1 | 63092 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $608.08 | | $608.08 | 21 | | | $608 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51672 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $271.95 | | $271.95 | 21 | | | $272 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51672A | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $271.95 | | $271.95 | 21 | | | $272 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51684 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $412.19 | | $412.19 | 21 | | | $412 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1144851 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $756.89 | | $756.89 | 21 | | | $757 | | | |
| 69399 | REDCO FOODS INC | 1-00717 | 1 | 62914 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $4.39 | | $4.39 | 21 | | | $4 | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176121 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $250.27 | | $250.27 | 21 | | | $250 | | | |
| 70302 | SQP INC | 1-00717 | 1 | 62913 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |
| 70732 | SYNCB AMAZON | 2-00112 | 1 | 945458943 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $23.98 | | $23.98 | 21 | | | $24 | | | |
| 71136 | FLEXPORT LLC | 1-00717 | 1 | 62821 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $280.91 | | $280.91 | 21 | | | $281 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4289 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $140.00 | | $140.00 | 21 | | | $140 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4290 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $576.69 | | $576.69 | 21 | | | $577 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4291 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $414.25 | | $414.25 | 21 | | | $414 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4292 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $261.31 | | $261.31 | 21 | | | $261 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4293 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $96.10 | | $96.10 | 21 | | | $96 | | | |
| 71932 | MASIS STAFFING SOLUT | 2-00041 | 1 | 3900071753 | 1/30/2019 | 3/1/2019 | | 31 | 3 | 1 | $969.17 | | $969.17 | 21 | | | $969 | | | |
| 72809 | BLUE AIR ONE | 1-00865 | 1 | 2145 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $880.60 | | $880.60 | 21 | | | $881 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00865 | 1 | CNY314524 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73025 | SPOTLESS CLEANING | 1-00766 | 1 | 15 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $1,400.00 | | $1,400.00 | 21 | | | $1,400 | | | |
| 73320 | D&J ASSOCIATES | 1-00717 | 1 | 63103 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $61.91 | | $61.91 | 21 | | | $62 | | | |
| 73320 | D&J ASSOCIATES | 1-00717 | 1 | 63105 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $121.82 | | $121.82 | 21 | | | $122 | | | |
| 73321 | OCEANIC LINKWAYS INC | 1-00717 | 1 | 62919 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $395.00 | | $395.00 | 21 | | | $395 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 20155491 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $40.11 | | $40.11 | 21 | | | $40 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765000 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 25554420 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26939820 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $68.07 | | $68.07 | 21 | | | $68 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27522128 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $38.90 | | $38.90 | 21 | | | $39 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 20731496 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $321.08 | | $321.08 | 21 | | | $321 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 25822256 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $124.95 | | $124.95 | 21 | | | $125 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 25839433 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $124.84 | | $124.84 | 21 | | | $125 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26299859 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $130.01 | | $130.01 | 21 | | | $130 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26623080 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26668270 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $88.77 | | $88.77 | 21 | | | $89 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26812529 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27483806 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $182.35 | | $182.35 | 21 | | | $182 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19030 | 1 | 27542825 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $98.95 | | $98.95 | 21 | | | $99 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27575462 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $480.06 | | $480.06 | 21 | | | $480 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27594855 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $247.23 | | $247.23 | 21 | | | $247 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27701911 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $273.05 | | $273.05 | 21 | | | $273 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27700325 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27709547 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $93.32 | | $93.32 | 21 | | | $93 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27741810 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27809460 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $162.31 | | $162.31 | 21 | | | $162 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27812179 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $34.63 | | $34.63 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27822158 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $165.29 | | $165.29 | 21 | | | $165 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27823479 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27876851 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $74.29 | | $74.29 | 21 | | | $74 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28002522 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $73.07 | | $73.07 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28154606 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28156292 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $126.21 | | $126.21 | 21 | | | $126 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28213314 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $209.55 | | $209.55 | 21 | | | $210 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19030 | 1 | 28194696 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $621.26 | | $621.26 | 21 | | | $621 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 22586098 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 22987772 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27662392 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $63.73 | | $63.73 | 21 | | | $64 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28013399 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.04 | | $50.04 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28068561 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $85.47 | | $85.47 | 21 | | | $85 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26558474 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $92.53 | | $92.53 | 21 | | | $93 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26817062 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26867737 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26940733 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26963471 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $71.73 | | $71.73 | 21 | | | $72 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330125 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330134 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 23386153 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.01 | | $75.01 | 21 | | | $75 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26239723 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $148.32 | | $148.32 | 21 | | | $148 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26751333 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $242.50 | | $242.50 | 21 | | | $243 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26812251 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $86.55 | | $86.55 | 21 | | | $87 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26979421 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $184.12 | | $184.12 | 21 | | | $184 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 27821620 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $89.42 | | $89.42 | 21 | | | $89 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R86699748 | 1/30/2019 | 2/5/2019 | | 31 | 7 | 1 | $5.50 | | $5.50 | 21 | | | $6 | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26699572 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26721324 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26751713 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26812478 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $126.80 | | $126.80 | 21 | | | $127 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26845789 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26913087 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 27080843 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $369.62 | | $369.62 | 21 | | | $370 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 27683390 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $525.19 | | $525.19 | 21 | | | $525 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 28157683 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 86963757 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $63.15 | | $63.15 | 21 | | | $63 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 87043448 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $120.00 | | $120.00 | 21 | | | $120 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 26623143 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 65291 | MANSFIELD OIL COMPAN | 1-19037 | 1 | 325630 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $19,622.96 | | $19,622.96 | 21 | | | $19,623 | | | |
| 65291 | MANSFIELD OIL COMPAN | 1-19035 | 1 | 326314 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $17,402.32 | | $17,402.32 | 21 | | | $17,402 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19037 | 1 | INV0711441 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 1 | $1,788.92 | | $1,788.92 | 21 | | | $1,789 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27506889 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27506894 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27506897 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761357 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761481 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | | $7,072 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761488 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761498 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 49303 | PITNEY BOWES GLOBAL | 1-00839 | 4 | 308096931 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $508.99 | | $508.99 | 4 | | | $509 | | | |
| 62573 | KENCO LOGISTIC SERVI | 1-19039 | 4 | A25178 | 1/30/2019 | 2/6/2019 | 11-Apr | 31 | 1 | 1 | $495.00 | | $495.00 | 4 | | | $495 | | | |
| 70732 | SYNCB AMAZON | 2-00145 | 4 | 595384877 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $27.72 | | $27.72 | 4 | | | $28 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14907937 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14907943 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14908515 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14908525 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26464247 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $138.12 | | $138.12 | 29 | | | $138 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27220697 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $110.92 | | $110.92 | 29 | | | $111 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27522961 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27525752 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27633229 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27796332 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27835814 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $900.46 | | $900.46 | 29 | | | $900 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28153237 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $102.15 | | $102.15 | 29 | | | $102 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16179 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $755.11 | | $755.11 | 29 | | | $755 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16181 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,042.82 | | $1,042.82 | 29 | | | $1,043 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16182 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $669.75 | | $669.75 | 29 | | | $670 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16184 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $242.98 | | $242.98 | 29 | | | $243 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120439 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$425.00 | | -$425.00 | 29 | | | -$425 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120441 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | -$53 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120442 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120444 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00159 | 12 | 59M006415 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 64009 | TRANSNOW, INC | 2-00064 | 12 | 61542 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $3,969.00 | | $3,969.00 | 29 | | | $3,969 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119919 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $875.00 | | $875.00 | 29 | | | $875 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119922 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $1,375.00 | | $1,375.00 | 29 | | | $1,375 | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A119932 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $275.00 | | $275.00 | 29 | | | $275 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119934 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $175.00 | | $175.00 | 29 | | | $175 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119939 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $775.00 | | $775.00 | 29 | | | $775 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119960 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $35.00 | | $35.00 | 29 | | | $35 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119961 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $375.00 | | $375.00 | 29 | | | $375 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00763 | 30 | MFL013019 | 1/30/2019 | 2/20/2019 | | 31 | D | 3 | $1,150.00 | | $1,150.00 | 30 | | | $1,150 | | | |
| 325 | JOHN BETLEM INC. | 1-00908 | 1 | 388090 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $124.72 | | $124.72 | 21 | | $125 | | | | |
| 633 | RICHARD D. BOWDEN | 2-00177 | 1 | WE013119 | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | E | 5 | $496.60 | | $496.60 | 21 | | $497 | | | | |
| 641 | CHICK'S TOWING SERVI | 1-00933 | 1 | 9017388 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 661 | SCARBOROUGH SANITARY | 2-00260 | 1 | 13119 | 1/31/2019 | 1/31/2019 | | 30 | 1 | 5 | $269.71 | | $269.71 | 21 | | $270 | | | | |
| 687 | FLEET PRIDE INC | 2-00210 | 1 | 9557845 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $8.68 | | $8.68 | 21 | | $9 | | | | |
| 767 | HALE TRAILER & BRAKE | 2-00060 | 1 | 926032 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $442.50 | | $442.50 | 21 | | $443 | | | | |
| 1161 | RYDER TRUCK RENTAL | 1-00865 | 1 | S63484 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $524.30 | | $524.30 | 21 | | $524 | | | | |
| 1161 | RYDER TRUCK RENTAL | 1-00865 | 1 | S63485 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $506.91 | | $506.91 | 21 | | $507 | | | | |
| 1161 | RYDER TRUCK RENTAL | 1-00865 | 1 | S63486 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $41.07 | | $41.07 | 21 | | $41 | | | | |
| 1557 | AAA COOPER | 1-00807 | 1 | 808112 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,525.60 | | $1,525.60 | 21 | | $1,526 | | | | |
| 1557 | AAA COOPER | 1-00789 | 1 | 809822 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $626.90 | | $626.90 | 21 | | $627 | | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00787 | 1 | 245058 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $173.06 | | $173.06 | 21 | | $173 | | | | |
| 3404 | SPECTRUM TRANS. | 1-00805 | 1 | 13119 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $42.62 | | $42.62 | 21 | | $43 | | | | |
| 5035 | TREASURER, CITY OF J | 1-00960 | 1 | 2165811 | 1/31/2019 | 1/31/2019 | | 30 | 1 | 5 | $1,316.05 | | $1,316.05 | 21 | | $1,316 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374136 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $746.38 | | $746.38 | 21 | | $746 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374620 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $1,305.73 | | $1,305.73 | 21 | | $1,306 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 579100002 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 579100003 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $70.00 | | $70.00 | 21 | | $70 | | | | |
| 8421 | WALMART STORES | 1-00789 | 1 | 900423 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | 5 | 5 | $348.96 | | $348.96 | 21 | | $349 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95642 | 1/31/2019 | 1/31/2019 | | 30 | 6 | 5 | $468.75 | | $468.75 | 21 | | $469 | | | | |
| 10515 | STATE OF RHODE ISLAN | 2-00362 | 1 | 13119 | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | W | 5 | $1,089.79 | | $1,089.79 | 0 | | $1,090 | | | | |
| 11215 | VERIZON | 2-00200 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $206.98 | | $206.98 | 21 | | $207 | | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 460990 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $436.50 | | $436.50 | 21 | | $437 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12306 | JH PAPER COMPANY INC | 1-00921 | 1 | 53520 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $1,762.20 | $17.62 | $1,744.58 | 21 | | $1,745 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00859 | 1 | 253426 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $740.00 | $14.80 | $725.20 | 21 | | $725 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00859 | 1 | 253427 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $75.00 | $1.50 | $73.50 | 21 | | $74 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00859 | 1 | 253453 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $145.00 | $2.90 | $142.10 | 21 | | $142 | | | | |
| 13612 | CAPITAL TRANS LOGIST | 2-00062 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $5,433.46 | | $5,433.46 | 0 | | $5,433 | | | | |
| 14925 | KURTZ BROTHERS | 1-00789 | 1 | 811629 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $337.75 | | $337.75 | 21 | | $338 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00892 | 1 | 301691 | 1/31/2019 | 1/31/2019 | | 30 | 1 | 5 | $594.38 | | $594.38 | 21 | | $594 | | | | |
| 15854 | BELTWAY INTL TRUCKS. | 2-00037 | 1 | 5656201 | 1/31/2019 | 1/31/2019 | | 30 | 6 | 5 | $121.85 | | $121.85 | 21 | | $122 | | | | |
| 17817 | ED & SON GLASS INC | 2-00933 | 1 | I071167 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 3028794 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $158.60 | | $158.60 | 21 | | $159 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 3028964 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $11.50 | | $11.50 | 21 | | $12 | | | | |
| 18461 | CITY OF HAGERSTOWN | 2-00041 | 1 | 2446785 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $218.03 | | $218.03 | 21 | | $218 | | | | |
| 18570 | B & L TOWING | 2-00947 | 1 | 147598 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $537.10 | | $537.10 | 21 | | $537 | | | | |
| 18570 | B & L TOWING | 2-00933 | 1 | 148193 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $520.00 | | $520.00 | 21 | | $520 | | | | |
| 18570 | B & L TOWING | 2-00933 | 1 | 149356 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $731.50 | | $731.50 | 21 | | $732 | | | | |
| 18926 | STERLING INFO SYSTEM | 2-00230 | 1 | 7693163 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $6,076.55 | | $6,076.55 | 21 | | $6,077 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00933 | 1 | 2273471 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $21.90 | | $21.90 | 21 | | $22 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273674 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $135.00 | | $135.00 | 21 | | $135 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00933 | 1 | 2274169 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $383.20 | | $383.20 | 21 | | $383 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 310004 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $46.93 | | $46.93 | 21 | | $47 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 310042 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $112.81 | | $112.81 | 21 | | $113 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 310088 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $12.58 | | $12.58 | 21 | | $13 | | | | |
| 20571 | CAPITAL TRANS SOLUTI | 2-00060 | 1 | EMF190131 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $4,756.97 | | $4,756.97 | 21 | | $4,757 | | | | |
| 21303 | SUBURBAN PROPANE | 2-00054 | 1 | 401125612 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $123.89 | | $123.89 | 21 | | $124 | | | | |
| 23135 | FREIGHTQUOTE.COM | 1-00789 | 1 | 808360 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $741.06 | | $741.06 | 21 | | $741 | | | | |
| 23400 | SAFETY KLEEN CORP | 2-00230 | 1 | 78865663 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $171.06 | | $171.06 | 21 | | $171 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00096 | 1 | 8395022 | 1/31/2019 | 4/1/2019 | | 30 | 6 | 5 | $1,369.60 | | $1,369.60 | 21 | | $1,370 | | | | |
| 24600 | SOS GASES INC | 2-00216 | 1 | 879217R | 1/31/2019 | 1/31/2019 | | 30 | 6 | 5 | $309.22 | | $309.22 | 21 | | $309 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414932 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $308.01 | | $308.01 | 21 | | $308 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414933 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $117.70 | | $117.70 | 21 | | $118 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414934 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $106.70 | | $106.70 | 21 | | $107 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414941 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $153.37 | | $153.37 | 21 | | $153 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00290 | 1 | 189069359 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $93.38 | | $93.38 | 21 | | $93 | | | | |
| 25392 | SUBURBAN PROPANE | 1-00817 | 1 | 108047863 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $198.56 | | $198.56 | 21 | | $199 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117110901 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $173.95 | | $173.95 | 21 | | $174 | | | | |
| 25513 | DO IT BEST CORP | 1-00789 | 1 | 900320 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $326.46 | | $326.46 | 21 | | $326 | | | | |
| 25513 | DO IT BEST CORP | 1-00789 | 1 | 900321 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $357.47 | | $357.47 | 21 | | $357 | | | | |
| 25513 | DO IT BEST CORP | 1-00789 | 1 | 900606 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $109.56 | | $109.56 | 21 | | $110 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 310003 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $36.20 | | $36.20 | 21 | | $36 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310047 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $617.69 | | $617.69 | 21 | | $618 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310061 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $403.12 | | $403.12 | 21 | | $403 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 310092 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $570.50 | | $570.50 | 21 | | $571 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310220 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $472.57 | | $472.57 | 21 | | $473 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310223 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $340.00 | | $340.00 | 21 | | $340 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 310228 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $1,089.06 | | $1,089.06 | 21 | | $1,089 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310238 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $174.36 | | $174.36 | 21 | | $174 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310240 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $973.05 | | $973.05 | 21 | | $973 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310258 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $209.00 | | $209.00 | 21 | | $209 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310221B | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $607.71 | | $607.71 | 21 | | $608 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310025A | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $918.57 | | $918.57 | 21 | | $919 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 310234A | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $599.22 | | $599.22 | 21 | | $599 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 310244C | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $111.98 | | $111.98 | 21 | | $112 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33087 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $160.00 | | $160.00 | 21 | | $160 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 808503 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $345.12 | | $345.12 | 21 | | $345 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 812108 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $215.17 | | $215.17 | 21 | | $215 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 900561 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $383.55 | | $383.55 | 21 | | $384 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00807 | 1 | 900593 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $611.94 | | $611.94 | 21 | | $612 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 900640 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $243.96 | | $243.96 | 21 | | $244 | | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735211 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $631.60 | | $631.60 | 21 | | $632 | | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735212 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $887.40 | | $887.40 | 21 | | $887 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747668 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,303.00 | | $1,303.00 | 21 | | $1,303 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747837 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $108.00 | | $108.00 | 21 | | $108 | | | | |
| 29112 | EFAX CORPORATE C/O | 2-00111 | 1 | 1199446 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $599.97 | | $599.97 | 21 | | $600 | | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006126IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,603.00 | | $2,603.00 | 21 | | $2,603 | | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006190IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,203.04 | | $2,203.04 | 21 | | $2,203 | | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00987 | 1 | 0006262IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,362.00 | | $2,362.00 | 21 | | $2,362 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4292312 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $1,200.60 | | $1,200.60 | 21 | | $1,201 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4296512 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $789.65 | | $789.65 | 21 | | $790 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4296665 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4297385 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $706.26 | | $706.26 | 21 | | $706 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4298203 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $1,499.82 | | $1,499.82 | 21 | | $1,500 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4298538 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $699.46 | | $699.46 | 21 | | $699 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4298854 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $2,867.76 | | $2,867.76 | 21 | | $2,868 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4298928 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4299318 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $760.15 | | $760.15 | 21 | | $760 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4299359 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4300172 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4300526 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $695.25 | | $695.25 | 21 | | $695 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2478404 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $544.04 | | $544.04 | 21 | | $544 | | | | |
| 30679 | AMERICAN STANDARD, I | 2-00058 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $535.50 | | $535.50 | 21 | | $536 | | | | |
| 31311 | PITCO FRIALATOR, INC | 1-00789 | 1 | 900139 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $508.86 | | $508.86 | 21 | | $509 | | | | |
| 31311 | PITCO FRIALATOR, INC | 1-00789 | 1 | 900580 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,096.24 | | $1,096.24 | 21 | | $1,096 | | | | |
| 31569 | PROTRANS INTERNATION | 1-00789 | 1 | 810737 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,950.00 | | $1,950.00 | 21 | | $1,950 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00993 | 1 | 21680 | 1/31/2019 | 4/1/2019 | | 30 | 6 | 5 | $2,108.36 | | $2,108.36 | 21 | | $2,108 | | | | |
| 32186 | ONONDAGA COUNTY WATE | 1-00977 | 1 | 21213162 | 1/31/2019 | 2/14/2019 | | 30 | 1 | 5 | $55.79 | | $55.79 | 21 | | $56 | | | | |
| 33499 | WELCH ALLYN INC | 1-00789 | 1 | 900448 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $386.25 | | $386.25 | 21 | | $386 | | | | |
| 33499 | WELCH ALLYN INC | 1-00789 | 1 | 900552 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $90.00 | | $90.00 | 21 | | $90 | | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013225 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $3,582.15 | $71.64 | $3,510.51 | 21 | | $3,511 | | | | |
| 34352 | MOEN INCORPORATED | 1-00789 | 1 | 900458 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 35457 | AAA COOPER | 1-00789 | 1 | 809323 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $260.94 | | $260.94 | 21 | | $261 | | | | |
| 35695 | AAA COOPER | 1-00789 | 1 | 806914 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $373.17 | | $373.17 | 21 | | $373 | | | | |
| 35726 | MALCO PRODUCTS INC | 1-00789 | 1 | 900636 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $99.90 | | $99.90 | 21 | | $100 | | | | |
| 36352 | NEW JERSEY AMERICAN | 2-00048 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $500.43 | | $500.43 | 21 | | $500 | | | | |
| 36943 | RITE AID CORP | 1-00966 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $15,041.75 | | $15,041.75 | 21 | | $15,042 | | | | |
| 37086 | LEXIS NEXIS | 1-00980 | 1 | 91842831 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $566.28 | | $566.28 | 21 | | $566 | | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14701 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $25.60 | | $25.60 | 21 | | $26 | | | | |
| 37670 | MILTON REGIONAL WAST | 2-00296 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $94.55 | | $94.55 | 21 | | $95 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900570 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $87.00 | | $87.00 | 21 | | $87 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900571 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $89.29 | | $89.29 | 21 | | $89 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900572 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $99.00 | | $99.00 | 21 | | $99 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900573 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $109.68 | | $109.68 | 21 | | $110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900574 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900575 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $221.56 | | $221.56 | 21 | | $222 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900576 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $261.91 | | $261.91 | 21 | | $262 | | | | |
| 40133 | FERRELLGAS | 1-00817 | 1 | 104952442 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $122.29 | | $122.29 | 21 | | $122 | | | | |
| 41772 | BARCODING, INC | 2-00223 | 1 | INVO63340 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $308.42 | | $308.42 | 21 | | $308 | | | | |
| 42754 | UNYSON LOGISTICS | 1-00789 | 1 | 811881 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $12.64 | | $12.64 | 21 | | $13 | | | | |
| 42754 | UNYSON LOGISTICS | 1-00789 | 1 | 900416 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $42.12 | | $42.12 | 21 | | $42 | | | | |
| 42846 | DSC LOGISTICS | 1-00789 | 1 | 900420 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $129.04 | | $129.04 | 21 | | $129 | | | | |
| 43239 | VFS US, LLC | 2-00240 | 1 | FI57646 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $79.21 | | $79.21 | 21 | | $79 | | | | |
| 43239 | VFS US, LLC | 2-00297 | 1 | S1443382 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,621.26 | | $4,621.26 | 21 | | $4,621 | | | | |
| 43239 | VFS US, LLC | 1-00862 | 1 | S1443479 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | -$2,608.87 | | -$2,608.87 | 21 | | -$2,609 | | | | |
| 43239 | VFS US, LLC | 1-00845 | 1 | 89305 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | -$4,794.00 | | -$4,794.00 | 21 | | -$4,794 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443435 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $2,803.29 | | $2,803.29 | 21 | | $2,803 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00214 | 1 | 27186T3 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $36.95 | | $36.95 | 21 | | $37 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2907062 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $105.13 | | $105.13 | 21 | | $105 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 36683T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36684T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36713T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $836.77 | | $836.77 | 21 | | $837 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36779T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $248.12 | | $248.12 | 21 | | $248 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36798T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $536.61 | | $536.61 | 21 | | $537 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36800T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $984.93 | | $984.93 | 21 | | $985 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36801T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $64.93 | | $64.93 | 21 | | $65 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36802T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $210.48 | | $210.48 | 21 | | $210 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36803T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | $3,690 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36804T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,415.02 | | $1,415.02 | 21 | | $1,415 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36806T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $869.69 | | $869.69 | 21 | | $870 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36813T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,130.19 | | $1,130.19 | 21 | | $1,130 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36825T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $5.87 | | $5.87 | 21 | | $6 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36826T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $494.56 | | $494.56 | 21 | | $495 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36829T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $668.79 | | $668.79 | 21 | | $669 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36837T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $96.05 | | $96.05 | 21 | | $96 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36842T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $395.33 | | $395.33 | 21 | | $395 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 814767 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $5.36 | | $5.36 | 21 | | $5 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 815288 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $26.10 | | $26.10 | 21 | | $26 | | | | |
| 43239 | VFS US, LLC | 2-00119 | 1 | 920994 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $519.76 | | $519.76 | 21 | | $520 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 921056 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $15.87 | | $15.87 | 21 | | $16 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 921057 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $19.36 | | $19.36 | 21 | | $19 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 921188 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $31.26 | | $31.26 | 21 | | $31 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 96346 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,435.85 | | $3,435.85 | 21 | | $3,436 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146273 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $227.45 | | $227.45 | 21 | | $227 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00980 | 1 | 321197304 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $216.62 | | $216.62 | 21 | | $217 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00068 | 1 | 323023135 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $229.37 | | $229.37 | 21 | | $229 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00073 | 1 | 656036532 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $99.06 | | $99.06 | 21 | | $99 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662098075 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $372.09 | | $372.09 | 21 | | $372 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662098076 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $77.76 | | $77.76 | 21 | | $78 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 800091514 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $183.76 | | $183.76 | 21 | | $184 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 800091515 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $5.31 | | $5.31 | 21 | | $5 | | | | |
| 44640 | PROFIX | 2-00971 | 1 | 50313 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $5,268.54 | | $5,268.54 | 21 | | $5,269 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1945718 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,072.83 | | $4,072.83 | 21 | | $4,073 | | | | |
| 44809 | SILVER PALATE KITCHE | 1-00789 | 1 | 900470 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $56.58 | | $56.58 | 21 | | $57 | | | | |
| 45071 | EMPACO EQUIPMENT COR | 1-00865 | 1 | RI0000795 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,166.88 | | $4,166.88 | 21 | | $4,167 | | | | |
| 45071 | EMPACO EQUIPMENT COR | 1-00945 | 1 | RI0000796 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,787.68 | | $3,787.68 | 21 | | $3,788 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489035 | 1/31/2019 | 2/20/2019 | | 30 | 6 | 5 | $46.80 | $1.40 | $45.40 | 21 | | $45 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489036 | 1/31/2019 | 2/20/2019 | | 30 | 6 | 5 | $45.00 | $1.35 | $43.65 | 21 | | $44 | | | | |
| 45691 | INDIANA DEPT OF REVE | 2-00362 | 1 | 24910186 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | W | 5 | $68.47 | | $68.47 | 0 | | $68 | | | | |
| 46286 | ILLINOIS DEPT OF REV | 2-00362 | 1 | 13119 | 1/31/2019 | 3/2/2019 | 11-Mar | 30 | 1 | 5 | $177.00 | | $177.00 | 0 | | $177 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00929 | 1 | CL26704 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $3,064.03 | $30.64 | $3,033.39 | 21 | | $3,033 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382002IN | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $2,143.44 | $21.43 | $2,122.01 | 21 | | $2,122 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382026IN | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $1,112.48 | $11.12 | $1,101.36 | 21 | | $1,101 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | 5382319IN | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $5,614.75 | $56.15 | $5,558.60 | 21 | | $5,559 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549271 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $2,005.94 | $20.06 | $1,985.88 | 21 | | $1,986 | | | | |
| 46705 | R BROOKS MECHANICAL, | 2-00137 | 1 | IS0947 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $990.60 | | $990.60 | 21 | | $991 | | | | |
| 46782 | CINTAS CORPORATION # | 1-00865 | 1 | 616229544 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $40.42 | | $40.42 | 21 | | $40 | | | | |
| 47052 | CARY COMPANY | 1-00789 | 1 | 900605 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $68.78 | | $68.78 | 21 | | $69 | | | | |
| 47380 | JARDEN HOME BRANDS | 1-00789 | 1 | 812043 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $195.76 | | $195.76 | 21 | | $196 | | | | |
| 47380 | JARDEN HOME BRANDS | 1-00789 | 1 | 900562 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $395.16 | | $395.16 | 21 | | $395 | | | | |
| 47608 | TRI STATE TIRE, INC | 2-00119 | 1 | 144764A | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $433.38 | | $433.38 | 21 | | $433 | | | | |
| 47979 | ODYSSEY TRANSPORT,LL | 2-00060 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $459.55 | | $459.55 | 21 | | $460 | | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00892 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 48340 | MELITTA USA | 1-00789 | 1 | 807907 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $603.00 | | $603.00 | 21 | | $603 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48667 | NINOS EQUIPTMENT | 1-00789 | 1 | 900504 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $18.10 | | $18.10 | 21 | | $18 | | | | |
| 49658 | CINTAS CORPORATION | 1-00817 | 1 | 15913378 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $24.48 | | $24.48 | 21 | | $24 | | | | |
| 49658 | CINTAS CORPORATION | 2-00028 | 1 | 15940681 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $20.40 | | $20.40 | 21 | | $20 | | | | |
| 49658 | CINTAS CORPORATION | 1-00865 | 1 | 15959856 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $27.47 | | $27.47 | 21 | | $27 | | | | |
| 49658 | CINTAS CORPORATION | 1-00980 | 1 | 15968698 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $29.78 | | $29.78 | 21 | | $30 | | | | |
| 49975 | D&W DIESEL | 2-00859 | 1 | T42686 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $138.95 | | $138.95 | 21 | | $139 | | | | |
| 50018 | PA DEPARTMENT OF REV | 2-00362 | 1 | 1452557 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | 3 | 5 | $1,289.18 | | $1,289.18 | 0 | | $1,289 | | | | |
| 50078 | PEGASUS TRANSTECH CO | 2-00115 | 1 | NEMM19041 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $22,896.83 | | $22,896.83 | 21 | | $22,897 | | | | |
| 50194 | TRANSPORTATION REPAI | 2-00044 | 1 | I021175 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $77.50 | | $77.50 | 21 | | $78 | | | | |
| 50360 | DHL GLOBAL FORWARDIN | 1-00789 | 1 | 812526 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $180.00 | | $180.00 | 21 | | $180 | | | | |
| 50457 | TDS | 1-00807 | 1 | 812323 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 50596 | FORBES CHOCOLATE | 1-00789 | 1 | 803329 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $3,000.00 | | $3,000.00 | 21 | | $3,000 | | | | |
| 51900 | BED BATH & BEYOND | 1-00789 | 1 | 900476 | 1/31/2019 | 1/31/2019 | | 30 | 5 | 5 | $86.68 | | $86.68 | 21 | | $87 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00892 | 1 | 7481675 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $89.21 | | $89.21 | 21 | | $89 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00892 | 1 | 7481742 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $101.29 | | $101.29 | 21 | | $101 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00073 | 1 | 92462224 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $128.57 | | $128.57 | 21 | | $129 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 808003 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $121.68 | | $121.68 | 21 | | $122 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900110 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $166.40 | | $166.40 | 21 | | $166 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900330 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $33.50 | | $33.50 | 21 | | $34 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900332 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $96.91 | | $96.91 | 21 | | $97 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900334 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $192.12 | | $192.12 | 21 | | $192 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900335 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $311.13 | | $311.13 | 21 | | $311 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900806 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $73.34 | | $73.34 | 21 | | $73 | | | | |
| 52888 | M BLOCK & SONS INC | 1-00789 | 1 | 900523 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $32.40 | | $32.40 | 21 | | $32 | | | | |
| 52888 | M BLOCK & SONS INC | 1-00789 | 1 | 900524 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $96.60 | | $96.60 | 21 | | $97 | | | | |
| 52888 | M BLOCK & SONS INC | 1-00789 | 1 | 900566 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $63.96 | | $63.96 | 21 | | $64 | | | | |
| 53021 | COLUMBIA GAS | 2-00041 | 1 | 61175 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,112.01 | | $2,112.01 | 21 | | $2,112 | | | | |
| 53614 | PHILIPS LIGHTING | 1-00789 | 1 | 809561 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $637.50 | | $637.50 | 21 | | $638 | | | | |
| 53614 | PHILIPS LIGHTING | 1-00789 | 1 | 900812 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $565.29 | | $565.29 | 21 | | $565 | | | | |
| 53631 | DESCARTES SYSTEMS (U | 1-00689 | 1 | 90797303 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $2,523.20 | | $2,523.20 | 21 | | $2,523 | | | | |
| 53631 | DESCARTES SYSTEMS (U | 2-00028 | 1 | 90805975 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $3,250.00 | | $3,250.00 | 21 | | $3,250 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16155 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $13.75 | | $13.75 | 21 | | $14 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16156 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16157 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16158 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16159 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16160 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $68.75 | | $68.75 | 21 | | $69 | | | | |
| 53994 | KOCH FILTER CORP | 1-00789 | 1 | 900417 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $70.56 | | $70.56 | 21 | | $71 | | | | |
| 54192 | FETROW ELECTRIC, INC | 2-00028 | 1 | 1900041 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $123.00 | | $123.00 | 21 | | $123 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536388 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $179.10 | | $179.10 | 21 | | $179 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536389 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $362.41 | | $362.41 | 21 | | $362 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536391 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $171.94 | | $171.94 | 21 | | $172 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536517 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,044.87 | | $1,044.87 | 21 | | $1,045 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536803 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $611.18 | | $611.18 | 21 | | $611 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536805 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $316.23 | | $316.23 | 21 | | $316 | | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00141 | 1 | 198062 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $139.98 | | $139.98 | 21 | | $140 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 70781000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 72553000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 73553000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 80902000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54782 | GOJO INDUSTRIES | 1-00789 | 1 | 900610 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $208.04 | | $208.04 | 21 | | $208 | | | | |
| 55156 | CINTAS CORPORATION | 2-00211 | 1 | 15943871 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $97.93 | | $97.93 | 21 | | $98 | | | | |
| 55283 | KDL FREIGHT MANAGEME | 1-00789 | 1 | 900313 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $213.35 | | $213.35 | 21 | | $213 | | | | |
| 55787 | CONTINENTAL TIRE NOR | 2-00859 | 1 | 4699557 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $207.60 | $4.15 | $203.45 | 21 | | $203 | | | | |
| 56631 | COLUMBUS JOINT CLUTC | 2-00141 | 1 | P382484 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $63.00 | | $63.00 | 21 | | $63 | | | | |
| 56797 | HOBART CORPORATION | 1-00789 | 1 | 900373 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $292.33 | | $292.33 | 21 | | $292 | | | | |
| 56797 | HOBART CORPORATION | 1-00789 | 1 | 900589 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,750.00 | | $2,750.00 | 21 | | $2,750 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56875 | POLLAK DIST | 1-00789 | 1 | 900091 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 57390 | ARMALY BRANDS | 1-00789 | 1 | 900568 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $108.96 | | $108.96 | 21 | | $109 | | | | |
| 57390 | ARMALY BRANDS | 1-00789 | 1 | 900569 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $138.32 | | $138.32 | 21 | | $138 | | | | |
| 57550 | MASCO CABINETRY | 1-00789 | 1 | 900456 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $42.44 | | $42.44 | 21 | | $42 | | | | |
| 57689 | VIRTUAL FREIGHT INSP | 2-00213 | 1 | 605484 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $283.00 | | $283.00 | 21 | | $283 | | | | |
| 57915 | MMTA SERVICES, INC | 1-00960 | 1 | 328860 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $18.00 | | $18.00 | 21 | | $18 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V031096 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $481.50 | | $481.50 | 21 | | $482 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00223 | 1 | 16970 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $351.84 | | $351.84 | 21 | | $352 | | | | |
| 59764 | MARYLAND ELEVATOR SE | 2-00137 | 1 | 35755 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $74.00 | | $74.00 | 21 | | $74 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484035 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $865.73 | | $865.73 | 21 | | $866 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484058 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $4,759.80 | | $4,759.80 | 21 | | $4,760 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00028 | 1 | 113172450 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $644.84 | | $644.84 | 21 | | $645 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00990 | 1 | 123199334 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $207.59 | | $207.59 | 21 | | $208 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00223 | 1 | 335730035 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $372.91 | | $372.91 | 21 | | $373 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00817 | 1 | 18387004 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $67.72 | | $67.72 | 21 | | $68 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00980 | 1 | 52149116 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $116.65 | | $116.65 | 21 | | $117 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00118 | 1 | 52149116A | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | -$26.96 | | -$26.96 | 21 | | -$27 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00122 | 1 | 926009582 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $310.04 | | $310.04 | 21 | | $310 | | | | |
| 60721 | DLS WORLDWIDE | 1-00789 | 1 | 806861 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $3,999.99 | | $3,999.99 | 21 | | $4,000 | | | | |
| 60721 | DLS WORLDWIDE | 1-00789 | 1 | 812672 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $36.81 | | $36.81 | 21 | | $37 | | | | |
| 61213 | TRUCKPRO, INC | 2-00081 | 1 | R102474 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,085.42 | | $1,085.42 | 21 | | $1,085 | | | | |
| 61213 | TRUCKPRO, INC | 2-00069 | 1 | R102596 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $348.45 | | $348.45 | 21 | | $348 | | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | 246102 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $930.47 | | $930.47 | 21 | | $930 | | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | 253902 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $205.41 | | $205.41 | 21 | | $205 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00993 | 1 | 14014 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $197.78 | | $197.78 | 21 | | $198 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00993 | 1 | 14024 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $305.43 | | $305.43 | 21 | | $305 | | | | |
| 61906 | AIRGAS USA LLC | 2-00242 | 1 | 959077877 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $43.02 | | $43.02 | 21 | | $43 | | | | |
| 61993 | TOLEDO SPRING | 2-00210 | 1 | 101407 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $122.76 | | $122.76 | 21 | | $123 | | | | |
| 62471 | TAPCO | 1-00789 | 1 | 900430 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $44.05 | | $44.05 | 21 | | $44 | | | | |
| 62471 | TAPCO | 1-00789 | 1 | 900461 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $27.82 | | $27.82 | 21 | | $28 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72616 | 1/31/2019 | 2/23/2019 | | 30 | 4 | 5 | $192.49 | | $192.49 | 21 | | $192 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72617 | 1/31/2019 | 2/23/2019 | | 30 | 4 | 5 | $67.54 | | $67.54 | 21 | | $68 | | | | |
| 62704 | RUSH TRUCK CENTERS O | 2-00069 | 1 | 3679331 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,762.15 | | $1,762.15 | 21 | | $1,762 | | | | |
| 62946 | SABERT CORPORATION | 1-00789 | 1 | 900816 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $747.15 | | $747.15 | 21 | | $747 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21672 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $1,325.88 | | $1,325.88 | 21 | | $1,326 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21683 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $307.76 | | $307.76 | 21 | | $308 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21689 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $443.35 | | $443.35 | 21 | | $443 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21692 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $301.75 | | $301.75 | 21 | | $302 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21693 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $56.75 | | $56.75 | 21 | | $57 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21694 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $61.26 | | $61.26 | 21 | | $61 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21695 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $301.75 | | $301.75 | 21 | | $302 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21696 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $711.10 | | $711.10 | 21 | | $711 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21700 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $108.21 | | $108.21 | 21 | | $108 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21706 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $154.75 | | $154.75 | 21 | | $155 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21707 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $254.55 | | $254.55 | 21 | | $255 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21709 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $206.33 | | $206.33 | 21 | | $206 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21716 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $105.75 | | $105.75 | 21 | | $106 | | | | |
| 63370 | A-1 VENDING INC | 2-00028 | 1 | Jan-19 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $279.84 | | $279.84 | 21 | | $280 | | | | |
| 63811 | PRIVATE LABEL FOODS | 1-00789 | 1 | 900658 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,257.75 | | $1,257.75 | 21 | | $1,258 | | | | |
| 63880 | PPG ARCHITECTURAL CO | 1-00789 | 1 | 811890 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,309.04 | | $2,309.04 | 21 | | $2,309 | | | | |
| 64380 | COMPLY FIRST, LLC | 1-00908 | 1 | 35727 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $3,765.60 | | $3,765.60 | 21 | | $3,766 | | | | |
| 64380 | COMPLY FIRST, LLC | 1-00865 | 1 | 35728 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $42.00 | | $42.00 | 21 | | $42 | | | | |
| 64838 | SOWLE AUTO BODY, INC | 2-00210 | 1 | 811 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,220.00 | | $1,220.00 | 21 | | $1,220 | | | | |
| 64963 | TREK BICYCLE | 1-00807 | 1 | 811091 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 65005 | A & D MAINTENANCE LE | 2-00142 | 1 | 64876 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,359.10 | | $1,359.10 | 21 | | $1,359 | | | | |
| 65021 | DERRIGO'S SERVICE CE | 2-00037 | 1 | 5902 | 1/31/2019 | 2/10/2019 | | 30 | C | 1 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 65057 | AMER AIR FILTER CO | 1-00789 | 1 | 900312 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $65.28 | | $65.28 | 21 | | $65 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65243 | MEROLA TILE | 1-00789 | 1 | 810473 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $627.46 | | $627.46 | 21 | | $627 | | | | |
| 65243 | MEROLA TILE | 1-00789 | 1 | 900281 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $130.99 | | $130.99 | 21 | | $131 | | | | |
| 65717 | KOKE INC | 1-00789 | 1 | 900517 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $272.68 | | $272.68 | 21 | | $273 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11309520 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,248.92 | | $3,248.92 | 21 | | $3,249 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11309985 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,026.86 | | $4,026.86 | 21 | | $4,027 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1303195 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $22.71 | | $22.71 | 21 | | $23 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1305304 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $60.86 | | $60.86 | 21 | | $61 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1305311 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $82.05 | | $82.05 | 21 | | $82 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1306330 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $632.98 | | $632.98 | 21 | | $633 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1306773 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $20.00 | | $20.00 | 21 | | $20 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1306947 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $420.48 | | $420.48 | 21 | | $420 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1306979 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $978.23 | | $978.23 | 21 | | $978 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1307314 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $66.61 | | $66.61 | 21 | | $67 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1307874 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $729.07 | | $729.07 | 21 | | $729 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1307939 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,239.28 | | $1,239.28 | 21 | | $1,239 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1307944 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $430.98 | | $430.98 | 21 | | $431 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00874 | 1 | 1307976 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $191.20 | | $191.20 | 21 | | $191 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1309292 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $20.36 | | $20.36 | 21 | | $20 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1309422 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $46.70 | | $46.70 | 21 | | $47 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1309427 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $88.91 | | $88.91 | 21 | | $89 | | | | |
| 65771 | CHURCH OIL COMPANY, | 2-00035 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $1,476.69 | | $1,476.69 | 21 | | $1,477 | | | | |
| 66345 | GARY A JURAK, JR | 2-00122 | 1 | 1001A | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $1,750.00 | | $1,750.00 | 21 | | $1,750 | | | | |
| 66589 | ARROW SECURITY CO, I | 1-00992 | 1 | 31179 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 549284 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $4,397.38 | | $4,397.38 | 21 | | $4,397 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 1079A773C | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $133.74 | | $133.74 | 21 | | $134 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 800460 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $194.46 | | $194.46 | 21 | | $194 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 810811 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $706.31 | | $706.31 | 21 | | $706 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900628 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $606.51 | | $606.51 | 21 | | $607 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900744 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $128.06 | | $128.06 | 21 | | $128 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900745 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $145.51 | | $145.51 | 21 | | $146 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900746 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $164.69 | | $164.69 | 21 | | $165 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900747 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $184.63 | | $184.63 | 21 | | $185 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900748 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $194.07 | | $194.07 | 21 | | $194 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900749 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $264.84 | | $264.84 | 21 | | $265 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900750 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $320.49 | | $320.49 | 21 | | $320 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900751 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $424.32 | | $424.32 | 21 | | $424 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900752 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $549.12 | | $549.12 | 21 | | $549 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900753 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $557.56 | | $557.56 | 21 | | $558 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900754 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $846.33 | | $846.33 | 21 | | $846 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900823 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $168.93 | | $168.93 | 21 | | $169 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900824 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $198.04 | | $198.04 | 21 | | $198 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900825 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $254.49 | | $254.49 | 21 | | $254 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900826 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $257.26 | | $257.26 | 21 | | $257 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900827 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $284.37 | | $284.37 | 21 | | $284 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900828 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $543.14 | | $543.14 | 21 | | $543 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900865 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $78.16 | | $78.16 | 21 | | $78 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900915 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $237.49 | | $237.49 | 21 | | $237 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900967 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $168.60 | | $168.60 | 21 | | $169 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900968 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $175.34 | | $175.34 | 21 | | $175 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900969 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $246.13 | | $246.13 | 21 | | $246 | | | | |
| 67097 | OHSERASE MANU LLC | 1-00789 | 1 | 806949 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $43.50 | | $43.50 | 21 | | $44 | | | | |
| 67097 | OHSERASE MANU LLC | 1-00789 | 1 | 807219 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $68.00 | | $68.00 | 21 | | $68 | | | | |
| 67112 | WARD GREENBERG HELLE | 1-00793 | 1 | 81209 | 1/31/2019 | 2/10/2019 | | 30 | L | 1 | $1,421.64 | | $1,421.64 | 21 | | $1,422 | | | | |
| 67112 | WARD GREENBERG HELLE | 1-00793 | 1 | 81210 | 1/31/2019 | 2/10/2019 | | 30 | L | 1 | $2,315.00 | | $2,315.00 | 21 | | $2,315 | | | | |
| 67223 | SKH FOOD DISTRIBUTOR | 1-00789 | 1 | 900457 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $69.20 | | $69.20 | 21 | | $69 | | | | |
| 67301 | CARRIER ENTERPRISE 2 | 1-00789 | 1 | 900507 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $80.05 | | $80.05 | 21 | | $80 | | | | |
| 67572 | PETROLEUM PRODUCTS, | 1-00865 | 1 | 50393 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 1 | $15,705.44 | | $15,705.44 | 21 | | $15,705 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3328257 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $1,210.31 | | $1,210.31 | 21 | | $1,210 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3329190 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $1,176.87 | | $1,176.87 | 21 | | $1,177 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3329196 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | $3,295 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3329257 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $1,973.91 | | $1,973.91 | 21 | | $1,974 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3330415 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $853.97 | | $853.97 | 21 | | $854 | | | | |
| 68090 | CENTRAL GARDEN & PET | 1-00789 | 1 | 900641 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $178.60 | | $178.60 | 21 | | $179 | | | | |
| 68431 | VIRGINIA DEPT OF TAX | 2-00362 | 1 | 13119 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | 1 | 5 | $259.75 | | $259.75 | 0 | | $260 | | | | |
| 68648 | CINCINNATI LAB & PET | 1-00789 | 1 | 900314 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $247.72 | | $247.72 | 21 | | $248 | | | | |
| 68711 | NEXEO SOLUTIONS | 1-00789 | 1 | 900556 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $209.80 | | $209.80 | 21 | | $210 | | | | |
| 68906 | EMERSON HEALTHCARE | 1-00789 | 1 | 900378 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $388.32 | | $388.32 | 21 | | $388 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145054 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $979.85 | | $979.85 | 21 | | $980 | | | | |
| 69421 | SUNTECX TRANSPORT GR | 1-00789 | 1 | 900168 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $304.50 | | $304.50 | 21 | | $305 | | | | |
| 69455 | PACKAGING WHOLESALER | 1-00789 | 1 | 900418 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $51.50 | | $51.50 | 21 | | $52 | | | | |
| 69534 | YELLOW DOG REPORTS | 1-00943 | 1 | 190134 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $426.40 | | $426.40 | 21 | | $426 | | | | |
| 69932 | MILLS COMPANY | 1-00789 | 1 | 812550 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,519.15 | | $1,519.15 | 21 | | $1,519 | | | | |
| 69972 | REI 166 | 1-00789 | 1 | 900813 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $592.00 | | $592.00 | 21 | | $592 | | | | |
| 70202 | FHI, LLC | 2-00073 | 1 | 1319741 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 1 | $570.00 | | $570.00 | 21 | | $570 | | | | |
| 70310 | OMNITRACS LLC | 1-00980 | 1 | 330231167 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $228.32 | | $228.32 | 21 | | $228 | | | | |
| 70459 | NORTH TIMBER CABINET | 1-00789 | 1 | 900460 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $111.52 | | $111.52 | 21 | | $112 | | | | |
| 70460 | RICOH USA INC | 1-00789 | 1 | 900809 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,790.85 | | $1,790.85 | 21 | | $1,791 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 1-00789 | 1 | 900810 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $502.56 | | $502.56 | 21 | | $503 | | | | |
| 70545 | PANTOS USA INC | 1-00789 | 1 | 900381 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $91.69 | | $91.69 | 21 | | $92 | | | | |
| 70545 | PANTOS USA INC | 1-00789 | 1 | 900382 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $236.25 | | $236.25 | 21 | | $236 | | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2709878 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $6,942.00 | | $6,942.00 | 21 | | $6,942 | | | | |
| 70865 | INDEED INC | 1-00908 | 1 | 20185838 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $6,000.00 | | $6,000.00 | 21 | | $6,000 | | | | |
| 71009 | HUB CITY TERMINALS | 1-00789 | 1 | 900042 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $30.88 | | $30.88 | 21 | | $31 | | | | |
| 71009 | HUB CITY TERMINALS | 1-00789 | 1 | 900650 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $69.12 | | $69.12 | 21 | | $69 | | | | |
| 71406 | TRIANGLE TUBE | 1-00789 | 1 | 900510 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $109.98 | | $109.98 | 21 | | $110 | | | | |
| 71494 | GLOBAL TRANZ | 1-00789 | 1 | 808691 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $3,825.00 | | $3,825.00 | 21 | | $3,825 | | | | |
| 71631 | DUPONT NUTRITION USA | 1-00789 | 1 | 900653 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,642.09 | | $2,642.09 | 21 | | $2,642 | | | | |
| 71692 | EMERSON LIEBERT CORP | 1-00789 | 1 | 812364 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $439.88 | | $439.88 | 21 | | $440 | | | | |
| 71786 | HD SUPPLY | 1-00789 | 1 | 900322 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 71786 | HD SUPPLY | 1-00789 | 1 | 900323 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 71806 | CAC ASSOCIATES INC | 1-00789 | 1 | 900548 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $34.60 | | $34.60 | 21 | | $35 | | | | |
| 72006 | QUICK TRANSFER INC | 1-00789 | 1 | 900419 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $82.00 | | $82.00 | 21 | | $82 | | | | |
| 72013 | UPS CARGO CLAIMS ACC | 1-00789 | 1 | 900532 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,139.27 | | $1,139.27 | 21 | | $1,139 | | | | |
| 72480 | JAMES MALONEY | 2-00233 | 1 | WE013119 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | E | 5 | $72.04 | | $72.04 | 21 | | $72 | | | | |
| 72549 | MCINTOSH ENERGY COMP | 1-00882 | 1 | CFSI4023 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $13,509.31 | | $13,509.31 | 21 | | $13,509 | | | | |
| 72762 | CRYSTALWARE | 1-00789 | 1 | 812666 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $78.32 | | $78.32 | 21 | | $78 | | | | |
| 72828 | SAINT CHARLES TRADIN | 1-00789 | 1 | 900415 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $25.00 | | $25.00 | 21 | | $25 | | | | |
| 72871 | RELIABLE MATERIAL | 1-00865 | 1 | 114 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $1,430.00 | | $1,430.00 | 21 | | $1,430 | | | | |
| 73066 | AIRSTREAM INC | 1-00789 | 1 | 900613 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $239.00 | | $239.00 | 21 | | $239 | | | | |
| 73310 | CLX LOGISTICS | 1-00789 | 1 | 900635 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $86.95 | | $86.95 | 21 | | $87 | | | | |
| 73324 | BOSTON AMERICA CORPO | 1-00789 | 1 | 809470 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 73324 | BOSTON AMERICA CORPO | 1-00789 | 1 | 809471 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 73325 | IN THE SWIM | 1-00789 | 1 | 900100 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $189.98 | | $189.98 | 21 | | $190 | | | | |
| 73326 | KURTZ BROTHERS | 1-00789 | 1 | 900618 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $154.80 | | $154.80 | 21 | | $155 | | | | |
| 73326 | KURTZ BROTHERS | 1-00789 | 1 | 900619 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $335.75 | | $335.75 | 21 | | $336 | | | | |
| 73327 | WINDWARD TRADING COM | 1-00789 | 1 | 900511 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $122.35 | | $122.35 | 21 | | $122 | | | | |
| 73328 | VIANT-SAN ANTONIO | 1-00789 | 1 | 900656 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,260.00 | | $2,260.00 | 21 | | $2,260 | | | | |
| 73337 | ROSENBACH CONTEMPORA | 1-00807 | 1 | 900959 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 73371 | NPC GLOBAL CORP | 1-00955 | 1 | 0324926IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $5,781.60 | | $5,781.60 | 21 | | $5,782 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8608960 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,342.50 | | $1,342.50 | 21 | | $1,343 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8609952 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $386.00 | | $386.00 | 21 | | $386 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8617708 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $612.50 | | $612.50 | 21 | | $613 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8620169 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $270.50 | | $270.50 | 21 | | $271 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8621649 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $205.50 | | $205.50 | 21 | | $206 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73381 | ESCREEN INC | 2-00054 | 1 | 8621905 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $414.00 | | $414.00 | 21 | | $414 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8621925 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $939.00 | | $939.00 | 21 | | $939 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8623013 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $332.00 | | $332.00 | 21 | | $332 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8623161 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $518.50 | | $518.50 | 21 | | $519 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8623869 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $677.50 | | $677.50 | 21 | | $678 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8624080 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $463.00 | | $463.00 | 21 | | $463 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8624084 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $286.00 | | $286.00 | 21 | | $286 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625084 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $436.50 | | $436.50 | 21 | | $437 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625229 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $403.50 | | $403.50 | 21 | | $404 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625344 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $850.00 | | $850.00 | 21 | | $850 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625678 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $641.50 | | $641.50 | 21 | | $642 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8626417 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $974.50 | | $974.50 | 21 | | $975 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8628351 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $298.00 | | $298.00 | 21 | | $298 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8629184 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $709.50 | | $709.50 | 21 | | $710 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8630024 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $154.00 | | $154.00 | 21 | | $154 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8630336 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $462.50 | | $462.50 | 21 | | $463 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631086 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $118.00 | | $118.00 | 21 | | $118 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631756 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $308.50 | | $308.50 | 21 | | $309 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631893 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $251.00 | | $251.00 | 21 | | $251 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631946 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $195.00 | | $195.00 | 21 | | $195 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631947 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $209.00 | | $209.00 | 21 | | $209 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8632412 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $104.50 | | $104.50 | 21 | | $105 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8633403 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $398.00 | | $398.00 | 21 | | $398 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8633556 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8634053 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $68.50 | | $68.50 | 21 | | $69 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8637129 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $88.50 | | $88.50 | 21 | | $89 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8640440 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $387.00 | | $387.00 | 21 | | $387 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8647878 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8649182 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $65.00 | | $65.00 | 21 | | $65 | | | | |
| 67745 | MICHAEL HURD | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $168.20 | | $168.20 | ER | | $168 | | | | |
| 72484 | MIKE BICKEL | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $231.30 | | $231.30 | ER | | $231 | | | | |
| 22435 | WADE NESBITT | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $164.70 | | $164.70 | ER | | $165 | | | | |
| 62679 | ANDREW KOZIEL | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $178.46 | | $178.46 | ER | | $178 | | | | |
| 65039 | CHRISTOPHER ORNS | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $231.40 | | $231.40 | ER | | $231 | | | | |
| 53909 | DAVE MACKEY | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $156.88 | | $156.88 | ER | | $157 | | | | |
| 53700 | TIMOTHY HOECHST | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $108.05 | | $108.05 | ER | | $108 | | | | |
| 71931 | ANTHONY LUNA | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $140.46 | | $140.46 | ER | | $140 | | | | |
| 56941 | CURTIS M. MONATH | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $154.25 | | $154.25 | ER | | $154 | | | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $138.86 | | $138.86 | ER | | $139 | | | | |
| 28903 | FRANCIS ZUPO | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $255.01 | | $255.01 | ER | | $255 | | | | |
| 18256 | STACY W. KYLER | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $199.00 | | $199.00 | ER | | $199 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27538105 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 27593192 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $500.64 | | $500.64 | 21 | | $501 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 86799014 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.01 | | $61.01 | 21 | | $61 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27686602 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $39.28 | | $39.28 | 21 | | $39 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 26082943 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $86.28 | | $86.28 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 26959352 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27486959 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27583451 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27682748 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27754267 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $82.29 | | $82.29 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27754268 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27809459 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $49.16 | | $49.16 | 21 | | $49 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27812186 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $34.63 | | $34.63 | 21 | | $35 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27871691 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $556.96 | | $556.96 | 21 | | $557 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27873590 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $143.80 | | $143.80 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27896958 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19031 | 1 | 28006916 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $83.87 | | $83.87 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28067287 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $114.61 | | $114.61 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28070595 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $82.39 | | $82.39 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28099187 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $198.80 | | $198.80 | 21 | | $199 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28156461 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $117.56 | | $117.56 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 85963582 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $103.73 | | $103.73 | 21 | | $104 | | | | |
| 2575 | GUTTMAN OIL CO | 1-19035 | 1 | 518954 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $22,389.00 | $150.02 | $22,238.98 | 21 | | $22,239 | | | | |
| 2575 | GUTTMAN OIL CO | 1-19035 | 1 | 519347 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $21,746.05 | $143.57 | $21,602.48 | 21 | | $21,602 | | | | |
| 2575 | GUTTMAN OIL CO | 1-19037 | 1 | 710215 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $22,047.75 | $146.60 | $21,901.15 | 21 | | $21,901 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 23027072 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $69.15 | | $69.15 | 21 | | $69 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26082945 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $62.87 | | $62.87 | 21 | | $63 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26766383 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26987207 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $131.47 | | $131.47 | 21 | | $131 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27505362 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $127.74 | | $127.74 | 21 | | $128 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27525163 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $293.75 | | $293.75 | 21 | | $294 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27542822 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.25 | | $87.25 | 21 | | $87 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27550539 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.89 | | $76.89 | 21 | | $77 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27643256 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $80.39 | | $80.39 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27682562 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $131.00 | | $131.00 | 21 | | $131 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27701903 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.00 | | $61.00 | 21 | | $61 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27701913 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $113.07 | | $113.07 | 21 | | $113 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27754258 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27822484 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $185.37 | | $185.37 | 21 | | $185 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28110119 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $152.40 | | $152.40 | 21 | | $152 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28213321 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $114.07 | | $114.07 | 21 | | $114 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28482544 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.90 | | $85.90 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28482547 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $125.93 | | $125.93 | 21 | | $126 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 86972414 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $72.54 | | $72.54 | 21 | | $73 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 87128990 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 24377 | PETROLEUM TRADERS CO | 1-19037 | 1 | 1360601 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $19,082.28 | | $19,082.28 | 21 | | $19,082 | | | | |
| 25335 | MIRABITO FUEL GROUP | 1-19038 | 1 | 429372 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $18,739.62 | | $18,739.62 | 21 | | $18,740 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 25950329 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $83.47 | | $83.47 | 21 | | $83 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26292860 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $37.99 | | $37.99 | 21 | | $38 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26963489 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $240.67 | | $240.67 | 21 | | $241 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402919 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402920 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402921 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $52.78 | | $52.78 | 21 | | $53 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27425076 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $36.80 | | $36.80 | 21 | | $37 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28016038 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $50.04 | | $50.04 | 21 | | $50 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28098797 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $91.24 | | $91.24 | 21 | | $91 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86937638 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 30509 | TIMOTHY STEALY | 2-19050 | 1 | WE013119 | 1/31/2019 | 3/1/2019 | 11-Mar | 30 | E | 5 | $497.68 | | $497.68 | ER | | $498 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 21421684 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $110.33 | | $110.33 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 21421686 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $77.53 | | $77.53 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118786 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.83 | | $95.83 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118788 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $141.74 | | $141.74 | 21 | | $142 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118789 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $538.99 | | $538.99 | 21 | | $539 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118880 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.83 | | $95.83 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22701791 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $328.75 | | $328.75 | 21 | | $329 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22701792 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,462.96 | | $1,462.96 | 21 | | $1,463 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24232883 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $102.26 | | $102.26 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24724147 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $109.34 | | $109.34 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24903464 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,026.70 | | $1,026.70 | 21 | | $1,027 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24903466 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $466.11 | | $466.11 | 21 | | $466 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 25780717 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $101.23 | | $101.23 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26036037 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $70.43 | | $70.43 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26036038 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26048990 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $137.68 | | $137.68 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154105 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,200.72 | | $1,200.72 | 21 | | $1,201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154109 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $83.68 | | $83.68 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154111 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $83.95 | | $83.95 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154114 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $67.31 | | $66.00 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154115 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154132 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.22 | | $78.22 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154146 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $83.68 | | $83.68 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26211816 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $111.81 | | $111.81 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26220295 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $146.44 | | $146.44 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26237884 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.79 | | $95.79 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26405356 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $117.54 | | $117.54 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26405363 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $125.47 | | $125.47 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26429690 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.91 | | $87.91 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26429692 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $79.09 | | $79.09 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26429983 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26560017 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $70.62 | | $70.62 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26560018 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $86.21 | | $86.21 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26560022 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $98.91 | | $98.91 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26611498 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $74.70 | | $74.70 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26611499 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $99.60 | | $99.60 | 21 | | $100 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613664 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613671 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613672 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613678 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $120.23 | | $120.23 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613681 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26623117 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $743.02 | | $743.02 | 21 | | $743 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26630413 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $73.79 | | $73.79 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26630414 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $110.02 | | $110.02 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26635136 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $127.98 | | $127.98 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26678483 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.55 | | $100.55 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700717 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $93.18 | | $93.18 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700720 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $165.41 | | $165.41 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700003 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700004 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $619.79 | | $619.79 | 21 | | $620 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700005 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.85 | | $96.85 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700006 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700007 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $50.80 | | $50.80 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700008 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700009 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.00 | | $61.00 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700010 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.00 | | $61.00 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700011 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $142.76 | | $142.76 | 21 | | $143 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700012 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26788004 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $164.82 | | $164.82 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26797103 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $111.47 | | $111.47 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26832003 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $115.01 | | $115.01 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26832005 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.75 | | $84.75 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26834065 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $126.38 | | $126.38 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26834284 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $317.43 | | $317.43 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26844473 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $193.46 | | $193.46 | 21 | | $193 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26844474 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $82.91 | | $82.91 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26844475 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.67 | | $95.67 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26868418 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $200.29 | | $200.29 | 21 | | $200 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883403 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $153.06 | | $153.06 | 21 | | $153 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883977 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $144.30 | | $144.30 | 21 | | $144 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883982 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $157.29 | | $157.29 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883999 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $136.66 | | $136.66 | 21 | | $137 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26936418 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.42 | | $87.42 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26940718 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $184.51 | | $184.51 | 21 | | $185 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26961382 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,958.00 | | $1,958.00 | 21 | | $1,958 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26961386 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.49 | | $76.49 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26986672 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.64 | | $78.64 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990912 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $103.58 | | $103.58 | 21 | | $104 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990914 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990954 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990957 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27170082 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27196222 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $202.81 | | $202.81 | 21 | | $203 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27327759 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.14 | | $75.14 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27367975 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27486308 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $266.53 | | $266.53 | 21 | | $267 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27509438 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.84 | | $96.84 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27522412 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $79.56 | | $79.56 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27522627 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $114.45 | | $114.45 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27522635 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $147.41 | | $147.41 | 21 | | $147 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27524721 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $68.28 | | $68.28 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27525721 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.26 | | $78.26 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27525728 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $153.13 | | $153.13 | 21 | | $153 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533684 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $164.75 | | $164.75 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533686 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $193.34 | | $193.34 | 21 | | $193 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533690 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533691 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $160.50 | | $160.50 | 21 | | $161 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27543971 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $173.17 | | $173.17 | 21 | | $173 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27574419 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $151.50 | | $151.50 | 21 | | $152 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27574422 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $158.60 | | $158.60 | 21 | | $159 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27574507 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $134.40 | | $134.40 | 21 | | $134 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27583178 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $129.86 | | $129.86 | 21 | | $130 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27583215 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27583225 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $69.43 | | $69.43 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27598735 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $3,183.05 | | $3,183.05 | 21 | | $3,183 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27616747 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $510.04 | | $510.04 | 21 | | $510 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27654380 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $73.35 | | $73.35 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27661937 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $729.26 | | $729.26 | 21 | | $729 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27670911 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.35 | | $85.35 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694751 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $222.59 | | $222.59 | 21 | | $223 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694752 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $150.48 | | $150.48 | 21 | | $150 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694754 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $93.88 | | $93.88 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694755 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694756 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $106.35 | | $106.35 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694757 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $183.33 | | $183.33 | 21 | | $183 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694758 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694759 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694760 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $92.85 | | $92.85 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27695513 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27695550 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $148.81 | | $148.81 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27695575 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $103.44 | | $103.44 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27697537 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $80.83 | | $80.83 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27697538 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $445.71 | | $445.71 | 21 | | $446 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699862 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699886 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699895 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699896 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $90.77 | | $90.77 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27738967 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $107.02 | | $107.02 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27809235 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $81.09 | | $81.09 | 21 | | $81 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27809238 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.74 | | $84.74 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27869201 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.27 | | $100.27 | 21 | | $100 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27918336 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $339.12 | | $339.12 | 21 | | $339 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27923109 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.50 | | $84.50 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27923236 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $185.57 | | $185.57 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27923242 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.14 | | $87.14 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27927984 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $108.05 | | $108.05 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28015103 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $103.25 | | $103.25 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28068662 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $132.66 | | $132.66 | 21 | | $133 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28096989 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.53 | | $76.53 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28096990 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $405.38 | | $405.38 | 21 | | $405 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28097060 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $230.23 | | $230.23 | 21 | | $230 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28101194 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.28 | | $84.28 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28115895 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.72 | | $89.72 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28129969 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $184.32 | | $184.32 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28213158 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $181.98 | | $181.98 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28360811 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $155.32 | | $155.32 | 21 | | $155 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28412850 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $423.68 | | $423.68 | 21 | | $424 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488809 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.81 | | $75.81 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488815 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $91.54 | | $91.54 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488817 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $74.08 | | $74.08 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488821 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.81 | | $75.81 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488825 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $81.01 | | $81.01 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488870 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28517458 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 85934943 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $125.99 | | $125.99 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86474805 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.00 | | $89.00 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86711158 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $183.38 | | $183.38 | 21 | | $183 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86711159 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $189.39 | | $189.39 | 21 | | $189 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86868158 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $92.09 | | $92.09 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86868159 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $154.10 | | $154.10 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86877589 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $149.52 | | $149.52 | 21 | | $150 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878071 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $88.75 | | $88.75 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878095 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $129.02 | | $129.02 | 21 | | $129 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878135 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.80 | | $85.80 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878181 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $128.61 | | $128.61 | 21 | | $129 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878189 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $108.94 | | $108.94 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878208 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $77.96 | | $77.96 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878216 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $108.09 | | $108.09 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878222 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $185.96 | | $185.96 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878230 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $284.94 | | $284.94 | 21 | | $285 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878240 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878250 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.96 | | $100.96 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878268 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $336.05 | | $336.05 | 21 | | $336 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878279 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $575.67 | | $575.67 | 21 | | $576 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878288 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.98 | | $85.98 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878294 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.98 | | $84.98 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878302 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $82.74 | | $82.74 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878328 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $116.42 | | $116.42 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878330 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $127.34 | | $127.34 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878333 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878334 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $872.20 | | $872.20 | 21 | | $872 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878344 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,331.77 | | $1,331.77 | 21 | | $1,332 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878378 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $119.79 | | $119.79 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064125 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $163.33 | | $163.33 | 21 | | $163 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064159 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064162 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $194.32 | | $194.32 | 21 | | $194 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064190 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.87 | | $100.87 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121427 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121431 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121432 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121440 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121450 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121456 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $195.66 | | $195.66 | 21 | | $196 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121457 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121458 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121459 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $67.98 | | $67.98 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121462 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87126262 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $471.01 | | $471.01 | 21 | | $471 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87129000 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $174.86 | | $174.86 | 21 | | $175 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330143 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930938 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $125.72 | | $125.72 | 21 | | $126 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 87183013 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 24981787 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $109.75 | | $109.75 | 21 | | $110 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 26491705B | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $53.34 | | $53.34 | 21 | | $53 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 26500362 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $188.68 | | $188.68 | 21 | | $189 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 26850043 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $146.02 | | $146.02 | 21 | | $146 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 26942936 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.72 | | $96.72 | 21 | | $97 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 28001820 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $59.09 | | $59.09 | 21 | | $59 | | | | |
| 51977 | LYKINS OIL COMPANY | 1-19037 | 1 | D41068 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $18,734.52 | | $18,587.56 | 21 | | $18,588 | | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19038 | 1 | 892740 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $19,298.16 | $143.81 | $19,154.35 | 21 | | $19,154 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950329 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $14.65 | | $14.65 | 21 | | $15 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950330 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $16.45 | | $16.45 | 21 | | $16 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950766 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $35.23 | | $35.23 | 21 | | $35 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279481 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $17.53 | | $17.53 | 21 | | $18 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279482 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $9.88 | | $9.88 | 21 | | $10 | | | | |
| 58116 | JIM PLUSCAUSKI | 2-19050 | 1 | WE013119 | 1/31/2019 | 3/1/2019 | 11-Mar | 30 | E | 5 | $77.67 | | $77.67 | ER | | $78 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165053 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $216.94 | | $216.94 | 21 | | $217 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 25507551 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26707985 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26796125 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26836898 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26889781 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $94.60 | | $94.60 | 21 | | $95 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26905127 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27000408 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27002379 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27339593 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27477100 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.48 | | $78.48 | 21 | | $78 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27583476 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $142.12 | | $142.12 | 21 | | $142 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27583479 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27755236 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27817604 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $153.09 | | $153.09 | 21 | | $153 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27831109 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28157831 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $82.32 | | $82.32 | 21 | | $82 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28258784 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 86726853 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 1 | $90.00 | | $90.00 | 21 | | $90 | | | | |
| 63723 | 19 PETROLEUM DISTRIB | 1-19037 | 1 | 157597 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $20,080.71 | | $20,080.71 | 21 | | $20,081 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 1-19035 | 1 | 318368 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $19,490.25 | | $19,490.25 | 21 | | $19,490 | | | | |
| 66580 | CARROLL INDEPENDENT | 1-19037 | 1 | NV0711730 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 1 | $1,227.27 | | $1,227.27 | 21 | | $1,227 | | | | |
| 69289 | IPC (USA), INC | 1-19037 | 1 | 121089 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $22,021.31 | | $22,021.31 | 21 | | $22,021 | | | | |
| 2388 | NYS TAX DEPARTMENT | 3-00069 | 4 | 13119 | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | 3 | 5 | $3,137.90 | | $3,137.90 | 4 | | $3,138 | | | | |
| 22205 | UTILITY TRAILER SALE | 1-00818 | 4 | 19013631 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $324.40 | | $324.40 | 4 | | $324 | | | | |
| 26023 | KEVIN MCGUIRE | 2-19050 | 4 | WE013119 | 1/31/2019 | 3/1/2019 | 11-Mar | 30 | E | 5 | $1,298.55 | | $1,298.55 | ER | | $1,299 | | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7819888 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $9.00 | | $9.00 | 4 | | $9 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29183 | 1/31/2019 | 2/7/2019 | 11-Apr | 30 | 1 | 5 | $282.00 | | $282.00 | 4 | | $282 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29212 | 1/31/2019 | 2/7/2019 | 11-Apr | 30 | 1 | 5 | $6,160.00 | | $6,160.00 | 4 | | $6,160 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29219 | 1/31/2019 | 2/7/2019 | 11-Apr | 30 | 1 | 5 | $6,120.00 | | $6,120.00 | 4 | | $6,120 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 17431201 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $167.45 | | $167.45 | 29 | | $167 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 18878622 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $100.58 | | $100.58 | 29 | | $101 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 21301188 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $223.97 | | $223.97 | 29 | | $224 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26150344 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $111.43 | | $111.43 | 29 | | $111 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26560130 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $258.01 | | $258.01 | 29 | | $258 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26810251 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $90.00 | | $90.00 | 29 | | $90 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27000333 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $92.74 | | $92.74 | 29 | | $93 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27502091 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $862.98 | | $862.98 | 29 | | $863 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27502092 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $976.96 | | $976.96 | 29 | | $977 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27556950 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $535.09 | | $535.09 | 29 | | $535 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27678938 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $105.74 | | $105.74 | 29 | | $106 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27798780 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $106.53 | | $106.53 | 29 | | $107 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27811859 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $193.85 | | $193.85 | 29 | | $194 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27811860 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $146.74 | | $146.74 | 29 | | $147 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28300307 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $166.37 | | $166.37 | 29 | | $166 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16180 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $834.02 | | $834.02 | 29 | | $834 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120440 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | -$398.75 | | -$398.75 | 29 | | -$399 | | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00159 | 12 | 59M006611 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | $4,183 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 637491 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 638241 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A120226 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $12.75 | | $12.75 | 29 | | $13 | | | | |
| 2388 | NYS TAX DEPARTMENT | 3-00070 | 15 | 013119A | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | 3 | 5 | $293.65 | | $293.65 | 25 | | $294 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00860 | 15 | 670949 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $11,160.49 | | $11,160.49 | 25 | | $11,160 | | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00809 | 30 | MFL013119 | 1/31/2019 | 2/21/2019 | | 30 | D | 3 | $3,630.00 | | $3,630.00 | 30 | | $3,630 | | | | |
| 325 | JOHN BETLEM INC. | 1-00908 | 1 | 388240 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $197.91 | | $197.91 | 21 | | $198 | | | | |
| 4179 | CARBON COUNTY AUTO P | 2-00933 | 1 | 7883170 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $34.72 | $0.69 | $34.03 | 21 | | $34 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374738 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $798.82 | | $798.82 | 21 | | $799 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 112800002 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 841100001 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 8599 | ARCTIC COOLERS | 1-00706 | 1 | 31433 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $95.80 | | $95.80 | 21 | | $96 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95643 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $379.00 | | $379.00 | 21 | | $379 | | | | |
| 10041 | JOHN'S TOWING HEAVY | 2-00069 | 1 | 193354 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $619.88 | $12.40 | $607.48 | 21 | | $607 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00089 | 1 | 403828463 | 2/1/2019 | 2/1/2019 | | 29 | 1 | 5 | $111.29 | | $111.29 | 21 | | $111 | | | | |
| 12857 | ROCKY MOUNTAIN DATA | 2-00024 | 1 | 24138019 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $157.50 | | $157.50 | 21 | | $158 | | | | |
| 12933 | FRONTIER COMMUNICATI | 2-00115 | 1 | 20119 | 2/1/2019 | 2/1/2019 | | 29 | 1 | 5 | $106.52 | | $106.52 | 21 | | $107 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00933 | 1 | 301780 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $660.23 | | $660.23 | 21 | | $660 | | | | |
| 16509 | ADP, INC. | 1-00927 | 1 | 529606253 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $191.35 | | $191.35 | 21 | | $191 | | | | |
| 18000 | N.J. MANUFACTURERS I | 2-00137 | 1 | 188741182 | 2/1/2019 | 3/3/2019 | 11-Mar | 29 | 1 | 5 | $258,600.00 | | $258,600.00 | 21 | | $258,600 | | | | |
| 18220 | SANEL AUTO PARTS INC | 2-00072 | 1 | 1MO4125 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $36.89 | $0.37 | $36.52 | 21 | | $37 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 20119 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $1,648.67 | | $1,648.67 | 21 | | $1,649 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 020119A | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $5,856.43 | | $5,856.43 | 21 | | $5,856 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 020119B | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $10,654.14 | | $10,654.14 | 21 | | $10,654 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 020119C | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $4,888.65 | | $4,888.65 | 21 | | $4,889 | | | | |
| 18570 | B & L TOWING | 2-00947 | 1 | 149258 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $335.00 | | $335.00 | 21 | | $335 | | | | |
| 18570 | B & L TOWING | 2-00994 | 1 | 152276 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $1,138.00 | | $1,138.00 | 21 | | $1,138 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00947 | 1 | 2272615 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,350.00 | | $1,350.00 | 21 | | $1,350 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00947 | 1 | 2274356 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $114.10 | | $114.10 | 21 | | $114 | | | | |
| 19678 | SOLEY'S TOWING | 2-00109 | 1 | T6348 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $525.00 | | $525.00 | 21 | | $525 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6349 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $712.50 | | $712.50 | 21 | | $713 | | | | |
| 19678 | SOLEY'S TOWING | 2-00109 | 1 | T6350 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $412.50 | | $412.50 | 21 | | $413 | | | | |
| 19678 | SOLEY'S TOWING | 2-00101 | 1 | T6351 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $325.00 | | $325.00 | 21 | | $325 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00082 | 1 | 320027 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $83.72 | | $83.72 | 21 | | $84 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00074 | 1 | 290320003 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$83.63 | | -$83.63 | 21 | | -$84 | | | | |
| 23238 | SENTRY SECURITY SERV | 2-00003 | 1 | 395875 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,318.31 | | $4,318.31 | 21 | | $4,318 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23301 | YARD TRUCK SPECIALIS | 2-00044 | 1 | S132816 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $119.39 | | $119.39 | 21 | | $119 | | | | |
| 23400 | SAFETY KLEEN CORP | 2-00054 | 1 | N08357503 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $379.70 | | $379.70 | 21 | | $380 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00069 | 1 | 8407863 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $716.99 | | $716.99 | 21 | | $717 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 8408560 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $405.27 | | $405.27 | 21 | | $405 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 8408577 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $604.25 | | $604.25 | 21 | | $604 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00072 | 1 | 8409115 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $178.15 | | $178.15 | 21 | | $178 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 8409451 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $405.27 | | $405.27 | 21 | | $405 | | | | |
| 24647 | SMC | 2-00060 | 1 | 456321 | 2/1/2019 | 3/3/2019 | | 29 | 3 | 5 | $375.00 | | $375.00 | 21 | | $375 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 414969 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $238.06 | | $238.06 | 21 | | $238 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00947 | 1 | 414983 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $201.26 | | $201.26 | 21 | | $201 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117220055 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $252.05 | | $252.05 | 21 | | $252 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00859 | 1 | 30870 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $118.50 | | $118.50 | 21 | | $119 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320190 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $43.95 | | $43.95 | 21 | | $44 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320213 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $416.44 | | $416.44 | 21 | | $416 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 320171B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $307.78 | | $307.78 | 21 | | $308 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 320177C | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $1,025.45 | | $1,025.45 | 21 | | $1,025 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320179B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $1,154.76 | | $1,154.76 | 21 | | $1,155 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320186B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $220.26 | | $220.26 | 21 | | $220 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320187A | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $399.34 | | $399.34 | 21 | | $399 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 320189B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $63.20 | | $63.20 | 21 | | $63 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320191A | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $544.23 | | $544.23 | 21 | | $544 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320193A | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $27.08 | | $27.08 | 21 | | $27 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320222B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $24.13 | | $24.13 | 21 | | $24 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567807 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $94.83 | | $94.83 | 21 | | $95 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747676 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $451.06 | | $451.06 | 21 | | $451 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747685 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $285.20 | | $285.20 | 21 | | $285 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747704 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $345.95 | | $345.95 | 21 | | $346 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747705 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $668.66 | | $668.66 | 21 | | $669 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747708 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $257.40 | | $257.40 | 21 | | $257 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747710 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $295.12 | | $295.12 | 21 | | $295 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747711 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $686.25 | | $686.25 | 21 | | $686 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747717 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $330.00 | | $330.00 | 21 | | $330 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 747847 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,352.00 | | $1,352.00 | 21 | | $1,352 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747850 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $618.97 | | $618.97 | 21 | | $619 | | | | |
| 30113 | VIKING TERMITE & PES | 2-00028 | 1 | 4339886 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $181.26 | | $181.26 | 21 | | $181 | | | | |
| 30113 | VIKING TERMITE & PES | 2-00103 | 1 | 4339888 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $175.97 | | $175.97 | 21 | | $176 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231042 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $332.39 | | $332.39 | 21 | | $332 | | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00944 | 1 | 293629 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,881.29 | | $1,881.29 | 21 | | $1,881 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00933 | 1 | 21877 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $53.17 | | $53.17 | 21 | | $53 | | | | |
| 37147 | BAY STATE ELEVATOR C | 2-00137 | 1 | 495696 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $104.33 | | $104.33 | 21 | | $104 | | | | |
| 38301 | TIME WARNER CABLE OF | 2-00112 | 1 | 701020119 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $757.70 | | $757.70 | 21 | | $758 | | | | |
| 38636 | IRVING OIL CORP | 1-00865 | 1 | 32775187 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,028.17 | | $4,028.17 | 21 | | $4,028 | | | | |
| 38664 | BANGOR WATER DISTRIC | 2-00137 | 1 | 20119 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $71.13 | | $71.13 | 21 | | $71 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00993 | 1 | 8426BRB | 2/1/2019 | 2/1/2019 | | 29 | 6 | 5 | $525.55 | | $525.55 | 21 | | $526 | | | | |
| 39826 | UNIQUE EXPEDITERS, I | 1-00791 | 1 | 184599 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00089 | 1 | 332016361 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $280.14 | | $280.14 | 21 | | $280 | | | | |
| 41258 | KONICA MINOLTA BUS. | 2-00129 | 1 | 5384136 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $74.25 | | $74.25 | 21 | | $74 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00060 | 1 | 12187551 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,921.88 | | $4,921.88 | 21 | | $4,922 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00060 | 1 | 12187552 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $5,040.00 | | $5,040.00 | 21 | | $5,040 | | | | |
| 42632 | JAFRAY REALTY, INC | 2-00001 | 1 | RENTS19B | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | R | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM13926T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | -$600 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM23393T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM23568T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29031T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29032T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29171T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29662T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00924 | 1 | CM30854T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM33547T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM34129T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM34852T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35146T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | -$1,800 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35566T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | -$600 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35586T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35709T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM36427T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12711T1A | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M29032T1A | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 1-00897 | 1 | 51443546 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 2-00297 | 1 | 51443560 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $173.28 | | $173.28 | 21 | | $173 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443507 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $168.28 | | $168.28 | 21 | | $168 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443520 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $79.15 | | $79.15 | 21 | | $79 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443559 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $165.11 | | $165.11 | 21 | | $165 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443597 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $571.32 | | $571.32 | 21 | | $571 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443598 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $230.39 | | $230.39 | 21 | | $230 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443606 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $27.05 | | $27.05 | 21 | | $27 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 169770 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $338.37 | | $338.37 | 21 | | $338 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 169796 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $292.13 | | $292.13 | 21 | | $292 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290320028 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $377.32 | | $377.32 | 21 | | $377 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 290320029 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$156.25 | | -$156.25 | 21 | | -$156 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36906T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36909T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36910T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $287.28 | | $287.28 | 21 | | $287 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36912T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | -$600 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36913T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36917T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $653.66 | | $653.66 | 21 | | $654 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36918T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $536.61 | | $536.61 | 21 | | $537 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36919T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $606.08 | | $606.08 | 21 | | $606 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36920T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36922T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $60.60 | | $60.60 | 21 | | $61 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36923T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | $1,159 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36928T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $190.35 | | $190.35 | 21 | | $190 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36933T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | $3,690 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36934T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $807.05 | | $807.05 | 21 | | $807 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36957T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $418.01 | | $418.01 | 21 | | $418 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36958T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $27.05 | | $27.05 | 21 | | $27 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37094T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $5.44 | | $5.44 | 21 | | $5 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 921193 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $262.33 | | $262.33 | 21 | | $262 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 921231 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $21.86 | | $21.86 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 9606PCO | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $90.84 | | $90.84 | 21 | | $91 | | | | |
| 44547 | SUBURBAN PROPANE | 2-00089 | 1 | 402300846 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $262.30 | | $262.30 | 21 | | $262 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321059255 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $162.47 | | $162.47 | 21 | | $162 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00980 | 1 | 321146287 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $270.78 | | $270.78 | 21 | | $271 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00073 | 1 | 656036558 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $165.10 | | $165.10 | 21 | | $165 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948159 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $398.83 | | $398.83 | 21 | | $399 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948277 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $423.75 | | $423.75 | 21 | | $424 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948300 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $366.23 | | $366.23 | 21 | | $366 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948322 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $339.93 | | $339.93 | 21 | | $340 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948434 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $157.92 | | $157.92 | 21 | | $158 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948449 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $155.62 | | $155.62 | 21 | | $156 | | | | |
| 44799 | BOB SUMEREL TIRE CO, | 2-00141 | 1 | 55990 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489160 | 2/1/2019 | 2/21/2019 | | 29 | 6 | 5 | $89.00 | $2.67 | $86.33 | 21 | | $86 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00988 | 1 | S382003IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $2,169.99 | $21.70 | $2,148.29 | 21 | | $2,148 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00988 | 1 | S382027IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $839.67 | $8.40 | $831.27 | 21 | | $831 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | S382320IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $4,537.69 | $45.38 | $4,492.31 | 21 | | $4,492 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00988 | 1 | S384029IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $125.82 | $1.26 | $124.56 | 21 | | $125 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549460 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $1,825.14 | $18.25 | $1,806.89 | 21 | | $1,807 | | | | |
| 46782 | CINTAS CORPORATION # | 1-00897 | 1 | 16009076 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $60.75 | | $60.75 | 21 | | $61 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00122 | 1 | 16009078 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $47.28 | | $47.28 | 21 | | $47 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00122 | 1 | 16009076A | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | -$60.75 | | -$60.75 | 21 | | -$61 | | | | |
| 48095 | FIVE STAR INTERNATIO | 2-00096 | 1 | P241760 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,696.36 | | $1,696.36 | 21 | | $1,696 | | | | |
| 48167 | JANI-KING OF RICHMON | 1-00908 | 1 | C02190014 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $369.15 | | $369.15 | 21 | | $369 | | | | |
| 48685 | AB-CON TERMITE SPECI | 1-00897 | 1 | 124419 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $85.30 | | $85.30 | 21 | | $85 | | | | |
| 49504 | KINETIC SUPPLY CHAIN | 1-00896 | 1 | 61398 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $356.70 | | $356.70 | 21 | | $357 | | | | |
| 49658 | CINTAS CORPORATION | 2-00299 | 1 | 15977888 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $70.20 | | $70.20 | 21 | | $70 | | | | |
| 50120 | LARRABEE'S TIRE SERV | 2-00944 | 1 | 73189 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $110.97 | | $110.97 | 21 | | $111 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7482160 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $79.49 | | $79.49 | 21 | | $79 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7482190 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $23.56 | | $23.56 | 21 | | $24 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00947 | 1 | 7482204 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $171.97 | | $171.97 | 21 | | $172 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7482207 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $542.74 | | $542.74 | 21 | | $543 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00029 | 1 | 847482210 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $598.00 | | $598.00 | 21 | | $598 | | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00972 | 1 | 847482232 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$114.71 | | -$114.71 | 21 | | -$115 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00017 | 1 | 247124148 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $247.97 | | $247.97 | 21 | | $248 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16161 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16162 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16163 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16164 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16165 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $128.35 | | $128.35 | 21 | | $128 | | | | |
| 53812 | NASSAU COUNTY DEPT O | 2-00080 | 1 | 20119 | 2/1/2019 | 3/3/2019 | 11-Mar | 29 | 1 | 5 | $3,125.00 | | $3,125.00 | 21 | | $3,125 | | | | |
| 54545 | THE ELM GROUP, INC | 2-00260 | 1 | 207125 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $271.59 | | $271.59 | 21 | | $272 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 73036000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 81139000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 81806000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 110890000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 55260 | CORPORATE LODGING CO | 2-00060 | 1 | 1312659 | 2/1/2019 | 2/8/2019 | | 29 | 1 | 5 | $12,577.36 | | $12,577.36 | 21 | | $12,577 | | | | |
| 56614 | JANI-KING OF ROANOKE | 2-00054 | 1 | A02190057 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $157.56 | | $157.56 | 21 | | $158 | | | | |
| 57228 | CLEANNET OF ILLINOIS | 2-00017 | 1 | HI0043712 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $325.00 | | $325.00 | 21 | | $325 | | | | |
| 58737 | SPECTROTEL | 1-00921 | 1 | 8946766 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $9,852.79 | | $9,852.79 | 21 | | $9,853 | | | | |
| 59513 | CRITICAL HUB NETWORK | 2-00048 | 1 | 89830 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $309.92 | | $309.92 | 21 | | $310 | | | | |
| 59789 | DEBBIE'S STAFFING SE | 2-00041 | 1 | 358665 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $3,329.39 | | $3,329.39 | 21 | | $3,329 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484098 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $171.07 | | $171.07 | 21 | | $171 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484101 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $754.01 | | $754.01 | 21 | | $754 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484118 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,046.03 | | $4,046.03 | 21 | | $4,046 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484119 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $136.43 | | $136.43 | 21 | | $136 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00135 | 1 | 123157619 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $237.14 | | $237.14 | 21 | | $237 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00122 | 1 | 335190810 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $387.42 | | $387.42 | 21 | | $387 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00025 | 1 | 953027408 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $67.80 | | $67.80 | 21 | | $68 | | | | |
| 61244 | NGT D/B/A COVERALL S | 1-00916 | 1 | 710154228 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $558.62 | | $558.62 | 21 | | $559 | | | | |
| 61244 | NGT D/B/A COVERALL S | 1-00865 | 1 | 710154481 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $372.06 | | $372.06 | 21 | | $372 | | | | |
| 61699 | LINCOLN WASTE SOLUTI | 1-00847 | 1 | NMF1902 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $29,846.99 | | $29,846.99 | 21 | | $29,847 | | | | |
| 61790 | VOLVO FINANCIAL SERV | 2-00009 | 1 | 6446107 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $19,785.19 | | $19,785.19 | 21 | | $19,785 | | | | |
| 61900 | AFFILIATED TECHNOLOG | 2-00112 | 1 | 111924 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $4,653.73 | | $4,653.73 | 21 | | $4,654 | | | | |
| 61906 | AIRGAS USA LLC | 2-00242 | 1 | 85104548 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $249.48 | | $249.48 | 21 | | $249 | | | | |
| 62297 | LIBERTY UTILITIES | 1-00977 | 1 | 8640431 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $615.15 | | $615.15 | 21 | | $615 | | | | |
| 62297 | LIBERTY UTILITIES | 1-00977 | 1 | 8640432 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $2,270.71 | | $2,270.71 | 21 | | $2,271 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72618 | 2/1/2019 | 2/23/2019 | | 29 | 3 | 5 | $30.90 | | $30.90 | 21 | | $31 | | | | |
| 62849 | CLERMONT HOLDINGS, L | 2-00001 | 1 | RENT19B | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | R | 1 | $11,500.00 | | $11,500.00 | 21 | | $11,500 | | | | |
| 63597 | ISLAND PUMP & TANK C | 2-00137 | 1 | 310055 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $950.47 | | $950.47 | 21 | | $950 | | | | |
| 63888 | CABLEVISION LIGHTPAT | 2-00200 | 1 | 10006558 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $4,445.95 | | $4,445.95 | 21 | | $4,446 | | | | |
| 64066 | GUNNING & LAFAZIA, I | 1-00934 | 1 | 6703 | 2/1/2019 | 2/11/2019 | | 29 | C | 5 | $3,739.95 | | $3,739.95 | 21 | | $3,740 | | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00142 | 1 | 868661 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $434.50 | | $434.50 | 21 | | $435 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11320432 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $701.46 | | $701.46 | 21 | | $701 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00214 | 1 | 1313271 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $49.02 | | $49.02 | 21 | | $49 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1317272 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $29.68 | | $29.68 | 21 | | $30 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1317690 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $978.03 | | $978.03 | 21 | | $978 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00951 | 1 | 1318534 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $4,647.99 | | $4,647.99 | 21 | | $4,648 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1318962 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,455.48 | | $1,455.48 | 21 | | $1,455 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1319349 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $454.21 | | $454.21 | 21 | | $454 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1319762 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $310.62 | | $310.62 | 21 | | $311 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1329255 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,316.86 | | $1,316.86 | 21 | | $1,317 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00883 | 1 | 549471 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,060.96 | | $4,060.96 | 21 | | $4,061 | | | | |
| 67327 | PCG, INC | 2-00001 | 1 | RENT19B | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | R | 5 | $6,600.00 | | $6,600.00 | 21 | | $6,600 | | | | |
| 67517 | UNITED MOTOR PARTS, | 2-00859 | 1 | 1933877 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $218.18 | | $218.18 | 21 | | $218 | | | | |
| 67517 | UNITED MOTOR PARTS, | 2-00859 | 1 | 1933878 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $696.00 | | $696.00 | 21 | | $696 | | | | |
| 67618 | CBA SERVICES INC | 2-00042 | 1 | 26077 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3367284 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $941.43 | | $941.43 | 21 | | $941 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3369031 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,327.83 | | $1,327.83 | 21 | | $1,328 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3370252 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,222.56 | | $1,222.56 | 21 | | $1,223 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00978 | 1 | 3372459 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $838.15 | | $838.15 | 21 | | $838 | | | | |
| 68056 | VALVOLINE LLC | 2-00211 | 1 | 800410653 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $378.33 | | $378.33 | 21 | | $378 | | | | |
| 68515 | CRYSTAL INFOSYSTEMS | 2-00115 | 1 | INV107898 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $280.00 | | $280.00 | 21 | | $280 | | | | |
| 68603 | E HABERLI ELECTRIC L | 2-00080 | 1 | 80552 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $3,647.50 | | $3,647.50 | 21 | | $3,648 | | | | |
| 68614 | CL ENTERPRISES | 2-00141 | 1 | 51721 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $406.12 | | $406.12 | 21 | | $406 | | | | |
| 69003 | SMARTDRIVE SYSTEMS I | 2-00028 | 1 | NVUS32493 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $12,888.00 | | $12,888.00 | 21 | | $12,888 | | | | |
| 69067 | PA DEP | 2-00080 | 1 | 1086999 | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | 3 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145346 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $972.42 | | $972.42 | 21 | | $972 | | | | |
| 70179 | SYSTEM4 OF BOSTON | 2-00103 | 1 | 102042 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $685.00 | | $685.00 | 21 | | $685 | | | | |
| 70179 | SYSTEM4 OF BOSTON | 2-00352 | 1 | 102448 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | -$411.00 | | -$411.00 | 21 | | -$411 | | | | |
| 70713 | EAGLE HAULING INC | 1-00907 | 1 | 72602 | 2/1/2019 | 2/16/2019 | | 29 | 4 | 5 | $448.00 | | $448.00 | 21 | | $448 | | | | |
| 71375 | ALL BRIGHT JANITORIA | 2-00200 | 1 | 2209 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $1,200.00 | | $1,200.00 | 21 | | $1,200 | | | | |
| 71614 | GTT COMMUNICATIONS | 2-00048 | 1 | NV1911913 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $90.20 | | $90.20 | 21 | | $90 | | | | |
| 71901 | SHIPLIFY LLC | 2-00025 | 1 | 310 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $8,500.00 | | $8,500.00 | 21 | | $8,500 | | | | |
| 72718 | RIDOT | 2-00302 | 1 | 200476993 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $40.97 | | $40.97 | 21 | | $41 | | | | |
| 73127 | MASERGY COMMUNICATIO | 2-00200 | 1 | 209554 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | -$4,059.75 | | -$4,059.75 | 21 | | -$4,060 | | | | |
| 73127 | MASERGY COMMUNICATIO | 2-00200 | 1 | 210412 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $22,744.74 | | $22,744.74 | 21 | | $22,745 | | | | |
| 73159 | SEASONAL LANDSCAPE L | 2-00073 | 1 | 8508 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $3,186.00 | | $3,186.00 | 21 | | $3,186 | | | | |
| 73275 | BRIDGET LAVELLE & CI | 1-00843 | 1 | 528091161 | 2/1/2019 | 2/11/2019 | | 29 | C | 1 | $4,968.97 | | $4,968.97 | 21 | | $4,969 | | | | |
| 73302 | ALDEN DEPREY | 1-00834 | 1 | 5285646A | 2/1/2019 | 2/11/2019 | | 29 | C | 5 | $649.97 | | $649.97 | 21 | | $650 | | | | |
| 73339 | HOSPITAL FOR SPECIAL | 1-00877 | 1 | 20119 | 2/1/2019 | 0/00/00 | | 29 | H | 1 | $142.00 | | $142.00 | 32 | | $142 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00892 | 1 | 2021701 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $349.16 | | $349.16 | 21 | | $349 | | | | |
| 61519 | STEVEN H SCHMIDT | 2-19050 | 1 | WE020119 | 2/1/2019 | 3/1/2019 | 11-Mar | 29 | E | 5 | $869.82 | | $869.82 ER | | | $870 | | | | |
| 54046 | DAVID MUKO | 2-19057 | 1 | WE020119 | 2/1/2019 | 3/8/2019 | 11-Mar | 29 | E | 5 | $470.85 | | $470.85 ER | | | $471 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 26292883 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $72.22 | | $72.22 | 21 | | $72 | | | | |
| 9 | CAPE EXPRESS | 2-19042 | 1 | 27242955 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $112.90 | | $112.90 | 21 | | $113 | | | | |
| 9 | CAPE EXPRESS | 2-19042 | 1 | 27242956 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $129.63 | | $129.63 | 21 | | $130 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 27628440 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $98.32 | | $98.32 | 21 | | $98 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 27968450 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $35.19 | | $35.19 | 21 | | $35 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 87060454 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 87060532 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 28010846 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 18699154 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $114.57 | | $114.57 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 24232879 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $83.15 | | $83.15 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 24732289 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $92.44 | | $92.44 | 21 | | $92 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 24838841 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 25686300 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $123.26 | | $123.26 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26224080 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $80.23 | | $80.23 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 26260412 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $119.15 | | $119.15 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 26261035 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19032 | 1 | 26500398 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $147.25 | | $147.25 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26543426 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $31.88 | | $31.88 | 21 | | $32 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26871351 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26913083 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26915510 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26959369 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 27543983 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $116.13 | | $116.13 | 21 | | $116 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 27627980 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $55.24 | | $55.24 | 21 | | $55 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 27709546 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $261.97 | | $261.97 | 21 | | $262 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28019343 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $156.24 | | $156.24 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28195017 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $97.29 | | $97.29 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28330387 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $72.10 | | $72.10 | 21 | | $72 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28544416 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $94.41 | | $94.41 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28544422 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $92.68 | | $92.68 | 21 | | $93 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 86694998 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $177.42 | | $177.42 | 21 | | $177 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 24770146 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 26880859 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $182.29 | | $182.29 | 21 | | $182 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27428763 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27542892 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.69 | | $75.69 | 21 | | $76 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27623043 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $174.54 | | $174.54 | 21 | | $175 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27642002 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $66.45 | | $66.45 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27728523 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $81.13 | | $81.13 | 21 | | $81 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27754262 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27762228 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27762229 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $66.80 | | $66.80 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27762230 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 28097745 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $140.50 | | $140.50 | 21 | | $141 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 28110121 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 28194663 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $769.50 | | $769.50 | 21 | | $770 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 87062843 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $188.19 | | $188.19 | 21 | | $188 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 87062844 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $148.06 | | $148.06 | 21 | | $148 | | | | |
| 29452 | BSP TRANS | 2-19053 | 1 | 27018942 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27632704 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $49.94 | | $49.94 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27623618 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930919 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930924 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $103.84 | | $103.84 | 21 | | $104 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 22281003 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $84.17 | | $84.17 | 21 | | $84 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 25866363 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $275.90 | | $275.90 | 21 | | $276 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 27488149 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $79.63 | | $79.63 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 27823158 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $148.46 | | $148.46 | 21 | | $148 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 28113338 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $85.36 | | $85.36 | 21 | | $85 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R22639841 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $17.16 | | $17.16 | 21 | | $17 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279483 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $28.79 | | $28.79 | 21 | | $29 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279484 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $6.03 | | $6.03 | 21 | | $6 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R86699753 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $9.68 | | $9.68 | 21 | | $10 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202797 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $62.60 | | $62.60 | 21 | | $63 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597565 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $210.00 | | $210.00 | 21 | | $210 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28194746 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 20845392 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $224.40 | | $224.40 | 21 | | $224 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 23907276 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 24321204 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $166.56 | | $166.56 | 21 | | $167 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 26461431 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $99.75 | | $99.75 | 21 | | $100 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 26999909 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 27740112 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 28194341 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 86963820 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 86726933 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 1 | $100.00 | | $100.00 | 21 | | $100 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63710 | RIGGINS, INC | 1-19037 | 1 | 4233350 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $18,753.00 | | $18,753.00 | 21 | | $18,753 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712121 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 1 | $2,496.97 | | $2,496.97 | 21 | | $2,497 | | | | |
| 69289 | IPC (USA), INC | 2-19065 | 1 | 121119 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $22,130.90 | | $22,130.90 | 21 | | $22,131 | | | | |
| 69289 | IPC (USA), INC | 2-19050 | 1 | 121120 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $21,105.00 | | $21,105.00 | 21 | | $21,105 | | | | |
| 71239 | GLADIEUX TRADING & M | 2-19058 | 1 | 360790 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $17,382.33 | | $17,382.33 | 21 | | $17,382 | | | | |
| 59545 | HO-RO TRUCKING CO, I | 1-19039 | 4 | 10395 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $2,580.00 | | $2,580.00 | 4 | | $2,580 | | | | |
| 59682 | PREMIER WAREHOUSING | 1-19039 | 4 | 292187V | 2/1/2019 | 2/11/2019 | 11-Apr | 29 | 1 | 1 | $318.00 | | $318.00 | 4 | | $318 | | | | |
| 61212 | TENSTREET, LLC | 1-00903 | 4 | 69185 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $666.41 | | $666.41 | 4 | | $666 | | | | |
| 63384 | CLEANNET OF NEW JERS | 1-00903 | 4 | EW0105100 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $542.72 | | $542.72 | 4 | | $543 | | | | |
| 73243 | TRIMBLE TRANSPORTATI | 2-00310 | 4 | WUS147539 | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | 3 | 5 | $1,411.13 | | $1,411.13 | 4 | | $1,411 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14913835 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $80.00 | | $80.00 | 29 | | $80 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 17431202 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $539.53 | | $539.53 | 29 | | $540 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577870 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $202.03 | | $202.03 | 29 | | $202 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577871 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $191.63 | | $191.63 | 29 | | $192 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577872 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $132.27 | | $132.27 | 29 | | $132 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26244302 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $89.13 | | $89.13 | 29 | | $89 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26626177 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $402.45 | | $402.45 | 29 | | $402 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26677722 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $675.00 | | $675.00 | 29 | | $675 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26775996 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $162.19 | | $162.19 | 29 | | $162 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26778727 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $92.00 | | $92.00 | 29 | | $92 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27036000 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $101.60 | | $101.60 | 29 | | $102 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27220698 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $385.91 | | $385.91 | 29 | | $386 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27412875 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $266.01 | | $266.01 | 29 | | $266 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27502095 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $190.75 | | $190.75 | 29 | | $191 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27522741 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $101.60 | | $101.60 | 29 | | $102 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575476 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $92.63 | | $92.63 | 29 | | $93 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575477 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $92.63 | | $92.63 | 29 | | $93 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27829550 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $103.15 | | $103.15 | 29 | | $103 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27971505 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $125.00 | | $125.00 | 29 | | $125 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 86878400 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $1,696.77 | | $1,696.77 | 29 | | $1,697 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 86878515 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $408.00 | | $408.00 | 29 | | $408 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16183 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $1,890.92 | | $1,890.92 | 29 | | $1,891 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16185 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $1,090.00 | | $1,090.00 | 29 | | $1,090 | | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 0219NEMF | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $775.00 | | $775.00 | 29 | | $775 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120443 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | -$28 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070626E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $315.00 | | $315.00 | 29 | | $315 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070742E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $1,505.00 | | $1,505.00 | 29 | | $1,505 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067293E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067397E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $360.00 | | $360.00 | 29 | | $360 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A120364 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $63.75 | | $63.75 | 29 | | $64 | | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00848 | 30 | MFL020119 | 2/1/2019 | 2/22/2019 | | 29 | D | 3 | $2,906.00 | | $2,906.00 | 30 | | $2,906 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374522 | 2/2/2019 | 3/19/2019 | | 28 | 6 | 5 | $597.10 | | $597.10 | 21 | | $597 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374726 | 2/2/2019 | 3/19/2019 | | 28 | 6 | 5 | $276.69 | | $276.69 | 21 | | $277 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00111 | 1 | 404310459 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $161.49 | | $161.49 | 21 | | $161 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00111 | 1 | 404310463 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $396.58 | | $396.58 | 21 | | $397 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00111 | 1 | 404310464 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $80.72 | | $80.72 | 21 | | $81 | | | | |
| 15656 | FREIGHT SPECIALISTS | 2-00042 | 1 | 138683 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $160.00 | | $160.00 | 21 | | $160 | | | | |
| 23427 | OHIO CHILD SUPPORT P | 1-00923 | 1 | 20219 | 2/2/2019 | 2/6/2019 | 11-Mar | 28 | G | 5 | $1,209.75 | | $1,209.75 | 21 | | $1,210 | | | | |
| 34405 | UPS | 1-00934 | 1 | 80050059 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $172.18 | | $172.18 | 21 | | $172 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 921421 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $18.55 | | $18.55 | 21 | | $19 | | | | |
| 43773 | STATE OF FLORIDA DIS | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $63.45 | | $63.45 | 21 | | $63 | | | | |
| 45339 | M&N SALES CO, INC | 2-00963 | 1 | 489232 | 2/2/2019 | 2/22/2019 | | 28 | 6 | 5 | $427.60 | $12.83 | $414.77 | 21 | | $415 | | | | |
| 48273 | DELAWARE DIV OF CHIL | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $273.38 | | $273.38 | 21 | | $273 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00214 | 1 | 48549 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $1,207.60 | | $1,207.60 | 21 | | $1,208 | | | | |
| 57822 | OFFICE OF CHAPTER 13 | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $219.70 | | $219.70 | 21 | | $220 | | | | |
| 59447 | CHAPTER 13 STANDING | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $413.07 | | $413.07 | 21 | | $413 | | | | |
| 60029 | NESTLE WATERS NORTH | 1-00966 | 1 | 20219 | 2/2/2019 | 2/12/2019 | | 28 | 3 | 5 | $99.58 | | $99.58 | 21 | | $100 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484139 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $311.64 | | $311.64 | 21 | | $312 | | | | |
| 60890 | CHILD SUPPORT ENFORC | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $105.77 | | $105.77 | 21 | | $106 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72609 | 2/2/2019 | 2/23/2019 | | 28 | 4 | 5 | $491.16 | | $491.16 | 21 | | $491 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11322830 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 5 | $1,289.08 | | $1,289.08 | 21 | | $1,289 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00883 | 1 | 549521 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $4,100.28 | | $4,100.28 | 21 | | $4,100 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3387321 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $654.24 | | $654.24 | 21 | | $654 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3389825 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $3,878.07 | | $3,878.07 | 21 | | $3,878 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3389826 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $893.65 | | $893.65 | 21 | | $894 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3389827 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $913.47 | | $913.47 | 21 | | $913 | | | | |
| 68138 | QUALITY PRESSURE WAS | 1-00945 | 1 | 268799 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 5 | $220.00 | | $220.00 | 21 | | $220 | | | | |
| 68138 | QUALITY PRESSURE WAS | 2-00054 | 1 | 268815 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 5 | $511.00 | | $511.00 | 21 | | $511 | | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00973 | 1 | 1290407 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $43.00 | | $43.00 | 21 | | $43 | | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00979 | 1 | 1290408 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $473.18 | | $473.18 | 21 | | $473 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00125 | 1 | 1290409 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $336.34 | | $336.34 | 21 | | $336 | | | | |
| 70193 | INSTANT EXPRESS | 2-00073 | 1 | 1617865 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $58.00 | | $58.00 | 21 | | $58 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1175 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $212.50 | | $212.50 | 21 | | $213 | | | | |
| 72340 | JAY B SPIRT PA | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $62.27 | | $62.27 | 21 | | $62 | | | | |
| 72646 | GSI LLC | 1-00973 | 1 | 1291019 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $139.00 | | $139.00 | 21 | | $139 | | | | |
| 72646 | GSI LLC | 2-00125 | 1 | 1291058 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $298.00 | | $298.00 | 21 | | $298 | | | | |
| 73221 | WOOD COUNTY COURT CO | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $148.78 | | $148.78 | 21 | | $149 | | | | |
| 73316 | BALLATO LAW FIRM | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $82.35 | | $82.35 | 21 | | $82 | | | | |
| 70815 | ED MCMILLAN | 2-19050 | 1 | ELM19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $189.60 | | $189.60 | ER | | $190 | | | | |
| 72730 | ERIC CLARK | 2-19050 | 1 | EMC19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $121.81 | | $121.81 | ER | | $122 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $185.64 | | $185.64 | ER | | $186 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $151.67 | | $151.67 | ER | | $152 | | | | |
| 35501 | AL SHUMSKIS | 2-19050 | 1 | AAS19033 | 2/2/2019 | 3/21/2019 | 11-Mar | 28 | E | 5 | $89.27 | | $89.27 | ER | | $89 | | | | |
| 32880 | DANIEL J.CAPENHURST | 2-19050 | 1 | DJC19033 | 2/2/2019 | 3/21/2019 | 11-Mar | 28 | E | 5 | $152.50 | | $152.50 | ER | | $153 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $193.43 | | $193.43 | ER | | $193 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19033 | 2/2/2019 | 2/19/2019 | 11-Mar | 28 | E | 5 | $251.05 | | $251.05 | ER | | $251 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $452.65 | | $452.65 | ER | | $453 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 19417516 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $80.04 | | $80.04 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 22681132 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 25866366 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $111.19 | | $111.19 | 21 | | $111 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 26880858 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $177.26 | | $177.26 | 21 | | $177 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27066144 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $85.80 | | $85.80 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27525897 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $214.81 | | $214.81 | 21 | | $215 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27532941 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27610005 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $107.01 | | $107.01 | 21 | | $107 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27623044 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $65.72 | | $65.72 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27623045 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $73.17 | | $73.17 | 21 | | $73 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27623049 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $71.71 | | $71.71 | 21 | | $72 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27662353 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $107.62 | | $107.62 | 21 | | $108 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27701920 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27754278 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27762231 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27762232 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27762234 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28110123 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28110124 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $68.41 | | $68.41 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28110128 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $72.90 | | $72.90 | 21 | | $73 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28170138 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $228.19 | | $228.19 | 21 | | $228 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 87043600 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $127.93 | | $127.93 | 21 | | $128 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 87062845 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $134.07 | | $134.07 | 21 | | $134 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $370.38 | | $370.38 | ER | | $370 | | | | |
| 59319 | KEITH Z ROGALSKI | 2-19050 | 1 | KZR19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $163.19 | | $163.19 | ER | | $163 | | | | |
| 43139 | B E UNIQUE DESIGNWEA | 1-00949 | 4 | 19011 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 1 | $1,332.00 | | $1,332.00 | 4 | | $1,332 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19046 | 4 | 8672 | 2/2/2019 | 2/12/2019 | 11-Apr | 28 | 1 | 5 | $495.00 | | $495.00 | 4 | | $495 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67249 | LIGHTNING LOADING SE | 1-19039 | 4 | 8649 | 2/2/2019 | 2/12/2019 | 11-Apr | 28 | 3 | 5 | $585.00 | | $585.00 | 4 | | $585 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $283.50 | | $283.50 | ER | | $284 | | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 2500 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $860.31 | $0.86 | $859.45 | 21 | | $859 | | | | |
| 15595 | DETAILS FLEETWASH | 2-00119 | 1 | 78063 | 2/3/2019 | 2/3/2019 | | 27 | 1 | 5 | $674.36 | | $674.36 | 21 | | $674 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00203 | 1 | 10239 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $755.42 | $15.11 | $740.31 | 21 | | $740 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45335 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $723.65 | $14.47 | $709.18 | 21 | | $709 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9875813 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $590.33 | | $590.33 | 21 | | $590 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9876037 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $24.95 | | $24.95 | 21 | | $25 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9877960 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $32.48 | | $32.48 | 21 | | $32 | | | | |
| 45869 | C&S WHOLESALE GROCER | 2-00041 | 1 | 20319 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $966.65 | | $966.65 | 21 | | $967 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | S382321IN | 2/3/2019 | 2/13/2019 | | 27 | 6 | 5 | $2,777.19 | $27.77 | $2,749.42 | 21 | | $2,749 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87427494 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $1,154.08 | | $1,154.08 | 21 | | $1,154 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87432285 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $7,289.22 | | $7,289.22 | 21 | | $7,289 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87435510 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $24,575.52 | | $24,575.52 | 21 | | $24,576 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87438546 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $33,895.54 | | $33,895.54 | 21 | | $33,896 | | | | |
| 61940 | TOP DAWG GROUP, LLC | 2-00071 | 1 | 72620 | 2/3/2019 | 2/23/2019 | | 27 | 4 | 1 | $3,155.69 | | $3,155.69 | 21 | | $3,156 | | | | |
| 62619 | RANDSTAD US, LP | 2-00041 | 1 | R24329117 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 1 | $1,134.11 | | $1,134.11 | 21 | | $1,134 | | | | |
| 64933 | SNI COMPANIES | 1-00966 | 1 | 353995 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $789.26 | | $789.26 | 21 | | $789 | | | | |
| 64933 | SNI COMPANIES | 2-00067 | 1 | 353996 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $877.29 | | $877.29 | 21 | | $877 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3416712 | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $221.68 | | $221.68 | 21 | | $222 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1111SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1112SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1113SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1114SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1115SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 131 | BUY-WISE AUTO PARTS | 2-00933 | 1 | 8XC1385 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $12.00 | $0.24 | $11.76 | 21 | | $12 | | | | |
| 984 | AVENEL TRUCK EQUIPME | 2-00994 | 1 | 162092 | 2/4/2019 | 4/5/2019 | | 26 | 6 | 5 | $867.15 | | $867.15 | 21 | | $867 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00947 | 1 | 374903 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $1,226.65 | | $1,226.65 | 21 | | $1,227 | | | | |
| 5975 | CITY OF PHILADELPHIA | 1-00942 | 1 | 778106856 | 2/4/2019 | 2/4/2019 | | 26 | 3 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 6090 | RAY KERHAERT'S GARAG | 2-00141 | 1 | 13251 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $325.00 | | $325.00 | 21 | | $325 | | | | |
| 8884 | NAPA AUTO PARTS | 2-00121 | 1 | 981652443 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $36.73 | | $36.73 | 21 | | $37 | | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00096 | 1 | 193349 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $598.13 | $11.96 | $586.17 | 21 | | $586 | | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00069 | 1 | 193353 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $293.63 | $5.87 | $287.76 | 21 | | $288 | | | | |
| 12425 | INDUSTRIAL PARTS CO. | 2-00081 | 1 | V129153 | 2/4/2019 | 4/5/2019 | | 26 | 6 | 5 | $458.49 | | $458.49 | 21 | | $458 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00892 | 1 | 253604 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $145.00 | $2.90 | $142.10 | 21 | | $142 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00947 | 1 | 301846 | 2/4/2019 | 2/4/2019 | | 26 | 1 | 5 | $440.49 | | $440.49 | 21 | | $440 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274521 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $99.56 | | $99.56 | 21 | | $100 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2274627 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $283.95 | | $283.95 | 21 | | $284 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 350001 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $182.77 | | $182.77 | 21 | | $183 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 350056 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $22.90 | | $22.90 | 21 | | $23 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00892 | 1 | 4719012 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $495.00 | | $495.00 | 21 | | $495 | | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00044 | 1 | S132877 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $429.29 | | $429.29 | 21 | | $429 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00933 | 1 | 415043 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,051.44 | | $1,051.44 | 21 | | $1,051 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00892 | 1 | 30901 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $118.50 | | $118.50 | 21 | | $119 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350040 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $86.47 | | $86.47 | 21 | | $86 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00994 | 1 | 350058 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $423.46 | | $423.46 | 21 | | $423 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350059 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $232.67 | | $232.67 | 21 | | $233 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350152 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $140.69 | | $140.69 | 21 | | $141 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 350173 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $703.54 | | $703.54 | 21 | | $704 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 350180 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350191 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $846.87 | | $846.87 | 21 | | $847 | | | | |
| 25607 | UNIFIRST CORPORATION | 1-00897 | 1 | 593254141 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $35.83 | | $35.83 | 21 | | $36 | | | | |
| 25607 | UNIFIRST CORPORATION | 2-00120 | 1 | 93254141A | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | -$2.11 | | -$2.11 | 21 | | -$2 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33085 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $265.00 | | $265.00 | 21 | | $265 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33088 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00933 | 1 | 567980 | 2/4/2019 | 4/5/2019 | | 26 | 6 | 5 | $269.46 | | $269.46 | 21 | | $269 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17922 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $142.68 | | $142.68 | 21 | | $143 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17933 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $29.20 | | $29.20 | 21 | | $29 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 747825 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $2,080.00 | | $2,080.00 | 21 | | $2,080 | | | | |
| 29327 | SCHOENBERG SALT CO., | 2-00068 | 1 | 0006271IN | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $2,433.00 | | $2,433.00 | 21 | | $2,433 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231111 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $313.93 | | $313.93 | 21 | | $314 | | | | |
| 31313 | PENN POWER SYSTEMS | 2-00242 | 1 | 3982835 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $402.10 | | $402.10 | 21 | | $402 | | | | |
| 32253 | SHARP ELECTRONICS CO | 2-00027 | 1 | 1703557 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $36.43 | | $36.43 | 21 | | $36 | | | | |
| 34271 | VERIZON | 2-00223 | 1 | 20419 | 2/4/2019 | 2/4/2019 | | 26 | 3 | 5 | $181.57 | | $181.57 | 21 | | $182 | | | | |
| 37234 | ATLASTAR | 2-00387 | 1 | IN75560 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $99.78 | | $99.78 | 21 | | $100 | | | | |
| 37743 | TREASURER STATE OF M | 2-00137 | 1 | 181264 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 40133 | FERRELLGAS | 1-00897 | 1 | 105010385 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $166.27 | | $166.27 | 21 | | $166 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9916345 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $30.73 | | $30.73 | 21 | | $31 | | | | |
| 43220 | LIBERTY MUTUAL INSUR | 2-00654 | 1 | 5652055 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $19,145.22 | | $19,145.22 | 21 | | $19,145 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | P114483 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $101.18 | | $101.18 | 21 | | $101 | | | | |
| 43239 | VFS US, LLC | 2-00297 | 1 | S1443887 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $700.19 | | $700.19 | 21 | | $700 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443860 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $51.49 | | $51.49 | 21 | | $51 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443861 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $87.16 | | $87.16 | 21 | | $87 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443864 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $416.98 | | $416.98 | 21 | | $417 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443867 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $919.90 | | $919.90 | 21 | | $920 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443885 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $100.24 | | $100.24 | 21 | | $100 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443896 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $22.26 | | $22.26 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 170197 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $309.12 | | $309.12 | 21 | | $309 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290350033 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $82.86 | | $82.86 | 21 | | $83 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290350044 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $313.63 | | $313.63 | 21 | | $314 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2914402 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $101.84 | | $101.84 | 21 | | $102 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 2914612 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $5.95 | | $5.95 | 21 | | $6 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 2915852 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $42.07 | | $42.07 | 21 | | $42 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 32025DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $515.13 | | $515.13 | 21 | | $515 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 32887DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $272.55 | | $272.55 | 21 | | $273 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 33945DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $3,279.61 | | $3,279.61 | 21 | | $3,280 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34119DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $989.23 | | $989.23 | 21 | | $989 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 34220DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $789.92 | | $789.92 | 21 | | $790 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34226DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $542.82 | | $542.82 | 21 | | $543 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34239DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $284.52 | | $284.52 | 21 | | $285 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 34246DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $3,211.16 | | $3,211.16 | 21 | | $3,211 | | | | |
| 43239 | VFS US, LLC | 2-00214 | 1 | 34338DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $2,643.57 | | $2,643.57 | 21 | | $2,644 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 34424DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,397.69 | | $1,397.69 | 21 | | $1,398 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34477DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $127.29 | | $127.29 | 21 | | $127 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 36936T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,837.45 | | $1,837.45 | 21 | | $1,837 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 36944T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,856.00 | | $1,856.00 | 21 | | $1,856 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37053T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $163.85 | | $163.85 | 21 | | $164 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37054T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $322.26 | | $322.26 | 21 | | $322 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37065T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $300.43 | | $300.43 | 21 | | $300 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37066T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $273.65 | | $273.65 | 21 | | $274 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37067T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $121.82 | | $121.82 | 21 | | $122 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37068T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37069Y1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,063.59 | | $1,063.59 | 21 | | $1,064 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37077T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $20.14 | | $20.14 | 21 | | $20 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37089T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $22.12 | | $22.12 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37090T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $220.51 | | $220.51 | 21 | | $221 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37092T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $733.07 | | $733.07 | 21 | | $733 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37102T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $20.52 | | $20.52 | 21 | | $21 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 3840DPT | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $2,729.37 | | $2,729.37 | 21 | | $2,729 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 69765X1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $37.90 | | $37.90 | 21 | | $38 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 921547 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $18.54 | | $18.54 | 21 | | $19 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 921548 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $84.34 | | $84.34 | 21 | | $84 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 321146307 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $227.45 | | $227.45 | 21 | | $227 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00223 | 1 | 656314274 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $99.06 | | $99.06 | 21 | | $99 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662059238 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $70.29 | | $70.29 | 21 | | $70 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00017 | 1 | 800037311 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $102.76 | | $102.76 | 21 | | $103 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 800146347 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $107.74 | | $107.74 | 21 | | $108 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949158 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $137.56 | | $137.56 | 21 | | $138 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489299 | 2/4/2019 | 2/24/2019 | | 26 | 6 | 5 | $89.00 | $2.67 | $86.33 | 21 | | $86 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S382322IN | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $2,566.92 | $25.67 | $2,541.25 | 21 | | $2,541 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00026 | 1 | S382369IN | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $927.58 | $9.28 | $918.30 | 21 | | $918 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00026 | 1 | S384109IN | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $2,042.07 | $20.42 | $2,021.65 | 21 | | $2,022 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 0A79D193B | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $442.88 | $4.43 | $438.45 | 21 | | $438 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549709 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $2,216.18 | $22.16 | $2,194.02 | 21 | | $2,194 | | | | |
| 47261 | INFORM DECISIONS | 2-00025 | 1 | 10501 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $2,920.00 | | $2,920.00 | 21 | | $2,920 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 1-00929 | 1 | CJS91492 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $264.25 | | $264.25 | 21 | | $264 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 2-00174 | 1 | 91492 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $264.25 | | $264.25 | 21 | | $264 | | | | |
| 49658 | CINTAS CORPORATION | 1-00908 | 1 | 16073778 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $20.27 | | $20.27 | 21 | | $20 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00029 | 1 | 847482776 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | -$95.40 | | -$95.40 | 21 | | -$95 | | | | |
| 52351 | SUBURBAN PROPANE | 1-00980 | 1 | 35047970 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $140.68 | | $140.68 | 21 | | $141 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00073 | 1 | 92462250 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $58.44 | | $58.44 | 21 | | $58 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247060865 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $206.66 | | $206.66 | 21 | | $207 | | | | |
| 53645 | APPALACHIAN POWER -A | 1-00960 | 1 | 20419 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $647.18 | | $647.18 | 21 | | $647 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16166 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16167 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16168 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16169 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16171 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16172 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16173 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00141 | 1 | 198296 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $34.19 | | $34.19 | 21 | | $34 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 110964000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 111464000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304656000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $3,007.54 | | $3,007.54 | 21 | | $3,008 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304685000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,719.49 | | $1,719.49 | 21 | | $1,719 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304782000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $6,939.38 | | $6,939.38 | 21 | | $6,939 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304802000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $6,492.74 | | $6,492.74 | 21 | | $6,493 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 305060000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $4,849.96 | | $4,849.96 | 21 | | $4,850 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 305138000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $5,989.99 | | $5,989.99 | 21 | | $5,990 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 507132000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00137 | 1 | D52115193 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $1,214.76 | | $1,214.76 | 21 | | $1,215 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00993 | 1 | NV10652 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 1 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00993 | 1 | V062804 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 1 | $1,500.00 | | $1,500.00 | 21 | | $1,500 | | | | |
| 58900 | DEHAVEN TRANSPORTATI | 2-00907 | 1 | 72604 | 2/4/2019 | 2/16/2019 | | 26 | 4 | 5 | $544.35 | | $544.35 | 21 | | $544 | | | | |
| 59568 | PAETEC COMMUNICATION | 1-00921 | 1 | 70986751 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $36,395.74 | | $36,395.74 | 21 | | $36,396 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484228 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $1,943.45 | | $1,943.45 | 21 | | $1,943 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484240 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $4,538.13 | | $4,538.13 | 21 | | $4,538 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00103 | 1 | 113172496 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $500.99 | | $500.99 | 21 | | $501 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00135 | 1 | 123016118 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $112.14 | | $112.14 | 21 | | $112 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00122 | 1 | 335190805 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $223.14 | | $223.14 | 21 | | $223 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00122 | 1 | 335190809 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $591.78 | | $591.78 | 21 | | $592 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18389057 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $33.95 | | $33.95 | 21 | | $34 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 18389057A | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | -$6.68 | | -$6.68 | 21 | | -$7 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00025 | 1 | 263514362 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $22.55 | | $22.55 | 21 | | $23 | | | | |
| 61218 | RED HAWK FIRE & SECU | 2-00080 | 1 | 3093085 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 1 | $880.00 | | $880.00 | 21 | | $880 | | | | |
| 61864 | COVENANT TRANSPORT, | 1-00927 | 1 | 3782124A | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $3,816.68 | | $3,816.68 | 21 | | $3,817 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00211 | 1 | 340185 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,274.00 | | $1,274.00 | 21 | | $1,274 | | | | |
| 62449 | GENERAL TRUCKING REP | 2-00933 | 1 | 5637 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 1 | $4,846.33 | | $4,846.33 | 21 | | $4,846 | | | | |
| 63419 | PRODRIVERS | 2-00260 | 1 | 304301390 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $1,296.00 | | $1,296.00 | 21 | | $1,296 | | | | |
| 64210 | SANTANDER BANK | 2-00009 | 1 | 2268860 | 2/4/2019 | 2/24/2019 | | 26 | 3 | 5 | $3,328.18 | | $3,328.18 | 21 | | $3,328 | | | | |
| 64585 | DELUXE HOME & OFFICE | 2-00027 | 1 | 20330 | 2/4/2019 | 2/14/2019 | 11-Mar | 26 | 3 | 1 | $384.48 | | $384.48 | 21 | | $384 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152566 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $122.50 | | $122.50 | 21 | | $123 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19673 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $990.77 | | $990.77 | 21 | | $991 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19674 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,113.62 | | $1,113.62 | 21 | | $1,114 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19675 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,077.36 | | $1,077.36 | 21 | | $1,077 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19676 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,062.08 | | $1,062.08 | 21 | | $1,062 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19677 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $804.56 | | $804.56 | 21 | | $805 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19678 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,070.95 | | $1,070.95 | 21 | | $1,071 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19679 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,113.62 | | $1,113.62 | 21 | | $1,114 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19680 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $931.50 | | $931.50 | 21 | | $932 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19681 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,178.61 | | $1,178.61 | 21 | | $1,179 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19682 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,016.59 | | $1,016.59 | 21 | | $1,017 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19683 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,100.00 | | $1,100.00 | 21 | | $1,100 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19684 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $756.10 | | $756.10 | 21 | | $756 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1326790 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $258.76 | | $258.76 | 21 | | $259 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1327007 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $62.69 | | $62.69 | 21 | | $63 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1327355 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $115.40 | | $115.40 | 21 | | $115 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1327480 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $40.90 | | $40.90 | 21 | | $41 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1327600 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $330.48 | | $330.48 | 21 | | $330 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1328601 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $96.37 | | $96.37 | 21 | | $96 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1328800 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,350.73 | | $1,350.73 | 21 | | $1,351 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1328862 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,887.10 | | $1,887.10 | 21 | | $1,887 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1330108 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $378.70 | | $378.70 | 21 | | $379 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00978 | 1 | 1330113 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $950.24 | | $950.24 | 21 | | $950 | | | | |
| 66580 | CARROLL INDEPENDENT | 1-00916 | 1 | NV0711883 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 1 | $149.59 | | $149.59 | 21 | | $150 | | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00979 | 1 | 20419 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $40.43 | | $40.43 | 21 | | $40 | | | | |
| 68614 | CL ENTERPRISES | 2-00141 | 1 | 51738 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $298.96 | | $298.96 | 21 | | $299 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145548 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $801.22 | | $801.22 | 21 | | $801 | | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176106 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,163.79 | | $1,163.79 | 21 | | $1,164 | | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176125 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $666.45 | | $666.45 | 21 | | $666 | | | | |
| 72341 | ROLI RETREADS INC | 2-00142 | 1 | 84597 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $451.50 | | $451.50 | 21 | | $452 | | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00212 | 1 | 22865 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $145.92 | | $145.92 | 21 | | $146 | | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00908 | 1 | CNY414708 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $27.27 | | $27.27 | 21 | | $27 | | | | |
| 73391 | GLEN PECK ELECTRIC I | 2-00080 | 1 | 10528 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $3,682.00 | | $3,682.00 | 21 | | $3,682 | | | | |
| 99558 | PP&L | 1-00914 | 1 | 20419 | 2/4/2019 | 2/4/2019 | | 26 | 3 | 5 | $815.40 | | $815.40 | 21 | | $815 | | | | |
| 47127 | KEVIN THORN | 2-19057 | 1 | WE024119 | 2/4/2019 | 3/8/2019 | 11-Mar | 26 | E | 5 | $161.41 | | $161.41 | ER | | $161 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765021 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $58.57 | | $58.57 | 21 | | $59 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 25554421 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 26542388 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $68.48 | | $68.48 | 21 | | $68 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26630883 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $64.28 | | $64.28 | 21 | | $64 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26630886 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $63.09 | | $63.09 | 21 | | $63 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828953 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828954 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $44.15 | | $44.15 | 21 | | $44 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828955 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27960655 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 21016034 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 22564583 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $83.54 | | $83.54 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 24838843 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 24838845 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 25276092 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $128.75 | | $128.75 | 21 | | $129 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 25617145 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 25617152 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26051816 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26237504 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $52.76 | | $52.76 | 21 | | $53 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26612561 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $207.25 | | $207.25 | 21 | | $207 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26953039 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27014066 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27578342 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $245.69 | | $245.69 | 21 | | $246 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19035 | 1 | 27623039 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $194.78 | | $194.78 | 21 | | $195 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27645274 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $155.59 | | $155.59 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27701916 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27711125 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27738748 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27738975 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $277.12 | | $277.12 | 21 | | $277 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27754277 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27754279 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27814504 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27822486 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $157.29 | | $157.29 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27822871 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27825236 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $322.55 | | $322.55 | 21 | | $323 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27835765 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27896560 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27896570 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 28016443 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $152.43 | | $152.43 | 21 | | $152 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 28504649 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 28544417 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 85963671 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $367.00 | | $367.00 | 21 | | $367 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 85963672 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $181.02 | | $181.02 | 21 | | $181 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26640250 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $37.37 | | $37.37 | 21 | | $37 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27739974 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $84.78 | | $84.78 | 21 | | $85 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86693751 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $50.02 | | $50.02 | 21 | | $50 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27313735 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $110.77 | | $110.77 | 21 | | $111 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 25711410 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $101.83 | | $101.83 | 21 | | $102 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26149380 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $93.09 | | $93.09 | 21 | | $93 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26544069 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $69.88 | | $69.88 | 21 | | $70 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330630 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 18530120 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $102.72 | | $102.72 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 26074883 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $93.15 | | $93.15 | 21 | | $93 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 26961608 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $517.62 | | $517.62 | 21 | | $518 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 26999890 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $107.01 | | $107.01 | 21 | | $107 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27080870 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $475.91 | | $475.91 | 21 | | $476 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27643269 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $137.92 | | $137.92 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27701912 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $80.32 | | $80.32 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27701921 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $79.98 | | $79.98 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27738592 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $66.52 | | $66.52 | 21 | | $67 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28113336 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $56.28 | | $56.28 | 21 | | $56 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28113337 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $96.31 | | $96.31 | 21 | | $96 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28113356 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $543.41 | | $543.41 | 21 | | $543 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28115890 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $207.98 | | $207.98 | 21 | | $208 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28153400 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $254.57 | | $254.57 | 21 | | $255 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 86378544 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $122.27 | | $122.27 | 21 | | $122 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 86474808 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $158.21 | | $158.21 | 21 | | $158 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 87062847 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $516.04 | | $516.04 | 21 | | $516 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 87129006 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $88.25 | | $88.25 | 21 | | $88 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25874542 | 2/4/2019 | 3/5/2019 | | 26 | 7 | 1 | $9.24 | | $9.24 | 21 | | $9 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25874543 | 2/4/2019 | 3/5/2019 | | 26 | 7 | 1 | $19.77 | | $19.77 | 21 | | $20 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950331 | 2/4/2019 | 3/5/2019 | | 26 | 7 | 1 | $17.92 | | $17.92 | 21 | | $18 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 15850548 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.92 | | $69.92 | 21 | | $70 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202892 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26428690 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $209.88 | | $209.88 | 21 | | $210 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597566 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $99.00 | | $99.00 | 21 | | $99 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26889384 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26942978 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $137.15 | | $137.15 | 21 | | $137 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506887 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506892 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27709743 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $70.80 | | $70.80 | 21 | | $71 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27872633 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726528 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165131 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $197.39 | | $197.39 | 21 | | $197 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87209186 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 18888630 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $90.19 | | $90.19 | 21 | | $90 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 24232881 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 24732139 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $229.44 | | $229.44 | 21 | | $229 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27583474 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27583482 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27583524 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27623048 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27710876 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $650.58 | | $650.58 | 21 | | $651 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27721163 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $87.75 | | $87.75 | 21 | | $88 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27817169 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $86.93 | | $86.93 | 21 | | $87 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 87189864 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19038 | 1 | 331322 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $20,334.15 | | $20,334.15 | 21 | | $20,334 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19063 | 1 | 335570 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $20,102.86 | | $20,102.86 | 21 | | $20,103 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712348 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 1 | $210.91 | | $210.91 | 21 | | $211 | | | | |
| 69289 | IPC (USA), INC | 2-19042 | 1 | 121133 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $22,184.21 | | $22,184.21 | 21 | | $22,184 | | | | |
| 22205 | UTILITY TRAILER SALE | 1-00903 | 4 | 19023052 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $257.60 | | $257.60 | 4 | | $258 | | | | |
| 34505 | TRANSFLO EXPRESS LLC | 1-00903 | 4 | 1176640 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $295.75 | | $295.75 | 4 | | $296 | | | | |
| 58838 | EMCO EXPRESS, LLC | 2-19039 | 4 | 14098 | 2/4/2019 | 3/6/2019 | 11-Apr | 26 | 1 | 1 | $1,600.00 | | $1,600.00 | 4 | | $1,600 | | | | |
| 58838 | EMCO EXPRESS, LLC | 1-00903 | 4 | 14099 | 2/4/2019 | 3/6/2019 | 11-Apr | 26 | 1 | 1 | $100.00 | | $100.00 | 4 | | $100 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16196 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $1,234.78 | | $1,234.78 | 29 | | $1,235 | | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3519US | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $812.00 | | $812.00 | 29 | | $812 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070776E | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $1,015.00 | | $1,015.00 | 29 | | $1,015 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067431E | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $255.00 | | $255.00 | 29 | | $255 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00064 | 12 | 1063235 | 2/4/2019 | 2/25/2019 | | 26 | D | 3 | $950.00 | | $950.00 | 29 | | $950 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00008 | 30 | MFL020419 | 2/4/2019 | 2/25/2019 | | 26 | D | 3 | $2,015.00 | | $2,015.00 | 30 | | $2,015 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00947 | 1 | 374950 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $31.09 | | $31.09 | 21 | | $31 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00947 | 1 | 374970 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $133.28 | | $133.28 | 21 | | $133 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00994 | 1 | 375040 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $600.18 | | $600.18 | 21 | | $600 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00994 | 1 | 375059 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $196.60 | | $196.60 | 21 | | $197 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00121 | 1 | 10374734 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $21,555.00 | | $21,555.00 | 21 | | $21,555 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435778 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $984.98 | | $984.98 | 21 | | $985 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435779 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,262.35 | | $1,262.35 | 21 | | $1,262 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435868 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,150.97 | | $1,150.97 | 21 | | $1,151 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435869 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,262.35 | | $1,262.35 | 21 | | $1,262 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435870 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $958.78 | | $958.78 | 21 | | $959 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435871 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $609.34 | | $609.34 | 21 | | $609 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435872 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,144.42 | | $1,144.42 | 21 | | $1,144 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435878 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,015.56 | | $1,015.56 | 21 | | $1,016 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435879 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,288.56 | | $1,288.56 | 21 | | $1,289 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435880 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $991.54 | | $991.54 | 21 | | $992 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435881 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $801.53 | | $801.53 | 21 | | $802 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435882 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,238.33 | | $1,238.33 | 21 | | $1,238 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435884 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $797.16 | | $797.16 | 21 | | $797 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435885 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $840.84 | | $840.84 | 21 | | $841 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435886 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,282.01 | | $1,282.01 | 21 | | $1,282 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435887 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,065.79 | | $1,065.79 | 21 | | $1,066 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435953 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435954 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,009.66 | | $1,009.66 | 21 | | $1,010 | | | | |
| 9856 | TIOGA COUNTY SANITAR | 2-00103 | 1 | 21900094 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $297.00 | | $297.00 | 21 | | $297 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00121 | 1 | 95647 | 2/5/2019 | 2/5/2019 | | 25 | 3 | 5 | $854.13 | | $854.13 | 21 | | $854 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00203 | 1 | 404418134 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $70.39 | | $70.39 | 21 | | $70 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00203 | 1 | 404418135 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $5.44 | | $5.44 | 21 | | $5 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12574 | INTERMODAL EQUIPMENT | 2-00933 | 1 | 253764 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $23.64 | $0.47 | $23.17 | 21 | | $23 | | | | |
| 13654 | HAUSER'S TRUCK SERVI | 2-00069 | 1 | 429355 | 2/5/2019 | 2/5/2019 | | 25 | 6 | 5 | $244.00 | | $244.00 | 21 | | $244 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00994 | 1 | 301915 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $207.83 | | $207.83 | 21 | | $208 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00994 | 1 | 301930 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $203.05 | | $203.05 | 21 | | $203 | | | | |
| 16965 | VALLEY TIRE INC | 2-00081 | 1 | 4584436 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $240.00 | | $240.00 | 21 | | $240 | | | | |
| 16965 | VALLEY TIRE INC | 2-00081 | 1 | 4590236 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $110.95 | | $110.95 | 21 | | $111 | | | | |
| 16965 | VALLEY TIRE INC | 2-00081 | 1 | 4590736 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $210.00 | | $210.00 | 21 | | $210 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 370798 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $178.45 | | $178.45 | 21 | | $178 | | | | |
| 18570 | B & L TOWING | 2-00947 | 1 | 151742 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274775 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $70.45 | | $70.45 | 21 | | $70 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00994 | 1 | 2274791 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $301.35 | | $301.35 | 21 | | $301 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00994 | 1 | 2274793 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $296.15 | | $296.15 | 21 | | $296 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274816 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $137.95 | | $137.95 | 21 | | $138 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00994 | 1 | 2274925 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,288.66 | | $1,288.66 | 21 | | $1,289 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6357 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $637.50 | | $637.50 | 21 | | $638 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6358 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $487.50 | | $487.50 | 21 | | $488 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 360015 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $9.98 | | $9.98 | 21 | | $10 | | | | |
| 20564 | MARZEN FEED & HARDWA | 2-00971 | 1 | 65312 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $4.30 | | $4.30 | 21 | | $4 | | | | |
| 20775 | HARRIS FIRE PROTECTI | 2-00137 | 1 | 227696A | 2/5/2019 | 4/6/2019 | | 25 | 1 | 5 | $350.11 | | $350.11 | 21 | | $350 | | | | |
| 22300 | MASTERMAN'S LLP | 2-00017 | 1 | 102369327 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $49.83 | | $49.83 | 21 | | $50 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00994 | 1 | 415108 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $148.89 | | $148.89 | 21 | | $149 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189060359 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $240.32 | | $240.32 | 21 | | $240 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117220105 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $226.29 | | $226.29 | 21 | | $226 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117220106 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $246.07 | | $246.07 | 21 | | $246 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00995 | 1 | 360058 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $618.69 | | $618.69 | 21 | | $619 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 360073 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $803.53 | | $803.53 | 21 | | $804 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 360222 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $235.19 | | $235.19 | 21 | | $235 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 360240 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $945.82 | | $945.82 | 21 | | $946 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 360261 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $16.52 | | $16.52 | 21 | | $17 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 360435 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $17.00 | | $17.00 | 21 | | $17 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 360223A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $140.30 | | $140.30 | 21 | | $140 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 360228A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $216.32 | | $216.32 | 21 | | $216 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 360229A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $753.92 | | $753.92 | 21 | | $754 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 360255B | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $942.79 | | $942.79 | 21 | | $943 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 360454A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $114.83 | | $114.83 | 21 | | $115 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33086 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $227.47 | | $227.47 | 21 | | $227 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00944 | 1 | 568056 | 2/5/2019 | 4/6/2019 | | 25 | 6 | 5 | $50.81 | | $50.81 | 21 | | $51 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17925 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $73.68 | | $73.68 | 21 | | $74 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747865 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $575.40 | | $575.40 | 21 | | $575 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747889 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $155.00 | | $155.00 | 21 | | $155 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747893 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $340.00 | | $340.00 | 21 | | $340 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747926 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $738.87 | | $738.87 | 21 | | $739 | | | | |
| 28419 | MAC TRUCK PARTS & EQ | 2-00142 | 1 | 1349382 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $192.18 | $2.88 | $189.30 | 21 | | $189 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231383 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $221.60 | | $221.60 | 21 | | $222 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00109 | 1 | 35331 | 2/5/2019 | 4/6/2019 | | 25 | 6 | 5 | $1,783.00 | | $1,783.00 | 21 | | $1,783 | | | | |
| 37795 | ALLIANCE DESIGN INC | 2-00027 | 1 | 42973 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00240 | 1 | 15530202 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $40.00 | | $40.00 | 21 | | $40 | | | | |
| 40663 | KLEINSCHMIDT INC | 2-00028 | 1 | 650084 | 2/5/2019 | 4/6/2019 | | 25 | 1 | 5 | $3,799.60 | | $3,799.60 | 21 | | $3,800 | | | | |
| 41544 | DUTY'S LOCK,SAFE & S | 2-00103 | 1 | 142745 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $5.30 | $0.11 | $5.19 | 21 | | $5 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | I59671C | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $381.45 | | $381.45 | 21 | | $381 | | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | M12901292 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$44.98 | | -$44.98 | 21 | | -$45 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | P114673 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $127.29 | | $127.29 | 21 | | $127 | | | | |
| 43239 | VFS US, LLC | 1-00941 | 1 | S1444081 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | -$90 | | | | |
| 43239 | VFS US, LLC | 1-00972 | 1 | S1444205 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$896.99 | | -$896.99 | 21 | | -$897 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 360008 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $84.23 | | $84.23 | 21 | | $84 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 1444060 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $87.32 | | $87.32 | 21 | | $87 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 1444061 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $89.76 | | $89.76 | 21 | | $90 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444238 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $395.33 | | $395.33 | 21 | | $395 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 170385 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $182.71 | | $182.71 | 21 | | $183 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 170403 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $21.68 | | $21.68 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 170479 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $202.53 | | $202.53 | 21 | | $203 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37174T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $733.07 | | $733.07 | 21 | | $733 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37180T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37181T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37183T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $45.85 | | $45.85 | 21 | | $46 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37191T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $750.10 | | $750.10 | 21 | | $750 | | | | |
| 43239 | VFS US, LLC | 1-00995 | 1 | 37203TI | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $387.28 | | $387.28 | 21 | | $387 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37203T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $436.25 | | $436.25 | 21 | | $436 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37204T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $54.90 | | $54.90 | 21 | | $55 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37206T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37207T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $991.08 | | $991.08 | 21 | | $991 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37208T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,139.82 | | $1,139.82 | 21 | | $1,140 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37209T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $262.00 | | $262.00 | 21 | | $262 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37210T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,892.34 | | $1,892.34 | 21 | | $1,892 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37213T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | $4,171 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37226T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $171.20 | | $171.20 | 21 | | $171 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 471518R | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $214.22 | | $214.22 | 21 | | $214 | | | | |
| 43239 | VFS US, LLC | 2-00119 | 1 | 921629 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $33.44 | | $33.44 | 21 | | $33 | | | | |
| 43782 | COMMONWEALTH TRAILER | 2-00106 | 1 | 7007 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $314.17 | | $314.17 | 21 | | $314 | | | | |
| 44547 | SUBURBAN PROPANE | 2-00089 | 1 | 402300869 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $164.57 | | $164.57 | 21 | | $165 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00216 | 1 | 321031422 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $215.04 | | $215.04 | 21 | | $215 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 321146322 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $161.28 | | $161.28 | 21 | | $161 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00068 | 1 | 323023193 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $192.45 | | $192.45 | 21 | | $192 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00223 | 1 | 656036615 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $132.58 | | $132.58 | 21 | | $133 | | | | |
| 44679 | PETTY CASH-CINCINNAT | 2-00063 | 1 | 20519 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $195.89 | | $195.89 | 21 | | $196 | | | | |
| 45339 | M&N SALES CO, INC | 2-00096 | 1 | 489375 | 2/5/2019 | 2/25/2019 | | 25 | 6 | 5 | $442.73 | $13.28 | $429.45 | 21 | | $429 | | | | |
| 45339 | M&N SALES CO, INC | 2-00072 | 1 | 489377 | 2/5/2019 | 2/25/2019 | | 25 | 6 | 5 | $123.09 | $3.69 | $119.40 | 21 | | $119 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383713IN | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $4,884.30 | $48.84 | $4,835.46 | 21 | | $4,835 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383760IN | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $1,855.00 | $18.55 | $1,836.45 | 21 | | $1,836 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383761IN | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $777.36 | $7.77 | $769.59 | 21 | | $770 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00994 | 1 | 7482887 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,195.05 | | $1,195.05 | 21 | | $1,195 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7482916 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | $1,249 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7482920 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | $1,249 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7482924 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | $1,249 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00994 | 1 | 7483020 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $18.25 | | $18.25 | 21 | | $18 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00994 | 1 | 7483047 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $60.36 | | $60.36 | 21 | | $60 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00069 | 1 | 7483054 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $358.80 | | $358.80 | 21 | | $359 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7483060 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $239.20 | | $239.20 | 21 | | $239 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00069 | 1 | 7483075 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $51.52 | | $51.52 | 21 | | $52 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00029 | 1 | 847483049 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$598.00 | | -$598.00 | 21 | | -$598 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00103 | 1 | 68179759 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $137.51 | | $137.51 | 21 | | $138 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00073 | 1 | 92462259 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $35.25 | | $35.25 | 21 | | $35 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16174 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16175 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16176 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16177 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16178 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16179 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16180 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16181 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16182 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16183 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16184 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16185 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16186 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16187 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $34.25 | | $34.25 | 21 | | $34 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16188 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16189 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16190 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16191 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $68.75 | | $68.75 | 21 | | $69 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16192 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16193 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16194 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16195 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16196 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $209.00 | | $209.00 | 21 | | $209 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 496929000 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497140000 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497369000 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143541244 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $12.10 | | $12.10 | 21 | | $12 | | | | |
| 56036 | SHADES OF GREEN | 2-00212 | 1 | 2482 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $1,465.00 | | $1,465.00 | 21 | | $1,465 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484313 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $5,283.97 | | $5,283.97 | 21 | | $5,284 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484336 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $1,336.33 | | $1,336.33 | 21 | | $1,336 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00223 | 1 | 335730070 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $238.91 | | $238.91 | 21 | | $239 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00017 | 1 | 263514928 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 1 | $30.79 | | $30.79 | 21 | | $31 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00017 | 1 | 63514928A | 2/5/2019 | 2/15/2019 | | 25 | 3 | 1 | -$7.18 | | -$7.18 | 21 | | -$7 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00081 | 1 | 340230 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,435.00 | | $1,435.00 | 21 | | $1,435 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21727 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 64262 | SLA SALES | 1-00912 | 1 | 20519 | 2/5/2019 | 2/15/2019 | 11-Mar | 25 | 1 | 1 | $198.00 | | $198.00 | 21 | | $198 | | | | |
| 65617 | J AND E TIRE CENTER, | 2-00081 | 1 | 152586 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1337818 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $71.26 | | $71.26 | 21 | | $71 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1338394 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,534.16 | | $1,534.16 | 21 | | $1,534 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1338402 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $404.65 | | $404.65 | 21 | | $405 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00973 | 1 | 549898 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $4,168.17 | | $4,168.17 | 21 | | $4,168 | | | | |
| 67618 | CBA SERVICES INC | 2-00042 | 1 | 26089 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3458350 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $566.35 | | $566.35 | 21 | | $566 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3460184 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $1,571.28 | | $1,571.28 | 21 | | $1,571 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3460191 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $955.42 | | $955.42 | 21 | | $955 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3462060 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $904.47 | | $904.47 | 21 | | $904 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145743 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $1,550.00 | | $1,550.00 | 21 | | $1,550 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4367 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $105.00 | | $105.00 | 21 | | $105 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4368 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $580.00 | | $580.00 | 21 | | $580 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4369 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $70.00 | | $70.00 | 21 | | $70 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4370 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $70.00 | | $70.00 | 21 | | $70 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4371 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $175.00 | | $175.00 | 21 | | $175 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1116SER | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $422.00 | | $422.00 | 21 | | $422 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1819919 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $284.83 | | $284.83 | 21 | | $285 | | | | |
| 72645 | QUICK FUEL | 1-00945 | 1 | FS1819970 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $346.32 | | $346.32 | 21 | | $346 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820034 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $2,397.61 | | $2,397.61 | 21 | | $2,398 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820245 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $7,616.77 | | $7,616.77 | 21 | | $7,617 | | | | |
| 72645 | QUICK FUEL | 1-00945 | 1 | FS1820498 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $147.60 | | $147.60 | 21 | | $148 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820547 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $241.50 | | $241.50 | 21 | | $242 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820701 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $3,427.18 | | $3,427.18 | 21 | | $3,427 | | | | |
| 72710 | BOWMAN MURRAY FULK G | 2-00072 | 1 | 65558 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $27.55 | | $27.55 | 21 | | $28 | | | | |
| 72710 | BOWMAN MURRAY FULK G | 2-00329 | 1 | 65559 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $17.99 | | $17.99 | 21 | | $18 | | | | |
| 73232 | SUREWAY PRINTING & G | 1-00925 | 1 | 62081 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $58.00 | | $58.00 | 21 | | $58 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00963 | 1 | 2081901 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $187.71 | | $187.71 | 21 | | $188 | | | | |
| 97452 | AL'S GARAGE | 2-00210 | 1 | 53300 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $375.00 | | $375.00 | 21 | | $375 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 26640580 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $206.39 | | $206.39 | 21 | | $206 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 86999074 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $83.53 | | $83.53 | 21 | | $84 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26939778 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $51.74 | | $51.74 | 21 | | $52 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27632729 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $62.21 | | $62.21 | 21 | | $62 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19036 | 1 | 22564584 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25586363 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $94.53 | | $94.53 | 21 | | $95 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 25921110 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $214.93 | | $214.93 | 21 | | $215 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26504809 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $199.65 | | $199.65 | 21 | | $200 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26612559 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $154.47 | | $154.47 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26623105 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $375.33 | | $375.33 | 21 | | $375 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26643005 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $129.26 | | $129.26 | 21 | | $129 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26703777 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $32.21 | | $32.21 | 21 | | $32 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26867146 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $138.47 | | $138.47 | 21 | | $138 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26959353 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27124656 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $148.42 | | $148.42 | 21 | | $148 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27405311 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $540.64 | | $540.64 | 21 | | $541 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27525900 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27623584 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27661429 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $347.53 | | $347.53 | 21 | | $348 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27662354 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $172.07 | | $172.07 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27685460 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $129.97 | | $129.97 | 21 | | $130 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27701923 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27721194 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $66.19 | | $66.19 | 21 | | $66 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27754281 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27796622 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27811432 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $135.49 | | $135.49 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27814402 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27822816 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27823257 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27966887 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $78.57 | | $78.57 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 28179247 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 28330314 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 85963735 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $65.35 | | $65.35 | 21 | | $65 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 87184555 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 27694181 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 27868992 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $74.77 | | $74.77 | 21 | | $75 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 26501070 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $440.38 | | $440.38 | 21 | | $440 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 26504354 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $438.64 | | $438.64 | 21 | | $439 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 27522949 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $209.86 | | $209.86 | 21 | | $210 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 27692982 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $317.31 | | $317.31 | 21 | | $317 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 27754287 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $89.64 | | $89.64 | 21 | | $90 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 24846496 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27539965 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550545 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $44.36 | | $44.36 | 21 | | $44 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550546 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $44.36 | | $44.36 | 21 | | $44 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550547 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $46.67 | | $46.67 | 21 | | $47 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27718920 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $100.82 | | $100.82 | 21 | | $101 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27815480 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28068418 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $46.81 | | $46.81 | 21 | | $47 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 25506442 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $91.06 | | $91.06 | 21 | | $91 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26642016 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $184.83 | | $184.83 | 21 | | $185 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26938234 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $119.04 | | $119.04 | 21 | | $119 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27491612 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27822648 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $129.48 | | $129.48 | 21 | | $129 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 25802603 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $81.75 | | $81.75 | 21 | | $82 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 25993759 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $149.96 | | $149.96 | 21 | | $150 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26112079 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $509.51 | | $509.51 | 21 | | $510 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26348238 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $88.32 | | $88.32 | 21 | | $88 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26612573 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $161.04 | | $161.04 | 21 | | $161 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26962975 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $312.97 | | $312.97 | 21 | | $313 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27019763 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $79.37 | | $79.37 | 21 | | $79 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27080873 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $299.64 | | $299.64 | 21 | | $300 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27583484 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $94.27 | | $94.27 | 21 | | $94 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27701942 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $684.00 | | $684.00 | 21 | | $684 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 28113551 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $81.14 | | $81.14 | 21 | | $81 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 28113954 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $192.34 | | $192.34 | 21 | | $192 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 28128675 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $207.34 | | $207.34 | 21 | | $207 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19045 | 1 | 924585 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18,976.13 | | $18,976.13 | 21 | | $18,976 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19058 | 1 | 925317 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $19,318.43 | | $19,318.43 | 21 | | $19,318 | | | | |
| 54959 | PILOT TRAVEL CENTERS | 2-19042 | 1 | 1469985 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 1 | $20,122.94 | | $20,122.94 | 21 | | $20,123 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19045 | 1 | 893371 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18,205.63 | $145.27 | $18,060.36 | 21 | | $18,060 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19045 | 1 | 894508 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $20,262.00 | $147.95 | $20,114.05 | 21 | | $20,114 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950332 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $7.28 | | $7.28 | 21 | | $7 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950334 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $23.86 | | $23.86 | 21 | | $24 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R26279485 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $26.97 | | $26.97 | 21 | | $27 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R86699770 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $5.37 | | $5.37 | 21 | | $5 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 19780133 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $153.54 | | $153.54 | 21 | | $154 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 23209848 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $127.76 | | $127.76 | 21 | | $128 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27627996 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $85.43 | | $85.43 | 21 | | $85 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86746089 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165093 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165187 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 61933 | SAIA, INC | 2-19036 | 1 | 26775845 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19036 | 1 | 27811467 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19036 | 1 | 27873619 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19042 | 1 | 335431 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $20,169.81 | | $20,169.81 | 21 | | $20,170 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712773 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 1 | $2,507.06 | | $2,507.06 | 21 | | $2,507 | | | | |
| 71239 | GLADIEUX TRADING & M | 2-19057 | 1 | 360485 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $18,249.59 | | $18,249.59 | 21 | | $18,250 | | | | |
| 12864 | MITCH BOOKBINDER | 2-19050 | 4 | MHB19036 | 2/5/2019 | 2/19/2019 | 11-Mar | 25 | E | 5 | $379.71 | | $379.71 | ER | | $380 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 1-00903 | 4 | 805169076 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $3,790.60 | | $3,790.60 | 4 | | $3,791 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19039 | 4 | A25187 | 2/5/2019 | 2/12/2019 | 11-Apr | 25 | 1 | 1 | $690.00 | | $690.00 | 4 | | $690 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070991E | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $525.00 | | $525.00 | 29 | | $525 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067626E | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $225.00 | | $225.00 | 29 | | $225 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639151 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00106 | 1 | 5302614 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $204.08 | | $204.08 | 21 | | $204 | | | | |
| 4179 | CARBON COUNTY AUTO P | 2-00037 | 1 | 7883426 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $14.66 | $0.29 | $14.37 | 21 | | $14 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435955 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $994.43 | | $994.43 | 21 | | $994 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435956 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,024.90 | | $1,024.90 | 21 | | $1,025 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435957 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,059.71 | | $1,059.71 | 21 | | $1,060 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435958 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435959 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,098.88 | | $1,098.88 | 21 | | $1,099 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435960 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435961 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,212.03 | | $1,212.03 | 21 | | $1,212 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435962 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435963 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,220.74 | | $1,220.74 | 21 | | $1,221 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435964 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $694.14 | | $694.14 | 21 | | $694 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435977 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,029.12 | | $1,029.12 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435979 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $889.98 | | $889.98 | 21 | | $890 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435982 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,000.96 | | $1,000.96 | 21 | | $1,001 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435983 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $709.38 | | $709.38 | 21 | | $709 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435987 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $798.59 | | $798.59 | 21 | | $799 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436069 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,120.64 | | $1,120.64 | 21 | | $1,121 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436070 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $715.90 | | $715.90 | 21 | | $716 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436071 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,068.42 | | $1,068.42 | 21 | | $1,068 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436072 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $385.15 | | $385.15 | 21 | | $385 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436073 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $304.64 | | $304.64 | 21 | | $305 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436076 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $779.01 | | $779.01 | 21 | | $779 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436077 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $611.46 | | $611.46 | 21 | | $611 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436078 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $963.97 | | $963.97 | 21 | | $964 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436080 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,118.46 | | $1,118.46 | 21 | | $1,118 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436081 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436083 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $957.44 | | $957.44 | 21 | | $957 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436092 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $522.24 | | $522.24 | 21 | | $522 | | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00106 | 1 | 287454 | 2/6/2019 | 2/6/2019 | | 24 | 6 | 5 | $213.77 | | $213.77 | 21 | | $214 | | | | |
| 10075 | MARYLAND DISTRICT CO | 2-00060 | 1 | 0LQ0HK3 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $158.00 | | $158.00 | 21 | | $158 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00971 | 1 | 253844 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $354.00 | $7.08 | $346.92 | 21 | | $347 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00069 | 1 | 301928 | 2/6/2019 | 2/6/2019 | | 24 | 1 | 5 | $407.78 | | $407.78 | 21 | | $408 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00069 | 1 | 301982 | 2/6/2019 | 2/6/2019 | | 24 | 1 | 5 | $24.73 | | $24.73 | 21 | | $25 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00069 | 1 | 302001 | 2/6/2019 | 2/6/2019 | | 24 | 1 | 5 | $484.43 | | $484.43 | 21 | | $484 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 373330 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $162.95 | | $162.95 | 21 | | $163 | | | | |
| 18570 | B & L TOWING | 2-00109 | 1 | 151649 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $407.00 | | $407.00 | 21 | | $407 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00082 | 1 | 2275095 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $89.76 | | $89.76 | 21 | | $90 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6360 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $487.50 | | $487.50 | 21 | | $488 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00109 | 1 | 370012 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $218.87 | | $218.87 | 21 | | $219 | | | | |
| 20211 | ROBERTS & SON INC | 2-00109 | 1 | 5526126 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,410.00 | | $1,410.00 | 21 | | $1,410 | | | | |
| 21195 | CHARKIT CHEMICAL | 2-00915 | 1 | 63108 | 2/6/2019 | 2/6/2019 | | 24 | O | 5 | $594.60 | | $594.60 | 21 | | $595 | | | | |
| 22237 | PDA, INC. | 2-00981 | 1 | 160800034 | 2/6/2019 | 2/18/2019 | | 24 | 3 | 5 | $171.00 | | $171.00 | 21 | | $171 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00096 | 1 | 8448558 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $2,279.65 | | $2,279.65 | 21 | | $2,280 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00971 | 1 | 8450434 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $526.56 | | $526.56 | 21 | | $527 | | | | |
| 25175 | BASF CORPORATION | 2-00915 | 1 | 63011 | 2/6/2019 | 2/6/2019 | | 24 | O | 5 | $212.64 | | $212.64 | 21 | | $213 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 415166 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | $1,090 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00069 | 1 | 415167 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $154.18 | | $154.18 | 21 | | $154 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00069 | 1 | 415168 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $99.98 | | $99.98 | 21 | | $100 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 415170 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $71.71 | | $71.71 | 21 | | $72 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117210060 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $268.38 | | $268.38 | 21 | | $268 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370220 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $241.80 | | $241.80 | 21 | | $242 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370222 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $948.47 | | $948.47 | 21 | | $948 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370223 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $435.64 | | $435.64 | 21 | | $436 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370229 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $293.53 | | $293.53 | 21 | | $294 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370235 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $1,300.85 | | $1,300.85 | 21 | | $1,301 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370242 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $2,922.35 | | $2,922.35 | 21 | | $2,922 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370274 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $473.85 | | $473.85 | 21 | | $474 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00994 | 1 | 370293 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $134.55 | | $134.55 | 21 | | $135 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370221A | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $208.58 | | $208.58 | 21 | | $209 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33089 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33098A | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00944 | 1 | 568161 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $31.03 | | $31.03 | 21 | | $31 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00044 | 1 | 568195 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $206.10 | | $206.10 | 21 | | $206 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17927 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $214.02 | | $214.02 | 21 | | $214 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17934 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $43.80 | | $43.80 | 21 | | $44 | | | | |
| 26126 | DELTA DENTAL | 2-00135 | 1 | 21119 | 2/6/2019 | 2/16/2019 | 11-Mar | 24 | 3 | 5 | $42,814.06 | | $42,814.06 | 21 | | $42,814 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231415 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $166.20 | | $166.20 | 21 | | $166 | | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00044 | 1 | 294589 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $22.95 | | $22.95 | 21 | | $23 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00044 | 1 | 22187 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $137.74 | | $137.74 | 21 | | $138 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00044 | 1 | 22316 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $53.76 | | $53.76 | 21 | | $54 | | | | |
| 32325 | FREIGHTQUOTE.COM | 2-00915 | 1 | 62998 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $208.87 | | $208.87 | 21 | | $209 | | | | |
| 34096 | V.A.G., INC. | 2-00216 | 1 | E19023265 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $155.25 | $3.11 | $152.14 | 21 | | $152 | | | | |
| 34239 | FASTENAL COMPANY | 2-00121 | 1 | CON179015 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $17.27 | | $17.27 | 21 | | $17 | | | | |
| 34502 | COMDATA | 2-00062 | 1 | A90371451 | 2/6/2019 | 3/10/2019 | | 24 | 1 | 5 | $3,834.57 | | $3,834.57 | 0 | | $3,835 | | | | |
| 34714 | BELLVIEW PUMP SALES | 2-00068 | 1 | 70936 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $128.70 | | $128.70 | 21 | | $129 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 20619 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,244.33 | | $1,244.33 | 21 | | $1,244 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 020619A | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $712.91 | | $712.91 | 21 | | $713 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 020619B | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $2,924.21 | | $2,924.21 | 21 | | $2,924 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 020619C | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,716.38 | | $1,716.38 | 21 | | $1,716 | | | | |
| 40133 | FERRELLGAS | 2-00025 | 1 | 105056909 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $94.17 | | $94.17 | 21 | | $94 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40133 | FERRELLGAS | 2-00017 | 1 | 105060825 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $151.16 | | $151.16 | 21 | | $151 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00216 | 1 | 69976349 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $42.45 | | $42.45 | 21 | | $42 | | | | |
| 41612 | BOUCHER CLEANING SER | 2-00152 | 1 | 492 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60910 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $640.00 | | $640.00 | 21 | | $640 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM105894 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM167368 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$495.00 | | -$495.00 | 21 | | -$495 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM167958 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$135.50 | | -$135.50 | 21 | | -$136 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM167961 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$137.50 | | -$137.50 | 21 | | -$138 | | | | |
| 43239 | VFS US, LLC | 1-00972 | 1 | S1444262 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$2,369.60 | | -$2,369.60 | 21 | | -$2,370 | | | | |
| 43239 | VFS US, LLC | 1-00972 | 1 | S1444347 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$650.00 | | -$650.00 | 21 | | -$650 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444264 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $350.56 | | $350.56 | 21 | | $351 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444292 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $66.10 | | $66.10 | 21 | | $66 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444314 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $480.33 | | $480.33 | 21 | | $480 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444315 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $716.39 | | $716.39 | 21 | | $716 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444326 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $754.25 | | $754.25 | 21 | | $754 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444412 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | $1,246 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 1444413 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $24.12 | | $24.12 | 21 | | $24 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170544 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,547.49 | | $1,547.49 | 21 | | $1,547 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 170545 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $30.74 | | $30.74 | 21 | | $31 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170546 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $501.08 | | $501.08 | 21 | | $501 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170608 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $392.41 | | $392.41 | 21 | | $392 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 170643 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $297.35 | | $297.35 | 21 | | $297 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170709 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $818.40 | | $818.40 | 21 | | $818 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290370027 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $140.17 | | $140.17 | 21 | | $140 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 2922212 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $58.92 | | $58.92 | 21 | | $59 | | | | |
| 43239 | VFS US, LLC | 2-00142 | 1 | 300426R | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $147.76 | | $147.76 | 21 | | $148 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 300427R | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $96.18 | | $96.18 | 21 | | $96 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37325T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $2,131.30 | | $2,131.30 | 21 | | $2,131 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37330T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $543.84 | | $543.84 | 21 | | $544 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37331T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $57.63 | | $57.63 | 21 | | $58 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37332T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $203.22 | | $203.22 | 21 | | $203 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37333T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $67.56 | | $67.56 | 21 | | $68 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37335T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $84.70 | | $84.70 | 21 | | $85 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37336T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $337.19 | | $337.19 | 21 | | $337 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37337T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $931.93 | | $931.93 | 21 | | $932 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37339T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,727.54 | | $1,727.54 | 21 | | $1,728 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37340T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $865.09 | | $865.09 | 21 | | $865 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37341T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,276.96 | | $1,276.96 | 21 | | $1,277 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37347T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $56.05 | | $56.05 | 21 | | $56 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37349T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $58.99 | | $58.99 | 21 | | $59 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37358T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $2,737.35 | | $2,737.35 | 21 | | $2,737 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 70393X2 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $18.95 | | $18.95 | 21 | | $19 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 70403X1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $71.50 | | $71.50 | 21 | | $72 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 70479X1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $897.30 | | $897.30 | 21 | | $897 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 921891 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $128.89 | | $128.89 | 21 | | $129 | | | | |
| 43782 | COMMONWEALTH TRAILER | 2-00082 | 1 | 7025 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $25.74 | | $25.74 | 21 | | $26 | | | | |
| 44274 | WINDSTREAM | 2-00111 | 1 | 20619 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $177.01 | | $177.01 | 21 | | $177 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 321146335 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $161.28 | | $161.28 | 21 | | $161 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00230 | 1 | 321146359 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $172.03 | | $172.03 | 21 | | $172 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00142 | 1 | 321197344 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $290.30 | | $290.30 | 21 | | $290 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00223 | 1 | 656036635 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949383 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $848.53 | | $848.53 | 21 | | $849 | | | | |
| 45092 | AMERICAN SECURITY SE | 2-00066 | 1 | 73353 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | $1,040 | | | | |
| 45339 | M&N SALES CO, INC | 2-00096 | 1 | 489434 | 2/6/2019 | 2/26/2019 | | 24 | 6 | 5 | $65.10 | $1.95 | $63.15 | 21 | | $63 | | | | |
| 45339 | M&N SALES CO, INC | 2-00121 | 1 | 489449 | 2/6/2019 | 2/26/2019 | | 24 | 6 | 5 | $27.45 | $0.82 | $26.63 | 21 | | $27 | | | | |
| 45339 | M&N SALES CO, INC | 2-00096 | 1 | 489457 | 2/6/2019 | 2/26/2019 | | 24 | 6 | 5 | $226.21 | $6.79 | $219.42 | 21 | | $219 | | | | |
| 45696 | HOME DEPOT | 2-00915 | 1 | 62546 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $3,835.00 | | $3,835.00 | 21 | | $3,835 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45869 | C&S WHOLESALE GROCER | 2-00260 | 1 | 20919 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,199.44 | | $1,199.44 | 21 | | $1,199 | | | | |
| 46050 | ENERGY ELECTRIC CO., | 2-00260 | 1 | 37988 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $95.00 | | $95.00 | 21 | | $95 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383714IN | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $3,560.08 | $35.60 | $3,524.48 | 21 | | $3,524 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383927IN | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $1,633.46 | $16.33 | $1,617.13 | 21 | | $1,617 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383928IN | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $1,417.51 | $14.18 | $1,403.33 | 21 | | $1,403 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 2-00174 | 1 | 91534 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $267.75 | | $267.75 | 21 | | $268 | | | | |
| 49975 | D&W DIESEL | 2-00993 | 1 | T46243 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $153.50 | | $153.50 | 21 | | $154 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00915 | 1 | 63112 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $496.33 | | $496.33 | 21 | | $496 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00915 | 1 | 63113 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $122.66 | | $122.66 | 21 | | $123 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7483358 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $143.21 | | $143.21 | 21 | | $143 | | | | |
| 52351 | SUBURBAN PROPANE | 1-00980 | 1 | 35124637 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $154.21 | | $154.21 | 21 | | $154 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00387 | 1 | 100215427 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $82.36 | | $82.36 | 21 | | $82 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247060910 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $281.10 | | $281.10 | 21 | | $281 | | | | |
| 53467 | TECH LOGISTICS | 2-00915 | 1 | 63115 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $89.77 | | $89.77 | 21 | | $90 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2F122588 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $203.44 | | $203.44 | 21 | | $203 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122589 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $142.96 | | $142.96 | 21 | | $143 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122590 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $127.91 | | $127.91 | 21 | | $128 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122591 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $142.20 | | $142.20 | 21 | | $142 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122592 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $127.91 | | $127.91 | 21 | | $128 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161200 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161201 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161220 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161223 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16197 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16198 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16199 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $23.25 | | $23.25 | 21 | | $23 | | | | |
| 53798 | WORLDWIDE EXPRESS | 2-00915 | 1 | 63107 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $144.95 | | $144.95 | 21 | | $145 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1538394 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $970.24 | | $970.24 | 21 | | $970 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1538404 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $797.97 | | $797.97 | 21 | | $798 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 112471000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497804000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497914000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 498185000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 55156 | CINTAS CORPORATION | 2-00122 | 1 | 42480391 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $15.73 | | $15.73 | 21 | | $16 | | | | |
| 55939 | PRIORITY ONE, INC | 2-00915 | 1 | 63018 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $477.41 | | $477.41 | 21 | | $477 | | | | |
| 55939 | PRIORITY ONE, INC | 2-00915 | 1 | 63096 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $74.19 | | $74.19 | 21 | | $74 | | | | |
| 56217 | ARUNDEL INSPECTION S | 2-00080 | 1 | 13475 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 57565 | NATIONAL GRID | 2-00048 | 1 | 20619 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $1,750.53 | | $1,750.53 | 21 | | $1,751 | | | | |
| 57915 | MMTA SERVICES, INC | 2-00041 | 1 | 329179 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $9.00 | | $9.00 | 21 | | $9 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484405 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,345.44 | | $1,345.44 | 21 | | $1,345 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484424 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $5,069.43 | | $5,069.43 | 21 | | $5,069 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00025 | 1 | 18391128 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $41.52 | | $41.52 | 21 | | $42 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18391836 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $59.11 | | $59.11 | 21 | | $59 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00908 | 1 | 263516031 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $24.96 | | $24.96 | 21 | | $25 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 63516031A | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | -$4.02 | | -$4.02 | 21 | | -$4 | | | | |
| 61213 | TRUCKPRO, INC | 2-00096 | 1 | 43016 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $688.25 | | $688.25 | 21 | | $688 | | | | |
| 61497 | CERTIFIED FLOORCOVER | 2-00080 | 1 | 190206 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $4,240.86 | $84.82 | $4,156.04 | 21 | | $4,156 | | | | |
| 61864 | COVENANT TRANSPORT, | 1-00942 | 1 | 3782125A | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $3,683.30 | | $3,683.30 | 21 | | $3,683 | | | | |
| 61970 | ARAMARK UNIFORM & CA | 2-00122 | 1 | 75917918 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $25.87 | | $25.87 | 21 | | $26 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00211 | 1 | 340255 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,832.00 | | $1,832.00 | 21 | | $1,832 | | | | |
| 62266 | COWORX STAFFING SERV | 2-00212 | 1 | 11915454 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $660.94 | | $660.94 | 21 | | $661 | | | | |
| 63823 | APEX MATERIAL HANDLI | 2-00081 | 1 | V133227 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $68.91 | | $68.91 | 21 | | $69 | | | | |
| 64066 | GUNNING & LAFAZIA, I | 2-00982 | 1 | 6686 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $560.00 | | $560.00 | 21 | | $560 | | | | |
| 64574 | AMARK LOGISTICS | 2-00915 | 1 | 63111 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $250.64 | | $250.64 | 21 | | $251 | | | | |
| 65331 | CENTRAL BUSINESS SYS | 2-00915 | 1 | 62992 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $273.85 | | $273.85 | 21 | | $274 | | | | |
| 65617 | J AND E TIRE CENTER, | 2-00081 | 1 | 152614 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $180.00 | | $180.00 | 21 | | $180 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268962 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$375.00 | | -$375.00 | 21 | | -$375 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268963 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$503.13 | | -$503.13 | 21 | | -$503 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268964 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$312.50 | | -$312.50 | 21 | | -$313 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268965 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$50.00 | | -$50.00 | 21 | | -$50 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268966 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$50.00 | | -$50.00 | 21 | | -$50 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268968 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$79.06 | | -$79.06 | 21 | | -$79 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268969 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$375.00 | | -$375.00 | 21 | | -$375 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268970 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$531.25 | | -$531.25 | 21 | | -$531 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268971 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00242 | 1 | 11342818 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $336.71 | | $336.71 | 21 | | $337 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00128 | 1 | 11345760 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $411.59 | | $411.59 | 21 | | $412 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11345925 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,445.28 | | $1,445.28 | 21 | | $1,445 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00128 | 1 | 113245760 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $411.59 | | $411.59 | 21 | | $412 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1342946 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $7.86 | | $7.86 | 21 | | $8 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1344681 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,152.76 | | $1,152.76 | 21 | | $1,153 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1345007 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $38.30 | | $38.30 | 21 | | $38 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348093 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $48.08 | | $48.08 | 21 | | $48 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1348129 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $3,441.95 | | $3,441.95 | 21 | | $3,442 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1348134 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $334.26 | | $334.26 | 21 | | $334 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1348180 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $283.25 | | $283.25 | 21 | | $283 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1348297 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $262.20 | | $262.20 | 21 | | $262 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348811 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $59.69 | | $59.69 | 21 | | $60 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348818 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $57.76 | | $57.76 | 21 | | $58 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348828 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $221.30 | | $221.30 | 21 | | $221 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348834 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $186.96 | | $186.96 | 21 | | $187 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348837 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $129.29 | | $129.29 | 21 | | $129 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00038 | 1 | 1348869 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $403.86 | | $403.86 | 21 | | $404 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348872 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $455.52 | | $455.52 | 21 | | $456 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1351491 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $139.13 | | $139.13 | 21 | | $139 | | | | |
| 66137 | XPO LOGISTICS LLC | 2-00915 | 1 | 63117 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $3,606.79 | | $3,606.79 | 21 | | $3,607 | | | | |
| 66761 | GLT | 2-00915 | 1 | 63102 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $111.70 | | $111.70 | 21 | | $112 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00973 | 1 | 0A79E70A7 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $224.91 | | $224.91 | 21 | | $225 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00973 | 1 | 550089 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $4,372.10 | | $4,372.10 | 21 | | $4,372 | | | | |
| 67163 | RYDER SHARED SERVICE | 2-00915 | 1 | 63110 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $577.18 | | $577.18 | 21 | | $577 | | | | |
| 67271 | AL WARREN OIL COMPAN | 1-00920 | 1 | W1199598 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $3,826.49 | | $3,826.49 | 21 | | $3,826 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3498175 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $787.61 | | $787.61 | 21 | | $788 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3499730 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $814.11 | | $814.11 | 21 | | $814 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3500632 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $368.94 | | $368.94 | 21 | | $369 | | | | |
| 68047 | THE MAINTENANCE CONN | 2-00993 | 1 | 7817000 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $201.32 | | $201.32 | 21 | | $201 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1146052 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,149.92 | | $1,149.92 | 21 | | $1,150 | | | | |
| 69987 | SUNTEK TRANSPORT | 2-00915 | 1 | 63109 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $328.68 | | $328.68 | 21 | | $329 | | | | |
| 71932 | MASIS STAFFING SOLUT | 2-00212 | 1 | 390072167 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $540.35 | | $540.35 | 21 | | $540 | | | | |
| 72073 | ECHO GLOBAL LOGISTIC | 2-00915 | 1 | 63118 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $155.35 | | $155.35 | 21 | | $155 | | | | |
| 72204 | PAPILLON AGRICULTURA | 2-00915 | 1 | 63116 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $129.32 | | $129.32 | 21 | | $129 | | | | |
| 72274 | CITY OF NEW HAVEN | 2-00200 | 1 | 20619 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $567.18 | | $567.18 | 21 | | $567 | | | | |
| 72718 | RIDOT | 2-00302 | 1 | 200469050 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $13.97 | | $13.97 | 21 | | $14 | | | | |
| 72977 | ENVIROMASTER SERVICE | 2-00146 | 1 | CNY314690 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $50.22 | | $50.22 | 21 | | $50 | | | | |
| 73198 | STATE FARM MUTUAL AS | 2-00981 | 1 | 136651P00 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $2,859.60 | | $2,859.60 | 21 | | $2,860 | | | | |
| 73300 | RON KESNER | 2-00982 | 1 | 527991158 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $164.06 | | $164.06 | 21 | | $164 | | | | |
| 73344 | TRAVELERS PERSONAL I | 2-00982 | 1 | IAA9786 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $19,410.35 | | $19,410.35 | 21 | | $19,410 | | | | |
| 73345 | STEPHEN DAVIS | 2-00981 | 1 | 527621136 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $1,231.06 | | $1,231.06 | 21 | | $1,231 | | | | |
| 73351 | MICHAEL AND ANDREA W | 2-00982 | 1 | 52962 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $820.00 | | $820.00 | 21 | | $820 | | | | |
| 73352 | DECORUM OF VIRGINIA | 2-00981 | 1 | 5293248 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $632.50 | | $632.50 | 21 | | $633 | | | | |
| 73357 | CROSSFIRE LOGISTICS | 2-00915 | 1 | 63114 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $533.51 | | $533.51 | 21 | | $534 | | | | |
| 97452 | AL'S GARAGE | 2-00210 | 1 | 53384 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $600.00 | | $600.00 | 21 | | $600 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765024 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $40.52 | | $40.52 | 21 | | $41 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 28115927 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $91.88 | | $91.88 | 21 | | $92 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828956 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828957 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $53.54 | | $53.54 | 21 | | $54 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 24506230 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25276093 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $89.75 | | $89.75 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25790440 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $153.09 | | $153.09 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25841647 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $109.03 | | $109.03 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26055884 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $142.29 | | $142.29 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26239724 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $188.37 | | $188.37 | 21 | | $188 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26429691 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $43.62 | | $43.62 | 21 | | $44 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26887977 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $407.53 | | $407.53 | 21 | | $408 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26973635 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $136.35 | | $136.35 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26987503 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $102.25 | | $102.25 | 21 | | $102 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26995754 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $161.50 | | $161.50 | 21 | | $162 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27583480 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $83.67 | | $83.67 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27583485 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $58.11 | | $58.11 | 21 | | $58 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27636668 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27685461 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $98.64 | | $98.64 | 21 | | $99 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27735517 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $72.05 | | $72.05 | 21 | | $72 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27735518 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $209.83 | | $209.83 | 21 | | $210 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27739897 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27808692 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27814411 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27816001 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27824564 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $39.39 | | $39.39 | 21 | | $39 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27873277 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $205.29 | | $205.29 | 21 | | $205 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28154613 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28169910 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $185.26 | | $185.26 | 21 | | $185 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28467934 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $153.96 | | $153.96 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28580656 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 85963743 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $49.32 | | $49.32 | 21 | | $49 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 85963745 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $57.13 | | $57.13 | 21 | | $57 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 86754642 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $33.88 | | $33.88 | 21 | | $34 | | | | |
| 7184 | GOETZ ENERGY CORPORA | 2-19063 | 1 | 585052 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $20,017.28 | $149.10 | $19,868.18 | 21 | | $19,868 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19045 | 1 | 26568111 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $141.21 | | $141.21 | 21 | | $141 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924454 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $96.33 | | $96.33 | 21 | | $96 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924455 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $111.41 | | $111.41 | 21 | | $111 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924456 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $52.00 | | $52.00 | 21 | | $52 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924457 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $52.00 | | $52.00 | 21 | | $52 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924458 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $83.33 | | $83.33 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19037 | 1 | 27690779 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $272.22 | | $272.22 | 21 | | $272 | | | | |
| 25335 | MIRABITO FUEL GROUP | 2-19045 | 1 | 431069 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $19,973.48 | | $19,973.48 | 21 | | $19,973 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26485243 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $38.94 | | $38.94 | 21 | | $39 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27662397 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28307289 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $37.04 | | $37.04 | 21 | | $37 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 25617477 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $117.11 | | $117.11 | 21 | | $117 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 14978069 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26149310 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $61.71 | | $61.71 | 21 | | $62 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330643 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86727052 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 87243587 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 25944342 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $284.91 | | $284.91 | 21 | | $285 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27018940 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $102.72 | | $102.72 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27770788 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $263.02 | | $263.02 | 21 | | $263 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27822890 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $108.43 | | $108.43 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27824716 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $72.54 | | $72.54 | 21 | | $73 | | | | |
| 47235 | U P SPECIAL DELIVERY | 2-19051 | 1 | 86507246 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $90.52 | | $90.52 | 21 | | $91 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19045 | 1 | 925069 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $19,945.50 | | $19,945.50 | 21 | | $19,946 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19063 | 1 | 893782 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $19,367.62 | $144.49 | $19,223.13 | 21 | | $19,223 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R86699771 | 2/6/2019 | 3/5/2019 | | 24 | 7 | 1 | $6.05 | | $6.05 | 21 | | $6 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202893 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $61.75 | | $61.75 | 21 | | $62 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597579 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.30 | | $60.30 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27116539 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082291 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082310 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726649 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $124.40 | | $124.40 | 21 | | $124 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 22681131 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 23217470 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 25935919 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26045844 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26493153 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26567880 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26642057 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26812533 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26840941 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26972849 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $194.20 | | $194.20 | 21 | | $194 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27737623 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27762008 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27762009 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27762010 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27808451 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27836431 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27873830 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 28030880 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 28113387 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $78.50 | | $78.50 | 21 | | $79 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 87189872 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 87189877 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65290 | AC & T CO, INC | 2-19045 | 1 | 36990600 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $20,094.40 | $155.00 | $19,939.40 | 21 | | $19,939 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712966 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 1 | $728.80 | | $728.80 | 21 | | $729 | | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 27506944 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 1 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 69289 | IPC (USA), INC | 2-19063 | 1 | 121556 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $22,133.85 | | $22,133.85 | 21 | | $22,134 | | | | |
| 69289 | IPC (USA), INC | 2-19064 | 1 | 121557 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $19,833.00 | | $19,833.00 | 21 | | $19,833 | | | | |
| 69289 | IPC (USA), INC | 2-19045 | 1 | 121558 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $22,406.25 | | $22,406.25 | 21 | | $22,406 | | | | |
| 70629 | PAPCO INC | 2-19058 | 1 | 2622627 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $18,506.06 | | $18,506.06 | 21 | | $18,506 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761365 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | $8,840 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761372 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761376 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761381 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761388 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16186 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $876.91 | | $876.91 | 29 | | $877 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16187 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $773.74 | | $773.74 | 29 | | $774 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16189 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $263.55 | | $263.55 | 29 | | $264 | | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | N9M001273 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $3,043.00 | | $3,043.00 | 29 | | $3,043 | | | | |
| 64009 | TRANSNOW, INC | 2-00064 | 12 | 61634 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $3,939.00 | | $3,939.00 | 29 | | $3,939 | | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A120986 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 1 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 72096 | A&R TRANSPORTATION C | 2-00036 | 12 | 19838 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $285.00 | | $285.00 | 29 | | $285 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00016 | 30 | MFL020619 | 2/6/2019 | 2/27/2019 | | 24 | D | 3 | $2,190.00 | | $2,190.00 | 30 | | $2,190 | | | | |
| 864 | CUSTOM COMPANIES | 2-00954 | 1 | 900222 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 1557 | AAA COOPER | 2-00961 | 1 | 810404 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,187.39 | | $1,187.39 | 21 | | $1,187 | | | | |
| 4300 | ALLIED OLD ENGLISH | 2-00954 | 1 | 900923 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $81.72 | | $81.72 | 21 | | $82 | | | | |
| 5572 | ELITE SPICE INC | 2-00961 | 1 | 901045 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 5736 | SCHLOTTERBECK & FOSS | 2-00961 | 1 | 900994 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $206.70 | | $206.70 | 21 | | $207 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 374798 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $895.65 | | $895.65 | 21 | | $896 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435951 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,148.93 | | $1,148.93 | 21 | | $1,149 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435952 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,257.73 | | $1,257.73 | 21 | | $1,258 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435968 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435969 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,118.46 | | $1,118.46 | 21 | | $1,118 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435970 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,118.46 | | $1,118.46 | 21 | | $1,118 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435988 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $842.11 | | $842.11 | 21 | | $842 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435989 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $681.09 | | $681.09 | 21 | | $681 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436059 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436060 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436061 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436062 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $550.53 | | $550.53 | 21 | | $551 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436063 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $441.73 | | $441.73 | 21 | | $442 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436064 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436065 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,020.54 | | $1,020.54 | 21 | | $1,021 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436066 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $948.74 | | $948.74 | 21 | | $949 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436067 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436068 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $761.60 | | $761.60 | 21 | | $762 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436108 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $705.02 | | $705.02 | 21 | | $705 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436167 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,148.93 | | $1,148.93 | 21 | | $1,149 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436168 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $522.24 | | $522.24 | 21 | | $522 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436169 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,512.32 | | $1,512.32 | 21 | | $1,512 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436170 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,000.96 | | $1,000.96 | 21 | | $1,001 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436171 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $822.53 | | $822.53 | 21 | | $823 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436172 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,172.86 | | $1,172.86 | 21 | | $1,173 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436173 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $833.41 | | $833.41 | 21 | | $833 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436174 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,046.66 | | $1,046.66 | 21 | | $1,047 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436175 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,299.07 | | $1,299.07 | 21 | | $1,299 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436176 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,051.01 | | $1,051.01 | 21 | | $1,051 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436177 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $970.50 | | $970.50 | 21 | | $971 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436178 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $802.94 | | $802.94 | 21 | | $803 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436179 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436180 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,111.94 | | $1,111.94 | 21 | | $1,112 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436181 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $903.04 | | $903.04 | 21 | | $903 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436182 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,175.04 | | $1,175.04 | 21 | | $1,175 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436183 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $807.30 | | $807.30 | 21 | | $807 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436184 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $813.82 | | $813.82 | 21 | | $814 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436186 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $807.30 | | $807.30 | 21 | | $807 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436204 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,016.19 | | $1,016.19 | 21 | | $1,016 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00119 | 1 | 96038 | 2/7/2019 | 2/7/2019 | | 23 | 3 | 5 | $337.50 | | $337.50 | 21 | | $338 | | | | |
| 10613 | MANITOULIN | 2-00954 | 1 | 807732 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,042.80 | | $2,042.80 | 21 | | $2,043 | | | | |
| 10613 | MANITOULIN | 2-00954 | 1 | 810549 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,189.31 | | $1,189.31 | 21 | | $1,189 | | | | |
| 10613 | MANITOULIN | 2-00954 | 1 | 812486 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $172.35 | | $172.35 | 21 | | $172 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00060 | 1 | SC5906 | 2/7/2019 | 2/7/2019 | | 23 | 6 | 5 | $421.19 | | $421.19 | 21 | | $421 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00060 | 1 | SC5907 | 2/7/2019 | 2/7/2019 | | 23 | 6 | 5 | $508.08 | | $508.08 | 21 | | $508 | | | | |
| 11163 | BIERMANN SERVICE | 2-00137 | 1 | 93678 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $341.25 | | $341.25 | 21 | | $341 | | | | |
| 11215 | VERIZON | 2-00161 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $174.78 | | $174.78 | 21 | | $175 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00971 | 1 | 254053 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $99.90 | $2.00 | $97.90 | 21 | | $98 | | | | |
| 13140 | NORTHEAST STIHL | 2-00954 | 1 | 806753 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,014.24 | | $1,014.24 | 21 | | $1,014 | | | | |
| 15448 | AKERS INDUSTRIES | 2-00954 | 1 | 900842 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $10.50 | | $10.50 | 21 | | $11 | | | | |
| 15448 | AKERS INDUSTRIES | 2-00954 | 1 | 900843 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $68.00 | | $68.00 | 21 | | $68 | | | | |
| 15448 | AKERS INDUSTRIES | 2-00954 | 1 | 900984 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $39.50 | | $39.50 | 21 | | $40 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00082 | 1 | 302073 | 2/7/2019 | 2/7/2019 | | 23 | 1 | 5 | $9.16 | | $9.16 | 21 | | $9 | | | | |
| 18220 | SANEL AUTO PARTS INC | 2-00119 | 1 | 1MQ2387 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $81.25 | $0.81 | $80.44 | 21 | | $80 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2275310 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $416.38 | | $416.38 | 21 | | $416 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2275336 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $867.29 | | $867.29 | 21 | | $867 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00101 | 1 | 2275354 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $609.61 | | $609.61 | 21 | | $610 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30437 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $949.51 | | $949.51 | 21 | | $950 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30438 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $702.85 | | $702.85 | 21 | | $703 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30439 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $716.61 | | $716.61 | 21 | | $717 | | | | |
| 20778 | THE PORT AUTHORITY O | 1-00977 | 1 | 20719 | 2/7/2019 | 2/7/2019 | | 23 | 1 | | $25.00 | | $25.00 | 21 | | $25 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22362 | S & F RADIATOR SERVI | 2-00044 | 1 | 4719133 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $495.00 | | $495.00 | 21 | | $495 | | | | |
| 22541 | ALADDIN BAKERS INC | 2-00954 | 1 | 900768 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $43.40 | | $43.40 | 21 | | $43 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00954 | 1 | 800269 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,069.59 | | $1,069.59 | 21 | | $1,070 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00954 | 1 | 808729 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $745.81 | | $745.81 | 21 | | $746 | | | | |
| 23791 | SHANOR ELECTRIC SPLY | 2-00954 | 1 | 900880 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $93.60 | | $93.60 | 21 | | $94 | | | | |
| 24308 | GLOBAL INGREDIENTS | 2-00954 | 1 | 900425 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $413.36 | | $413.36 | 21 | | $413 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00037 | 1 | 8464619 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $327.65 | | $327.65 | 21 | | $328 | | | | |
| 24752 | SNYDER TIRE CO. | 2-00101 | 1 | 33520 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $103.06 | | $103.06 | 21 | | $103 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 415221 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $754.19 | | $754.19 | 21 | | $754 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00082 | 1 | 415222 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $112.57 | | $112.57 | 21 | | $113 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189039826 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $127.04 | | $127.04 | 21 | | $127 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189039827 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $164.24 | | $164.24 | 21 | | $164 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00025 | 1 | 108073766 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $258.84 | | $258.84 | 21 | | $259 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00109 | 1 | 31007 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $371.00 | | $371.00 | 21 | | $371 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00109 | 1 | 31008 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $371.00 | | $371.00 | 21 | | $371 | | | | |
| 25513 | DO IT BEST CORP | 2-00954 | 1 | 900093 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $120.30 | | $120.30 | 21 | | $120 | | | | |
| 25513 | DO IT BEST CORP | 2-00954 | 1 | 900989 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $105.20 | | $105.20 | 21 | | $105 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 380243 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $515.38 | | $515.38 | 21 | | $515 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380057 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $1,132.08 | | $1,132.08 | 21 | | $1,132 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380179 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $780.17 | | $780.17 | 21 | | $780 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380210 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $281.96 | | $281.96 | 21 | | $282 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380217 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $713.13 | | $713.13 | 21 | | $713 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380238 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $1,307.47 | | $1,307.47 | 21 | | $1,307 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00972 | 1 | 290380261 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | -$118.40 | | -$118.40 | 21 | | -$118 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 380214A | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $317.38 | | $317.38 | 21 | | $317 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 380237C | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $474.06 | | $474.06 | 21 | | $474 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00044 | 1 | 568251 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $63.96 | | $63.96 | 21 | | $64 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00044 | 1 | 568282 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $17.28 | | $17.28 | 21 | | $17 | | | | |
| 26293 | DURKEE MOWER INC | 2-00954 | 1 | 900792 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $18.56 | | $18.56 | 21 | | $19 | | | | |
| 26293 | DURKEE MOWER INC | 2-00954 | 1 | 900793 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $35.60 | | $35.60 | 21 | | $36 | | | | |
| 26293 | DURKEE MOWER INC | 2-00954 | 1 | 900879 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $51.12 | | $51.12 | 21 | | $51 | | | | |
| 26392 | ALUF PLASTICS INC | 2-00961 | 1 | 801135 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $4,708.56 | | $4,708.56 | 21 | | $4,709 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748026 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748035 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00237 | 1 | 748066 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748069 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $308.91 | | $308.91 | 21 | | $309 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748092 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $705.00 | | $705.00 | 21 | | $705 | | | | |
| 28290 | MERCANTILE DEVELOPME | 2-00954 | 1 | 900831 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $44.95 | | $44.95 | 21 | | $45 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4301975 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $823.25 | | $823.25 | 21 | | $823 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4302542 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $881.28 | | $881.28 | 21 | | $881 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4303848 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4304077 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $2,867.76 | | $2,867.76 | 21 | | $2,868 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4304567 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4305136 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $1,486.22 | | $1,486.22 | 21 | | $1,486 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4305763 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $816.83 | | $816.83 | 21 | | $817 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4306906 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4307222 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4307629 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $732.17 | | $732.17 | 21 | | $732 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4307667 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $695.25 | | $695.25 | 21 | | $695 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | W6359210 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $527.00 | | $527.00 | 21 | | $527 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2488098 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $634.72 | | $634.72 | 21 | | $635 | | | | |
| 32852 | WASSERSTROM COMPANY+ | 2-00954 | 1 | 900711 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $165.50 | | $165.50 | 21 | | $166 | | | | |
| 32852 | WASSERSTROM COMPANY+ | 2-00954 | 1 | 900712 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $261.00 | | $261.00 | 21 | | $261 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00954 | 1 | 706866 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $497.34 | | $497.34 | 21 | | $497 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00954 | 1 | 805263 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $416.54 | | $416.54 | 21 | | $417 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00954 | 1 | 808018 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $178.32 | | $178.32 | 21 | | $178 | | | | |
| 33258 | WINGS WORLDWIDE | 2-00954 | 1 | 900699 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $216.93 | | $216.93 | 21 | | $217 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33258 | WINGS WORLDWIDE | 2-00954 | 1 | 900877 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $35.48 | | $35.48 | 21 | | $35 | | | | |
| 33258 | WINGS WORLDWIDE | 2-00961 | 1 | 901035 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $29.95 | | $29.95 | 21 | | $30 | | | | |
| 33499 | WELCH ALLYN INC | 2-00954 | 1 | 900941 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $213.56 | | $213.56 | 21 | | $214 | | | | |
| 34239 | FASTENAL COMPANY | 2-00121 | 1 | CON179049 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $26.04 | | $26.04 | 21 | | $26 | | | | |
| 34308 | BOOTS AND HANKS TOWI | 2-00109 | 1 | 8387 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $281.00 | | $281.00 | 21 | | $281 | | | | |
| 34343 | CROWN PRINCE, INC | 2-00954 | 1 | 901109 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,402.10 | | $1,402.10 | 21 | | $1,402 | | | | |
| 35458 | AAA COOPER | 2-00954 | 1 | 809625 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,670.87 | | $2,670.87 | 21 | | $2,671 | | | | |
| 35458 | AAA COOPER | 2-00961 | 1 | 810376 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $629.88 | | $629.88 | 21 | | $630 | | | | |
| 35571 | FABRI-CAL CORP | 2-00961 | 1 | 807724 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,776.78 | | $2,776.78 | 21 | | $2,777 | | | | |
| 35695 | AAA COOPER | 2-00954 | 1 | 805734 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,584.13 | | $2,584.13 | 21 | | $2,584 | | | | |
| 35695 | AAA COOPER | 2-00961 | 1 | 812802 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,400.64 | | $1,400.64 | 21 | | $1,401 | | | | |
| 35695 | AAA COOPER | 2-00961 | 1 | 901037 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00109 | 1 | 35342 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $700.00 | | $700.00 | 21 | | $700 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00109 | 1 | 35343 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $714.00 | | $714.00 | 21 | | $714 | | | | |
| 36625 | RITE AID CORPORATION | 2-00954 | 1 | 900697 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $154.08 | | $154.08 | 21 | | $154 | | | | |
| 38022 | ASHLAND | 2-00954 | 1 | 900494 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $789.02 | | $789.02 | 21 | | $789 | | | | |
| 38024 | MCCUE CORPORATION | 2-00961 | 1 | 901002 | 2/7/2019 | 3/9/2019 | | 23 | 5 | 5 | $430.00 | | $430.00 | 21 | | $430 | | | | |
| 38568 | ACCO BRANDS INC | 2-00954 | 1 | 900790 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $172.81 | | $172.81 | 21 | | $173 | | | | |
| 38568 | ACCO BRANDS INC | 2-00954 | 1 | 900791 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $215.67 | | $215.67 | 21 | | $216 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00954 | 1 | 901121 | 2/7/2019 | 3/9/2019 | | 23 | 5 | 5 | $1,110.00 | | $1,110.00 | 21 | | $1,110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00954 | 1 | 901122 | 2/7/2019 | 3/9/2019 | | 23 | 5 | 5 | $1,446.48 | | $1,446.48 | 21 | | $1,446 | | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00273 | 1 | 15547983 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $40.00 | | $40.00 | 21 | | $40 | | | | |
| 40133 | FERRELLGAS | 2-00025 | 1 | 105084577 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $151.16 | | $151.16 | 21 | | $151 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00216 | 1 | 70023782 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,017.55 | | $1,017.55 | 21 | | $1,018 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00216 | 1 | 70031602 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $289.00 | | $289.00 | 21 | | $289 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60931 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $160.00 | | $160.00 | 21 | | $160 | | | | |
| 43239 | VFS US, LLC | 2-00074 | 1 | S1444622 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | -$1,037.44 | | -$1,037.44 | 21 | | -$1,037 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | W120643 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $697.38 | | $697.38 | 21 | | $697 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444467 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $83.31 | | $83.31 | 21 | | $83 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444567 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $391.85 | | $391.85 | 21 | | $392 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 170757 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $204.93 | | $204.93 | 21 | | $205 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170882 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $49.87 | | $49.87 | 21 | | $50 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170899 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $150.89 | | $150.89 | 21 | | $151 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 170939 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $314.70 | | $314.70 | 21 | | $315 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 23431NP | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $424.94 | | $424.94 | 21 | | $425 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290380028 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $266.11 | | $266.11 | 21 | | $266 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290380043 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $126.60 | | $126.60 | 21 | | $127 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34630T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $830.55 | | $830.55 | 21 | | $831 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37348T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $299.24 | | $299.24 | 21 | | $299 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37437T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $752.99 | | $752.99 | 21 | | $753 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37443T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37444T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 37455T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,569.89 | | $1,569.89 | 21 | | $1,570 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37459T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | $1,159 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37461T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,254.81 | | $1,254.81 | 21 | | $1,255 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37462T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $268.76 | | $268.76 | 21 | | $269 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37463T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $274.21 | | $274.21 | 21 | | $274 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37464T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $133.82 | | $133.82 | 21 | | $134 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37465T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $73.88 | | $73.88 | 21 | | $74 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37466T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $87.64 | | $87.64 | 21 | | $88 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37467T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $246.95 | | $246.95 | 21 | | $247 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37470T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $552.04 | | $552.04 | 21 | | $552 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37479T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $2,795.78 | | $2,795.78 | 21 | | $2,796 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37483T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $342.81 | | $342.81 | 21 | | $343 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37494T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $158.24 | | $158.24 | 21 | | $158 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37496T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $315.51 | | $315.51 | 21 | | $316 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37497T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00077 | 1 | 37498T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,727.54 | | $1,727.54 | 21 | | $1,728 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 471669R | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $19.88 | | $19.88 | 21 | | $20 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 820551 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $112.50 | | $112.50 | 21 | | $113 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00161 | 1 | 321074173 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $268.80 | | $268.80 | 21 | | $269 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 800053287 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $185.16 | | $185.16 | 21 | | $185 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50320 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $4,571.45 | | $4,571.45 | 21 | | $4,571 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50321 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,198.19 | | $1,198.19 | 21 | | $1,198 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949661 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $637.14 | | $637.14 | 21 | | $637 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949763 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $485.54 | | $485.54 | 21 | | $486 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949773 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $227.27 | | $227.27 | 21 | | $227 | | | | |
| 44804 | BAYSTATE POOL SUPPLY | 2-00961 | 1 | 808616 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $925.00 | | $925.00 | 21 | | $925 | | | | |
| 45081 | ODW LOGISTICS INC. | 2-00954 | 1 | 811746 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 46050 | ENERGY ELECTRIC CO., | 2-00137 | 1 | 38011 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $407.50 | | $407.50 | 21 | | $408 | | | | |
| 46377 | MIDWEST MOTOR EXPRES | 2-00961 | 1 | 900997 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $341.63 | | $341.63 | 21 | | $342 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | 5383715IN | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $4,944.32 | $49.44 | $4,894.88 | 21 | | $4,895 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | 5383762IN | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $1,859.81 | $18.60 | $1,841.21 | 21 | | $1,841 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | 5383929IN | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $1,402.53 | $14.03 | $1,388.50 | 21 | | $1,389 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810183 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,029.14 | | $1,029.14 | 21 | | $1,029 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810184 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,116.55 | | $1,116.55 | 21 | | $1,117 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810187 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,183.52 | | $2,183.52 | 21 | | $2,184 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810947 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $883.56 | | $883.56 | 21 | | $884 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810948 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $903.23 | | $903.23 | 21 | | $903 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811230 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $707.79 | | $707.79 | 21 | | $708 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811231 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $733.81 | | $733.81 | 21 | | $734 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811494 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $78.29 | | $78.29 | 21 | | $78 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811495 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $472.29 | | $472.29 | 21 | | $472 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 812303 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,304.23 | | $1,304.23 | 21 | | $1,304 | | | | |
| 46726 | CH ROBINSON WORLDWID | 2-00954 | 1 | 900794 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $147.86 | | $147.86 | 21 | | $148 | | | | |
| 46726 | CH ROBINSON WORLDWID | 2-00954 | 1 | 900795 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $293.72 | | $293.72 | 21 | | $294 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00028 | 1 | 16303482 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $51.97 | | $51.97 | 21 | | $52 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00117 | 1 | 16303482A | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | -$0.88 | | -$0.88 | 21 | | -$1 | | | | |
| 46930 | PRECEPT MEDICAL PROD | 2-00954 | 1 | 811459 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 47380 | JARDEN HOME BRANDS | 2-00954 | 1 | 810843 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $404.80 | | $404.80 | 21 | | $405 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900895 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $58.51 | | $58.51 | 21 | | $59 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900896 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $126.09 | | $126.09 | 21 | | $126 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900897 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $239.92 | | $239.92 | 21 | | $240 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900938 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $216.55 | | $216.55 | 21 | | $217 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900939 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $298.06 | | $298.06 | 21 | | $298 | | | | |
| 47817 | THE SHERWIN WILLIAMS | 2-00954 | 1 | 900892 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $93.20 | | $93.20 | 21 | | $93 | | | | |
| 47817 | THE SHERWIN WILLIAMS | 2-00954 | 1 | 900894 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $199.40 | | $199.40 | 21 | | $199 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 2-00174 | 1 | 91588 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $103.25 | | $103.25 | 21 | | $103 | | | | |
| 48340 | MELITTA USA | 2-00954 | 1 | 900991 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $189.84 | | $189.84 | 21 | | $190 | | | | |
| 48340 | MELITTA USA | 2-00961 | 1 | 901040 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $138.60 | | $138.60 | 21 | | $139 | | | | |
| 48547 | BUNZL SCOTIA | 2-00954 | 1 | 900788 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $45.39 | | $45.39 | 21 | | $45 | | | | |
| 49064 | PRIMARY COLORS | 2-00954 | 1 | 900700 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $231.00 | | $231.00 | 21 | | $231 | | | | |
| 49571 | TOWER LABORATORIES | 2-00954 | 1 | 900925 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $119.52 | | $119.52 | 21 | | $120 | | | | |
| 49648 | VERTEX CHINA | 2-00954 | 1 | 900774 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $164.86 | | $164.86 | 21 | | $165 | | | | |
| 49658 | CINTAS CORPORATION | 2-00025 | 1 | 16315848 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $27.47 | | $27.47 | 21 | | $27 | | | | |
| 49836 | GEL SPICE CO INC | 2-00954 | 1 | 900986 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 50689 | ELIZABETH AUTO WRECK | 2-00993 | 1 | 62290 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $170.46 | | $170.46 | 21 | | $170 | | | | |
| 51627 | SPARROW ENTERPRISES | 2-00961 | 1 | 811499 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $393.44 | | $393.44 | 21 | | $393 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00954 | 1 | 900771 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $105.60 | | $105.60 | 21 | | $106 | | | | |
| 51900 | BED BATH & BEYOND | 2-00954 | 1 | 900797 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $17.66 | | $17.66 | 21 | | $18 | | | | |
| 51900 | BED BATH & BEYOND | 2-00954 | 1 | 900798 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $20.07 | | $20.07 | 21 | | $20 | | | | |
| 51900 | BED BATH & BEYOND | 2-00954 | 1 | 900800 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $44.33 | | $44.33 | 21 | | $44 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483595 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $77.58 | | $77.58 | 21 | | $78 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483615 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $183.99 | | $183.99 | 21 | | $184 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483618 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $239.99 | | $239.99 | 21 | | $240 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483716 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $6.88 | | $6.88 | 21 | | $7 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00121 | 1 | 847483648 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $101.96 | | $101.96 | 21 | | $102 | | | | |
| 52213 | CURTIS INDUSTRIES | 2-00962 | 1 | 810892 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 52213 | CURTIS INDUSTRIES | 2-00962 | 1 | 812604 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 52445 | HERSHEY CREAMERY COM | 2-00954 | 1 | 900836 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $193.50 | | $193.50 | 21 | | $194 | | | | |
| 52487 | STAPLES INC | 2-00954 | 1 | 900846 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $120.71 | | $120.71 | 21 | | $121 | | | | |
| 52545 | MASONITE | 2-00954 | 1 | 900769 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 53215 | TFH PUBLICATIONS | 2-00954 | 1 | 900933 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $321.60 | | $321.60 | 21 | | $322 | | | | |
| 53627 | PETTY CASH--SYRACUSE | 2-00063 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $146.18 | | $146.18 | 21 | | $146 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161202 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $192.50 | | $192.50 | 21 | | $193 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161203 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161204 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161205 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161206 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161207 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161208 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $18.75 | | $18.75 | 21 | | $19 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161209 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $18.75 | | $18.75 | 21 | | $19 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161210 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $78.75 | | $78.75 | 21 | | $79 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161211 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161212 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161213 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $137.50 | | $137.50 | 21 | | $138 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161224 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $98.75 | | $98.75 | 21 | | $99 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 1104006NJ | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $95,470.80 | $3,410.67 | $92,060.13 | 21 | | $92,060 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 1104006NY | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $68,782.15 | $13,794.38 | $54,987.77 | 21 | | $54,988 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 1104006PA | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $132,373.33 | $3,965.21 | $128,408.12 | 21 | | $128,408 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 901104006 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | -$7,828.12 | | -$7,828.12 | 21 | | -$7,828 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00954 | 1 | 900985 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $41.76 | | $41.76 | 21 | | $42 | | | | |
| 54336 | GLOBAL TRANZ | 2-00954 | 1 | 900521 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $425.00 | | $425.00 | 21 | | $425 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 498695000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499002000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499201000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499961000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54782 | GOJO INDUSTRIES | 2-00954 | 1 | 900841 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $299.87 | | $299.87 | 21 | | $300 | | | | |
| 54782 | GOJO INDUSTRIES | 2-00954 | 1 | 900900 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $269.98 | | $269.98 | 21 | | $270 | | | | |
| 55156 | CINTAS CORPORATION | 2-00230 | 1 | 16268274 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $28.48 | | $28.48 | 21 | | $28 | | | | |
| 55156 | CINTAS CORPORATION | 2-00211 | 1 | 16308961 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $94.89 | | $94.89 | 21 | | $95 | | | | |
| 55156 | CINTAS CORPORATION | 2-00025 | 1 | 616231498 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $37.54 | | $37.54 | 21 | | $38 | | | | |
| 56056 | DEFENDER INDUSTRIES | 2-00954 | 1 | 900056 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $453.17 | | $453.17 | 21 | | $453 | | | | |
| 56081 | VANGUARD | 2-00961 | 1 | 808337 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $661.88 | | $661.88 | 21 | | $662 | | | | |
| 56368 | COVERT TRANSPORTATIO | 2-00954 | 1 | 900782 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $310.50 | | $310.50 | 21 | | $311 | | | | |
| 56780 | PARAGON ENVIROMENTAL | 2-00260 | 1 | 0015535IN | 2/7/2019 | 2/17/2019 | | 23 | C | 5 | $702.00 | | $702.00 | 21 | | $702 | | | | |
| 56797 | HOBART CORPORATION | 2-00954 | 1 | 900584 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,604.13 | | $1,604.13 | 21 | | $1,604 | | | | |
| 56797 | HOBART CORPORATION | 2-00954 | 1 | 901087 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $562.84 | | $562.84 | 21 | | $563 | | | | |
| 56797 | HOBART CORPORATION | 2-00954 | 1 | 901108 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,162.37 | | $1,162.37 | 21 | | $1,162 | | | | |
| 57550 | MASCO CABINETRY | 2-00954 | 1 | 900786 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $148.60 | | $148.60 | 21 | | $149 | | | | |
| 57550 | MASCO CABINETRY | 2-00961 | 1 | 901006 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $26.49 | | $26.49 | 21 | | $26 | | | | |
| 57550 | MASCO CABINETRY | 2-00961 | 1 | 901007 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $82.70 | | $82.70 | 21 | | $83 | | | | |
| 57550 | MASCO CABINETRY | 2-00961 | 1 | 901008 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $298.67 | | $298.67 | 21 | | $299 | | | | |
| 57565 | NATIONAL GRID | 2-00048 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $833.60 | | $833.60 | 21 | | $834 | | | | |
| 57915 | MMTA SERVICES, INC | 2-00079 | 1 | 329251 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $9.00 | | $9.00 | 21 | | $9 | | | | |
| 57997 | WURTH USA, INC | 2-00044 | 1 | 6301495 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $125.70 | | $125.70 | 21 | | $126 | | | | |
| 57997 | WURTH USA, INC | 2-00081 | 1 | 6301567 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $417.04 | | $417.04 | 21 | | $417 | | | | |
| 58265 | KDM PRODUCTS | 2-00954 | 1 | 806119 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,078.94 | | $1,078.94 | 21 | | $1,079 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00109 | 1 | NV09756 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $900.00 | | $900.00 | 21 | | $900 | | | | |
| 60154 | GLASFLOSS IND | 2-00954 | 1 | 900837 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $210.18 | | $210.18 | 21 | | $210 | | | | |
| 60283 | ORLANDO PRODUCTS | 2-00954 | 1 | 900441 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $825.00 | | $825.00 | 21 | | $825 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484455 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $1,895.58 | | $1,895.58 | 21 | | $1,896 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484476 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $3,820.80 | | $3,820.80 | 21 | | $3,821 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00230 | 1 | 123016179 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $262.62 | | $262.62 | 21 | | $263 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190841 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $192.45 | | $192.45 | 21 | | $192 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18392603 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 1 | $94.45 | | $94.45 | 21 | | $94 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00068 | 1 | 52179103 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 1 | $63.78 | | $63.78 | 21 | | $64 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00211 | 1 | 926012169 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 1 | $316.42 | | $316.42 | 21 | | $316 | | | | |
| 60721 | DLS WORLDWIDE | 2-00954 | 1 | 900068 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $50.33 | | $50.33 | 21 | | $50 | | | | |
| 61005 | ADHESIVE APPLICATION | 2-00954 | 1 | 900691 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $59.97 | | $59.97 | 21 | | $60 | | | | |
| 61247 | XRS CORPORATION | 2-00200 | 1 | 530085221 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $27,174.00 | | $27,174.00 | 21 | | $27,174 | | | | |
| 61707 | BERK ENTERPRISES | 2-00954 | 1 | 900924 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $83.45 | | $83.45 | 21 | | $83 | | | | |
| 61906 | AIRGAS USA LLC | 2-00242 | 1 | 85353324 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $244.86 | | $244.86 | 21 | | $245 | | | | |
| 62318 | HORNINGS SUPPLY | 2-00954 | 1 | 900889 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $24.00 | | $24.00 | 21 | | $24 | | | | |
| 62318 | HORNINGS SUPPLY | 2-00954 | 1 | 900890 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $139.00 | | $139.00 | 21 | | $139 | | | | |
| 62318 | HORNINGS SUPPLY | 2-00954 | 1 | 900891 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $143.00 | | $143.00 | 21 | | $143 | | | | |
| 62367 | BROTHERS INTERNATION | 2-00954 | 1 | 900710 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $100.80 | | $100.80 | 21 | | $101 | | | | |
| 62395 | CUSTOM DOOR & MIRROR | 2-00954 | 1 | 810567 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $584.00 | | $584.00 | 21 | | $584 | | | | |
| 62461 | AJ LOGISTICS | 2-00954 | 1 | 812926 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $60.65 | | $60.65 | 21 | | $61 | | | | |
| 62461 | AJ LOGISTICS | 2-00954 | 1 | 812927 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $173.40 | | $173.40 | 21 | | $173 | | | | |
| 62471 | TAPCO | 2-00961 | 1 | 901042 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $69.38 | | $69.38 | 21 | | $69 | | | | |
| 62649 | DANDREA WINE & LIQUO | 2-00954 | 1 | 900775 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $168.80 | | $168.80 | 21 | | $169 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00954 | 1 | 900694 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $106.24 | | $106.24 | 21 | | $106 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00961 | 1 | 900993 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $202.81 | | $202.81 | 21 | | $203 | | | | |
| 63351 | CENTRAL GARDEN | 2-00961 | 1 | 901038 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $135.50 | | $135.50 | 21 | | $136 | | | | |
| 63394 | PRODUCERS PEANUT CO | 2-00954 | 1 | 900876 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $31.56 | | $31.56 | 21 | | $32 | | | | |
| 64044 | K LINE LOGISTICS USA | 2-00954 | 1 | 900730 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 64277 | OWENS & SONS MARINE | 2-00954 | 1 | 810130 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $596.36 | | $596.36 | 21 | | $596 | | | | |
| 65251 | AEROTEK COMMERCIAL S | 1-00927 | 1 | C12297728 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $3,495.94 | | $3,495.94 | 21 | | $3,496 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00954 | 1 | 900878 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $40.85 | | $40.85 | 21 | | $41 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00961 | 1 | 901048 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $56.50 | | $56.50 | 21 | | $57 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00961 | 1 | 901049 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $146.50 | | $146.50 | 21 | | $147 | | | | |
| 65523 | MSN | 2-00019 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 1 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1270091 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | -$120.00 | | -$120.00 | 21 | | -$120 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11361143 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $3,085.81 | | $3,085.81 | 21 | | $3,086 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1355632 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $29.76 | | $29.76 | 21 | | $30 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1355805 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $181.55 | | $181.55 | 21 | | $182 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00071 | 1 | 1357410 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,407.10 | | $1,407.10 | 21 | | $1,407 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1357786 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $780.02 | | $780.02 | 21 | | $780 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1357837 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $112.96 | | $112.96 | 21 | | $113 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1357871 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $821.48 | | $821.48 | 21 | | $821 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00119 | 1 | 1358479 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $13.53 | | $13.53 | 21 | | $14 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1360752 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $631.04 | | $631.04 | 21 | | $631 | | | | |
| 65849 | PENNWOOD PRODUCTS | 2-00954 | 1 | 803618 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $569.48 | | $569.48 | 21 | | $569 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31216 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00035 | 1 | 550261 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $4,100.92 | | $4,100.92 | 21 | | $4,101 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901025 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $514.09 | | $514.09 | 21 | | $514 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901026 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $602.48 | | $602.48 | 21 | | $602 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901060 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $213.04 | | $213.04 | 21 | | $213 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901086 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $44.04 | | $44.04 | 21 | | $44 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901124 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $141.56 | | $141.56 | 21 | | $142 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901144 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $291.74 | | $291.74 | 21 | | $292 | | | | |
| 67752 | TRAFFIC TECH INC | 2-00954 | 1 | 810315 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 67840 | FOUR IN ONE LLC | 2-00954 | 1 | 900987 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $72.79 | | $72.79 | 21 | | $73 | | | | |
| 67966 | TRIANGLE TUBE | 2-00961 | 1 | 808638 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $629.98 | | $629.98 | 21 | | $630 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540031 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $2,009.41 | | $2,009.41 | 21 | | $2,009 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540042 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | $3,393 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540861 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $1,739.80 | | $1,739.80 | 21 | | $1,740 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540909 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $904.15 | | $904.15 | 21 | | $904 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540958 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $918.22 | | $918.22 | 21 | | $918 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3541051 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | $3,295 | | | | |
| 68035 | BANYAN INTERNATIONAL | 2-00954 | 1 | 900011 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $943.92 | | $943.92 | 21 | | $944 | | | | |
| 68306 | RPC DRIVELINE & AUTO | 2-00081 | 1 | 64506 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $98.05 | | $98.05 | 21 | | $98 | | | | |
| 68491 | REI 0057 | 2-00954 | 1 | 900884 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $371.48 | | $371.48 | 21 | | $371 | | | | |
| 68499 | CSF IMPORTS | 2-00954 | 1 | 900693 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $87.00 | | $87.00 | 21 | | $87 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00954 | 1 | 810417 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $110.15 | | $110.15 | 21 | | $110 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00954 | 1 | 900280 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $143.76 | | $143.76 | 21 | | $144 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1146267 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $1,378.09 | | $1,378.09 | 21 | | $1,378 | | | | |
| 69455 | PACKAGING WHOLESALER | 2-00954 | 1 | 900988 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $74.16 | | $74.16 | 21 | | $74 | | | | |
| 69507 | GOLDFARB ELECTRIC | 2-00961 | 1 | 901034 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $24.05 | | $24.05 | 21 | | $24 | | | | |
| 69563 | SPINNING WHEELS EXPR | 2-00954 | 1 | 900701 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $241.00 | | $241.00 | 21 | | $241 | | | | |
| 70202 | FHI, LLC | 2-00285 | 1 | 3325640 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 1 | $420.00 | | $420.00 | 21 | | $420 | | | | |
| 70451 | PRIDE OF INDIA | 2-00954 | 1 | 900990 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $149.60 | | $149.60 | 21 | | $150 | | | | |
| 70460 | RICOH USA INC | 2-00954 | 1 | 901058 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $399.90 | | $399.90 | 21 | | $400 | | | | |
| 70460 | RICOH USA INC | 2-00954 | 1 | 901059 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,338.00 | | $1,338.00 | 21 | | $1,338 | | | | |
| 70463 | WELCH ALLYN | 2-00954 | 1 | 900804 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $561.11 | | $561.11 | 21 | | $561 | | | | |
| 70463 | WELCH ALLYN | 2-00954 | 1 | 900940 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $108.45 | | $108.45 | 21 | | $108 | | | | |
| 70776 | RUSH TRUCK CENTERS | 2-00141 | 1 | 3774208 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 1 | $309.48 | | $309.48 | 21 | | $309 | | | | |
| 70855 | UPSCIA CARGO CLAIMS | 2-00954 | 1 | 900929 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $232.82 | | $232.82 | 21 | | $233 | | | | |
| 70885 | TRINITY LOGISTICS | 2-00954 | 1 | 800216 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $598.81 | | $598.81 | 21 | | $599 | | | | |
| 70941 | MANITOULIN TRANSPORT | 2-00961 | 1 | 810312 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $328.00 | | $328.00 | 21 | | $328 | | | | |
| 71060 | LEAVITT CORP | 2-00954 | 1 | 900955 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,842.00 | | $2,842.00 | 21 | | $2,842 | | | | |
| 71063 | MVP GROUP | 2-00954 | 1 | 813062 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $129.00 | | $129.00 | 21 | | $129 | | | | |
| 71094 | SAIA LTL FREIGHT | 2-00954 | 1 | 809281 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,083.05 | | $1,083.05 | 21 | | $1,083 | | | | |
| 71308 | PANTOS USA INC | 2-00954 | 1 | 901023 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $839.25 | | $839.25 | 21 | | $839 | | | | |
| 71702 | JANS FARMHOUSE CRIPS | 2-00954 | 1 | 813050 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $187.45 | | $187.45 | 21 | | $187 | | | | |
| 71786 | HD SUPPLY | 2-00954 | 1 | 900934 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 71913 | LIECHTY FARM EQUIP | 2-00954 | 1 | 901017 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $41.34 | | $41.34 | 21 | | $41 | | | | |
| 71989 | DWS PRINTING | 2-00954 | 1 | 900922 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $70.59 | | $70.59 | 21 | | $71 | | | | |
| 72360 | FRED OTT INC | 2-00962 | 1 | 901013 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $817.51 | | $817.51 | 21 | | $818 | | | | |
| 72916 | INTERSTATE BATTERY | 2-00954 | 1 | 900370 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $49.32 | | $49.32 | 21 | | $49 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00954 | 1 | 900844 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $140.44 | | $140.44 | 21 | | $140 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00954 | 1 | 900845 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $446.59 | | $446.59 | 21 | | $447 | | | | |
| 73210 | ARMSTRONG FLOORING | 2-00954 | 1 | 812913 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $191.81 | | $191.81 | 21 | | $192 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00954 | 1 | 901014 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.58 | | $250.58 | 21 | | $251 | | | | |
| 73318 | PACCAR PARTS FLEET S | 2-00032 | 1 | 1444566 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,281.68 | | $1,281.68 | 21 | | $1,282 | | | | |
| 73325 | IN THE SWIM | 2-00954 | 1 | 900519 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $299.99 | | $299.99 | 21 | | $300 | | | | |
| 73359 | GSM ROOFING | 2-00014 | 1 | 20719 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $33,215.37 | | $33,215.37 | 0 | | $33,215 | | | | |
| 73362 | DB BECKER MAROON GRO | 2-00954 | 1 | 900779 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $223.74 | | $223.74 | 21 | | $224 | | | | |
| 73363 | FLUOR FEDERAL SOLUTI | 2-00954 | 1 | 813063 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,586.87 | | $1,586.87 | 21 | | $1,587 | | | | |
| 73364 | MELLOTT & MELLOTT | 2-00954 | 1 | 900983 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $31.68 | | $31.68 | 21 | | $32 | | | | |
| 73365 | NEWARK POOL COMPANY | 2-00954 | 1 | 900930 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $246.18 | | $246.18 | 21 | | $246 | | | | |
| 73366 | PASSIAC METAL & BLDG | 2-00954 | 1 | 900559 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 73367 | VIRGINIA TOOD | 2-00954 | 1 | 811130 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 73368 | PROFORMANCE FOODS | 2-00954 | 1 | 900103 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $259.20 | | $259.20 | 21 | | $259 | | | | |
| 73372 | CARRIER LYNX LLC | 2-00961 | 1 | 900996 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $276.75 | | $276.75 | 21 | | $277 | | | | |
| 73373 | DEL CORONA & SCARDIG | 2-00961 | 1 | 901046 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 73374 | EXPRESSIONS WHOLESAL | 2-00961 | 1 | 807059 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,286.00 | | $1,286.00 | 21 | | $1,286 | | | | |
| 73375 | UNIFIED POWER | 2-00961 | 1 | 900995 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $218.52 | | $218.52 | 21 | | $219 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00971 | 1 | 2114901 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $133.08 | | $133.08 | 21 | | $133 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00971 | 1 | 2120101 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $34.48 | | $34.48 | 21 | | $34 | | | | |
| 1942257 | INNOVATIVE LOGISTICS | 2-00954 | 1 | 900839 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $52.19 | | $52.19 | 21 | | $52 | | | | |
| 3115393 | TOTAL QUALITY LOGIST | 2-00954 | 1 | 900215 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765025 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $33.54 | | $33.54 | 21 | | $34 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 26478577 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27686497 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $39.29 | | $39.29 | 21 | | $39 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 86746146 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 21357395 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $175.87 | | $175.87 | 21 | | $176 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26237881 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $88.42 | | $88.42 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26292808 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $71.34 | | $71.34 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26433956 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $270.99 | | $270.99 | 21 | | $271 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26462188 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26542136 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26625385 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $31.98 | | $31.98 | 21 | | $32 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26815708 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26963456 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $78.78 | | $78.78 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27321936 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $72.54 | | $72.54 | 21 | | $73 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27405314 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $95.30 | | $95.30 | 21 | | $95 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27525732 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $128.84 | | $128.84 | 21 | | $129 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27623590 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $35.34 | | $35.34 | 21 | | $35 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27709154 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $44.59 | | $44.59 | 21 | | $45 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27726383 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27824563 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $74.13 | | $74.13 | 21 | | $74 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27834125 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27837084 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $246.94 | | $246.94 | 21 | | $247 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28404258 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28404261 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $95.47 | | $95.47 | 21 | | $95 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26577768 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $53.94 | | $53.94 | 21 | | $54 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19045 | 1 | 26964182 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $78.83 | | $78.83 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19038 | 1 | 19374063 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $500.48 | | $500.48 | 21 | | $500 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 23784748 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19053 | 1 | 26836164 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060688 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 20359747 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 21421668 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $79.26 | | $79.26 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 21421687 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $109.59 | | $109.59 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 21421689 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $109.59 | | $109.59 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118791 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $301.88 | | $301.88 | 21 | | $302 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118792 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $271.63 | | $271.63 | 21 | | $272 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118793 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.09 | | $113.09 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118881 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $138.24 | | $138.24 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118882 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $180.04 | | $180.04 | 21 | | $180 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22701793 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $204.90 | | $204.90 | 21 | | $205 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 24903468 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $239.55 | | $239.55 | 21 | | $240 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25682611 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $249.74 | | $249.74 | 21 | | $250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25773041 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $85.35 | | $85.35 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25786085 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $436.38 | | $436.38 | 21 | | $436 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25918141 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.56 | | $86.56 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26048988 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $750.04 | | $750.04 | 21 | | $750 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26048989 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $179.38 | | $179.38 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26048991 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $110.25 | | $110.25 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26154134 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $67.31 | | $67.31 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26154138 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $67.31 | | $67.31 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26154148 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,003.38 | | $1,003.38 | 21 | | $1,003 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26220302 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.78 | | $113.78 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26337135 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $298.46 | | $298.46 | 21 | | $298 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26405368 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $116.17 | | $116.17 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26405381 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $116.46 | | $116.46 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26405386 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $109.12 | | $109.12 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26424970 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $105.73 | | $105.73 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26431536 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $110.02 | | $110.02 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26431917 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $73.21 | | $73.21 | 21 | | $73 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26462184 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $127.58 | | $127.58 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26500418 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $115.12 | | $115.12 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26560023 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.34 | | $70.34 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26560026 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $170.34 | | $170.34 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26567726 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $261.57 | | $261.57 | 21 | | $262 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26613707 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $107.95 | | $107.95 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26630423 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $150.82 | | $150.82 | 21 | | $151 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26635137 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $145.63 | | $145.63 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26635140 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $296.62 | | $296.62 | 21 | | $297 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26635201 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $320.27 | | $320.27 | 21 | | $320 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26639457 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $76.13 | | $76.13 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26646519 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $181.66 | | $181.66 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26677422 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $100.55 | | $100.55 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707014 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $392.53 | | $392.53 | 21 | | $393 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707015 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707017 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $69.86 | | $69.86 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707018 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707019 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $184.09 | | $184.09 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707020 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707021 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $56.40 | | $56.40 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707022 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $158.32 | | $158.32 | 21 | | $158 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707024 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26713235 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $181.47 | | $181.47 | 21 | | $181 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26778909 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.86 | | $86.86 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26788031 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $155.96 | | $155.96 | 21 | | $156 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26832017 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $81.19 | | $81.19 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26832031 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $115.01 | | $115.01 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26883406 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $78.54 | | $78.54 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26973326 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $161.54 | $44.12 | $117.42 | 21 | | $117 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990908 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990943 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $124.75 | | $124.75 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990949 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990970 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990979 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990990 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $194.59 | | $194.59 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26999911 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.20 | | $70.20 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27135037 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $68.63 | | $68.63 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27148725 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.31 | | $114.31 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27171176 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27401710 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $306.17 | | $306.17 | 21 | | $306 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27484533 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $237.56 | | $237.56 | 21 | | $238 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27492485 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $201.70 | | $201.70 | 21 | | $202 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27522107 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.75 | | $114.75 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27522551 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $264.39 | | $264.39 | 21 | | $264 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27522631 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $79.45 | | $79.45 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27524580 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $108.08 | | $108.08 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27533697 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $135.17 | | $135.17 | 21 | | $135 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27541624 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $144.00 | | $144.00 | 21 | | $144 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27543869 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27565328 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $428.77 | | $428.77 | 21 | | $429 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574420 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $153.79 | | $153.79 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574421 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $192.99 | | $192.99 | 21 | | $193 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574423 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.69 | | $113.69 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574424 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,400.42 | | $1,400.42 | 21 | | $1,400 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574425 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.24 | | $114.24 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574426 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.66 | | $113.66 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574501 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,743.17 | | $1,743.17 | 21 | | $1,743 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27583237 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27583245 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $69.43 | | $69.43 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27598736 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,070.71 | | $1,070.71 | 21 | | $1,071 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27620915 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $89.05 | | $89.05 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27625407 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $135.37 | | $135.37 | 21 | | $135 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27674791 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $558.18 | | $558.18 | 21 | | $558 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694166 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $118.65 | | $118.65 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694175 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $118.65 | | $118.65 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694763 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $111.55 | | $111.55 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694764 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694765 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $101.09 | | $101.09 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694766 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.52 | | $86.52 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694767 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $163.44 | | $163.44 | 21 | | $163 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694768 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.52 | | $86.52 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694769 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $83.58 | | $83.58 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694770 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $80.64 | | $80.64 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694772 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $173.72 | | $173.72 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694773 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27699908 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $73.35 | | $73.35 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27772792 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $262.99 | | $262.99 | 21 | | $263 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27775682 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $991.49 | | $991.49 | 21 | | $991 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27776082 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $209.12 | | $209.12 | 21 | | $209 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27809241 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $81.09 | | $81.09 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27809243 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $95.67 | | $95.67 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27809245 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $138.42 | | $138.42 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27872786 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28001809 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $107.79 | | $107.79 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28015113 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $126.87 | | $126.87 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28069117 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $94.30 | | $94.30 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28108917 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $201.92 | | $201.92 | 21 | | $202 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28115913 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $92.90 | | $92.90 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28129970 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $177.99 | | $177.99 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28171669 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $121.50 | | $121.50 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28488830 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28488833 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28517467 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $162.49 | | $162.49 | 21 | | $162 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28563025 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $82.95 | | $82.95 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86474814 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,250.06 | | $1,250.06 | 21 | | $1,250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86474816 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $135.11 | | $135.11 | 21 | | $135 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86711154 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $141.82 | | $141.82 | 21 | | $142 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86868161 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $235.88 | | $235.88 | 21 | | $236 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86876960 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $93.84 | | $93.84 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86877651 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $495.20 | | $495.20 | 21 | | $495 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19042 | 1 | 86877733 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $218.38 | | $218.38 | 21 | | $218 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86877790 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $172.24 | | $172.24 | 21 | | $172 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19039 | 1 | 86877793 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $126.57 | | $126.57 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86877810 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $232.75 | | $232.75 | 21 | | $233 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878295 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $112.14 | | $112.14 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878374 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $176.73 | | $176.73 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878379 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $122.21 | | $122.21 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878386 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.52 | | $86.52 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878387 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $104.86 | | $104.86 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878401 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $108.26 | | $108.26 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878415 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $203.56 | | $203.56 | 21 | | $204 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878416 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $201.30 | | $201.30 | 21 | | $201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878422 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $112.00 | | $112.00 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878429 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $191.92 | | $191.92 | 21 | | $192 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878443 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $68.33 | | $68.33 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878446 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $330.74 | | $330.74 | 21 | | $331 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878471 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $167.84 | | $167.84 | 21 | | $168 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878499 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $100.96 | | $100.96 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878508 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $331.93 | | $331.93 | 21 | | $332 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878515 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $177.08 | | $177.08 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878520 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.96 | | $113.96 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878521 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $111.98 | | $111.98 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87064211 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $122.35 | | $122.35 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87064238 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $98.44 | | $98.44 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87121470 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87121486 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.38 | | $70.38 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87121491 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.27 | | $70.27 | 21 | | $70 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26501969 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26711717 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $94.07 | | $94.07 | 21 | | $94 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330657 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 25941955 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $204.67 | | $204.67 | 21 | | $205 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28128673 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $180.21 | | $180.21 | 21 | | $180 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28153446 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $171.62 | | $171.62 | 21 | | $172 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28249916 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $77.81 | | $77.81 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28329179 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $157.20 | | $157.20 | 21 | | $157 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 86878563 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $561.82 | | $561.82 | 21 | | $562 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950333 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $22.59 | | $22.59 | 21 | | $23 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R26279486 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $13.63 | | $13.63 | 21 | | $14 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R26279487 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $34.27 | | $34.27 | 21 | | $34 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R86699776 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $5.40 | | $5.40 | 21 | | $5 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26538105 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165174 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $165.61 | | $165.61 | 21 | | $166 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 26751337 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $123.64 | | $123.64 | 21 | | $124 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 26867155 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.82 | | $114.82 | 21 | | $115 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27003333 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.50 | | $97.50 | 21 | | $98 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27522948 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $239.06 | | $239.06 | 21 | | $239 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27738996 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27784456 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 28001849 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 86804950 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 2-19039 | 1 | 28258800 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 2-19039 | 1 | 28260939 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | INV07133397 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 1 | $2,907.48 | | $2,907.48 | 21 | | $2,907 | | | | |
| 69289 | IPC (USA), INC | 2-19064 | 1 | 121817 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $7,369.68 | | $7,369.68 | 21 | | $7,370 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00043 | 4 | 27765150 | 2/7/2019 | 2/27/2019 | | 23 | | 5 | $107.29 | | $107.29 | 4 | | $107 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00043 | 4 | 27765151 | 2/7/2019 | 2/27/2019 | | 23 | | 5 | $97.28 | | $97.28 | 4 | | $97 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00043 | 4 | 27765152 | 2/7/2019 | 2/27/2019 | | 23 | | 5 | $2,340.00 | | $2,340.00 | 4 | | $2,340 | | | | |
| 53676 | BESTPASS, INC | 1-00967 | 4 | 901101769 | 2/7/2019 | 3/9/2019 | 11-Mar | 23 | 1 | 5 | $65,718.00 | $4,239.38 | $61,478.62 | 4 | | $61,479 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19039 | 4 | 29287 | 2/7/2019 | 2/14/2019 | 11-Apr | 23 | 1 | 5 | $188.00 | | $188.00 | 4 | | $188 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19039 | 4 | 29294 | 2/7/2019 | 2/14/2019 | 11-Apr | 23 | 1 | 5 | $6,750.00 | | $6,750.00 | 4 | | $6,750 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19039 | 4 | 29313 | 2/7/2019 | 2/14/2019 | 11-Apr | 23 | 1 | 5 | $4,697.00 | | $4,697.00 | 4 | | $4,697 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS071073E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS071084E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067706E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067716E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $75.00 | | $75.00 | 29 | | $75 | | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M008289 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $3,986.00 | | $3,986.00 | 29 | | $3,986 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639293 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639294 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639295 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00034 | 15 | 671444 | 2/7/2019 | 2/27/2019 | | 23 | | 5 | $11,790.37 | | $11,790.37 | 25 | | $11,790 | | | | |
| 53676 | BESTPASS, INC | 1-00968 | 15 | 901101000 | 2/7/2019 | 3/9/2019 | 11-Mar | 23 | 1 | 5 | $1,770.36 | $40.26 | $1,730.10 | 25 | | $1,730 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | BUY-WISE AUTO PARTS | 2-00037 | 1 | 8XE3358 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $69.96 | $1.40 | $68.56 | 21 | | $69 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819694 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $1,632.50 | | $1,632.50 | 21 | | $1,633 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819697 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $1,606.00 | | $1,606.00 | 21 | | $1,606 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819698 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $5,321.45 | | $5,321.45 | 21 | | $5,321 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819699 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $6,247.19 | | $6,247.19 | 21 | | $6,247 | | | | |
| 850 | AMERICAN EXPRESS COM | 2-00104 | 1 | 20819 | 2/8/2019 | 2/8/2019 | | 22 | 3 | 5 | $40,055.38 | | $40,055.38 | 21 | | $40,055 | | | | |
| 4179 | CARBON COUNTY AUTO P | 2-00096 | 1 | 7883539 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $89.61 | $1.79 | $87.82 | 21 | | $88 | | | | |
| 5039 | CITY OF ELIZABETH | 2-00013 | 1 | 20819 | 2/8/2019 | 2/18/2019 | 11-Mar | 22 | 1 | 5 | $143,180.56 | | $143,180.56 | 21 | | $143,181 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00142 | 1 | 10375362 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $401.05 | | $401.05 | 21 | | $401 | | | | |
| 7648 | ARNOLD INDUSTRIAL EQ | 2-00210 | 1 | 41468 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $217.70 | | $217.70 | 21 | | $218 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436107 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $781.18 | | $781.18 | 21 | | $781 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436294 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436295 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $1,059.71 | | $1,059.71 | 21 | | $1,060 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436296 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $1,142.40 | | $1,142.40 | 21 | | $1,142 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436297 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $885.63 | | $885.63 | 21 | | $886 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436298 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $1,061.89 | | $1,061.89 | 21 | | $1,062 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436299 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $887.81 | | $887.81 | 21 | | $888 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436303 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $907.39 | | $907.39 | 21 | | $907 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00963 | 1 | 253894 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $79.95 | $1.60 | $78.35 | 21 | | $78 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00121 | 1 | 302128 | 2/8/2019 | 2/8/2019 | | 22 | 1 | 5 | $1,741.37 | | $1,741.37 | 21 | | $1,741 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00121 | 1 | 302132 | 2/8/2019 | 2/8/2019 | | 22 | 1 | 5 | $509.09 | | $509.09 | 21 | | $509 | | | | |
| 16261 | CAPITAL TRANS SERVIC | 2-00260 | 1 | W73748800 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $283.05 | | $283.05 | 21 | | $283 | | | | |
| 16509 | ADP, INC. | 2-00135 | 1 | 529884247 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $186.63 | | $186.63 | 21 | | $187 | | | | |
| 17916 | PETTY CASH-HAGERSTOW | 2-00063 | 1 | 20819 | 2/8/2019 | 2/8/2019 | | 22 | 1 | 5 | $245.57 | | $245.57 | 21 | | $246 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 384505 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $224.26 | | $224.26 | 21 | | $224 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00041 | 1 | 20819 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $69.49 | | $69.49 | 21 | | $69 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00121 | 1 | 102275694 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $31.25 | | $31.25 | 21 | | $31 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2275570 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $368.00 | | $368.00 | 21 | | $368 | | | | |
| 20564 | MARZEN FEED & HARDWA | 2-00121 | 1 | 65361 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $30.90 | | $30.90 | 21 | | $31 | | | | |
| 21495 | FRASER AIS | 2-00338 | 1 | INV627161 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $124.30 | | $124.30 | 21 | | $124 | | | | |
| 22237 | PDA, INC. | 2-00983 | 1 | 960320415 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $136.00 | | $136.00 | 21 | | $136 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00081 | 1 | 4719147 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $395.00 | | $395.00 | 21 | | $395 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00081 | 1 | 4719148 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00106 | 1 | 4719168 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $467.00 | | $467.00 | 21 | | $467 | | | | |
| 24600 | SOS GASES INC | 2-00216 | 1 | 879555 | 2/8/2019 | 2/8/2019 | | 22 | 6 | 5 | $160.70 | | $160.70 | 21 | | $161 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00101 | 1 | 415300 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $168.98 | | $168.98 | 21 | | $169 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00101 | 1 | 415302 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $199.80 | | $199.80 | 21 | | $200 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189012481 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $71.55 | | $71.55 | 21 | | $72 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00109 | 1 | 31037 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $118.50 | | $118.50 | 21 | | $119 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390002 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $65.88 | | $65.88 | 21 | | $66 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 390005 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $1,073.24 | | $1,073.24 | 21 | | $1,073 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00141 | 1 | 390061 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $825.25 | | $825.25 | 21 | | $825 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 390075 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $4,895.00 | | $4,895.00 | 21 | | $4,895 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390180 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $91.17 | | $91.17 | 21 | | $91 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 390199 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $882.23 | | $882.23 | 21 | | $882 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390176 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $1,435.04 | | $1,435.04 | 21 | | $1,435 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390191 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $506.32 | | $506.32 | 21 | | $506 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390192 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $555.78 | | $555.78 | 21 | | $556 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390196 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $2,243.50 | | $2,243.50 | 21 | | $2,244 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390227 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $560.48 | | $560.48 | 21 | | $560 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390193A | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $131.58 | | $131.58 | 21 | | $132 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390212B | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $42.24 | | $42.24 | 21 | | $42 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 390390178 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $353.43 | | $353.43 | 21 | | $353 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00106 | 1 | 568368 | 2/8/2019 | 4/9/2019 | | 22 | 6 | 5 | $76.80 | | $76.80 | 21 | | $77 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00142 | 1 | 748124 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $451.50 | | $451.50 | 21 | | $452 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00338 | 1 | 748126 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $601.00 | | $601.00 | 21 | | $601 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00142 | 1 | 748131 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $180.00 | | $180.00 | 21 | | $180 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231481 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $350.86 | | $350.86 | 21 | | $351 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00119 | 1 | 22617 | 2/8/2019 | 4/9/2019 | | 22 | 6 | 5 | $83.89 | | $83.89 | 21 | | $84 | | | | |
| 32253 | SHARP ELECTRONICS CO | 2-00066 | 1 | 1716425 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $45.63 | | $45.63 | 21 | | $46 | | | | |
| 34096 | V.A.G., INC. | 2-00216 | 1 | E19023262 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $1,035.86 | $20.72 | $1,015.14 | 21 | | $1,015 | | | | |
| 34308 | BOOTS AND HANKS TOWI | 2-00101 | 1 | 8389 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $387.00 | | $387.00 | 21 | | $387 | | | | |
| 35156 | CAMEROTA TRUCK PARTS | 2-00106 | 1 | 8022402 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $2,010.00 | | $2,010.00 | 21 | | $2,010 | | | | |
| 39554 | FLEETPRIDE, INC | 2-00119 | 1 | 223998 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $66.26 | | $66.26 | 21 | | $66 | | | | |
| 39826 | UNIQUE EXPEDITERS, I | 2-00017 | 1 | 184666 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00154 | 1 | 12187553 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $4,921.88 | | $4,921.88 | 21 | | $4,922 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00154 | 1 | 12187554 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $5,040.00 | | $5,040.00 | 21 | | $5,040 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444711 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $77.19 | | $77.19 | 21 | | $77 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444721 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $19.72 | | $19.72 | 21 | | $20 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444725 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $34.72 | | $34.72 | 21 | | $35 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444755 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $87.64 | | $87.64 | 21 | | $88 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444775 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $58.09 | | $58.09 | 21 | | $58 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 300586R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $55.84 | | $55.84 | 21 | | $56 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 300587R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $75.24 | | $75.24 | 21 | | $75 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 300600R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2.40 | | $2.40 | 21 | | $2 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37468T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $413.52 | | $413.52 | 21 | | $414 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37495T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $90.62 | | $90.62 | 21 | | $91 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37545T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $1,293.75 | | $1,293.75 | 21 | | $1,294 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37574T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $871.49 | | $871.49 | 21 | | $871 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37575T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,501.89 | | $2,501.89 | 21 | | $2,502 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37576T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $140.30 | | $140.30 | 21 | | $140 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37578T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $34.18 | | $34.18 | 21 | | $34 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 37579T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $246.44 | | $246.44 | 21 | | $246 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37597T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $30.30 | | $30.30 | 21 | | $30 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37598T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,457.47 | | $2,457.47 | 21 | | $2,457 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37599T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $75.32 | | $75.32 | 21 | | $75 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37600T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $40.30 | | $40.30 | 21 | | $40 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37601T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $919.90 | | $919.90 | 21 | | $920 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 37602T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $420.02 | | $420.02 | 21 | | $420 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37604T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $47.20 | | $47.20 | 21 | | $47 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37633T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $976.96 | | $976.96 | 21 | | $977 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37634T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $753.46 | | $753.46 | 21 | | $753 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37635T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $355.53 | | $355.53 | 21 | | $356 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37636T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $616.31 | | $616.31 | 21 | | $616 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37639T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $444.15 | | $444.15 | 21 | | $444 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37649T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $525.63 | | $525.63 | 21 | | $526 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37652T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $716.06 | | $716.06 | 21 | | $716 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 471754R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $17.42 | | $17.42 | 21 | | $17 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C316582 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $8.79 | | $8.79 | 21 | | $9 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 68651X1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $69.03 | | $69.03 | 21 | | $69 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 70939X1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $140.70 | | $140.70 | 21 | | $141 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 821362 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $6.94 | | $6.94 | 21 | | $7 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00230 | 1 | 321059321 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $107.52 | | $107.52 | 21 | | $108 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00216 | 1 | 321146374 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $204.29 | | $204.29 | 21 | | $204 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00295 | 1 | 656036699 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $99.44 | | $99.44 | 21 | | $99 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50322 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $4,025.35 | | $4,025.35 | 21 | | $4,025 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50323 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,484.30 | | $2,484.30 | 21 | | $2,484 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949687 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $462.06 | | $462.06 | 21 | | $462 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949918 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,835.09 | | $2,835.09 | 21 | | $2,835 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949939 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $40.39 | | $40.39 | 21 | | $40 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949984 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $201.13 | | $201.13 | 21 | | $201 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950249 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $295.53 | | $295.53 | 21 | | $296 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | BONIA0111 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $150.71 | | $150.71 | 21 | | $151 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | BONIA0114 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $65.91 | | $65.91 | 21 | | $66 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | JESUS0104 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $181.24 | | $181.24 | 21 | | $181 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | NCENT011A | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $198.64 | | $198.64 | 21 | | $199 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | NCENT0111 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $307.80 | | $307.80 | 21 | | $308 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | NCENT0114 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $125.40 | | $125.40 | 21 | | $125 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | RIOS0122A | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $226.97 | | $226.97 | 21 | | $227 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00056 | 1 | RIOS0124A | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $100.32 | | $100.32 | 21 | | $100 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | RRIOS0122 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $217.31 | | $217.31 | 21 | | $217 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | RRIOS0124 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $112.18 | | $112.18 | 21 | | $112 | | | | |
| 45647 | RG&E | 2-00041 | 1 | 7963847 | 2/8/2019 | 3/10/2019 | | 22 | | 5 | $2,983.83 | | $2,983.83 | 21 | | $2,984 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383763IN | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $1,990.49 | $19.90 | $1,970.59 | 21 | | $1,971 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383930IN | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $1,235.26 | $12.35 | $1,222.91 | 21 | | $1,223 | | | | |
| 48859 | THE MIRIAM HOSPITAL | 2-00057 | 1 | LOZZI1024 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $972.85 | | $972.85 | 21 | | $973 | | | | |
| 50844 | SPECTRUM PLUS | 2-00054 | 1 | 40472 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $3,718.27 | | $3,718.27 | 21 | | $3,718 | | | | |
| 51369 | NORTHEAST INDUSTRIAL | 2-00273 | 1 | 178357 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $238.84 | | $238.84 | 21 | | $239 | | | | |
| 51453 | UNION HOSPITAL CECIL | 2-00059 | 1 | ERGER1109 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $477.50 | | $477.50 | 21 | | $478 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483824 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $34.92 | | $34.92 | 21 | | $35 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483849 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $5.02 | | $5.02 | 21 | | $5 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00273 | 1 | 162229344 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $293.71 | | $293.71 | 21 | | $294 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247124188 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $261.15 | | $261.15 | 21 | | $261 | | | | |
| 52444 | TRINITAS HOSPITAL OC | 2-00057 | 1 | EDOLA1130 | 2/8/2019 | 2/22/2019 | | 22 | H | 5 | $520.20 | | $520.20 | 21 | | $520 | | | | |
| 52444 | TRINITAS HOSPITAL OC | 2-00059 | 1 | ORRES1011 | 2/8/2019 | 2/22/2019 | | 22 | H | 5 | $445.30 | | $445.30 | 21 | | $445 | | | | |
| 52444 | TRINITAS HOSPITAL OC | 2-00059 | 1 | ORRES1016 | 2/8/2019 | 2/22/2019 | | 22 | H | 5 | $142.50 | | $142.50 | 21 | | $143 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161214 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $302.50 | | $302.50 | 21 | | $303 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161215 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161216 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161217 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $101.11 | | $101.11 | 21 | | $101 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161218 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161219 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497646000 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499699000 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 500368000 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 55156 | CINTAS CORPORATION | 2-00073 | 1 | 16366225 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $47.35 | | $47.35 | 21 | | $47 | | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00260 | 1 | D52115389 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $3,788.47 | | $3,788.47 | 21 | | $3,788 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00106 | 1 | NV05748 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $675.00 | | $675.00 | 21 | | $675 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484497 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $5,976.98 | | $5,976.98 | 21 | | $5,977 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484552 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $1,457.78 | | $1,457.78 | 21 | | $1,458 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190876 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $632.92 | | $632.92 | 21 | | $633 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190877 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $117.66 | | $117.66 | 21 | | $118 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190878 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $155.57 | | $155.57 | 21 | | $156 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00223 | 1 | 335730124 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $337.39 | | $337.39 | 21 | | $337 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00068 | 1 | 953033538 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $61.62 | | $61.62 | 21 | | $62 | | | | |
| 61132 | TOM FORD | 2-00044 | 1 | 605212 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $102.58 | | $102.58 | 21 | | $103 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 14114 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $276.46 | | $276.46 | 21 | | $276 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 14118 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $122.47 | | $122.47 | 21 | | $122 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 14124 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $142.62 | | $142.62 | 21 | | $143 | | | | |
| 61497 | CERTIFIED FLOORCOVER | 2-00080 | 1 | 190208 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $1,174.52 | $23.49 | $1,151.03 | 21 | | $1,151 | | | | |
| 62092 | SYN-TECH SYSTEMS INC | 2-00244 | 1 | 183779 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | -$2,500.00 | | -$2,500.00 | 21 | | -$2,500 | | | | |
| 62092 | SYN-TECH SYSTEMS INC | 2-00244 | 1 | 183780 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $760.00 | | $760.00 | 21 | | $760 | | | | |
| 63088 | SOUTHERN TIER LIFT | 2-00210 | 1 | 20355 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 1 | $175.00 | $1.75 | $173.25 | 21 | | $173 | | | | |
| 63088 | SOUTHERN TIER LIFT | 2-00210 | 1 | 20356 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 1 | $42.50 | $0.43 | $42.07 | 21 | | $42 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21742 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $325.59 | | $325.59 | 21 | | $326 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21755 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $105.75 | | $105.75 | 21 | | $106 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21756 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $251.47 | | $251.47 | 21 | | $251 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21757 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $220.98 | | $220.98 | 21 | | $221 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21758 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $165.05 | | $165.05 | 21 | | $165 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21759 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $727.02 | | $727.02 | 21 | | $727 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21762 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $156.87 | | $156.87 | 21 | | $157 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21763 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $314.35 | | $314.35 | 21 | | $314 | | | | |
| 63454 | JOHNSON'S TIRE SERVI | 2-00142 | 1 | 258701 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $284.30 | | $284.30 | 21 | | $284 | | | | |
| 64092 | ROADRUNNER ENTERPRIS | 2-00041 | 1 | 1955 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $1,730.00 | | $1,730.00 | 21 | | $1,730 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 1 | 12799 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $108.00 | | $108.00 | 21 | | $108 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 1 | 12800 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $291.50 | | $291.50 | 21 | | $292 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 1 | 12801 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $254.00 | | $254.00 | 21 | | $254 | | | | |
| 65162 | MEDEXPRESS BILLING | 2-00059 | 1 | MCCUE0919 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $240.00 | | $240.00 | 21 | | $240 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00242 | 1 | 1270999 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | -$97.00 | | -$97.00 | 21 | | -$97 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11367153 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $958.40 | | $958.40 | 21 | | $958 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11367157 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $430.98 | | $430.98 | 21 | | $431 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11367642 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $9,091.95 | | $9,091.95 | 21 | | $9,092 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11369425 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $432.85 | | $432.85 | 21 | | $433 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11369964 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $485.43 | | $485.43 | 21 | | $485 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00038 | 1 | 1364137 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $177.78 | | $177.78 | 21 | | $178 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1367290 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $130.77 | | $130.77 | 21 | | $131 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1367296 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $351.01 | | $351.01 | 21 | | $351 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1370795 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $389.45 | | $389.45 | 21 | | $389 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00227 | 1 | 0A79FC2CF | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $455.22 | | $455.22 | 21 | | $455 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00227 | 1 | 550444 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $4,964.10 | | $4,964.10 | 21 | | $4,964 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3577310 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $1,858.80 | | $1,858.80 | 21 | | $1,859 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3580785 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $595.86 | | $595.86 | 21 | | $596 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3581897 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $1,529.58 | | $1,529.58 | 21 | | $1,530 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3584080 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $999.47 | | $999.47 | 21 | | $999 | | | | |
| 68056 | VALVOLINE LLC | 2-00211 | 1 | 132345143 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $132.07 | | $132.07 | 21 | | $132 | | | | |
| 68056 | VALVOLINE LLC | 2-00211 | 1 | 901534314 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $457.07 | | $457.07 | 21 | | $457 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00189 | 1 | 1146508 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $1,036.63 | | $1,036.63 | 21 | | $1,037 | | | | |
| 69281 | NEW YORK TRUCK PARTS | 2-00141 | 1 | 2905 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $502.20 | | $502.20 | 21 | | $502 | | | | |
| 71041 | HURLEY AND DAVID INC | 2-00137 | 1 | 41017269 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $1,211.88 | | $1,211.88 | 21 | | $1,212 | | | | |
| 72016 | NES GEORGIA INC | 2-00057 | 1 | ACRUZ1120 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $932.00 | | $932.00 | 21 | | $932 | | | | |
| 73349 | MORRIS COUNTY JOINT | 2-00983 | 1 | 65450 | 2/8/2019 | 2/18/2019 | | 22 | C | 5 | $15,278.10 | | $15,278.10 | 21 | | $15,278 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24764283 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $72.84 | | $72.84 | 21 | | $73 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765026 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $53.06 | | $53.06 | 21 | | $53 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 25855321 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $35.77 | | $35.77 | 21 | | $36 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 27777440 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $98.98 | | $98.98 | 21 | | $99 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 27777448 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $99.08 | | $99.08 | 21 | | $99 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 87215587 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $208.95 | | $208.95 | 21 | | $209 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 19019168 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 21015949 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 24339310 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $84.97 | | $84.97 | 21 | | $85 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 24790143 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26237817 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $378.51 | | $378.51 | 21 | | $379 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26538973 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $91.14 | | $91.14 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26568855 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26574731 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $77.67 | | $77.67 | 21 | | $78 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26815709 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $104.28 | | $104.28 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26906029 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $463.15 | | $463.15 | 21 | | $463 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26942975 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $126.85 | | $126.85 | 21 | | $127 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26959394 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26959450 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26999917 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27014065 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27428765 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $108.50 | | $108.50 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27488346 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $70.01 | | $70.01 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27557405 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $148.74 | | $148.74 | 21 | | $149 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27718449 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27738604 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27774340 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19039 | 1 | 27830916 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $153.29 | | $153.29 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27835788 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $84.97 | | $84.97 | 21 | | $85 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27871714 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28069332 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $709.92 | | $709.92 | 21 | | $710 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28097776 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $197.59 | | $197.59 | 21 | | $198 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28110129 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28170136 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $167.13 | | $167.13 | 21 | | $167 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28325508 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $93.95 | | $93.95 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28325510 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $100.86 | | $100.86 | 21 | | $101 | | | | |
| 25335 | MIRABITO FUEL GROUP | 2-19058 | 1 | 895526 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $18,836.13 | | $18,836.13 | 21 | | $18,836 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 25827895 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $96.77 | | $96.77 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26290831 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $154.00 | | $154.00 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26337136 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $579.45 | | $579.45 | 21 | | $579 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26405419 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $107.85 | | $107.85 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26486940 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $214.35 | | $214.35 | 21 | | $214 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26613731 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $103.99 | | $103.99 | 21 | | $104 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26639364 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $115.80 | | $115.80 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827078 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26834290 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $137.02 | | $137.02 | 21 | | $137 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26945742 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $154.50 | | $154.50 | 21 | | $155 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27171184 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $58.58 | | $58.58 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27171185 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $78.10 | | $78.10 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27327761 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $214.88 | | $214.88 | 21 | | $215 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27507806 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $228.38 | | $228.38 | 21 | | $228 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27524062 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $127.19 | | $127.19 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27574226 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $111.03 | | $111.03 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27574249 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $233.40 | | $233.40 | 21 | | $233 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27776086 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $107.26 | | $107.26 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809250 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $95.67 | | $95.67 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809251 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $84.74 | | $84.74 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809252 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $141.71 | | $141.71 | 21 | | $142 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809254 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $81.09 | | $81.09 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27943715 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $123.72 | | $123.72 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28016771 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $103.25 | | $103.25 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115928 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $93.52 | | $93.52 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115929 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $77.43 | | $77.43 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115935 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86474839 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $168.89 | | $168.89 | 21 | | $169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86878747 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $54.25 | | $54.25 | 21 | | $54 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86878748 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $91.21 | | $91.21 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121574 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $58.80 | | $58.80 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121575 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $77.40 | | $77.40 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121576 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121577 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $76.63 | | $76.63 | 21 | | $77 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24284176 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24562298 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.20 | | $50.20 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26970976 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27339608 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $118.76 | | $118.76 | 21 | | $119 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27557420 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $84.33 | | $84.33 | 21 | | $84 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27567037 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $61.93 | | $61.93 | 21 | | $62 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28032531 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $97.69 | | $97.69 | 21 | | $98 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28153244 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 24732401 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $241.22 | | $241.22 | 21 | | $241 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 24981791 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $86.11 | | $86.11 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 26239727 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $148.98 | | $148.98 | 21 | | $149 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27194466 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $57.98 | | $57.98 | 21 | | $58 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27194470 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $494.46 | | $494.46 | 21 | | $494 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27194475 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $69.50 | | $69.50 | 21 | | $70 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27542921 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $104.55 | | $104.55 | 21 | | $105 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27776215 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $89.70 | | $89.70 | 21 | | $90 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27825876 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $274.18 | | $274.18 | 21 | | $274 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 28115907 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $88.25 | | $88.25 | 21 | | $88 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 28115909 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $90.76 | | $90.76 | 21 | | $91 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 86474824 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $122.27 | | $122.27 | 21 | | $122 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19064 | 1 | 927041 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $19,283.07 | | $19,283.07 | 21 | | $19,283 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19063 | 1 | 894656 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $19,371.60 | $144.54 | $19,227.06 | 21 | | $19,227 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R27968489 | 2/8/2019 | 3/5/2019 | | 22 | 7 | 1 | $16.32 | | $16.32 | 21 | | $16 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R28068424 | 2/8/2019 | 3/5/2019 | | 22 | 7 | 1 | $11.68 | | $11.68 | 21 | | $12 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 24609820 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $62.74 | | $62.74 | 21 | | $63 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 25662125 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $105.33 | | $105.33 | 21 | | $105 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202798 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $206.91 | | $206.91 | 21 | | $207 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26586371 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $157.42 | | $157.42 | 21 | | $157 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597580 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $67.93 | | $67.93 | 21 | | $68 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26638900 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $68.73 | | $68.73 | 21 | | $69 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26778914 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26994114 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $187.46 | | $187.46 | 21 | | $187 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506933 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27706681 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082338 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726972 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86878484 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $165.38 | | $165.38 | 21 | | $165 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165205 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $95.00 | | $95.00 | 21 | | $95 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 25944344 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 26639460 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $263.84 | | $263.84 | 21 | | $264 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 26965141 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 27583477 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $85.86 | | $85.86 | 21 | | $86 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 27701932 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 27811548 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $140.00 | | $140.00 | 21 | | $140 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 85832062 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 63723 | 19 PETROLEUM DISTRIB | 2-19063 | 1 | 157737 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $20,040.00 | | $20,040.00 | 21 | | $20,040 | | | | |
| 65290 | AC & T CO, INC | 2-19064 | 1 | 39385300 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $20,003.20 | $154.09 | $19,849.11 | 21 | | $19,849 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19045 | 1 | 337232 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $17,431.50 | | $17,431.50 | 21 | | $17,432 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19058 | 1 | 338420 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $18,673.67 | | $18,673.67 | 21 | | $18,674 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19063 | 1 | 339985 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $20,105.84 | | $20,105.84 | 21 | | $20,106 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NVO713725 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 1 | $1,751.08 | | $1,751.08 | 21 | | $1,751 | | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 27506982 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 1 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 69289 | IPC (USA), INC | 2-19063 | 1 | 121763 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $19,383.27 | | $19,383.27 | 21 | | $19,383 | | | | |
| 69289 | IPC (USA), INC | 2-19064 | 1 | 121852 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $22,331.25 | | $22,331.25 | 21 | | $22,331 | | | | |
| 69289 | IPC (USA), INC | 2-19063 | 1 | 121855 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $22,162.50 | | $22,162.50 | 21 | | $22,163 | | | | |
| 633601 | GARY FITZPATRICK | 2-19050 | 1 | WE020819 | 2/8/2019 | 2/19/2019 | 11-Mar | 22 | E | 5 | $218.53 | | $218.53 | ER | | $219 | | | | |
| 22205 | UTILITY TRAILER SALE | 2-00043 | 4 | 19023182 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $1,261.00 | | $1,261.00 | 4 | | $1,261 | | | | |
| 59682 | PREMIER WAREHOUSING | 2-19046 | 4 | 292553V | 2/8/2019 | 2/18/2019 | 11-Apr | 22 | 1 | 1 | $1,998.32 | | $1,998.32 | 4 | | $1,998 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 4 | 12802 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $1,018.00 | | $1,018.00 | 4 | | $1,018 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 4 | 12803 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $1,249.50 | | $1,249.50 | 4 | | $1,250 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 4 | 12804 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $687.50 | | $687.50 | 4 | | $688 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A121413 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $120.75 | | $120.75 | 29 | | $121 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00049 | 30 | MFL020819 | 2/8/2019 | 3/1/2019 | | 22 | D | 3 | $10,961.00 | | $10,961.00 | 30 | | $10,961 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00142 | 1 | 10374937 | 2/9/2019 | 3/26/2019 | | 21 | 6 | 5 | $584.31 | | $584.31 | 21 | | $584 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00142 | 1 | 10375761 | 2/9/2019 | 3/26/2019 | | 21 | 6 | 5 | $597.10 | | $597.10 | 21 | | $597 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 30420991 | 2/9/2019 | 2/9/2019 | | 21 | 1 | 5 | $114.80 | | $114.80 | 21 | | $115 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8478331 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $123.20 | | $123.20 | 21 | | $123 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8478814 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $43.21 | | $43.21 | 21 | | $43 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8478946 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $246.40 | | $246.40 | 21 | | $246 | | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00096 | 1 | 1169386 | 2/9/2019 | 2/19/2019 | | 21 | 3 | 5 | $225.12 | | $225.12 | 21 | | $225 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46971 | VERIZON WIRELESS | 2-00200 | 1 | 823848173 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $85.94 | | $85.94 | 21 | | $86 | | | | |
| 46971 | VERIZON WIRELESS | 2-00218 | 1 | 823848174 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $728.24 | | $728.24 | 21 | | $728 | | | | |
| 46971 | VERIZON WIRELESS | 2-00217 | 1 | 823848175 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $100.99 | | $100.99 | 21 | | $101 | | | | |
| 48273 | DELAWARE DIV OF CHIL | 2-00076 | 1 | 20919 | 2/9/2019 | 2/23/2019 | 11-Mar | 21 | G | 5 | $241.07 | | $241.07 | 21 | | $241 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00106 | 1 | V081148 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $375.00 | | $375.00 | 21 | | $375 | | | | |
| 59738 | TNT POWERWASH INC. | 2-00311 | 1 | 267197 | 2/9/2019 | 2/19/2019 | | 21 | 3 | 5 | $419.38 | | $419.38 | 21 | | $419 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484577 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $504.01 | | $504.01 | 21 | | $504 | | | | |
| 63425 | CROSSROADS SERVICES | 2-00260 | 1 | V00215818 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $79.09 | | $79.09 | 21 | | $79 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00242 | 1 | 11371837 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 5 | $38.12 | | $38.12 | 21 | | $38 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11374069 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 5 | $408.18 | | $408.18 | 21 | | $408 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00227 | 1 | 550506 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $4,044.19 | | $4,044.19 | 21 | | $4,044 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3597351 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $1,288.81 | | $1,288.81 | 21 | | $1,289 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3600060 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $1,834.30 | | $1,834.30 | 21 | | $1,834 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3600149 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $2,542.62 | | $2,542.62 | 21 | | $2,543 | | | | |
| 69579 | LMS INTELLIBOUND LLC | 2-00260 | 1 | 1292245 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $672.00 | | $672.00 | 21 | | $672 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00125 | 1 | 1293961 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $185.89 | | $185.89 | 21 | | $186 | | | | |
| 70193 | INSTANT EXPRESS | 2-00211 | 1 | 1617866 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $58.00 | | $58.00 | 21 | | $58 | | | | |
| 72646 | GSI LLC | 2-00125 | 1 | 1294422 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $358.00 | | $358.00 | 21 | | $358 | | | | |
| 4379 | ANGEL CHALUISAN | 2-19050 | 1 | AEC19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $199.40 | | $199.40 | ER | | $199 | | | | |
| 17286 | TONY CORRADO | 2-19050 | 1 | TC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $30.35 | | $30.35 | ER | | $30 | | | | |
| 21272 | DANIEL J. KUBART | 2-19050 | 1 | DJK19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $199.74 | | $199.74 | ER | | $200 | | | | |
| 38268 | JAMES BARBARO | 2-19050 | 1 | JVB19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $230.33 | | $230.33 | ER | | $230 | | | | |
| 52203 | JANIE MARAZO | 2-19050 | 1 | JMM19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $49.26 | | $49.26 | ER | | $49 | | | | |
| 68893 | JOHN FILAGROSSI | 2-19050 | 1 | JF19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $161.00 | | $161.00 | ER | | $161 | | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $51.78 | | $51.78 | ER | | $52 | | | | |
| 25483 | DAN DEGRAZIA | 2-19050 | 1 | DJD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $78.81 | | $78.81 | ER | | $79 | | | | |
| 70815 | ED MCMILLAN | 2-19050 | 1 | ELM19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $90.08 | | $90.08 | ER | | $90 | | | | |
| 47609 | NANCY NAPOLEON | 2-19050 | 1 | NGN19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $53.30 | | $53.30 | ER | | $53 | | | | |
| 50580 | PAUL O'SHEA | 2-19050 | 1 | POS19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $57.60 | | $57.60 | ER | | $58 | | | | |
| 72730 | ERIC CLARK | 2-19050 | 1 | EMC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $20.59 | | $20.59 | ER | | $21 | | | | |
| 38065 | BILL LABRECQUE | 2-19050 | 1 | BPL19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $58.99 | | $58.99 | ER | | $59 | | | | |
| 50212 | EVELYN VINCENZO | 2-19050 | 1 | EMV19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $26.00 | | $26.00 | ER | | $26 | | | | |
| 2067 | HELENE GNUDI | 2-19050 | 1 | HIG19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $27.61 | | $27.61 | ER | | $28 | | | | |
| 64108 | MIKE ELLIS | 2-19050 | 1 | ME19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $150.00 | | $150.00 | ER | | $150 | | | | |
| 65795 | BILL CITERONE | 2-19050 | 1 | BC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $108.21 | | $108.21 | ER | | $108 | | | | |
| 49132 | STEPHEN J. GULINO | 2-19050 | 1 | SJG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $85.00 | | $85.00 | ER | | $85 | | | | |
| 26591 | PHIL WESLEY | 2-19050 | 1 | PW19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $34.60 | | $34.60 | ER | | $35 | | | | |
| 51532 | ANDREW ALLIS | 2-19050 | 1 | ABA19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $118.21 | | $118.21 | ER | | $118 | | | | |
| 71374 | MARC S COTE | 2-19050 | 1 | MSC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $59.57 | | $59.57 | ER | | $60 | | | | |
| 69158 | JON ENDERSON | 2-19050 | 1 | JE19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $95.12 | | $95.12 | ER | | $95 | | | | |
| 52801 | RICHARD JONES | 2-19050 | 1 | RAJ19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $30.12 | | $30.12 | ER | | $30 | | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $73.00 | | $73.00 | ER | | $73 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $42.50 | | $42.50 | ER | | $43 | | | | |
| 48644 | DAN JOLIAT | 2-19050 | 1 | DJJ19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $37.00 | | $37.00 | ER | | $37 | | | | |
| 56398 | JOE LOBELLO | 2-19050 | 1 | JOE19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $45.25 | | $45.25 | ER | | $45 | | | | |
| 61536 | CINTHIA CHURCH | 2-19050 | 1 | CMC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $48.39 | | $48.39 | ER | | $48 | | | | |
| 44478 | STEVE SANTI | 2-19050 | 1 | SSA19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $93.77 | | $93.77 | ER | | $94 | | | | |
| 48736 | PETER DECORE | 2-19050 | 1 | PFD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $27.37 | | $27.37 | ER | | $27 | | | | |
| 44391 | TERRI BAKER | 2-19050 | 1 | TLB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $44.04 | | $44.04 | ER | | $44 | | | | |
| 68892 | LIVIU GROSULEAC | 2-19050 | 1 | LG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $122.41 | | $122.41 | ER | | $122 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $45.00 | | $45.00 | ER | | $45 | | | | |
| 33084 | TOM E WEBBER | 2-19050 | 1 | TEW19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $32.87 | | $32.87 | ER | | $33 | | | | |
| 35501 | AL SHUMSKIS | 2-19050 | 1 | AAS19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $62.04 | | $62.04 | ER | | $62 | | | | |
| 25404 | PEGGY SINGER | 2-19050 | 1 | PS19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $47.41 | | $47.41 | ER | | $47 | | | | |
| 23887 | TIMOTHY MOAKLER | 2-19050 | 1 | TPM19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $63.00 | | $63.00 | ER | | $63 | | | | |
| 54249 | PETE DEMBROSKI | 2-19050 | 1 | PPD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $97.15 | | $97.15 | ER | | $97 | | | | |
| 67160 | KYLE MORSE | 2-19050 | 1 | KYL19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $51.41 | | $51.41 | ER | | $51 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30107 | KENNETH WEGNER | 2-19050 | 1 | KJW19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $148.35 | | $148.35 | ER | | $148 | | | | |
| 32880 | DANIEL J.CAPENHURST | 2-19050 | 1 | DJC19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $33.00 | | $33.00 | ER | | $33 | | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $58.91 | | $58.91 | ER | | $59 | | | | |
| 68802 | BOB CONLON | 2-19050 | 1 | BCP19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $147.24 | | $147.24 | ER | | $147 | | | | |
| 68923 | JAMES R. EWEN | 2-19050 | 1 | JRE19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $30.14 | | $30.14 | ER | | $30 | | | | |
| 21542 | TRACY BEHRIK | 2-19050 | 1 | TB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $76.01 | | $76.01 | ER | | $76 | | | | |
| 22635 | JIMMY L HAYDEN | 2-19050 | 1 | JLH19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $60.00 | | $60.00 | ER | | $60 | | | | |
| 37760 | CHRIS IEZZI | 2-19050 | 1 | CI19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $118.75 | | $118.75 | ER | | $119 | | | | |
| 18427 | TERRY DIBELLO | 2-19050 | 1 | TLD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $124.06 | | $124.06 | ER | | $124 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $69.01 | | $69.01 | ER | | $69 | | | | |
| 44764 | KAREN CRANE | 2-19050 | 1 | KLC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $51.10 | | $51.10 | ER | | $51 | | | | |
| 65197 | CHRISTINE KAUFFMAN | 2-19050 | 1 | CK19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $37.26 | | $37.26 | ER | | $37 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19040 | 2/9/2019 | 2/19/2019 | 11-Mar | 21 | E | 5 | $225.34 | | $225.34 | ER | | $225 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $294.58 | | $294.58 | ER | | $295 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19042 | 1 | 27960645 | 2/9/2019 | 3/11/2019 | | 21 | 2 | 5 | $148.59 | | $148.59 | 21 | | $149 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19042 | 1 | 27960647 | 2/9/2019 | 3/11/2019 | | 21 | 2 | 5 | $260.50 | | $260.50 | 21 | | $261 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19042 | 1 | 28194623 | 2/9/2019 | 3/11/2019 | | 21 | 2 | 5 | $115.12 | | $115.12 | 21 | | $115 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $183.41 | | $183.41 | ER | | $183 | | | | |
| 28160 | ED GENEROUS | 2-19050 | 1 | EG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $850.65 | | $850.65 | ER | | $851 | | | | |
| 28459 | GEORGE MARSHALL | 2-19050 | 1 | GLM19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $452.20 | | $452.20 | ER | | $452 | | | | |
| 30238 | TOM RINGWOOD | 2-19050 | 1 | TGR19040 | 2/9/2019 | 2/19/2019 | 11-Mar | 21 | E | 5 | $582.68 | | $582.68 | ER | | $583 | | | | |
| 57335 | JOHN R. JENKINS | 2-19050 | 1 | JRJ19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $331.03 | | $331.03 | ER | | $331 | | | | |
| 59319 | KEITH Z ROGALSKI | 2-19050 | 1 | KZR19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $66.22 | | $66.22 | ER | | $66 | | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $1,295.92 | | $1,295.92 | ER | | $1,296 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19046 | 4 | 8706 | 2/9/2019 | 2/19/2019 | 11-Apr | 21 | 1 | 5 | $715.00 | | $715.00 | 4 | | $715 | | | | |
| 67249 | LIGHTNING LOADING SE | 2-19053 | 4 | 8749 | 2/9/2019 | 2/19/2019 | 11-Apr | 21 | 3 | 5 | $1,255.00 | | $1,255.00 | 4 | | $1,255 | | | | |
| 34021 | PAULA ROSART | 2-19050 | 6 | PMR19040 | 2/9/2019 | 2/19/2019 | 11-Mar | 21 | E | 5 | $37.55 | | $37.55 | 16 | | $38 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $372.26 | | $372.26 | ER | | $372 | | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 11101 | 2/10/2019 | 2/20/2019 | | 20 | 1 | 5 | $779.40 | $0.78 | $778.62 | 21 | | $779 | | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 2501 | 2/10/2019 | 2/20/2019 | | 20 | 1 | 5 | $860.31 | $0.86 | $859.45 | 21 | | $859 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130512021 | 2/10/2019 | 2/10/2019 | | 20 | 1 | 5 | $114.80 | | $114.80 | 21 | | $115 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130524311 | 2/10/2019 | 2/10/2019 | | 20 | 1 | 5 | $160.70 | | $160.70 | 21 | | $161 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8481542 | 2/10/2019 | 3/12/2019 | | 20 | 1 | 5 | $164.27 | | $164.27 | 21 | | $164 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00069 | 1 | 8483854 | 2/10/2019 | 4/11/2019 | | 20 | 6 | 5 | $520.99 | | $520.99 | 21 | | $521 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00072 | 1 | 8483889 | 2/10/2019 | 4/11/2019 | | 20 | 6 | 5 | $186.95 | | $186.95 | 21 | | $187 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00069 | 1 | 8483900 | 2/10/2019 | 4/11/2019 | | 20 | 6 | 5 | $492.09 | | $492.09 | 21 | | $492 | | | | |
| 34275 | VERIZON | 2-00200 | 1 | 21019 | 2/10/2019 | 2/10/2019 | | 20 | 1 | 5 | $777.75 | | $777.75 | 21 | | $778 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00203 | 1 | 10262A | 2/10/2019 | 2/20/2019 | | 20 | 3 | 5 | $774.31 | $15.49 | $758.82 | 21 | | $759 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45393 | 2/10/2019 | 2/20/2019 | | 20 | 3 | 5 | $767.78 | $15.36 | $752.42 | 21 | | $752 | | | | |
| 57201 | PETTY CASH--ROCHESTE | 2-00013 | 1 | 21019 | 2/10/2019 | 3/12/2019 | | 20 | 1 | 5 | $171.58 | | $171.58 | 21 | | $172 | | | | |
| 57681 | EXAMWORKS, INC | 2-00060 | 1 | FEB195274 | 2/10/2019 | 2/20/2019 | | 20 | C | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 64933 | SNI COMPANIES | 2-00160 | 1 | 354633 | 2/10/2019 | 2/20/2019 | | 20 | 3 | 5 | $717.53 | | $717.53 | 21 | | $718 | | | | |
| 65105 | TIME WARNER CABLE | 2-00001 | 1 | 88440219B | 2/10/2019 | 2/20/2019 | 11-Mar | 20 | 3 | 5 | $139.97 | | $139.97 | 21 | | $140 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1172 | 2/10/2019 | 3/12/2019 | | 20 | 6 | 1 | $170.00 | | $170.00 | 21 | | $170 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1173 | 2/10/2019 | 3/12/2019 | | 20 | 6 | 1 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1174 | 2/10/2019 | 3/12/2019 | | 20 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 131 | BUY-WISE AUTO PARTS | 2-00072 | 1 | 8XF3862 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $118.55 | $2.37 | $116.18 | 21 | | $116 | | | | |
| 131 | BUY-WISE AUTO PARTS | 2-00072 | 1 | 8XF4837 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $54.81 | $1.10 | $53.71 | 21 | | $54 | | | | |
| 3274 | GREEN MOUNTAIN POWER | 2-00137 | 1 | 21119 | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $3,620.05 | | $3,620.05 | 21 | | $3,620 | | | | |
| 3274 | GREEN MOUNTAIN POWER | 2-00137 | 1 | 021119A | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $29.24 | | $29.24 | 21 | | $29 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130529511 | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $107.30 | | $107.30 | 21 | | $107 | | | | |
| 11215 | VERIZON | 2-00217 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $119.99 | | $119.99 | 21 | | $120 | | | | |
| 12243 | MARKO RADIATOR, INC. | 2-00338 | 1 | 722089 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $699.75 | $14.00 | $685.75 | 21 | | $686 | | | | |
| 15515 | LOWE and MOYER GARAG | 2-00121 | 1 | 302198 | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $129.56 | | $129.56 | 21 | | $130 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30442 | 2/11/2019 | 3/3/2019 | | 19 | I | 5 | $716.61 | | $716.61 | 21 | | $717 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30443 | 2/11/2019 | 3/3/2019 | | 19 | I | 5 | $702.85 | | $702.85 | 21 | | $703 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30444 | 2/11/2019 | 3/3/2019 | | 19 | I | 5 | $702.85 | | $702.85 | 21 | | $703 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25235 | STENGEL BROTHERS INC | 2-00121 | 1 | 415353 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $239.78 | | $239.78 | 21 | | $240 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00121 | 1 | 415380 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $270.36 | | $270.36 | 21 | | $270 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00121 | 1 | 415386 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $149.32 | | $149.32 | 21 | | $149 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290420054 | 2/11/2019 | 3/28/2019 | | 19 | 6 | 5 | $1,155.32 | | $1,155.32 | 21 | | $1,155 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00119 | 1 | 420187A | 2/11/2019 | 3/28/2019 | | 19 | 6 | 5 | $558.36 | | $558.36 | 21 | | $558 | | | | |
| 25607 | UNIFIRST CORPORATION | 2-00054 | 1 | 593256278 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $33.72 | | $33.72 | 21 | | $34 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748201 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $530.00 | | $530.00 | 21 | | $530 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00271 | 1 | 748222 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $473.26 | | $473.26 | 21 | | $473 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748224 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $451.01 | | $451.01 | 21 | | $451 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748228 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $459.03 | | $459.03 | 21 | | $459 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00273 | 1 | 748234 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $544.86 | | $544.86 | 21 | | $545 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00271 | 1 | 748235 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $313.73 | | $313.73 | 21 | | $314 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748245 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $444.84 | | $444.84 | 21 | | $445 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748249 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $465.75 | | $465.75 | 21 | | $466 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748251 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $687.84 | | $687.84 | 21 | | $688 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748254 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $164.84 | | $164.84 | 21 | | $165 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00338 | 1 | 748264 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $924.58 | | $924.58 | 21 | | $925 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748274 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $333.38 | | $333.38 | 21 | | $333 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748283 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $364.01 | | $364.01 | 21 | | $364 | | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00216 | 1 | 561535 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $389.18 | | $389.18 | 21 | | $389 | | | | |
| 28945 | CITY OF BALTIMORE | 2-00111 | 1 | 6693254 | 2/11/2019 | 2/11/2019 | | 19 | 3 | 5 | $355.74 | | $355.74 | 21 | | $356 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231532 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $277.00 | | $277.00 | 21 | | $277 | | | | |
| 34096 | V.A.G., INC. | 2-00231 | 1 | E19023263 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $383.12 | $7.66 | $375.46 | 21 | | $375 | | | | |
| 34096 | V.A.G., INC. | 2-00216 | 1 | E19023264 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $403.65 | $8.07 | $395.58 | 21 | | $396 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00141 | 1 | 35358 | 2/11/2019 | 4/12/2019 | | 19 | 6 | 5 | $700.00 | | $700.00 | 21 | | $700 | | | | |
| 35817 | PETTY CASH-ESSEX | 2-00063 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $223.50 | | $223.50 | 21 | | $224 | | | | |
| 36911 | BGE | 2-00259 | 1 | 21119 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $1,459.36 | | $1,459.36 | 21 | | $1,459 | | | | |
| 38348 | COMCAST | 2-00200 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $116.85 | | $116.85 | 21 | | $117 | | | | |
| 38864 | BOYLE'S MOTOR SALES, | 2-00142 | 1 | 5816 | 2/11/2019 | 3/13/2019 | 11-Mar | 19 | 6 | 5 | $4,247.31 | | $4,247.31 | 0 | | $4,247 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | CM26207T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$439.55 | | -$439.55 | 21 | | -$440 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | CM26417T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$581.05 | | -$581.05 | 21 | | -$581 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | CM33673T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$486.19 | | -$486.19 | 21 | | -$486 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445031 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $174.36 | | $174.36 | 21 | | $174 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 1445042 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $523.44 | | $523.44 | 21 | | $523 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445043 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $26.53 | | $26.53 | 21 | | $27 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445044 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $173.01 | | $173.01 | 21 | | $173 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445099 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $145.20 | | $145.20 | 21 | | $145 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 171347 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $311.13 | | $311.13 | 21 | | $311 | | | | |
| 43239 | VFS US, LLC | 2-00072 | 1 | 171360 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $154.56 | | $154.56 | 21 | | $155 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 171362 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $240.92 | | $240.92 | 21 | | $241 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 2933972 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $81.73 | | $81.73 | 21 | | $82 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 300682R | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $7.92 | | $7.92 | 21 | | $8 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37659T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $5.76 | | $5.76 | 21 | | $6 | | | | |
| 43239 | VFS US, LLC | 2-00237 | 1 | 37722T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $16.32 | | $16.32 | 21 | | $16 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37723T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $140.30 | | $140.30 | 21 | | $140 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37725T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $43.40 | | $43.40 | 21 | | $43 | | | | |
| 43239 | VFS US, LLC | 3-00073 | 1 | 37726T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $1,270.80 | | $1,270.80 | 21 | | $1,271 | | | | |
| 43239 | VFS US, LLC | 3-00073 | 1 | 37751T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $570.06 | | $570.06 | 21 | | $570 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37757T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $2,360.28 | | $2,360.28 | 21 | | $2,360 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37761T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37762T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $753.46 | | $753.46 | 21 | | $753 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37766T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $86.84 | | $86.84 | 21 | | $87 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37767T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | $4,171 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37768T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $693.01 | | $693.01 | 21 | | $693 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37769T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $699.66 | | $699.66 | 21 | | $700 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37770T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $105.24 | | $105.24 | 21 | | $105 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37771T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $126.86 | | $126.86 | 21 | | $127 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00121 | 1 | 37773T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $18.45 | | $18.45 | 21 | | $18 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37774T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $113.85 | | $113.85 | 21 | | $114 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37775T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $1,581.03 | | $1,581.03 | 21 | | $1,581 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37790T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $360.34 | | $360.34 | 21 | | $360 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37791T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $133.40 | | $133.40 | 21 | | $133 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | 37825T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$1,068.06 | | -$1,068.06 | 21 | | -$1,068 | | | | |
| 43239 | VFS US, LLC | 3-00073 | 1 | 3814 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $54.60 | | $54.60 | 21 | | $55 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00237 | 1 | 321031450 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $215.04 | | $215.04 | 21 | | $215 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 800037433 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $132.73 | | $132.73 | 21 | | $133 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00387 | 1 | 800157070 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $170.52 | | $170.52 | 21 | | $171 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950203 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $270.70 | | $270.70 | 21 | | $271 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950252 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $734.15 | | $734.15 | 21 | | $734 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950290 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $105.30 | | $105.30 | 21 | | $105 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950543 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $54.32 | | $54.32 | 21 | | $54 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00103 | 1 | CL26956 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $5,464.08 | $54.64 | $5,409.44 | 21 | | $5,409 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383764IN | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $2,739.91 | $27.40 | $2,712.51 | 21 | | $2,713 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383931IN | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $662.48 | $6.62 | $655.86 | 21 | | $656 | | | | |
| 49658 | CINTAS CORPORATION | 2-00103 | 1 | 16443105 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $18.14 | | $18.14 | 21 | | $18 | | | | |
| 50689 | ELIZABETH AUTO WRECK | 2-00142 | 1 | 62314 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $170.46 | | $170.46 | 21 | | $170 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00089 | 1 | 35048117 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $76.46 | | $76.46 | 21 | | $76 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00338 | 1 | 247124187 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $2.68 | | $2.68 | 21 | | $3 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247124217 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $118.67 | | $118.67 | 21 | | $119 | | | | |
| 52972 | COLUMBIA GAS | 2-00260 | 1 | 12122 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $3,979.51 | | $3,979.51 | 21 | | $3,980 | | | | |
| 53575 | CAPITAL AUTO GLASS, | 2-00290 | 1 | 52644 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $235.00 | | $235.00 | 21 | | $235 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161225 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161226 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161227 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161228 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 411872000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 479917000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $6,574.00 | | $6,574.00 | 21 | | $6,574 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499620000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 500947000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 501333000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 501756000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,877.84 | | $1,877.84 | 21 | | $1,878 | | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 021119A | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $688.97 | | $688.97 | 21 | | $689 | | | | |
| 57565 | NATIONAL GRID | 2-00073 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $684.36 | | $684.36 | 21 | | $684 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00106 | 1 | V023572 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $750.00 | | $750.00 | 21 | | $750 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00230 | 1 | 123016195 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $212.70 | | $212.70 | 21 | | $213 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00103 | 1 | 263518416 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $20.89 | | $20.89 | 21 | | $21 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 266072747 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $56.59 | | $56.59 | 21 | | $57 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 755406557 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $99.78 | | $99.78 | 21 | | $100 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 755406558 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $1,803.77 | | $1,803.77 | 21 | | $1,804 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 755406559 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $112.32 | | $112.32 | 21 | | $112 | | | | |
| 61132 | TOM FORD | 2-00081 | 1 | 605325 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $14.71 | | $14.71 | 21 | | $15 | | | | |
| 61699 | LINCOLN WASTE SOLUTI | 2-00350 | 1 | NMF1903 | 2/11/2019 | 3/1/2019 | | 19 | 1 | 1 | $41,118.63 | | $41,118.63 | 21 | | $41,119 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00231 | 1 | 340289 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $420.00 | | $420.00 | 21 | | $420 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00231 | 1 | 340306 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $910.00 | | $910.00 | 21 | | $910 | | | | |
| 62879 | HAZLETON EQUIPMENT C | 2-00092 | 1 | 21119 | 2/11/2019 | 3/13/2019 | | 19 | 6 | | $636.00 | | $636.00 | 21 | | $636 | | | | |
| 63082 | C&C LIFT TRUCK | 2-00073 | 1 | 392880 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $2,381.19 | | $2,381.19 | 21 | | $2,381 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00231 | 1 | IE71505 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $90.91 | | $90.91 | 21 | | $91 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00231 | 1 | WE21746 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $261.19 | | $261.19 | 21 | | $261 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00231 | 1 | WE21779 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $245.00 | | $245.00 | 21 | | $245 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1272143 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$312.50 | | -$312.50 | 21 | | -$313 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1272174 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$287.18 | | -$287.18 | 21 | | -$287 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11375737 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $75.45 | | $75.45 | 21 | | $75 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11377328 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $2,085.14 | | $2,085.14 | 21 | | $2,085 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1376082 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $459.00 | | $459.00 | 21 | | $459 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1376186 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $279.20 | | $279.20 | 21 | | $279 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1376284 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $333.67 | | $333.67 | 21 | | $334 | | | | |
| 65812 | INDIANAPOLIS POWER & | 2-00153 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $698.81 | | $698.81 | 21 | | $699 | | | | |
| 66812 | EVERSOURCE | 2-00063 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $5,709.28 | | $5,709.28 | 21 | | $5,709 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | CV4565072 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | IU5032814 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | LU4527085 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | MU4507881 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | MU8021455 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | MU8108128 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 67517 | UNITED MOTOR PARTS, | 2-00106 | 1 | 1937440 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $428.28 | | $428.28 | 21 | | $428 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00189 | 1 | 1146745 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $860.83 | | $860.83 | 21 | | $861 | | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00212 | 1 | 22880 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 1 | $145.92 | | $145.92 | 21 | | $146 | | | | |
| 72977 | ENVIROMASTER SERVICE | 2-00103 | 1 | CNY414907 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $27.27 | | $27.27 | 21 | | $27 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765027 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $43.95 | | $43.95 | 21 | | $44 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 15274786 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $71.34 | | $71.34 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 20805579 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 21015990 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $132.99 | | $132.99 | 21 | | $133 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 24232886 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26300473 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $412.26 | | $412.26 | 21 | | $412 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26812491 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $228.06 | | $228.06 | 21 | | $228 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26951215 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26959442 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26973175 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $121.93 | | $121.93 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26999923 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27014067 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27080872 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $317.32 | | $317.32 | 21 | | $317 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27557515 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $114.97 | | $114.97 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27620920 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27644770 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27727787 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $256.63 | | $256.63 | 21 | | $257 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27738998 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27809592 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27831327 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $136.40 | | $136.40 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27836750 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28066478 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28071334 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $107.62 | | $107.62 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28110127 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28581571 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26414522 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $108.54 | | $108.54 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26429758 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26429759 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $71.74 | | $71.74 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26429760 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26431558 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $225.34 | | $225.34 | 21 | | $225 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26431560 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $415.64 | | $415.64 | 21 | | $416 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26502711 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $70.26 | | $70.26 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26753329 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $113.64 | | $113.64 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26788159 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $258.79 | | $258.79 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827087 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827090 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $104.92 | | $104.92 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26834066 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $267.73 | | $267.73 | 21 | | $268 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26834294 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $208.01 | | $208.01 | 21 | | $208 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26868419 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $174.17 | | $174.17 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26940754 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $139.40 | | $139.40 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26991062 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27504786 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $91.30 | | $91.30 | 21 | | $91 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27533224 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $224.32 | | $224.32 | 21 | | $224 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27533300 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $326.11 | | $326.11 | 21 | | $326 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27574252 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $175.19 | | $175.19 | 21 | | $175 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27583279 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $58.80 | | $58.80 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27776105 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $148.44 | | $148.44 | 21 | | $148 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115941 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $66.60 | | $66.60 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115942 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $68.01 | | $68.01 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28301357 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $113.46 | | $113.46 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86474843 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $88.69 | | $88.69 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121583 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $58.80 | | $58.80 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87129046 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $168.51 | | $168.51 | 21 | | $169 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27723275 | 2/11/2019 | 2/21/2019 | | 19 | 2 | 5 | $94.05 | | $94.05 | 21 | | $94 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27755223 | 2/11/2019 | 2/21/2019 | | 19 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 24096677 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $86.36 | | $86.36 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 24981789 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $200.97 | | $200.97 | 21 | | $201 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 26462065 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $83.11 | | $83.11 | 21 | | $83 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 26982754 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $100.38 | | $100.38 | 21 | | $100 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27522261 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $389.54 | | $389.54 | 21 | | $390 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27701962 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $81.84 | | $81.84 | 21 | | $82 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27775408 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $99.16 | | $99.16 | 21 | | $99 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27809196 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $356.17 | | $356.17 | 21 | | $356 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27913365 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $77.33 | | $77.33 | 21 | | $77 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27913366 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $80.15 | | $80.15 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27913370 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $107.52 | | $107.52 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28001851 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $125.95 | | $125.95 | 21 | | $126 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28001852 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $270.32 | | $270.32 | 21 | | $270 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28113646 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $532.43 | | $532.43 | 21 | | $532 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28324828 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $63.43 | | $63.43 | 21 | | $63 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 87140444 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $125.12 | | $125.12 | 21 | | $125 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19058 | 1 | 927183 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $17,679.40 | | $17,679.40 | 21 | | $17,679 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950335 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $27.32 | | $27.32 | 21 | | $27 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950336 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $6.70 | | $6.70 | 21 | | $7 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950337 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $25.13 | | $25.13 | 21 | | $25 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R27801455 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $15.35 | | $15.35 | 21 | | $15 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 24371047 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $133.22 | | $133.22 | 21 | | $133 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26943012 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $129.16 | | $129.16 | 21 | | $129 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27484239 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $68.37 | | $68.37 | 21 | | $68 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27486527 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506931 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27708929 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $96.58 | | $96.58 | 21 | | $97 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27734147 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27734148 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27837482 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $105.68 | | $105.68 | 21 | | $106 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082327 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86272159 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $106.12 | | $106.12 | 21 | | $106 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86486017 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $167.54 | | $167.54 | 21 | | $168 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86486122 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $163.21 | | $163.21 | 21 | | $163 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726668 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $95.00 | | $95.00 | 21 | | $95 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86727109 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $64.40 | | $64.40 | 21 | | $64 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 22834067 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $186.89 | | $186.89 | 21 | | $187 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25617178 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25706864 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $235.61 | | $235.61 | 21 | | $236 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25784927 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25784928 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26294497 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26431772 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $140.00 | | $140.00 | 21 | | $140 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26462073 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19042 | 1 | 26673570 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26720548 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26729988 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26834391 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27583487 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $79.42 | | $79.42 | 21 | | $79 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27701953 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $140.00 | | $140.00 | 21 | | $140 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27758847 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27762011 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $95.46 | | $95.46 | 21 | | $95 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27831112 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28013037 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28112279 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28115915 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28171065 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28331302 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28597094 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 86878562 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $45.94 | | $45.94 | 21 | | $46 | | | | |
| 63710 | RIGGINS, INC | 2-19063 | 1 | 4237071 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $18,925.31 | | $18,925.31 | 21 | | $18,925 | | | | |
| 63822 | SHIPLEY FUELS MARKET | 2-19063 | 1 | IN509457 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 1 | $18,859.42 | | $18,859.42 | 21 | | $18,859 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NVO714141 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 1 | $2,122.60 | | $2,122.60 | 21 | | $2,123 | | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 26889609 | 2/11/2019 | 2/21/2019 | | 19 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 34505 | TRANSFLO EXPRESS LLC | 2-00043 | 4 | 1182292 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $316.40 | | $316.40 | 4 | | $316 | | | | |
| 58838 | EMCO EXPRESS, LLC | 2-19046 | 4 | 14123 | 2/11/2019 | 3/13/2019 | 11-Apr | 19 | 1 | 1 | $1,280.00 | | $1,280.00 | 4 | | $1,280 | | | | |
| 4353 | FLORIDA DEPT OF REVE | 2-00362 | 1 | 21219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | 3 | 5 | $2,187.18 | | $2,187.18 | 21 | | $2,187 | | | | |
| 5745 | CRISAFULLI BROS. | 2-00080 | 1 | 66696 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $288.67 | | $288.67 | 21 | | $289 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00121 | 1 | 10375704 | 2/12/2019 | 3/29/2019 | 11-Mar | 18 | 6 | 5 | $1,122.56 | | $1,122.56 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436218 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436282 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,116.29 | | $1,116.29 | 21 | | $1,116 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436283 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436285 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,438.34 | | $1,438.34 | 21 | | $1,438 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436286 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436287 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436288 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,172.86 | | $1,172.86 | 21 | | $1,173 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436289 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436290 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436291 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436292 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $970.50 | | $970.50 | 21 | | $971 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436293 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436300 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436301 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436302 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $779.01 | | $779.01 | 21 | | $779 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436304 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $826.88 | | $826.88 | 21 | | $827 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436364 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436391 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,181.57 | | $1,181.57 | 21 | | $1,182 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436392 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436393 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $848.64 | | $848.64 | 21 | | $849 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436395 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436396 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,080.45 | | $1,080.45 | 21 | | $1,080 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436401 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,175.04 | | $1,175.04 | 21 | | $1,175 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436402 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436403 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $963.97 | | $963.97 | 21 | | $964 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436405 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436406 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436413 | 2/12/2019 | 3/6/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436418 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $896.51 | | $896.51 | 21 | | $897 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436517 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $739.84 | | $739.84 | 21 | | $740 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436518 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,288.19 | | $1,288.19 | 21 | | $1,288 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436519 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436526 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,240.32 | | $1,240.32 | 21 | | $1,240 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436527 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $1,364.67 | | $1,364.67 | 21 | | $1,365 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 021219A | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $495.42 | | $495.42 | 21 | | $495 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00138 | 1 | WE021219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | E | 5 | $249.39 | | $249.39 | 21 | | $249 | | | | |
| 19736 | PETTY CASH-HARRISBUR | 2-00122 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $354.39 | | $354.39 | 21 | | $354 | | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00121 | 1 | 21172126 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $180.79 | | $180.79 | 21 | | $181 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236154 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236155 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236156 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236157 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236159 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236160 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236163 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236164 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236165 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236168 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $473.00 | | $473.00 | 21 | | $473 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236173 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236174 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236175 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236176 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236178 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $311.00 | | $311.00 | 21 | | $311 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236180 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236181 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236183 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $383.00 | | $383.00 | 21 | | $383 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236185 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236187 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236189 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236190 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236191 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236193 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236194 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00338 | 1 | 4PS133629 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $134.96 | | $134.96 | 21 | | $135 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38500745 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $446.09 | | $446.09 | 21 | | $446 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38507099 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $901.53 | | $901.53 | 21 | | $902 | | | | |
| 30509 | TIMOTHY STEALY | 2-00190 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $84.43 | | $84.43 | 21 | | $84 | | | | |
| 39797 | PETTY CASH-PITTSBURG | 2-00135 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $479.36 | | $479.36 | 21 | | $479 | | | | |
| 40062 | ROBERT "MAC" WALKER | 2-00233 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 1 | $2,368.30 | | $2,368.30 | 21 | | $2,368 | | | | |
| 41612 | BOUCHER CLEANING SER | 2-00151 | 1 | 495 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61055 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61061 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 42489 | NYSEG | 2-00063 | 1 | 305067815 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $404.36 | | $404.36 | 21 | | $404 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00295 | 1 | 656036763 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $123.12 | | $123.12 | 21 | | $123 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949981 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $492.91 | | $492.91 | 21 | | $493 | | | | |
| 44677 | PETTY CASH--COLUMBUS | 2-00202 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $164.94 | | $164.94 | 21 | | $165 | | | | |
| 45411 | PETTY CASH--BUFFALO | 3-00095 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $274.61 | | $274.61 | 21 | | $275 | | | | |
| 46053 | DELMARVA POWER | 2-00200 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $5,019.59 | | $5,019.59 | 21 | | $5,020 | | | | |
| 46839 | PETTY CASH-PROVIDENC | 2-00134 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $141.71 | | $141.71 | 21 | | $142 | | | | |
| 50290 | AJ JERSEY | 2-00211 | 1 | SVI128098 | 2/12/2019 | 2/22/2019 | | 18 | 5 | 5 | $184.46 | | $184.46 | 21 | | $184 | | | | |
| 52785 | NICOR GAS | 2-00387 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $273.11 | | $273.11 | 21 | | $273 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 411534000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 412013000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 502133000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100028344 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $11,366.67 | | $11,366.67 | 21 | | $11,367 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100029014 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $18,073.82 | | $18,073.82 | 21 | | $18,074 | | | | |
| 59554 | PETTY CASH--BURLINGT | 2-00204 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $200.54 | | $200.54 | 21 | | $201 | | | | |
| 61379 | WAREHOUSE SERVICES N | 2-00073 | 1 | 0433174IN | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $1,177.50 | | $1,177.50 | 21 | | $1,178 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63368 | PSEGLI | 2-00137 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $1,121.47 | | $1,121.47 | 21 | | $1,121 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1273070 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | -$200.00 | | -$200.00 | 21 | | -$200 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11386878 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $3,020.35 | | $3,020.35 | 21 | | $3,020 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 3-00383 | 1 | 1384906 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $1,994.31 | | $1,994.31 | 21 | | $1,994 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665194 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $1,617.66 | | $1,617.66 | 21 | | $1,618 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665394 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $677.72 | | $677.72 | 21 | | $678 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669545 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $459.45 | | $459.45 | 21 | | $459 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669552 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | $3,393 | | | | |
| 72231 | BK ELECTRIC | 2-00080 | 1 | INV919 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $7,965.99 | | $7,965.99 | 21 | | $7,966 | | | | |
| 72645 | QUICK FUEL | 2-00123 | 1 | FS1822247 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $650.96 | | $650.96 | 21 | | $651 | | | | |
| 72645 | QUICK FUEL | 2-00103 | 1 | FS1822532 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $12,744.55 | | $12,744.55 | 21 | | $12,745 | | | | |
| 99558 | PP&L | 2-00073 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 3 | 5 | $500.94 | | $500.94 | 21 | | $501 | | | | |
| 67745 | MICHAEL HURD | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $67.57 | | $67.57 | ER | | $68 | | | | |
| 62679 | ANDREW KOZIEL | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $94.56 | | $94.56 | ER | | $95 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 22914480 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23388728 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $108.44 | | $108.44 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469398 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469399 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25082030 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25853002 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $197.31 | | $197.31 | 21 | | $197 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25910222 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26462064 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $132.99 | | $132.99 | 21 | | $133 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26811286 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $352.72 | | $352.72 | 21 | | $353 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968495 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968856 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26996617 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27081706 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27321942 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $118.68 | | $118.68 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27554591 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $147.25 | | $147.25 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27610015 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27625839 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27701940 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27710372 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $136.92 | | $136.92 | 21 | | $137 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27754295 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27762798 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27895902 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27968980 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28098300 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $707.76 | | $707.76 | 21 | | $708 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28110131 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $198.92 | | $198.92 | 21 | | $199 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28581570 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 87184579 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 2575 | GUTTMAN OIL CO | 2-19064 | 1 | 25157 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $22,415.25 | $150.28 | $22,264.97 | 21 | | $22,265 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 17296821 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.37 | | $129.37 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 20731497 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.23 | | $86.23 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25835425 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25939353 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26319057 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26348234 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26504840 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26608514 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $231.64 | | $231.64 | 21 | | $232 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26642765 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $562.50 | | $562.50 | 21 | | $563 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26705993 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $345.45 | | $345.45 | 21 | | $345 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26972850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.79 | | $78.79 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26999621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $62.73 | | $62.73 | 21 | | $63 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27068050 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27523479 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $221.54 | | $221.54 | 21 | | $222 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27627017 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $211.95 | | $211.95 | 21 | | $212 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27642012 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643268 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643279 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $116.95 | | $116.95 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27690621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.53 | | $75.53 | 21 | | $76 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701917 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $271.03 | | $271.03 | 21 | | $271 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701936 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701938 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27711054 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $667.69 | | $667.69 | 21 | | $668 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27754298 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762236 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.88 | | $65.88 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762236 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762237 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $79.41 | | $79.41 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762238 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762239 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $66.27 | | $66.27 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27771028 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27896842 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $280.74 | | $280.74 | 21 | | $281 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959090 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $156.52 | | $156.52 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959091 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.25 | | $129.25 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959095 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $406.26 | | $406.26 | 21 | | $406 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110132 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110136 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110138 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $182.12 | | $182.12 | 21 | | $182 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474815 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.82 | | $65.82 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474820 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.44 | | $94.44 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 87062850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $184.31 | | $184.31 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 21421691 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $77.53 | | $77.53 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26405423 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.39 | | $127.39 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26673762 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $108.72 | | $108.72 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26982758 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.03 | | $94.03 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26991066 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.15 | | $78.15 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24732297 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $349.72 | | $349.72 | 21 | | $350 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981790 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.84 | | $127.84 | 21 | | $128 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981792 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $97.71 | | $97.71 | 21 | | $98 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 25994477 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $112.78 | | $112.78 | 21 | | $113 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26237922 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $190.34 | | $190.34 | 21 | | $190 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26348214 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $545.03 | | $545.03 | 21 | | $545 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26432660 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $273.86 | | $273.86 | 21 | | $274 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27574349 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $91.43 | | $91.43 | 21 | | $91 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27630220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.72 | | $94.72 | 21 | | $95 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27643289 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $145.36 | | $145.36 | 21 | | $145 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27670466 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.13 | | $78.13 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27869367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $102.75 | | $102.75 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27873013 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $380.52 | | $380.52 | 21 | | $381 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27913367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.07 | | $64.07 | 21 | | $64 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28112202 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $188.28 | | $188.28 | 21 | | $188 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28153627 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $59.93 | | $59.93 | 21 | | $60 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28172713 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.11 | | $86.11 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28249915 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.17 | | $179.17 | 21 | | $179 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420710 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $170.84 | | $170.84 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420712 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $187.25 | | $187.25 | 21 | | $187 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28482404 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $258.98 | | $258.98 | 21 | | $259 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26994163 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $61.98 | | $61.98 | 21 | | $62 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 24558685 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $1,101.70 | | $1,101.70 | 21 | | $1,102 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 25935924 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27524728 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27583489 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.44 | | $179.44 | 21 | | $179 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27701941 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.12 | | $78.12 | 21 | | $78 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19043 | 1 | 27835856 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27969558 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $126.61 | | $126.61 | 21 | | $127 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28109220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28329127 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $144.20 | | $144.20 | 21 | | $144 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8068 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $2,717.87 | | $2,717.87 | 4 | | $2,718 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8069 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $309.21 | | $309.21 | 4 | | $309 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00090 | 15 | 4436394 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $650.00 | | $650.00 | 25 | | $650 | | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00077 | 1 | 8433802 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $188.04 | | $188.04 | 21 | | $188 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436284 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,129.34 | | $1,129.34 | 21 | | $1,129 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436390 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $992.26 | | $992.26 | 21 | | $992 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436397 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436423 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436424 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436506 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436507 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $981.38 | | $981.38 | 21 | | $981 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436508 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436509 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436510 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,277.31 | | $1,277.31 | 21 | | $1,277 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436511 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,105.41 | | $1,105.41 | 21 | | $1,105 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436512 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,185.92 | | $1,185.92 | 21 | | $1,186 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436513 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436514 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,159.81 | | $1,159.81 | 21 | | $1,160 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436515 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $805.12 | | $805.12 | 21 | | $805 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436516 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436528 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $620.16 | | $620.16 | 21 | | $620 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436529 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $705.02 | | $705.02 | 21 | | $705 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436533 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,268.61 | | $1,268.61 | 21 | | $1,269 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436550 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,013.63 | | $1,013.63 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436599 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436600 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,122.82 | | $1,122.82 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436601 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,259.90 | | $1,259.90 | 21 | | $1,260 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436602 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436603 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,355.65 | | $1,355.65 | 21 | | $1,356 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436604 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436605 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $859.52 | | $859.52 | 21 | | $860 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436606 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436607 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,146.75 | | $1,146.75 | 21 | | $1,147 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436608 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436609 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $857.34 | | $857.34 | 21 | | $857 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436611 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436612 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,114.11 | | $1,114.11 | 21 | | $1,114 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436613 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $465.66 | | $465.66 | 21 | | $466 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436614 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $953.09 | | $953.09 | 21 | | $953 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436615 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $983.55 | | $983.55 | 21 | | $984 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436616 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $831.23 | | $831.23 | 21 | | $831 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436617 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,046.66 | | $1,046.66 | 21 | | $1,047 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436622 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $833.41 | | $833.41 | 21 | | $833 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436634 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $513.54 | | $513.54 | 21 | | $514 | | | | |
| 18264 | AC & T | 2-00261 | 1 | 394692 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $32.04 | | $32.04 | 21 | | $32 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33097A | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $670.29 | | $670.29 | 21 | | $670 | | | | |
| 28945 | CITY OF BALTIMORE | 2-00217 | 3 | 21319 | 2/13/2019 | 2/13/2019 | | 17 | 3 | 5 | $139.02 | | $139.02 | 21 | | $139 | | | | |
| 42345 | PETTY CASH | 2-00122 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $121.26 | | $121.26 | 21 | | $121 | | | | |
| 42489 | NYSEG | 2-00073 | 1 | 107973427 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $159.11 | | $159.11 | 21 | | $159 | | | | |
| 44681 | PETTY CASH--RICHMOND | 2-00099 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $69.01 | | $69.01 | 21 | | $69 | | | | |
| 45092 | AMERICAN SECURITY SE | 2-00306 | 1 | 73422 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | $1,040 | | | | |
| 47904 | ALPHA SURE TECHNOLOG | 2-00137 | 1 | 31296 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $450.00 | | $450.00 | 21 | | $450 | | | | |
| 50076 | PETTY CASH--JAMESTOW | 3-00067 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $122.40 | | $122.40 | 21 | | $122 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 2-00203 | 1 | 68179938 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $108.34 | | $108.34 | 21 | | $108 | | | | |
| 53190 | DOMINION VIRGINIA PO | 2-00153 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $1,871.02 | | $1,871.02 | 21 | | $1,871 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 479928001 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $7,128.79 | | $7,128.79 | 21 | | $7,129 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48599 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48600 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 56741 | PETTY CASH--ALBANY | 2-00103 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $91.00 | | $91.00 | 21 | | $91 | | | | |
| 63368 | PSEGLI | 2-00354 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $2,136.28 | | $2,136.28 | 21 | | $2,136 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU4856129 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU8238350 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | CU8259189 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | HU5033160 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU6593105 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU9519421 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | MU8055711 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4540351 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | ZU4575466 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4854603 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 67271 | AL WARREN OIL COMPAN | 2-00073 | 1 | W1201656 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $4,339.38 | | $4,339.38 | 21 | | $4,339 | | | | |
| 67698 | THOMAS PILESKY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $3,522.82 | | $3,522.82 | 21 | | $3,523 | | | | |
| 71965 | DIODE IN LIGHTING  L | 2-00137 | 1 | 162 | 2/13/2019 | 2/23/2019 | | 17 | 5 | 5 | $8,269.91 | | $8,269.91 | 21 | | $8,270 | | | | |
| 72480 | JAMES MALONEY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $101.87 | | $101.87 | 21 | | $102 | | | | |
| 73025 | SPOTLESS CLEANING | 2-00103 | 1 | 17 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $600.00 | | $600.00 | 21 | | $600 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 17428343 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $150.86 | | $150.86 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 22514750 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25586367 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $153.39 | | $153.39 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25974885 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26406998 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $34.28 | | $34.28 | 21 | | $34 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26590680 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26608517 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $80.17 | | $80.17 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27081563 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $87.75 | | $87.75 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27136435 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $902.39 | | $902.39 | 21 | | $902 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27326877 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27418119 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $77.68 | | $77.68 | 21 | | $78 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27509696 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $129.97 | | $129.97 | 21 | | $130 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583452 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583486 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27626932 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $423.52 | | $423.52 | 21 | | $424 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27735952 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27736026 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $416.98 | | $416.98 | 21 | | $417 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27972064 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066487 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $96.11 | | $96.11 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066490 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $483.04 | | $483.04 | 21 | | $483 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28115797 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $228.84 | | $228.84 | 21 | | $229 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28329402 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $230.46 | | $230.46 | 21 | | $230 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28330330 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86809408 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $392.49 | | $392.49 | 21 | | $392 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 24506229 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $118.59 | | $118.59 | 21 | | $119 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27950081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $225.38 | | $225.38 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27960631 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $135.50 | | $135.50 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26493165 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $333.63 | | $333.63 | 21 | | $334 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827100 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87064378 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $434.78 | | $434.78 | 21 | | $435 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26348221 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $99.36 | | $99.36 | 21 | | $99 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26838511 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $88.57 | | $88.57 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27477724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $566.78 | | $566.78 | 21 | | $567 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27488172 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $97.33 | | $97.33 | 21 | | $97 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27554597 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27577785 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $111.72 | | $111.72 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27701963 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $79.98 | | $79.98 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27754498 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $398.75 | | $398.75 | 21 | | $399 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27873012 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $204.32 | | $204.32 | 21 | | $204 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 28001864 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $89.44 | | $89.44 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28484220 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $266.46 | | $266.46 | 21 | | $266 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 87043719 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $177.84 | | $177.84 | 21 | | $178 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26241327 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26433724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $1,549.05 | | $1,549.05 | 21 | | $1,549 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26642081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26716885 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27337954 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27485514 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $115.54 | | $115.54 | 21 | | $116 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27758208 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 28194349 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 86963884 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 87062851 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $129.52 | | $129.52 | 21 | | $130 | | | | |
| 10195 | SHORE BUSINESS SOLUT | 2-00144 | 4 | AR14953 | 2/13/2019 | 2/13/2019 | 11-Mar | 17 | 1 | 5 | $20.35 | | $20.35 | 4 | | $20 | | | | |
| 22205 | UTILITY TRAILER SALE | 2-00108 | 4 | 19023289 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,750.56 | | $1,750.56 | 4 | | $1,751 | | | | |
| 57562 | PITNEY BOWES | 2-00116 | 4 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $500.00 | | $500.00 | 4 | | $500 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8070 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $457.42 | | $457.42 | 4 | | $457 | | | | |
| 62003 | RAY HOSKINS | 2-00192 | 4 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $546.02 | | $546.02 | 4 | | $546 | | | | |
| 64380 | COMPLY FIRST, LLC | 2-00114 | 4 | 35762 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $298.50 | | $298.50 | 4 | | $299 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A121613 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $120.75 | | $120.75 | 29 | | $121 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436688 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436689 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436690 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $990.08 | | $990.08 | 21 | | $990 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436713 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436718 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $985.73 | | $985.73 | 21 | | $986 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436719 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436720 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $966.14 | | $966.14 | 21 | | $966 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436722 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $737.66 | | $737.66 | 21 | | $738 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436733 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $622.34 | | $622.34 | 21 | | $622 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436734 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $842.11 | | $842.11 | 21 | | $842 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436865 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436866 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $661.50 | | $661.50 | 21 | | $662 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436871 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00129 | 1 | SF7528 | 2/14/2019 | 2/14/2019 | | 16 | 6 | 5 | $468.09 | | $468.09 | 21 | | $468 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4304289 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,200.60 | | $1,200.60 | 21 | | $1,201 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4309257 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $771.12 | | $771.12 | 21 | | $771 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309336 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $789.65 | | $789.65 | 21 | | $790 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309843 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310729 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $939.49 | | $939.49 | 21 | | $939 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310744 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $607.86 | | $607.86 | 21 | | $608 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311030 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $699.46 | | $699.46 | 21 | | $699 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311103 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311242 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,638.72 | | $1,638.72 | 21 | | $1,639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311261 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $1,357.20 | | $1,357.20 | 21 | | $1,357 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311832 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311865 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | W6371867 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $527.00 | | $527.00 | 21 | | $527 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2497867 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $544.04 | | $544.04 | 21 | | $544 | | | | |
| 42775 | PETTY CASH---OWEGO | 3-00095 | 1 | 21419 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $160.42 | | $160.42 | 21 | | $160 | | | | |
| 57825 | OFFICE EQUIPMENT SOU | 2-00223 | 1 | IN19863 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $36.81 | | $36.81 | 21 | | $37 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00067 | 1 | 21419 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $138.14 | | $138.14 | 21 | | $138 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31252 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 44298 | ROBERT SUSSMAN | 2-19057 | 1 | WE021419 | 2/14/2019 | 3/8/2019 | 11-Mar | 16 | E | 5 | $93.52 | | $93.52 | ER | | $94 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19045 | 1 | 21015991 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 22564586 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $71.40 | | $71.40 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24232887 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24660647 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26051818 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26676572 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26789212 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $263.74 | | $263.74 | 21 | | $264 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959425 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959432 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014063 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014069 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014070 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014071 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014072 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014073 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014074 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014075 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014076 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27620697 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27701958 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $243.53 | | $243.53 | 21 | | $244 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27735546 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $201.09 | | $201.09 | 21 | | $201 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27770541 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27835787 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $222.84 | | $222.84 | 21 | | $223 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27895903 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28043203 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $134.72 | | $134.72 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28066495 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.63 | | $78.63 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28071813 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $103.39 | | $103.39 | 21 | | $103 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28145068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $141.11 | | $141.11 | 21 | | $141 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 85783275 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86693760 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 18699155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26433842 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448823 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $133.07 | | $133.07 | 21 | | $133 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448824 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.35 | | $79.35 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26558487 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.26 | | $155.26 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26750639 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.00 | | $81.00 | 21 | | $81 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26845795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26999623 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.02 | | $65.02 | 21 | | $65 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.12 | | $155.12 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066147 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.54 | | $67.54 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27079825 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $289.64 | | $289.64 | 21 | | $290 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27479346 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27610390 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.75 | | $79.75 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27643288 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.29 | | $138.29 | 21 | | $138 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27644783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $62.40 | | $62.40 | 21 | | $62 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701960 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701961 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27723036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.07 | | $115.07 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27831113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27835832 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28066037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110141 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.87 | | $170.87 | 21 | | $171 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110142 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.79 | | $79.79 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28326851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28329121 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87062853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.84 | | $113.84 | 21 | | $114 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87201874 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.39 | | $140.39 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17345378 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.86 | | $178.86 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17431204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.84 | | $96.84 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 21421688 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $169.53 | | $169.53 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.04 | | $180.04 | 21 | | $180 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.35 | | $125.35 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $376.56 | | $376.56 | 21 | | $377 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118883 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $504.16 | | $504.16 | 21 | | $504 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $461.86 | | $461.86 | 21 | | $462 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $314.04 | | $314.04 | 21 | | $314 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.27 | | $195.27 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22992887 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $619.48 | | $619.48 | 21 | | $619 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 24232889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $207.29 | | $207.29 | 21 | | $207 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25617481 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.25 | | $140.25 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25682628 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.16 | | $220.16 | 21 | | $220 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25786146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.24 | | $170.24 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25866387 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $176.95 | | $176.95 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25920800 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $327.77 | | $327.77 | 21 | | $328 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25944362 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.02 | | $80.02 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986740 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $317.36 | | $317.36 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986749 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $86.87 | | $86.87 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048992 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $311.83 | | $311.83 | 21 | | $312 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048995 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.83 | | $258.83 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048996 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.45 | | $167.45 | 21 | | $167 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154102 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,302.35 | | $1,302.35 | 21 | | $1,302 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154118 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154122 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.86 | | $93.86 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.93 | | $101.93 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26237919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.03 | | $98.03 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26240586 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.42 | | $98.42 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26369180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.54 | | $85.54 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405372 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.59 | | $110.59 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.10 | | $105.10 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.62 | | $178.62 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429714 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429730 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.00 | | $101.00 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.54 | | $127.54 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431921 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26447195 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.62 | | $100.62 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.22 | | $58.22 | 21 | | $58 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560032 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.79 | | $73.79 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.96 | | $126.96 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571852 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $197.78 | | $197.78 | 21 | | $198 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.59 | | $220.59 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613700 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613701 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613704 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613716 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613717 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613722 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635203 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.90 | | $122.90 | 21 | | $123 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635215 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.35 | | $280.35 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26649004 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.06 | | $326.06 | 21 | | $326 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26649455 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.30 | | $57.30 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26678491 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $322.69 | | $322.69 | 21 | | $323 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $132.03 | | $132.03 | 21 | | $132 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700734 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.17 | | $125.17 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.05 | | $71.05 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.13 | | $96.13 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700747 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $120.96 | | $120.96 | 21 | | $121 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700750 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.65 | | $67.65 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707013 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707016 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707023 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707025 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $181.76 | | $181.76 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707028 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.89 | | $69.89 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707029 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.80 | | $118.80 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707031 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707032 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707033 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707034 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.45 | | $65.45 | 21 | | $65 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $278.36 | | $278.36 | 21 | | $278 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707039 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.79 | | $74.79 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707040 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.64 | | $111.64 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707041 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26711320 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26713231 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26778790 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $194.60 | | $194.60 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26788084 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.80 | | $258.80 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26816400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.04 | | $127.04 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827007 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.11 | | $97.11 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827009 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832021 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.48 | | $81.48 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $82.98 | | $82.98 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.77 | | $100.77 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834291 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $233.85 | | $233.85 | 21 | | $234 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834292 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $437.88 | | $437.88 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883412 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.83 | | $76.83 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.40 | | $85.40 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883420 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.54 | | $78.54 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883429 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $415.15 | | $415.15 | 21 | | $415 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $172.73 | | $172.73 | 21 | | $173 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883443 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.30 | | $138.30 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26901418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $342.42 | | $342.42 | 21 | | $342 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26960963 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $174.23 | | $174.23 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26961394 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.26 | | $280.26 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986238 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.59 | | $180.59 | 21 | | $181 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986885 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.63 | | $87.63 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26988181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.84 | | $125.84 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991005 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991006 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.48 | | $122.48 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991047 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26999940 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.56 | | $102.56 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171177 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $136.05 | | $136.05 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171179 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.39 | | $107.39 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171182 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.58 | | $58.58 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279597 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.63 | | $100.63 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279600 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.31 | | $105.31 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27327760 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $249.88 | | $249.88 | 21 | | $250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476227 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $88.02 | | $88.02 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476228 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.57 | | $126.57 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476230 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $211.29 | | $211.29 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522135 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.26 | | $75.26 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522415 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.58 | | $66.58 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522637 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.65 | | $109.65 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $149.10 | | $149.10 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525757 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.73 | | $98.73 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.31 | | $110.31 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533208 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533210 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $596.59 | | $596.59 | 21 | | $597 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533214 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $256.18 | | $256.18 | 21 | | $256 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533217 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $377.71 | | $377.71 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533220 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533221 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533693 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,443.04 | | $1,443.04 | 21 | | $1,443 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27542930 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543106 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $605.41 | | $605.41 | 21 | | $605 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543897 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543899 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27565183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.97 | | $90.97 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574317 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,515.52 | | $1,515.52 | 21 | | $1,516 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574318 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574494 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.99 | | $156.99 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.27 | | $57.27 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583255 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583262 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.38 | | $178.38 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583263 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.05 | | $56.05 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583265 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.90 | | $60.90 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27585003 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27598738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $2,169.42 | | $2,169.42 | 21 | | $2,169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27610391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.18 | | $148.18 | 21 | | $148 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27621591 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.00 | | $78.00 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626929 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626935 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $168.61 | | $168.61 | 21 | | $169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27642642 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $378.28 | | $378.28 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27644218 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.92 | | $75.92 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27671928 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.75 | | $93.75 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694771 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $339.37 | | $339.37 | 21 | | $339 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $217.52 | | $217.52 | 21 | | $218 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694775 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694776 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.62 | | $156.62 | 21 | | $157 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694777 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $119.82 | | $119.82 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694778 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694779 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.99 | | $87.99 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694780 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $151.40 | | $151.40 | 21 | | $151 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694781 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694782 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.02 | | $103.02 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27710383 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,160.55 | | $1,160.55 | 21 | | $1,161 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27722655 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27726557 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.47 | | $87.47 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27755011 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $237.90 | | $237.90 | 21 | | $238 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27774113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.79 | | $326.79 | 21 | | $327 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27784605 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $106.48 | | $106.48 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809246 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809247 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.25 | | $110.25 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.31 | | $99.31 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809249 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.97 | | $102.97 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27811201 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.23 | | $79.23 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27816626 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.66 | | $81.66 | 21 | | $82 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27825026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $198.95 | | $198.95 | 21 | | $199 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849643 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849644 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.08 | | $139.08 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27869143 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $92.09 | | $92.09 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27895451 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $260.83 | | $260.83 | 21 | | $261 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923242 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.50 | | $90.50 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923244 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.43 | | $125.43 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27940233 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.86 | | $76.86 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27973941 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.48 | | $113.48 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28030894 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.75 | | $74.75 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28054395 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28066156 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.45 | | $140.45 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28068694 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.61 | | $167.61 | 21 | | $168 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28097058 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.56 | | $101.56 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28099493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.36 | | $103.36 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $346.53 | | $346.53 | 21 | | $347 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.53 | | $76.53 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28111786 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.88 | | $71.88 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28118608 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.16 | | $89.16 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $123.57 | | $123.57 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168954 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168959 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,138.79 | | $1,138.79 | 21 | | $1,139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28171661 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.74 | | $115.74 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192083 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.74 | | $109.74 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192090 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $145.63 | | $145.63 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28205421 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,080.32 | | $1,080.32 | 21 | | $1,080 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28210901 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $414.36 | | $414.36 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28215864 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $431.17 | | $431.17 | 21 | | $431 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300833 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300903 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $202.94 | | $202.94 | 21 | | $203 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28301155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $316.51 | | $316.51 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488835 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488837 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488840 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488872 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.21 | | $96.21 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28517486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $285.87 | | $285.87 | 21 | | $286 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 85963821 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.65 | | $148.65 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86868163 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.10 | | $154.10 | 21 | | $154 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86877969 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $124.38 | | $124.38 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $146.25 | | $146.25 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $647.10 | | $647.10 | 21 | | $647 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878453 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $196.39 | | $196.39 | 21 | | $196 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878460 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878477 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $129.93 | | $129.93 | 21 | | $130 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.95 | | $73.95 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878534 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $121.65 | | $121.65 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $980.27 | | $980.27 | 21 | | $980 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878556 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.93 | | $115.93 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878581 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.69 | | $122.69 | 21 | | $123 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878590 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.45 | | $72.45 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878604 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $221.16 | | $221.16 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878618 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.44 | | $99.44 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878619 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $159.63 | | $159.63 | 21 | | $160 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878630 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878649 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.26 | | $178.26 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878662 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.28 | | $527.28 | 21 | | $527 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878685 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $432.09 | | $432.09 | 21 | | $432 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.26 | | $76.26 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064250 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.39 | | $80.39 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064278 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064284 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.29 | | $76.29 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064296 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $95.90 | | $95.90 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064307 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.60 | | $148.60 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064325 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064330 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121474 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.98 | | $67.98 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121496 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121507 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121508 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121517 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.97 | | $70.97 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121518 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $200.86 | | $200.86 | 21 | | $201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121522 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121524 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121526 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.90 | | $71.90 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121527 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.19 | | $71.19 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121533 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121537 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.32 | | $93.32 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121541 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.46 | | $69.46 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121546 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121551 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121552 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87129031 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $276.52 | | $276.52 | 21 | | $277 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 25680461 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.00 | | $195.00 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26244295 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,281.22 | | $1,281.22 | 21 | | $1,281 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26491705 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.77 | | $107.77 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26535506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.96 | | $111.96 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27701968 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.63 | | $84.63 | 21 | | $85 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329116 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $166.22 | | $166.22 | 21 | | $166 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329120 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $351.79 | | $351.79 | 21 | | $352 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 87062855 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $302.00 | | $302.00 | 21 | | $302 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 895627 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $9,680.51 | $78.93 | $9,601.58 | 21 | | $9,602 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 896235 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $10,282.30 | $77.31 | $10,204.99 | 21 | | $10,205 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26558486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.08 | | $527.08 | 21 | | $527 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19045 | 1 | 26643124 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26751352 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.94 | | $154.94 | 21 | | $155 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26866981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26899535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $147.50 | | $147.50 | 21 | | $148 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26984117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $188.00 | | $188.00 | 21 | | $188 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27337955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27797205 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963883 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 87184593 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 344856 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $19,213.56 | | $19,213.56 | 21 | | $19,214 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761392 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761398 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761415 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761416 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761425 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29392 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $5,159.00 | | $5,159.00 | 4 | | $5,159 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29400 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $6,300.00 | | $6,300.00 | 4 | | $6,300 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LS071282E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LZ067904E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00234 | 12 | 641610 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 72906 | PENN TERMINALS INC | 2-00234 | 12 | 0173701IN | 2/14/2019 | 2/24/2019 | 11-Mar | 16 | 3 | 5 | $115.00 | | $115.00 | 29 | | $115 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436791 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436792 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,083.65 | | $1,083.65 | 21 | | $1,084 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436793 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,533.13 | | $1,533.13 | 21 | | $1,533 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436794 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,127.17 | | $1,127.17 | 21 | | $1,127 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436795 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,007.49 | | $1,007.49 | 21 | | $1,007 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436796 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $918.27 | | $918.27 | 21 | | $918 | | | | |
| 15795 | M T I INSPECTIONS SE | 2-00311 | 1 | 502577 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $4,182.25 | $83.65 | $4,098.60 | 21 | | $4,099 | | | | |
| 16261 | CAPITAL TRANS SERVIC | 2-00260 | 1 | W73748850 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $288.43 | | $288.43 | 21 | | $288 | | | | |
| 16509 | ADP, INC. | 2-00311 | 1 | 530354728 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $246.80 | | $246.80 | 21 | | $247 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00273 | 1 | 102276752 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | -$64.95 | | -$64.95 | 21 | | -$65 | | | | |
| 29464 | CITY OF BANGOR | 2-00200 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | T | 5 | $375.50 | | $375.50 | 21 | | $376 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 8491BRB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $523.84 | | $523.84 | 21 | | $524 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 8546BRB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $166.32 | | $166.32 | 21 | | $166 | | | | |
| 39141 | CENTRAL MAINE POWER | 2-00153 | 1 | 411125 | 2/15/2019 | 2/15/2019 | | 15 | 1 | 5 | $1,490.02 | | $1,490.02 | 21 | | $1,490 | | | | |
| 39756 | PETTY CASH | 3-00067 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $49.10 | | $49.10 | 21 | | $49 | | | | |
| 45696 | HOME DEPOT | 2-00126 | 1 | 62550 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $2,030.98 | | $2,030.98 | 21 | | $2,031 | | | | |
| 52026 | NORMAN E BUCK & SONS | 2-00137 | 1 | 35253 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 1 | $579.85 | | $579.85 | 21 | | $580 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40640 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40641 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40642 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40643 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40644 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40645 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40646 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40647 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40648 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40649 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40650 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40651 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40652 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40654 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40655 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40656 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40657 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40658 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40659 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40660 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40661 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40662 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40663 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40664 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40665 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40666 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 55260 | CORPORATE LODGING CO | 2-00154 | 1 | 1322982 | 2/15/2019 | 2/22/2019 | | 15 | 1 | 5 | $13,312.23 | | $13,312.23 | 21 | | $13,312 | | | | |
| 57689 | VIRTUAL FREIGHT INSP | 2-00311 | 1 | 605574 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $112.00 | | $112.00 | 21 | | $112 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $59.79 | | $59.79 | 21 | | $60 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 021519A | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $57.31 | | $57.31 | 21 | | $57 | | | | |
| 60438 | BLUEGRACE LOGISTICS | 2-00126 | 1 | 63128 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $59.77 | | $59.77 | 21 | | $60 | | | | |
| 60721 | DLS WORLDWIDE | 2-00126 | 1 | 63124 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $65.00 | | $65.00 | 21 | | $65 | | | | |
| 66812 | EVERSOURCE | 2-00153 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $271.25 | | $271.25 | 21 | | $271 | | | | |
| 71928 | NIPSCO | 2-00153 | 1 | 4517 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $261.52 | | $261.52 | 21 | | $262 | | | | |
| 72549 | MCINTOSH ENERGY COMP | 2-00227 | 1 | CFSI4200 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $10,064.00 | | $10,064.00 | 21 | | $10,064 | | | | |
| 73320 | D&J ASSOCIATES | 2-00126 | 1 | 63131 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $371.67 | | $371.67 | 21 | | $372 | | | | |
| 73379 | NORTH AMER COMPOSITE | 2-00126 | 1 | 63137 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $110.74 | | $110.74 | 21 | | $111 | | | | |
| 90127 | NEWBURGH ENLARGED CI | 2-00013 | 1 | 21519 | 2/15/2019 | 2/15/2019 | 11-Mar | 15 | T | 5 | $3,409.46 | | $3,409.46 | 21 | | $3,409 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $92.26 | | $92.26 | ER | | $92 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 26429717 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $209.77 | | $209.77 | 21 | | $210 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26722107 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $181.24 | | $181.24 | 21 | | $181 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27375029 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27424032 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $103.53 | | $103.53 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27726411 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27738995 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27772308 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $133.80 | | $133.80 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 28021337 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $100.23 | | $100.23 | 21 | | $100 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 86471324 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $473.64 | | $473.64 | 21 | | $474 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19054 | 2/15/2019 | 2/19/2019 | 11-Mar | 15 | E | 5 | $165.00 | | $165.00 | ER | | $165 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 19834444 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25010846 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $134.79 | | $134.79 | 21 | | $135 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25944358 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $230.95 | | $230.95 | 21 | | $231 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428705 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428706 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26560629 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $275.86 | | $275.86 | 21 | | $276 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26571854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $168.45 | | $168.45 | 21 | | $168 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653482 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $102.32 | | $102.32 | 21 | | $102 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653483 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $158.16 | | $158.16 | 21 | | $158 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27477357 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $211.15 | | $211.15 | 21 | | $211 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27524606 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $193.30 | | $193.30 | 21 | | $193 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27595605 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.25 | | $83.25 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685633 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.24 | | $83.24 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685634 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701946 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701951 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $117.00 | | $117.00 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701965 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27818526 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27896603 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.55 | | $287.55 | 21 | | $288 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27897497 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.06 | | $95.06 | 21 | | $95 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28071370 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $65.77 | | $65.77 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28110144 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28420711 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.63 | | $95.63 | 21 | | $96 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 86486079 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $194.61 | | $194.61 | 21 | | $195 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 87062854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $184.49 | | $184.49 | 21 | | $184 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30509 | TIMOTHY STEALY | 2-19050 | 1 | WE022819 | 2/15/2019 | 3/1/2019 | 11-Mar | 15 | E | 5 | $51.12 | | $51.12 ER | | | $51 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26751343 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $361.99 | | $361.99 | 21 | | $362 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26816128 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $285.08 | | $285.08 | 21 | | $285 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26850048 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $360.14 | | $360.14 | 21 | | $360 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26903461 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.26 | | $287.26 | 21 | | $287 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27124665 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $143.76 | | $143.76 | 21 | | $144 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27524060 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $1,272.87 | | $1,272.87 | 21 | | $1,273 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27643293 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $140.77 | | $140.77 | 21 | | $141 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26348211 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 26867160 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $149.59 | | $149.59 | 21 | | $150 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27267366 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $438.62 | | $438.62 | 21 | | $439 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27337952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $101.64 | | $101.64 | 21 | | $102 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27540574 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27701967 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $215.74 | | $215.74 | 21 | | $216 | | | | |
| 63083 | TERRY HESS | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $161.90 | | $161.90 ER | | | $162 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8078 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 5 | $759.17 | | $759.17 | 4 | | $759 | | | | |
| 67308 | T D BANK | 2-00250 | 4 | 21519 | 2/15/2019 | 2/1/2019 | 11-Mar | 15 | 1 | 5 | $4,670.67 | | $4,670.67 | 4 | | $4,671 | | | | |
| 73395 | JASON PERKINS | 2-00194 | 4 | WE021519 | 2/15/2019 | 2/25/2019 | 11-Mar | 15 | E | 5 | $304.55 | | $304.55 | 4 | | $305 | | | | |
| 31228 | PRTC | 2-00292 | 12 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $286.24 | | $286.24 | 29 | | $286 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375169 | 2/16/2019 | 4/2/2019 | | 14 | 6 | 5 | $1,393.09 | | $1,393.09 | 21 | | $1,393 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130783341 | 2/16/2019 | 2/16/2019 | | 14 | 1 | 5 | $201.30 | | $201.30 | 21 | | $201 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00285 | 1 | 1290500 | 2/16/2019 | 2/26/2019 | | 14 | 1 | 1 | $186.01 | | $186.01 | 21 | | $186 | | | | |
| 73392 | FRANCIS RODRIGUEZ | 2-00238 | 1 | WE021619 | 2/16/2019 | 2/26/2019 | 11-Mar | 14 | E | 5 | $81.80 | | $81.80 | 21 | | $82 | | | | |
| 4379 | ANGEL CHALUISAN | 2-19050 | 1 | AEC19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $297.00 | | $297.00 ER | | | $297 | | | | |
| 21272 | DANIEL J. KUBART | 2-19050 | 1 | DJK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.72 | | $55.72 ER | | | $56 | | | | |
| 38268 | JAMES BARBARO | 2-19050 | 1 | JVB19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $214.33 | | $214.33 ER | | | $214 | | | | |
| 68893 | JOHN FILAGROSSI | 2-19050 | 1 | JF19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $170.00 | | $170.00 ER | | | $170 | | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $39.02 | | $39.02 ER | | | $39 | | | | |
| 25483 | DAN DEGRAZIA | 2-19050 | 1 | DJD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.98 | | $55.98 ER | | | $56 | | | | |
| 38065 | BILL LABRECQUE | 2-19050 | 1 | BPL19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $12.92 | | $12.92 ER | | | $13 | | | | |
| 2067 | HELENE GNUDI | 2-19050 | 1 | HIG19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $29.02 | | $29.02 ER | | | $29 | | | | |
| 64108 | MIKE ELLIS | 2-19050 | 1 | ME19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $125.00 | | $125.00 ER | | | $125 | | | | |
| 65795 | BILL CITERONE | 2-19050 | 1 | BC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $63.43 | | $63.43 ER | | | $63 | | | | |
| 71374 | MARC S COTE | 2-19050 | 1 | MSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 ER | | | $25 | | | | |
| 69158 | JON ENDERSON | 2-19050 | 1 | JE19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.82 | | $33.82 ER | | | $34 | | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.50 | | $46.50 ER | | | $47 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $29.56 | | $29.56 ER | | | $30 | | | | |
| 56398 | JOE LOBELLO | 2-19057 | 1 | JOE19047 | 2/16/2019 | 3/8/2019 | 11-Mar | 14 | E | 5 | $36.07 | | $36.07 ER | | | $36 | | | | |
| 44478 | STEVE SANTI | 2-19050 | 1 | SSA19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $44.80 | | $44.80 ER | | | $45 | | | | |
| 48736 | PETER DECORE | 2-19050 | 1 | PFD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.15 | | $24.15 ER | | | $24 | | | | |
| 44391 | TERRI BAKER | 2-19050 | 1 | TLB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.10 | | $33.10 ER | | | $33 | | | | |
| 68892 | LIVIU GROSULEAC | 2-19050 | 1 | LG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $193.49 | | $193.49 ER | | | $193 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $10.00 | | $10.00 ER | | | $10 | | | | |
| 33084 | TOM E WEBBER | 2-19050 | 1 | TEW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.76 | | $24.76 ER | | | $25 | | | | |
| 25404 | PEGGY SINGER | 2-19050 | 1 | PS19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $32.68 | | $32.68 ER | | | $33 | | | | |
| 23887 | TIMOTHY MOAKLER | 2-19050 | 1 | TPM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.39 | | $41.39 ER | | | $41 | | | | |
| 67160 | KYLE MORSE | 2-19050 | 1 | KYL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.64 | | $46.64 ER | | | $47 | | | | |
| 30107 | KENNETH WEGNER | 2-19050 | 1 | KJW19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $60.35 | | $60.35 ER | | | $60 | | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $89.50 | | $89.50 ER | | | $90 | | | | |
| 68802 | BOB CONLON | 2-19050 | 1 | BCP19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $319.89 | | $319.89 ER | | | $320 | | | | |
| 21542 | TRACY BEHRIK | 2-19050 | 1 | TB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $69.55 | | $69.55 ER | | | $70 | | | | |
| 22635 | JIMMY L HAYDEN | 2-19050 | 1 | JLH19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $30.00 | | $30.00 ER | | | $30 | | | | |
| 37760 | CHRIS IEZZI | 2-19050 | 1 | CI19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.36 | | $41.36 ER | | | $41 | | | | |
| 18427 | TERRY DIBELLO | 2-19050 | 1 | TLD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $93.04 | | $93.04 ER | | | $93 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $70.31 | | $70.31 ER | | | $70 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $145.00 | | $145.00 ER | | | $145 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.00 | | $33.00 ER | | | $33 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11628 | KARYL CARTER | 2-19064 | 1 | WE021619 | 2/16/2019 | 3/15/2019 | 11-Mar | 14 | E | 5 | $33.65 | | $33.65 | ER | | $34 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 22681139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $189.66 | | $189.66 | 21 | | $190 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 24562297 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25680463 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25834761 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26429740 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $188.79 | | $188.79 | 21 | | $189 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26728912 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26807580 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27014287 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27542931 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27554602 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27643295 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $83.09 | | $83.09 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27701971 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27835866 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27895955 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $58.70 | | $58.70 | 21 | | $59 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28020129 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $68.41 | | $68.41 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110149 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110150 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $157.11 | | $157.11 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 86486237 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $179.35 | | $179.35 | 21 | | $179 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $67.00 | | $67.00 | ER | | $67 | | | | |
| 28160 | ED GENEROUS | 2-19050 | 1 | EG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 | ER | | $25 | | | | |
| 28459 | GEORGE MARSHALL | 2-19050 | 1 | GLM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $142.94 | | $142.94 | ER | | $143 | | | | |
| 30238 | TOM RINGWOOD | 2-19050 | 1 | TGR19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $35.00 | | $35.00 | ER | | $35 | | | | |
| 57335 | JOHN R. JENKINS | 2-19050 | 1 | JRJ19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $163.20 | | $163.20 | ER | | $163 | | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $108.68 | | $108.68 | ER | | $109 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $158.91 | | $158.91 | ER | | $159 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375281 | 2/17/2019 | 4/3/2019 | | 13 | 6 | 5 | $1,064.67 | | $1,064.67 | 21 | | $1,065 | | | | |
| 16779 | NELSON BROADDUS | 2-19050 | 1 | SKB18048 | 2/17/2019 | 3/1/2019 | 11-Mar | 13 | E | 5 | $189.97 | | $189.97 | ER | | $190 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6108 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $4,909.48 | | $4,909.48 | 21 | | $4,909 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6109 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,642.44 | | $1,642.44 | 21 | | $1,642 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6110 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $290.00 | | $290.00 | 21 | | $290 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6111 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $319.80 | | $319.80 | 21 | | $320 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00200 | 1 | 21819 | 2/18/2019 | 2/18/2019 | | 12 | 3 | 5 | -$1,515.89 | | -$1,515.89 | 21 | | -$1,516 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436619 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $550.53 | | $550.53 | 21 | | $551 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436797 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,014.02 | | $1,014.02 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436798 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436799 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $961.79 | | $961.79 | 21 | | $962 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436800 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436802 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436803 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $696.32 | | $696.32 | 21 | | $696 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436804 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436805 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $835.58 | | $835.58 | 21 | | $836 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436806 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436807 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,882.24 | | $1,882.24 | 21 | | $1,882 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436808 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $998.78 | | $998.78 | 21 | | $999 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436809 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $811.65 | | $811.65 | 21 | | $812 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436810 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436811 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,027.07 | | $1,027.07 | 21 | | $1,027 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436812 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,201.15 | | $1,201.15 | 21 | | $1,201 | | | | |
| 29464 | CITY OF BANGOR | 2-00013 | 1 | 21819 | 2/18/2019 | 2/28/2019 | 11-Mar | 12 | T | 5 | $7,674.48 | | $7,674.48 | 21 | | $7,674 | | | | |
| 37944 | COMCAST | 2-00217 | 1 | 21819 | 2/18/2019 | 2/28/2019 | | 12 | 1 | 5 | $106.85 | | $106.85 | 21 | | $107 | | | | |
| 45647 | RG&E | 2-00153 | 1 | 207945786 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $328.77 | | $328.77 | 21 | | $329 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 19417519 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 20600036 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 21015992 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 21015993 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19049 | 1 | 23220641 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 25260520 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $119.94 | | $119.94 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26433725 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $108.97 | | $108.97 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26567812 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $175.25 | | $175.25 | 21 | | $175 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26568031 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $134.97 | | $134.97 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26577260 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26677370 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26705495 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26912336 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $154.13 | | $154.13 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959461 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959465 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26986235 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26996620 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27081564 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27081724 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27321948 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27674487 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $590.02 | | $590.02 | 21 | | $590 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27701945 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27738997 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27758857 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $146.26 | | $146.26 | 21 | | $146 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27798097 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $191.82 | | $191.82 | 21 | | $192 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27830950 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $84.18 | | $84.18 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27831334 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $484.71 | | $484.71 | 21 | | $485 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27868544 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $106.30 | | $106.30 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27873313 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $368.78 | | $368.78 | 21 | | $369 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28111853 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.15 | | $80.15 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28115803 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $120.76 | | $120.76 | 21 | | $121 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28123679 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $143.73 | | $143.73 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28193562 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.54 | | $80.54 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28331279 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 85963787 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471332 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $771.26 | | $771.26 | 21 | | $771 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471342 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 87010137 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $138.08 | | $138.08 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 25681108 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.01 | | $75.01 | 21 | | $75 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062848 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062849 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26148863 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27610027 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $109.87 | | $109.87 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27798087 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8079 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,341.34 | | $1,341.34 | 4 | | $1,341 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436647 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $609.28 | | $609.28 | 21 | | $609 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436656 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $898.69 | | $898.69 | 21 | | $899 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436675 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $726.78 | | $726.78 | 21 | | $727 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436691 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436692 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,094.53 | | $1,094.53 | 21 | | $1,095 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436693 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436694 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436695 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436696 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,096.70 | | $1,096.70 | 21 | | $1,097 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436697 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,183.74 | | $1,183.74 | 21 | | $1,184 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436698 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436706 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,040.13 | | $1,040.13 | 21 | | $1,040 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436707 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $816.00 | | $816.00 | 21 | | $816 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436712 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,207.68 | | $1,207.68 | 21 | | $1,208 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436723 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $839.94 | | $839.94 | 21 | | $840 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436801 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,353.47 | | $1,353.47 | 21 | | $1,353 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436813 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $594.05 | | $594.05 | 21 | | $594 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436814 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436860 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436861 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $672.38 | | $672.38 | 21 | | $672 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436862 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $520.06 | | $520.06 | 21 | | $520 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436863 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $602.75 | | $602.75 | 21 | | $603 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436864 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436867 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $770.30 | | $770.30 | 21 | | $770 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436868 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $852.99 | | $852.99 | 21 | | $853 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436869 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $652.80 | | $652.80 | 21 | | $653 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436870 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436873 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436874 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436875 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $844.29 | | $844.29 | 21 | | $844 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436965 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436968 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $365.57 | | $365.57 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00165 | 1 | 901591 | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | $14,263.57 | | $14,263.57 | 21 | | $14,264 | | | | |
| 9820 | GAP STORES INC. | 2-00166 | 1 | 901591A | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | -$14,263.57 | | -$14,263.57 | 21 | | -$14,264 | | | | |
| 14925 | KURTZ BROTHERS | 2-00165 | 1 | 900992 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $200.51 | | $200.51 | 21 | | $201 | | | | |
| 14932 | MECHANICAL HEATING S | 2-00165 | 1 | 900534 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $215.00 | | $215.00 | 21 | | $215 | | | | |
| 19094 | W N A COMET EAST INC | 2-00165 | 1 | 901065 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $40.25 | | $40.25 | 21 | | $40 | | | | |
| 19798 | SOVEREIGN LOGISTICS | 2-00165 | 1 | 810069 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $2,355.00 | | $2,355.00 | 21 | | $2,355 | | | | |
| 21004 | UNITED REFRIGERATION | 2-00165 | 1 | 901209 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $1,018.38 | | $1,018.38 | 21 | | $1,018 | | | | |
| 22541 | ALADDIN BAKERS INC | 2-00165 | 1 | 901063 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $26.90 | | $26.90 | 21 | | $27 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00165 | 1 | 812086 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,859.48 | | $2,859.48 | 21 | | $2,859 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900849 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $203.00 | | $203.00 | 21 | | $203 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900971 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900972 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $234.00 | | $234.00 | 21 | | $234 | | | | |
| 32542 | UNISOURCE SHIPPING | 2-00165 | 1 | 901305 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00165 | 1 | 803997 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 34343 | CROWN PRINCE, INC | 2-00165 | 1 | 901091 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $87.23 | | $87.23 | 21 | | $87 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $54.10 | | $54.10 | 21 | | $54 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $438.56 | | $438.56 | 21 | | $439 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $1,245.68 | | $1,245.68 | 21 | | $1,246 | | | | |
| 35457 | AAA COOPER | 2-00165 | 1 | 813240 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $439.07 | | $439.07 | 21 | | $439 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00153 | 1 | 205843967 | 2/19/2019 | 3/1/2019 | | 11 | 1 | 5 | $619.08 | | $619.08 | 21 | | $619 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00165 | 1 | 901123 | 2/19/2019 | 3/21/2019 | | 11 | 5 | 5 | $1,892.00 | | $1,892.00 | 21 | | $1,892 | | | | |
| 41428 | CASESTACK INC | 2-00165 | 1 | 805641 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 43239 | VFS LIS, LLC | 2-00338 | 1 | 38479T1 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | -$328.47 | | -$328.47 | 21 | | -$328 | | | | |
| 44346 | AEP | 2-00260 | 1 | 21919 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $496.65 | | $496.65 | 21 | | $497 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 812937 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $310.76 | | $310.76 | 21 | | $311 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 813025 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,031.44 | | $1,031.44 | 21 | | $1,031 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00165 | 1 | 900898 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $466.73 | | $466.73 | 21 | | $467 | | | | |
| 48597 | CAR FRESHNER CORP | 2-00165 | 1 | 901221 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,012.50 | | $1,012.50 | 21 | | $1,013 | | | | |
| 48607 | LOGISTXS INC | 2-00165 | 1 | 901212 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,289.65 | | $1,289.65 | 21 | | $1,290 | | | | |
| 48883 | JOTUL NORTH AMERICA | 2-00165 | 1 | 901210 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,097.64 | | $1,097.64 | 21 | | $1,098 | | | | |
| 49043 | DOLE PACKAGED FOODS | 2-00165 | 1 | 810226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,262.06 | | $1,262.06 | 21 | | $1,262 | | | | |
| 49064 | PRIMARY COLORS | 2-00165 | 1 | 900547 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $56.40 | | $56.40 | 21 | | $56 | | | | |
| 49192 | STAFAST BUILDING PRO | 2-00165 | 1 | 809879 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,084.08 | | $2,084.08 | 21 | | $2,084 | | | | |
| 49836 | GEL SPICE CO INC | 2-00165 | 1 | 901067 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.24 | | $138.24 | 21 | | $138 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00165 | 1 | 810538 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $397.58 | | $397.58 | 21 | | $398 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901077 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $51.90 | | $51.90 | 21 | | $52 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901078 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $52.80 | | $52.80 | 21 | | $53 | | | | |
| 52487 | STAPLES INC | 2-00165 | 1 | 901082 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 53614 | PHILIPS LIGHTING | 2-00165 | 1 | 809656 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,272.96 | | $1,272.96 | 21 | | $1,273 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00165 | 1 | 813018 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $227.81 | | $227.81 | 21 | | $228 | | | | |
| 54711 | EQUIPMENT DEPOT PA., | 3-00123 | 1 | 40972211 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | $3,229.94 | | $3,229.94 | 21 | | $3,230 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56371 | FISCHER PAPER PRODUC | 2-00165 | 1 | 900325 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $28.21 | | $28.21 | 21 | | $28 | | | | |
| 57390 | ARMALY BRANDS | 2-00165 | 1 | 901070 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $147.22 | | $147.22 | 21 | | $147 | | | | |
| 60154 | GLASFLOSS IND | 2-00165 | 1 | 901068 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 60477 | SPECIALMADE GOODS & | 2-00165 | 1 | 813109 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 60721 | DLS WORLDWIDE | 2-00165 | 1 | 900213 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $275.91 | | $275.91 | 21 | | $276 | | | | |
| 62471 | TAPCO | 2-00165 | 1 | 900429 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $17.51 | | $17.51 | 21 | | $18 | | | | |
| 64815 | GUSTIAMO | 2-00165 | 1 | 811662 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $137.50 | | $137.50 | 21 | | $138 | | | | |
| 65205 | FREIGHTCOM | 2-00165 | 1 | 809810 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,070.88 | | $1,070.88 | 21 | | $1,071 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901218 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,436.78 | | $1,436.78 | 21 | | $1,437 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901219 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,884.36 | | $1,884.36 | 21 | | $1,884 | | | | |
| 66363 | EMPIRE FREIGHT LOGIS | 2-00165 | 1 | 900226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $230.10 | | $230.10 | 21 | | $230 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | AU8232440 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | AU9031814 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | HU7164403 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | MU8030210 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 806608 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $237.85 | | $237.85 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901155 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901203 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $180.78 | | $180.78 | 21 | | $181 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901267 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $220.35 | | $220.35 | 21 | | $220 | | | | |
| 67966 | TRIANGLE TUBE | 2-00165 | 1 | 808938 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $964.87 | | $964.87 | 21 | | $965 | | | | |
| 68057 | CARDINAL TRANSPORTAT | 2-00165 | 1 | 901093 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 68827 | SBARS INC | 2-00165 | 1 | 812557 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 69093 | ROCKWELL AMERICAN | 2-00165 | 1 | 901073 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $260.20 | | $260.20 | 21 | | $260 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901075 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $196.25 | | $196.25 | 21 | | $196 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901076 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 69455 | PACKAGING WHOLESALER | 2-00165 | 1 | 901094 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 70463 | WELCH ALLYN | 2-00165 | 1 | 901095 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $111.30 | | $111.30 | 21 | | $111 | | | | |
| 71009 | HUB CITY TERMINALS | 2-00165 | 1 | 901064 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $38.88 | | $38.88 | 21 | | $39 | | | | |
| 72396 | ELITE SPICE | 2-00165 | 1 | 901069 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $143.78 | | $143.78 | 21 | | $144 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00165 | 1 | 901071 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $195.26 | | $195.26 | 21 | | $195 | | | | |
| 73387 | BAYHEAD PRODUCTS COR | 2-00165 | 1 | 901072 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 73388 | FIVE LANDIS | 2-00165 | 1 | 900702 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $249.70 | | $249.70 | 21 | | $250 | | | | |
| 73389 | PACKAGING RESOURCES | 2-00165 | 1 | 900310 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 73390 | PTS | 2-00165 | 1 | 900780 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $253.00 | | $253.00 | 21 | | $253 | | | | |
| 18939 | DAVID HILLMAN | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/8/2019 | 11-Mar | 11 | E | 5 | $112.50 | | $112.50 | ER | | $113 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 23469400 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26148867 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $151.30 | | $151.30 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26405403 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $143.84 | | $143.84 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26567813 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $182.42 | | $182.42 | 21 | | $182 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26871887 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $75.47 | | $75.47 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26945710 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $203.53 | | $203.53 | 21 | | $204 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27038546 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $152.86 | | $152.86 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27122306 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $172.38 | | $172.38 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523490 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523491 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $157.19 | | $157.19 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27558641 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27621592 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27675675 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $356.36 | | $356.36 | 21 | | $356 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27701947 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27707955 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $460.53 | | $460.53 | 21 | | $461 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27708335 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $273.01 | | $273.01 | 21 | | $273 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27764358 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $107.57 | | $107.57 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27779801 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27784464 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27854889 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $80.52 | | $80.52 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28300910 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28329122 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19050 | 1 | 28575001 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $83.08 | | $83.08 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28597745 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $85.39 | | $85.39 | 21 | | $85 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26567819 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.03 | | $225.03 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26788925 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $239.15 | | $239.15 | 21 | | $239 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27066151 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.57 | | $105.57 | 21 | | $106 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27405317 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $323.46 | | $323.46 | 21 | | $323 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27959109 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $592.14 | | $592.14 | 21 | | $592 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27960689 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $386.90 | | $386.90 | 21 | | $387 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28307281 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28400703 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $274.56 | | $274.56 | 21 | | $275 | | | | |
| 28666 | FRANK DYER | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/28/2019 | 11-Mar | 11 | E | 5 | $222.59 | | $222.59 | ER | | $223 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 25944335 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $70.68 | | $70.68 | 21 | | $71 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 26653481 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $195.41 | | $195.41 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 27913369 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $148.30 | | $148.30 | 21 | | $148 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 28145069 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.62 | | $225.62 | 21 | | $226 | | | | |
| 61933 | SAIA, INC | 2-19050 | 1 | 27875127 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.84 | | $105.84 | 21 | | $106 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122621 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $177.75 | | $177.75 | 29 | | $178 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122622 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $291.75 | | $291.75 | 29 | | $292 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122624 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $196.75 | | $196.75 | 29 | | $197 | | | | |
| 465 | BOROUGH OF LEHIGHTON | 2-00260 | 1 | 22019 | 2/20/2019 | 2/20/2019 | | 10 | 3 | 5 | $721.23 | | $721.23 | 21 | | $721 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00266 | 1 | 4436999 | 2/20/2019 | 3/12/2019 | | 10 | I | | $994.43 | | $994.43 | 21 | | $994 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237484 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237485 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237486 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237488 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237489 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237490 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237491 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237492 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237495 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237497 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $365.00 | | $365.00 | 21 | | $365 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237504 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 47939 | MASSACHUSETTS DEPT. | 2-00362 | 1 | 188802944 | 2/20/2019 | 3/2/2019 | 11-Mar | 10 | T | 5 | $1,046.65 | | $1,046.65 | 0 | | $1,047 | | | | |
| 59681 | MARYLAND COMPTROLLER | 2-00362 | 1 | 22019 | 2/20/2019 | 2/20/2019 | 11-Mar | 10 | W | 5 | $24.22 | | $24.22 | 0 | | $24 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507326 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $9.25 | | $9.25 | 21 | | $9 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507327 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$4,127.03 | | -$4,127.03 | 21 | | -$4,127 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507328 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$159.16 | | -$159.16 | 21 | | -$159 | | | | |
| 66472 | PETTY CASH--CONCORD | 3-00095 | 1 | 22019 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 5 | $222.82 | | $222.82 | 21 | | $223 | | | | |
| 54050 | PETER MARION | 2-19057 | 1 | WE022019 | 2/20/2019 | 3/8/2019 | 11-Mar | 10 | E | | $126.75 | | $126.75 | ER | | $127 | | | | |
| 569 | DON ANCELLO | 2-19057 | 1 | WE022019 | 2/20/2019 | 2/26/2019 | 11-Mar | 10 | E | | $134.82 | | $134.82 | ER | | $135 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 23474934 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 24471977 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 26348209 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $257.60 | | $257.60 | 21 | | $258 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27523614 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $118.61 | | $118.61 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27701975 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27771272 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27818520 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27847829 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $133.87 | | $133.87 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 28145370 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $207.25 | | $207.25 | 21 | | $207 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 28614203 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 19339886 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959431 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $1,894.27 | | $1,894.27 | 21 | | $1,894 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959432 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $497.77 | | $497.77 | 21 | | $498 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959433 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $115.00 | | $115.00 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959456 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $236.22 | | $236.22 | 21 | | $236 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959458 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $289.92 | | $289.92 | 21 | | $290 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 26491704 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19051 | 1 | 26507544 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 86963758 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $42.71 | | $42.71 | 21 | | $43 | | | | |
| 55705 | RANDALL-REILLY,LLC | 2-00236 | 4 | BU0029390 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 1 | $600.00 | | $600.00 | 4 | | $600 | | | | |
| 63571 | FOUR STAR TRANSPORTA | 2-19067 | 4 | 177640100 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 5 | $50.00 | | $50.00 | 4 | | $50 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122646 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122647 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $675.00 | | $675.00 | 29 | | $675 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122648 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 18733 | PETTY CASH-DAVE HILL | 3-00067 | 1 | 22119 | 2/21/2019 | 2/21/2019 | | 9 | 3 | 5 | $482.07 | | $482.07 | 21 | | $482 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00338 | 1 | CM021966 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 1 | -$319.05 | | -$319.05 | 21 | | -$319 | | | | |
| 62483 | PRAXAIR DISTRIBUTION | 2-00343 | 1 | 87773120 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 5 | $20.56 | | $20.56 | 21 | | $21 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31261 | 2/21/2019 | 3/23/2019 | | 9 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348045 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $413.55 | | $413.55 | 21 | | $414 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27595729 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $89.09 | | $89.09 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27764369 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779668 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $156.65 | | $156.65 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779671 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $88.69 | | $88.69 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27784160 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28066518 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $92.99 | | $92.99 | 21 | | $93 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28169338 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28308192 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19052 | 1 | 28154707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $456.42 | | $456.42 | 21 | | $456 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 22046734 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $74.83 | | $74.83 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24869197 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $175.79 | | $175.79 | 21 | | $176 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24997486 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.11 | | $164.11 | 21 | | $164 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 25986752 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $438.16 | | $438.16 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26405406 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $567.82 | | $567.82 | 21 | | $568 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26834289 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26960971 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $210.84 | | $210.84 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27002398 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $966.91 | | $966.91 | 21 | | $967 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27136611 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $148.77 | | $148.77 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27484546 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $185.95 | | $185.95 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522098 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.58 | | $164.58 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522749 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.55 | | $72.55 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27576847 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $531.64 | | $531.64 | 21 | | $532 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27583258 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27832753 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $90.89 | | $90.89 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28071396 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $186.17 | | $186.17 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28168541 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $253.77 | | $253.77 | 21 | | $254 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28169685 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $114.40 | | $114.40 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28301057 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $803.58 | | $803.58 | 21 | | $804 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28488844 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 86474841 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $134.28 | | $134.28 | 21 | | $134 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121597 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121598 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $91.10 | | $91.10 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121599 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 27798635 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $171.04 | | $171.04 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 28420707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $316.08 | | $316.08 | 21 | | $316 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761296 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761298 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761302 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761303 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761304 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00260 | 1 | 22219 | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $82.63 | | $82.63 | 21 | | $83 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00350 | 1 | 022219A | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $51.92 | | $51.92 | 21 | | $52 | | | | |
| 36352 | NEW JERSEY AMERICAN | 2-00296 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $183.93 | | $183.93 | 21 | | $184 | | | | |
| 50267 | PETTY CASH-MILTON/WI | 3-00095 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $279.04 | | $279.04 | 21 | | $279 | | | | |
| 72645 | QUICK FUEL | 2-00227 | 1 | FS1820486 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 1 | $399.81 | | $399.81 | 21 | | $400 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43955 | MICHAEL RIZZO | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $114.00 | | $114.00 ER | | | $114 | | | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $103.99 | | $103.99 ER | | | $104 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $187.61 | | $187.61 ER | | | $188 | | | | |
| 66658 | JAMES RUSSO | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $100.65 | | $100.65 ER | | | $101 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20155495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20600040 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25686820 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $297.91 | | $297.91 | 21 | | $298 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25706869 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25944368 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $202.06 | | $202.06 | 21 | | $202 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26358257 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $92.38 | | $92.38 | 21 | | $92 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26431805 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26892665 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27076422 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $176.87 | | $176.87 | 21 | | $177 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27080987 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $117.81 | | $117.81 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27124666 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $96.47 | | $96.47 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136091 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $147.20 | | $147.20 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136093 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $121.97 | | $121.97 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583522 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27708635 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27764383 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $143.24 | | $143.24 | 21 | | $143 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27779670 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27841755 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $118.60 | | $118.60 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28004346 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $106.11 | | $106.11 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28144856 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28145147 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28300926 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $193.98 | | $193.98 | 21 | | $194 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28307283 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $127.58 | | $127.58 | 21 | | $128 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28308190 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28409618 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 19417520 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 27524614 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $137.65 | | $137.65 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 27492489 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $998.69 | | $998.69 | 21 | | $999 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 28145072 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $97.78 | | $97.78 | 21 | | $98 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 26952083 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $86.17 | | $86.17 | 21 | | $86 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 27739010 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $149.00 | | $149.00 | 21 | | $149 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19060 | 4 | 29529 | 2/22/2019 | 3/1/2019 | | 8 | 1 | 5 | $770.00 | | $770.00 | 4 | | $770 | | | | |
| 69743 | TONY GREEN | 2-19057 | 1 | WE022319 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $150.00 | | $150.00 ER | | | $150 | | | | |
| 11628 | KARYL CARTER | 2-19064 | 1 | WE022319 | 2/23/2019 | 3/15/2019 | 11-Mar | 7 | E | 5 | $30.75 | | $30.75 ER | | | $31 | | | | |
| 28160 | ED GENEROUS | 2-19057 | 1 | EG19054 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $76.00 | | $76.00 ER | | | $76 | | | | |
| 60140 | SUNOCO | 2-00246 | 15 | 57948086 | 2/23/2019 | 2/23/2019 | | 7 | 1 | 5 | $3,221.88 | $897.13 | $2,324.75 | 25 | | $2,325 | | | | |
| 850 | AMERICAN EXPRESS COM | 2-00318 | 4 | 22419 | 2/24/2019 | 2/24/2019 | | 6 | 3 | 5 | $670.37 | | $670.37 | 4 | | $670 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19053 | 4 | A25194 | 2/24/2019 | 3/3/2019 | 11-Apr | 6 | 1 | 1 | $525.00 | | $525.00 | 4 | | $525 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00260 | 1 | 22519 | 2/25/2019 | 2/25/2019 | | 5 | 3 | 5 | $256.07 | | $256.07 | 21 | | $256 | | | | |
| 89956 | J.M. WALKER D/B/A RI | 2-00259 | 1 | 4324 | 2/25/2019 | 3/7/2019 | | 5 | 1 | 1 | $583.00 | $11.66 | $571.34 | 21 | | $571 | | | | |
| 57136 | JEFF MEREDITH | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $253.85 | | $253.85 ER | | | $254 | | | | |
| 54050 | PETER MARION | 2-19064 | 1 | WE022519 | 2/25/2019 | 3/15/2019 | 11-Mar | 5 | E | 5 | $29.00 | | $29.00 ER | | | $29 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 23197130 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $102.25 | | $102.25 | 21 | | $102 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 25944366 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $225.10 | | $225.10 | 21 | | $225 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26362915 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $109.10 | | $109.10 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26464173 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 26502710 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26814317 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27136092 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.72 | | $122.72 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27321956 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $115.62 | | $115.62 | 21 | | $116 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27523495 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $118.32 | | $118.32 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27663790 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $107.28 | | $107.28 | 21 | | $107 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19057 | 1 | 27735993 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27764389 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.26 | | $122.26 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27775311 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $172.49 | | $172.49 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27816054 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27848211 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27920988 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $214.55 | | $214.55 | 21 | | $215 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27961452 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28052630 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28071387 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $221.45 | | $221.45 | 21 | | $221 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 28110158 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28116409 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28146642 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 28159686 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 10523 | JOHN  WEBBER | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $202.51 | | $202.51 ER | | | $203 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19056 | 1 | 26874354 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $96.62 | | $96.62 | 21 | | $97 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 26535510 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 28597820 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 19480641 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $272.34 | | $272.34 | 21 | | $272 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315413 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $83.42 | | $83.42 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315415 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $235.07 | | $235.07 | 21 | | $235 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26815542 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $170.10 | | $170.10 | 21 | | $170 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27076421 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $86.84 | | $86.84 | 21 | | $87 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27135287 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27523503 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $151.99 | | $151.99 | 21 | | $152 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27645664 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27719353 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $123.39 | | $123.39 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27770896 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809601 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809602 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27873023 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $187.48 | | $187.48 | 21 | | $187 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28110157 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $115.42 | | $115.42 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28308197 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19065 | 1 | 28309865 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $868.53 | | $868.53 | 21 | | $869 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 26812541 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $107.03 | | $107.03 | 21 | | $107 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27522980 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $92.39 | | $92.39 | 21 | | $92 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27798628 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $79.89 | | $79.89 | 21 | | $80 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 28069563 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $85.21 | | $85.21 | 21 | | $85 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19067 | 4 | A25206 | 2/26/2019 | 3/5/2019 | 11-Mar | 4 | 1 | 1 | $420.00 | | $420.00 | 4 | | $420 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071563E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071607E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068168E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $75.00 | | $75.00 | 29 | | $75 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068207E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 15116 | TODD C RUBENSTEIN | 2-00364 | 1 | WE022719 | 2/27/2019 | 2/27/2019 | 11-Mar | 3 | E | 5 | $321.14 | | $321.14 | 21 | | $321 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$6.42 | | -$6.42 | 21 | | -$6 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$134.42 | | -$134.42 | 21 | | -$134 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00095 | 1 | 22719 | 2/27/2019 | 3/9/2019 | | 3 | 1 | 5 | $147.75 | | $147.75 | 21 | | $148 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 25944379 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $120.28 | | $120.28 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 26237634 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $177.59 | | $177.59 | 21 | | $178 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26977861 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $136.11 | | $136.11 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26995755 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $108.53 | | $108.53 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 28377331 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $106.55 | | $106.55 | 21 | | $107 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 87192070 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $489.07 | | $489.07 | 21 | | $489 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19060 | 1 | 23776632 | 2/27/2019 | 3/29/2019 | | 3 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00278 | 15 | 4437663 | 2/27/2019 | 3/19/2019 | | 3 | I | 5 | $780.00 | | $780.00 | 25 | | $780 | | | | |
| 16509 | ADP, INC. | 2-00350 | 1 | 530826735 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $528.30 | | $528.30 | 21 | | $528 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00279 | 1 | WE022919 | 2/28/2019 | 2/28/2019 | 11-Mar | 2 | E | 5 | $114.24 | | $114.24 | 21 | | $114 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202282019 | 2/28/2019 | 2/28/2019 | | 2 | 3 | 5 | -$40.69 | | -$40.69 | 21 | | -$41 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69534 | YELLOW DOG REPORTS | 2-00311 | 1 | 190162 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 1 | $347.47 | | $347.47 | 21 | | $347 | | | | |
| 1006 | JEFFREY HUDON | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $325.47 | | $325.47 | ER | | $325 | | | | |
| 67899 | THOMAS WASSERBACK | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $267.71 | | $267.71 | ER | | $268 | | | | |
| 22435 | WADE NESBITT | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $71.71 | | $71.71 | ER | | $72 | | | | |
| 65039 | CHRISTOPHER ORNS | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $31.03 | | $31.03 | ER | | $31 | | | | |
| 28903 | FRANCIS ZUPO | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $229.71 | | $229.71 | ER | | $230 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 26485077 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $93.64 | | $93.64 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27718941 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $167.11 | | $167.11 | 21 | | $167 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 27785670 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328965 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 2440 | WILLIAM E. RICHARD | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $235.55 | | $235.55 | ER | | $236 | | | | |
| 15568 | JOHN MCKENNA | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $302.05 | | $302.05 | ER | | $302 | | | | |
| 61933 | SAIA, INC | 2-19059 | 1 | 86963887 | 2/28/2019 | 3/30/2019 | | 2 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41443 | SOUTH BRUNSWICK TOWN | 2-00363 | 4 | 22819 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $300.72 | | $300.72 | 4 | | $301 | | | | |
| 27397 | MERIDEN TAX COLLECTO | 2-00350 | 1 | 30119 | 3/1/2019 | 3/15/2019 | | 1 | T | 5 | $613.91 | | $613.91 | 21 | | $614 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90431452 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $6,557.43 | | $6,557.43 | 0 | | $6,557 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90441488 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,383.04 | | $8,383.04 | 0 | | $8,383 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90451508 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $1,940.61 | | $1,940.61 | 0 | | $1,941 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90461554 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $7,860.10 | | $7,860.10 | 0 | | $7,860 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90491388 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,391.00 | | $8,391.00 | 0 | | $8,391 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90501468 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $923.50 | | $923.50 | 0 | | $924 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90511460 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $858.00 | | $858.00 | 0 | | $858 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90521483 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.40 | | $189.40 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90531631 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.10 | | $189.10 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90561453 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $856.51 | | $856.51 | 0 | | $857 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90571437 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $671.90 | | $671.90 | 0 | | $672 | | | | |
| 38636 | IRVING OIL CORP | 2-00335 | 1 | 32816016 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,084.28 | | $1,084.28 | 21 | | $1,084 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00367 | 1 | 606382935 | 3/1/2019 | 3/11/2019 | | 1 | 1 | 5 | $6,142.93 | | $6,142.93 | 21 | | $6,143 | | | | |
| 53021 | COLUMBIA GAS | 2-00367 | 1 | 7579 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,852.51 | | $1,852.51 | 21 | | $1,853 | | | | |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2019 | 3/1/2019 | 3/11/2019 | | 1 | T | 1 | $1,752.58 | | $1,752.58 | 21 | | $1,753 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27004193 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27774452 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $157.73 | | $157.73 | 21 | | $158 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328966 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $93.21 | | $93.21 | 21 | | $93 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19060 | 1 | 27701964 | 3/1/2019 | 3/31/2019 | | 1 | 2 | 5 | $1,123.67 | | $1,123.67 | 21 | | $1,124 | | | | |
| 59682 | PREMIER WAREHOUSING | 2-19067 | 4 | 293887V | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | 1 | 1 | $1,340.19 | | $1,340.19 | 4 | | $1,340 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729197 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729223 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729249 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729198 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729224 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729250 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729199 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729225 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729251 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729200 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729226 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729252 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729201 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729227 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729253 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729202 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729228 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729254 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729203 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729229 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729255 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729204 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729230 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729256 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729205 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729231 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729206 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729232 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729207 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729233 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729208 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729234 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729209 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729235 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729210 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729236 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729211 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729237 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729212 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729238 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729213 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729239 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729214 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729240 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729215 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729241 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729216 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729242 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729217 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729243 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729218 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729244 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729219 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729245 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729220 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729246 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729221 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729247 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729222 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729248 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19064 | 1 | BJD19061 | 3/2/2019 | 3/5/2019 | 11-Mar | 0 | E | 5 | $157.00 | | $157.00 | ER | | $157 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19067 | 4 | 8957 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | 1 | 5 | $440.00 | | $440.00 | 4 | | $440 | | | | |
| 67249 | LIGHTNING LOADING SE | 2-19067 | 4 | 8977 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | 3 | 5 | $1,300.00 | | $1,300.00 | 4 | | $1,300 | | | | |
| 7492 | TRANSPORT DISTRIBUTI | 2-00327 | 1 | 901142 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $183.00 | | $183.00 | 21 | | $183 | | | | |
| 8421 | WALMART STORES | 2-00328 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | O | 5 | -$3,572.79 | | -$3,572.79 | 21 | | -$3,573 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 706527 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $1,953.60 | | $1,953.60 | 21 | | $1,954 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 800219 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $1,270.23 | | $1,270.23 | 21 | | $1,270 | | | | |
| 9820 | GAP STORES INC. | 2-00325 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | -$1,846.76 | | -$1,846.76 | 21 | | -$1,847 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901719 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $435.05 | | $435.05 | 21 | | $435 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901720 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $365.84 | | $365.84 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901721 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $403.61 | | $403.61 | 21 | | $404 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901722 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $642.26 | | $642.26 | 21 | | $642 | | | | |
| 18469 | BUSH WHOLESALERS INC | 2-00320 | 1 | 901140 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $108.24 | | $108.24 | 21 | | $108 | | | | |
| 19094 | W N A COMET EAST INC | 2-00327 | 1 | 901274 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $80.56 | | $80.56 | 21 | | $81 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00327 | 1 | 901380 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $900.00 | | $900.00 | 21 | | $900 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 810700 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $330.00 | | $330.00 | 21 | | $330 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 900682 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $220.00 | | $220.00 | 21 | | $220 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 901062 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901043 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $196.37 | | $196.37 | 21 | | $196 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901164 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $126.90 | | $126.90 | 21 | | $127 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901327 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $111.39 | | $111.39 | 21 | | $111 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 807200 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 810853 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $302.04 | | $302.04 | 21 | | $302 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811055 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $676.87 | | $676.87 | 21 | | $677 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811715 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $166.38 | | $166.38 | 21 | | $166 | | | | |
| 31311 | PITCO FRIALATOR, INC | 2-00327 | 1 | 901172 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.79 | | $457.79 | 21 | | $458 | | | | |
| 31494 | SUMNER PRINTING INC | 2-00327 | 1 | 901137 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $39.35 | | $39.35 | 21 | | $39 | | | | |
| 32533 | JOHNSTONE SUPPLY | 2-00327 | 1 | 803271 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $1,500.00 | | $1,500.00 | 21 | | $1,500 | | | | |
| 32645 | BJS WHOLESALE CLUB | 2-00320 | 1 | 901099 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $248.10 | | $248.10 | 21 | | $248 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00320 | 1 | 900864 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $21.90 | | $21.90 | 21 | | $22 | | | | |
| 34333 | BROWN SUPPLY CO INC | 2-00320 | 1 | 900856 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $161.02 | | $161.02 | 21 | | $161 | | | | |
| 35458 | AAA COOPER | 2-00320 | 1 | 900216 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $296.23 | | $296.23 | 21 | | $296 | | | | |
| 35695 | AAA COOPER | 2-00320 | 1 | 807122 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,546.30 | | $2,546.30 | 21 | | $2,546 | | | | |
| 35695 | AAA COOPER | 2-00320 | 1 | 901485 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,601.82 | | $1,601.82 | 21 | | $1,602 | | | | |
| 36434 | FOREMOST GROUPS | 2-00327 | 1 | 901282 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 900565 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $127.70 | | $127.70 | 21 | | $128 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901293 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $119.68 | | $119.68 | 21 | | $120 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901294 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $287.92 | | $287.92 | 21 | | $288 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901407 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $123.92 | | $123.92 | 21 | | $124 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901343 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901404 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $73.00 | | $73.00 | 21 | | $73 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901414 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $292.39 | | $292.39 | 21 | | $292 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901149 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $87.30 | | $87.30 | 21 | | $87 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901150 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $261.91 | | $261.91 | 21 | | $262 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901349 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901350 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $109.68 | | $109.68 | 21 | | $110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901351 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $129.07 | | $129.07 | 21 | | $129 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901352 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $170.00 | | $170.00 | 21 | | $170 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00320 | 1 | 901386 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00320 | 1 | 901387 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40835 | COSMOS FOOD PRODUCTS | 2-00320 | 1 | 901271 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.76 | | $37.76 | 21 | | $38 | | | | |
| 41576 | HAMMOND MFG | 2-00327 | 1 | 901328 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.50 | | $112.50 | 21 | | $113 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901286 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $360.24 | | $360.24 | 21 | | $360 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901347 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $209.64 | | $209.64 | 21 | | $210 | | | | |
| 44610 | KENNEY MFG CO | 2-00327 | 1 | 901225 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.85 | | $41.85 | 21 | | $42 | | | | |
| 47699 | NASSAU CANDY | 2-00327 | 1 | 901222 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $15.30 | | $15.30 | 21 | | $15 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901298 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $59.19 | | $59.19 | 21 | | $59 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901299 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $160.13 | | $160.13 | 21 | | $160 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901300 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $161.83 | | $161.83 | 21 | | $162 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901301 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $334.08 | | $334.08 | 21 | | $334 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901302 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $397.97 | | $397.97 | 21 | | $398 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901354 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $55.57 | | $55.57 | 21 | | $56 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901355 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.89 | | $112.89 | 21 | | $113 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901356 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $145.14 | | $145.14 | 21 | | $145 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $148.45 | | $148.45 | 21 | | $148 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901358 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $223.99 | | $223.99 | 21 | | $224 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901359 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $307.99 | | $307.99 | 21 | | $308 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901423 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $98.70 | | $98.70 | 21 | | $99 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901425 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $172.00 | | $172.00 | 21 | | $172 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901426 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $235.48 | | $235.48 | 21 | | $235 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $306.83 | | $306.83 | 21 | | $307 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $319.99 | | $319.99 | 21 | | $320 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901429 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $469.16 | | $469.16 | 21 | | $469 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901234 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $202.96 | | $202.96 | 21 | | $203 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901330 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $154.24 | | $154.24 | 21 | | $154 | | | | |
| 49064 | PRIMARY COLORS | 2-00327 | 1 | 901147 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $462.00 | | $462.00 | 21 | | $462 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50370 | SILVER PALATE KITCHE | 2-00327 | 1 | 901329 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $135.90 | | $135.90 | 21 | | $136 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 808705 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $989.28 | | $989.28 | 21 | | $989 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901173 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $16.28 | | $16.28 | 21 | | $16 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901176 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $46.21 | | $46.21 | 21 | | $46 | | | | |
| 53399 | EMPIRE DISTRIBUTING | 2-00327 | 1 | 811348 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,106.03 | | $1,106.03 | 21 | | $1,106 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 812357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $402.91 | | $402.91 | 21 | | $403 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901139 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.30 | | $77.30 | 21 | | $77 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901229 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $267.85 | | $267.85 | 21 | | $268 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901346 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $204.70 | | $204.70 | 21 | | $205 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901480 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,050.00 | | $1,050.00 | 21 | | $1,050 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 813116 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.60 | | $129.60 | 21 | | $130 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 900092 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 54791 | PLASTIRUN CORP | 2-00327 | 1 | 900690 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.00 | | $37.00 | 21 | | $37 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 807436 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $528.41 | | $528.41 | 21 | | $528 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 901277 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $156.95 | | $156.95 | 21 | | $157 | | | | |
| 56773 | ROBERTS LOGISTICS SV | 2-00327 | 1 | 901166 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $147.85 | | $147.85 | 21 | | $148 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901439 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,604.13 | | $1,604.13 | 21 | | $1,604 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901440 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,013.21 | | $2,013.21 | 21 | | $2,013 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $680.23 | | $680.23 | 21 | | $680 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901670 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $943.52 | | $943.52 | 21 | | $944 | | | | |
| 57390 | ARMALY BRANDS | 2-00320 | 1 | 900651 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $14.28 | | $14.28 | 21 | | $14 | | | | |
| 57899 | KEY PARTS INC | 2-00327 | 1 | 901232 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |
| 60102 | AMWARE | 2-00320 | 1 | 901419 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $413.38 | | $413.38 | 21 | | $413 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 900469 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.74 | | $457.74 | 21 | | $458 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 901165 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $134.51 | | $134.51 | 21 | | $135 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 711019 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,855.48 | | $2,855.48 | 21 | | $2,855 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 812226 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $450.05 | | $450.05 | 21 | | $450 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901237 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $63.32 | | $63.32 | 21 | | $63 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901238 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $118.96 | | $118.96 | 21 | | $119 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901291 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $201.28 | | $201.28 | 21 | | $201 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901292 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $151.96 | | $151.96 | 21 | | $152 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901204 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $537.57 | | $537.57 | 21 | | $538 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901285 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.93 | | $457.93 | 21 | | $458 | | | | |
| 62272 | GLOBAL TRANSPORT LOG | 2-00327 | 1 | 810965 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 62334 | DF STAUFFER BISCUIT | 2-00327 | 1 | 901168 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $180.24 | | $180.24 | 21 | | $180 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901360 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $30.30 | | $30.30 | 21 | | $30 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901362 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.60 | | $32.60 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901363 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.00 | | $33.00 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901364 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $39.70 | | $39.70 | 21 | | $40 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901365 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.60 | | $42.60 | 21 | | $43 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901366 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $52.10 | | $52.10 | 21 | | $52 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901367 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $62.10 | | $62.10 | 21 | | $62 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901368 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $76.80 | | $76.80 | 21 | | $77 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901369 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $96.60 | | $96.60 | 21 | | $97 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901370 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.80 | | $129.80 | 21 | | $130 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901371 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $174.60 | | $174.60 | 21 | | $175 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901420 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $64.84 | | $64.84 | 21 | | $65 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901422 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $106.10 | | $106.10 | 21 | | $106 | | | | |
| 63423 | BFG SUPPLY CO | 2-00320 | 1 | 901405 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $86.04 | | $86.04 | 21 | | $86 | | | | |
| 63880 | PPG ARCHITECTURAL CO | 2-00327 | 1 | 901097 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $170.40 | | $170.40 | 21 | | $170 | | | | |
| 63910 | DEE LOGISTICS | 2-00320 | 1 | 901402 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $49.99 | | $49.99 | 21 | | $50 | | | | |
| 64268 | JOHNSTONE SUPPLY | 2-00327 | 1 | 900767 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.08 | | $37.08 | 21 | | $37 | | | | |
| 64998 | DISPLAYS2GO | 2-00320 | 1 | 901416 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $293.72 | | $293.72 | 21 | | $294 | | | | |
| 65479 | BEAR TRACKS DISTRIBU | 2-00320 | 1 | 901100 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $294.75 | | $294.75 | 21 | | $295 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901239 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.41 | | $42.41 | 21 | | $42 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901240 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $50.05 | | $50.05 | 21 | | $50 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901324 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.78 | | $33.78 | 21 | | $34 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901024 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $238.32 | | $238.32 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901399 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901441 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $273.23 | | $273.23 | 21 | | $273 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901608 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.12 | | $129.12 | 21 | | $129 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901733 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $162.60 | | $162.60 | 21 | | $163 | | | | |
| 67221 | RYDER EXXONMOBIL | 2-00327 | 1 | 901227 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $128.28 | | $128.28 | 21 | | $128 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 808998 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $949.10 | | $949.10 | 21 | | $949 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 900687 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $938.00 | | $938.00 | 21 | | $938 | | | | |
| 68038 | MELL DAVIES | 2-00327 | 1 | 808022 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $166.00 | | $166.00 | 21 | | $166 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901580 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $146.80 | | $146.80 | 21 | | $147 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901581 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $133.26 | | $133.26 | 21 | | $133 | | | | |
| 68224 | POLEN IMPLEMENT INC | 2-00327 | 1 | 900857 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,097.67 | | $1,097.67 | 21 | | $1,098 | | | | |
| 68258 | HARVEST EQUIPMENT CO | 2-00327 | 1 | 901188 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $152.25 | | $152.25 | 21 | | $152 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901585 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $121.43 | | $121.43 | 21 | | $121 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901590 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $277.97 | | $277.97 | 21 | | $278 | | | | |
| 68375 | RED DOOR SPAS | 2-00327 | 1 | 900158 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $81.89 | | $81.89 | 21 | | $82 | | | | |
| 68822 | TAPCO COMPANIES | 2-00327 | 1 | 901275 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $115.68 | | $115.68 | 21 | | $116 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00327 | 1 | 812048 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $102.93 | | $102.93 | 21 | | $103 | | | | |
| 69098 | MURPHY TRACTOR & EQU | 2-00327 | 1 | 900666 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,848.32 | | $1,848.32 | 21 | | $1,848 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 900671 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,850.00 | | $2,850.00 | 21 | | $2,850 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 901016 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,801.24 | | $1,801.24 | 21 | | $1,801 | | | | |
| 69421 | SUNTECK TRANSPORT GR | 2-00327 | 1 | 901341 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $378.00 | | $378.00 | 21 | | $378 | | | | |
| 69507 | GOLDFARB ELECTRIC | 2-00327 | 1 | 901272 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.55 | | $45.55 | 21 | | $46 | | | | |
| 69556 | CRAFT COLLECTIVE INC | 2-00320 | 1 | 901280 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $198.00 | | $198.00 | 21 | | $198 | | | | |
| 69656 | SPOT FREIGHT INC | 2-00327 | 1 | 900210 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,818.96 | | $1,818.96 | 21 | | $1,819 | | | | |
| 69657 | TELESCOPE CASUAL | 2-00327 | 1 | 901532 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,843.58 | | $1,843.58 | 21 | | $1,844 | | | | |
| 69827 | MURPHY TRACTOR | 2-00327 | 1 | 901185 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $131.74 | | $131.74 | 21 | | $132 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 900669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $908.84 | | $908.84 | 21 | | $909 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 901186 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.13 | | $77.13 | 21 | | $77 | | | | |
| 70451 | PRIDE OF INDIA | 2-00327 | 1 | 901270 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.45 | | $32.45 | 21 | | $32 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901074 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $328.80 | | $328.80 | 21 | | $329 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901284 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $281.65 | | $281.65 | 21 | | $282 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901344 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901273 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $65.16 | | $65.16 | 21 | | $65 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901415 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $355.98 | | $355.98 | 21 | | $356 | | | | |
| 70592 | SHEARER EQUIPMENT | 2-00327 | 1 | 901191 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $5.00 | | $5.00 | 21 | | $5 | | | | |
| 70680 | MIDDLETOWN TRACTOR S | 2-00327 | 1 | 901187 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $138.33 | | $138.33 | 21 | | $138 | | | | |
| 70730 | TRIUMPH PLASTICS | 2-00327 | 1 | 901143 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $270.27 | | $270.27 | 21 | | $270 | | | | |
| 70851 | PARROTT IMPLEMENT CO | 2-00327 | 1 | 901579 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,843.43 | | $2,843.43 | 21 | | $2,843 | | | | |
| 71066 | PREMIER BRANDS OF AM | 2-00327 | 1 | 901289 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $374.04 | | $374.04 | 21 | | $374 | | | | |
| 71094 | SAIA LTL FREIGHT | 2-00327 | 1 | 811353 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $940.76 | | $940.76 | 21 | | $941 | | | | |
| 71170 | PEZ CANDY INC | 2-00327 | 1 | 901136 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $24.00 | | $24.00 | 21 | | $24 | | | | |
| 71245 | A & E STORES | 2-00320 | 1 | 810951 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $314.37 | | $314.37 | 21 | | $314 | | | | |
| 71554 | R3 CHICAGO | 2-00327 | 1 | 901162 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.82 | | $45.82 | 21 | | $46 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 813224 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $123.75 | | $123.75 | 21 | | $124 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $199.85 | | $199.85 | 21 | | $200 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $495.64 | | $495.64 | 21 | | $496 | | | | |
| 71597 | GCP | 2-00327 | 1 | 810595 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $750.00 | | $750.00 | 21 | | $750 | | | | |
| 71791 | VP SUPPLY CORPORATIO | 2-00327 | 1 | 901138 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $75.12 | | $75.12 | 21 | | $75 | | | | |
| 72179 | KOENIG EQUIPMENT | 2-00327 | 1 | 901589 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $236.75 | | $236.75 | 21 | | $237 | | | | |
| 72539 | VOSS BROTHERS SALES | 2-00327 | 1 | 900131 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,888.35 | | $2,888.35 | 21 | | $2,888 | | | | |
| 72802 | NBF | 2-00327 | 1 | 901481 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $342.25 | | $342.25 | 21 | | $342 | | | | |
| 72826 | BALDWIN RICHARDSON F | 2-00320 | 1 | 901228 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $252.45 | | $252.45 | 21 | | $252 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00327 | 1 | 901161 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.29 | | $41.29 | 21 | | $41 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 900673 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,248.22 | | $2,248.22 | 21 | | $2,248 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 901573 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $230.07 | | $230.07 | 21 | | $230 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00369 | 4 | 54764155 | 3/6/2019 | 3/16/2019 | | -4 | 1 | 5 | $3,332.75 | | $3,332.75 | 4 | | $3,333 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61519 | STEVEN H SCHMIDT | 2-00391 | 1 | 30819 | 3/8/2019 | 3/18/2019 | 11-Mar | -6 | E | 5 | $102.20 | | $102.20 | 21 | | $102 | | | | |
| | | | | | | | | | | | $10,568,971.81 | $37,023.60 | $10,531,948.21 | | $10,531,948 | $4,854,116 | $3,666,841 | $1,358,825 | $213,190 | $438,975 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4353 | FLORIDA DEPT OF REVE | 2-00362 | 1 | 21219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | 3 | 5 | $2,187.18 | | $2,187.18 | 21 | | $2,187 | | | | |
| 5745 | CRISAFULLI BROS. | 2-00080 | 1 | 66696 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $288.67 | | $288.67 | 21 | | $289 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00121 | 1 | 10375704 | 2/12/2019 | 3/29/2019 | 11-Mar | 18 | 6 | 5 | $1,122.56 | | $1,122.56 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436218 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436282 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,116.29 | | $1,116.29 | 21 | | $1,116 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436283 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436285 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,438.34 | | $1,438.34 | 21 | | $1,438 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436286 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436287 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436288 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,172.86 | | $1,172.86 | 21 | | $1,173 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436289 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436290 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436291 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436292 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $970.50 | | $970.50 | 21 | | $971 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436293 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436300 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436301 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436302 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $779.01 | | $779.01 | 21 | | $779 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436304 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $826.88 | | $826.88 | 21 | | $827 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436364 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436391 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,181.57 | | $1,181.57 | 21 | | $1,182 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436392 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436393 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $848.64 | | $848.64 | 21 | | $849 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436395 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436396 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,080.45 | | $1,080.45 | 21 | | $1,080 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436401 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,175.04 | | $1,175.04 | 21 | | $1,175 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436402 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436403 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $963.97 | | $963.97 | 21 | | $964 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436405 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436406 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436413 | 2/12/2019 | 3/6/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436418 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $896.51 | | $896.51 | 21 | | $897 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436517 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $739.84 | | $739.84 | 21 | | $740 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436518 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,288.19 | | $1,288.19 | 21 | | $1,288 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436519 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436526 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,240.32 | | $1,240.32 | 21 | | $1,240 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436527 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $1,364.67 | | $1,364.67 | 21 | | $1,365 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 021219A | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $495.42 | | $495.42 | 21 | | $495 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00138 | 1 | WE021219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | E | 5 | $249.39 | | $249.39 | 21 | | $249 | | | | |
| 19736 | PETTY CASH-HARRISBUR | 2-00122 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $354.39 | | $354.39 | 21 | | $354 | | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00121 | 1 | 21172126 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $180.79 | | $180.79 | 21 | | $181 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236154 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236155 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236156 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236157 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236159 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236160 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236163 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236164 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236165 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236168 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $473.00 | | $473.00 | 21 | | $473 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236173 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236174 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236175 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236176 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236178 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $311.00 | | $311.00 | 21 | | $311 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236180 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236181 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236183 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $383.00 | | $383.00 | 21 | | $383 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236185 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236187 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236189 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236190 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236191 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236193 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236194 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00338 | 1 | 4PS133629 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $134.96 | | $134.96 | 21 | | $135 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38500745 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $446.09 | | $446.09 | | | $446 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38507099 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $901.53 | | $901.53 | 21 | | $902 | | | | |
| 30509 | TIMOTHY STEALY | 2-00190 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $84.43 | | $84.43 | 21 | | $84 | | | | |
| 39797 | PETTY CASH-PITTSBURG | 2-00135 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $479.36 | | $479.36 | 21 | | $479 | | | | |
| 40062 | ROBERT "MAC" WALKER | 2-00233 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $2,368.30 | | $2,368.30 | 21 | | $2,368 | | | | |
| 41612 | BOUCHER CLEANING SER | 2-00151 | 1 | 495 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61055 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61061 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 42489 | NYSEG | 2-00063 | 1 | 305067815 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $404.36 | | $404.36 | 21 | | $404 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00295 | 1 | 656036763 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $123.12 | | $123.12 | 21 | | $123 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949981 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $492.91 | | $492.91 | 21 | | $493 | | | | |
| 44677 | PETTY CASH--COLUMBUS | 2-00202 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $164.94 | | $164.94 | 21 | | $165 | | | | |
| 45411 | PETTY CASH--BUFFALO | 3-00095 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $274.61 | | $274.61 | 21 | | $275 | | | | |
| 46053 | DELMARVA POWER | 2-00200 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $5,019.59 | | $5,019.59 | 21 | | $5,020 | | | | |
| 46839 | PETTY CASH-PROVIDENC | 2-00134 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $141.71 | | $141.71 | 21 | | $142 | | | | |
| 50290 | AJ JERSEY | 2-00211 | 1 | SVI128098 | 2/12/2019 | 2/22/2019 | | 18 | 5 | 5 | $184.46 | | $184.46 | 21 | | $184 | | | | |
| 52785 | NICOR GAS | 2-00387 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $273.11 | | $273.11 | 21 | | $273 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 411534000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 412013000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 502133000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100028344 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $11,366.67 | | $11,366.67 | 21 | | $11,367 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100029014 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $18,073.82 | | $18,073.82 | 21 | | $18,074 | | | | |
| 59554 | PETTY CASH--BURLINGT | 2-00204 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $200.54 | | $200.54 | 21 | | $201 | | | | |
| 61379 | WAREHOUSE SERVICES N | 2-00073 | 1 | 0433174IN | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $1,177.50 | | $1,177.50 | 21 | | $1,178 | | | | |
| 63368 | PSEGLI | 2-00137 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $1,121.47 | | $1,121.47 | 21 | | $1,121 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1273070 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | -$200.00 | | -$200.00 | 21 | | -$200 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11386878 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $3,020.35 | | $3,020.35 | 21 | | $3,020 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 3-00383 | 1 | 1384906 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $1,994.31 | | $1,994.31 | 21 | | $1,994 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665194 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $1,617.66 | | $1,617.66 | 21 | | $1,618 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665394 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $677.72 | | $677.72 | 21 | | $678 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669545 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $459.45 | | $459.45 | 21 | | $459 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669552 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | $3,393 | | | | |
| 72231 | BK ELECTRIC | 2-00080 | 1 | INV919 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $7,965.99 | | $7,965.99 | 21 | | $7,966 | | | | |
| 72645 | QUICK FUEL | 2-00123 | 1 | FS1822247 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $650.96 | | $650.96 | 21 | | $651 | | | | |
| 72645 | QUICK FUEL | 2-00103 | 1 | FS1822532 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $12,744.55 | | $12,744.55 | 21 | | $12,745 | | | | |
| 99558 | PP&L | 2-00073 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 3 | 5 | $500.94 | | $500.94 | 21 | | $501 | | | | |
| 67745 | MICHAEL HURD | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $67.57 | | $67.57 ER | | | $68 | | | | |
| 62679 | ANDREW KOZIEL | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $94.56 | | $94.56 ER | | | $95 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 22914480 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23388728 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $108.44 | | $108.44 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469398 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469399 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25082030 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25853002 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $197.31 | | $197.31 | 21 | | $197 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25910222 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26462064 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $132.99 | | $132.99 | 21 | | $133 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19043 | 1 | 26811286 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $352.72 | | $352.72 | 21 | | $353 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968490 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968856 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26996617 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27081706 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27321942 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $118.68 | | $118.68 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27554591 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $147.25 | | $147.25 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27610015 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27625839 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27701940 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27710372 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $136.92 | | $136.92 | 21 | | $137 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27754295 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27762798 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27895902 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27968980 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28098300 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $707.76 | | $707.76 | 21 | | $708 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28110131 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $198.92 | | $198.92 | 21 | | $199 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28581570 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 87184579 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 2575 | GUTTMAN OIL CO | 2-19064 | 1 | 25157 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $22,415.25 | $150.28 | $22,264.97 | 21 | | $22,265 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 17296821 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.37 | | $129.37 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 20731497 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.23 | | $86.23 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25835425 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25939353 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26319057 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26348234 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26504840 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26608514 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $231.64 | | $231.64 | 21 | | $232 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26642765 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $562.50 | | $562.50 | 21 | | $563 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26705993 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $345.45 | | $345.45 | 21 | | $345 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26972850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.79 | | $78.79 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26999621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $62.73 | | $62.73 | 21 | | $63 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27068050 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27523479 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $221.54 | | $221.54 | 21 | | $222 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27627017 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $211.95 | | $211.95 | 21 | | $212 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27642012 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643268 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643279 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $116.95 | | $116.95 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27690621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.53 | | $75.53 | 21 | | $76 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701917 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $271.03 | | $271.03 | 21 | | $271 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701936 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701938 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27711054 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $667.69 | | $667.69 | 21 | | $668 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27754298 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762235 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.88 | | $65.88 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762236 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762237 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $79.41 | | $79.41 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762238 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762239 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $66.27 | | $66.27 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27771028 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27896842 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $280.74 | | $280.74 | 21 | | $281 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959090 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $156.52 | | $156.52 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959091 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.25 | | $129.25 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959095 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $406.26 | | $406.26 | 21 | | $406 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110132 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110136 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110138 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $182.12 | | $182.12 | 21 | | $182 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474815 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.82 | | $65.82 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474821 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.44 | | $94.44 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 87062850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $184.31 | | $184.31 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 21421691 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $77.53 | | $77.53 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26405423 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.39 | | $127.39 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26673762 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $108.72 | | $108.72 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26982758 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.03 | | $94.03 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26991066 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.15 | | $78.15 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24732297 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $349.72 | | $349.72 | 21 | | $350 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981790 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.84 | | $127.84 | 21 | | $128 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981792 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $97.71 | | $97.71 | 21 | | $98 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 25994477 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $112.78 | | $112.78 | 21 | | $113 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26237922 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $190.34 | | $190.34 | 21 | | $190 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26348214 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $545.03 | | $545.03 | 21 | | $545 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26432660 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $273.86 | | $273.86 | 21 | | $274 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27574349 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $91.43 | | $91.43 | 21 | | $91 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27630220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.72 | | $94.72 | 21 | | $95 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27643289 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $145.36 | | $145.36 | 21 | | $145 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27670466 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.13 | | $78.13 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27869367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $102.75 | | $102.75 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27873013 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $380.52 | | $380.52 | 21 | | $381 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27913367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.07 | | $64.07 | 21 | | $64 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28112202 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $188.28 | | $188.28 | 21 | | $188 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28153627 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $59.93 | | $59.93 | 21 | | $60 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28172713 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.11 | | $86.11 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28249915 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.17 | | $179.17 | 21 | | $179 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420710 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $170.84 | | $170.84 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420712 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $187.25 | | $187.25 | 21 | | $187 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28482404 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $258.98 | | $258.98 | 21 | | $259 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26994163 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $61.98 | | $61.98 | 21 | | $62 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 24558685 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $1,101.70 | | $1,101.70 | 21 | | $1,102 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 25935924 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27524728 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27583489 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.44 | | $179.44 | 21 | | $179 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27701941 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.12 | | $78.12 | 21 | | $78 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27835856 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27969558 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $126.61 | | $126.61 | 21 | | $127 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28109220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28329127 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $144.20 | | $144.20 | 21 | | $144 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8068 | 2/12/2019 | 3/14/2019 | | 18 | 1 | | $2,717.87 | | $2,717.87 | 4 | | $2,718 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8069 | 2/12/2019 | 3/14/2019 | | 18 | 1 | | $309.21 | | $309.21 | 4 | | $309 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00090 | 15 | 4436394 | 2/12/2019 | 3/4/2019 | | 18 | I | | $650.00 | | $650.00 | 25 | | $650 | | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00077 | 1 | 8433802 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $188.04 | | $188.04 | 21 | | $188 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436284 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,129.34 | | $1,129.34 | 21 | | $1,129 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436390 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $992.26 | | $992.26 | 21 | | $992 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436397 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436423 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436424 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436506 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436507 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $981.38 | | $981.38 | 21 | | $981 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436508 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436509 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436510 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,277.31 | | $1,277.31 | 21 | | $1,277 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436511 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,105.41 | | $1,105.41 | 21 | | $1,105 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436512 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,185.92 | | $1,185.92 | 21 | | $1,186 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436513 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436514 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,159.81 | | $1,159.81 | 21 | | $1,160 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436515 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $805.12 | | $805.12 | 21 | | $805 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436516 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436528 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $620.16 | | $620.16 | 21 | | $620 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436529 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $705.02 | | $705.02 | 21 | | $705 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436533 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,268.61 | | $1,268.61 | 21 | | $1,269 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436550 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,013.63 | | $1,013.63 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436599 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436600 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,122.82 | | $1,122.82 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436601 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,259.90 | | $1,259.90 | 21 | | $1,260 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436602 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436603 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,355.65 | | $1,355.65 | 21 | | $1,356 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436604 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436605 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $859.52 | | $859.52 | 21 | | $860 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436606 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436607 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,146.75 | | $1,146.75 | 21 | | $1,147 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436608 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436609 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $857.34 | | $857.34 | 21 | | $857 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436611 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436612 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,114.11 | | $1,114.11 | 21 | | $1,114 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436613 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $465.66 | | $465.66 | 21 | | $466 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436614 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $953.09 | | $953.09 | 21 | | $953 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436615 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $983.55 | | $983.55 | 21 | | $984 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436616 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $831.23 | | $831.23 | 21 | | $831 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436617 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,046.66 | | $1,046.66 | 21 | | $1,047 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436622 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $833.41 | | $833.41 | 21 | | $833 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436634 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $513.54 | | $513.54 | 21 | | $514 | | | | |
| 18264 | AC & T | 2-00261 | 1 | 394692 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $32.04 | | $32.04 | 21 | | $32 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33097A | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $670.29 | | $670.29 | 21 | | $670 | | | | |
| 28945 | CITY OF BALTIMORE | 2-00217 | 1 | 21319 | 2/13/2019 | 2/13/2019 | | 17 | 3 | 5 | $139.02 | | $139.02 | 21 | | $139 | | | | |
| 42345 | PETTY CASH | 2-00122 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $121.26 | | $121.26 | 21 | | $121 | | | | |
| 42489 | NYSEG | 2-00073 | 1 | 107973427 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $159.11 | | $159.11 | 21 | | $159 | | | | |
| 44681 | PETTY CASH--RICHMOND | 2-00099 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $69.01 | | $69.01 | 21 | | $69 | | | | |
| 45092 | AMERICAN SECURITY SE | 2-00306 | 1 | 73422 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | $1,040 | | | | |
| 47904 | ALPHA SURE TECHNOLOG | 2-00137 | 1 | 31296 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $450.00 | | $450.00 | 21 | | $450 | | | | |
| 50076 | PETTY CASH--JAMESTOW | 3-00067 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $122.40 | | $122.40 | 21 | | $122 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00203 | 1 | 68179938 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $108.34 | | $108.34 | 21 | | $108 | | | | |
| 53190 | DOMINION VIRGINIA PO | 2-00153 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $1,871.02 | | $1,871.02 | 21 | | $1,871 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 479928001 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $7,128.79 | | $7,128.79 | 21 | | $7,129 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48599 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48600 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 56741 | PETTY CASH--ALBANY | 2-00103 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $91.00 | | $91.00 | 21 | | $91 | | | | |
| 63368 | PSEGLI | 2-00354 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $2,136.28 | | $2,136.28 | 21 | | $2,136 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU4856129 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU8238350 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | CU8259189 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | HU5033160 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU6593105 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU9519421 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | MU8055711 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4540351 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | ZU4575466 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4854603 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 67271 | AL WARREN OIL COMPAN | 2-00073 | 1 | W1201656 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $4,339.38 | | $4,339.38 | 21 | | $4,339 | | | | |
| 67698 | THOMAS PILESKY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | | $3,522.82 | | $3,522.82 | 21 | | $3,523 | | | | |
| 71965 | DIODE IN LIGHTING L | 2-00137 | 1 | 162 | 2/13/2019 | 2/23/2019 | | 17 | 5 | 5 | $8,269.91 | | $8,269.91 | 21 | | $8,270 | | | | |
| 72480 | JAMES MALONEY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | | $101.87 | | $101.87 | 21 | | $102 | | | | |
| 73025 | SPOTLESS CLEANING | 2-00103 | 1 | 17 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $600.00 | | $600.00 | 21 | | $600 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19044 | 1 | 17428343 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $150.86 | | $150.86 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 22514750 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25586367 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $153.39 | | $153.39 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25974885 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26406998 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $34.28 | | $34.28 | 21 | | $34 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26590680 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26608517 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $80.17 | | $80.17 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27081563 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $87.75 | | $87.75 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27136435 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $902.39 | | $902.39 | 21 | | $902 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27326877 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27418119 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $77.68 | | $77.68 | 21 | | $78 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27509696 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $129.97 | | $129.97 | 21 | | $130 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583452 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583486 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27626932 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $423.52 | | $423.52 | 21 | | $424 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27735952 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27736026 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $416.98 | | $416.98 | 21 | | $417 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27972064 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066487 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $96.11 | | $96.11 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066490 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $483.04 | | $483.04 | 21 | | $483 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28115797 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $228.84 | | $228.84 | 21 | | $229 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28329402 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $230.46 | | $230.46 | 21 | | $230 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28330330 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86809408 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $392.49 | | $392.49 | 21 | | $392 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 24506229 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $118.59 | | $118.59 | 21 | | $119 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27959081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $225.38 | | $225.38 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27960631 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $135.50 | | $135.50 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26493165 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $333.63 | | $333.63 | 21 | | $334 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827100 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87064378 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $434.78 | | $434.78 | 21 | | $435 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26348221 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $99.36 | | $99.36 | 21 | | $99 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26838511 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $88.57 | | $88.57 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27477724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $566.78 | | $566.78 | 21 | | $567 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27488172 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $97.33 | | $97.33 | 21 | | $97 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27554597 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27577785 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $111.72 | | $111.72 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27701963 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $79.98 | | $79.98 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27754498 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $398.75 | | $398.75 | 21 | | $399 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27873012 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $204.32 | | $204.32 | 21 | | $204 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 28001864 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $89.44 | | $89.44 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28484220 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $266.46 | | $266.46 | 21 | | $266 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 87043719 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $177.84 | | $177.84 | 21 | | $178 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26241327 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26433724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $1,549.05 | | $1,549.05 | 21 | | $1,549 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26642081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26716885 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27337954 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27485514 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $115.54 | | $115.54 | 21 | | $116 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27758208 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 28194349 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 86963884 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 87062851 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $129.52 | | $129.52 | 21 | | $130 | | | | |
| 10195 | SHORE BUSINESS SOLUT | 2-00144 | 4 | AR14953 | 2/13/2019 | 2/13/2019 | 11-Mar | 17 | 1 | 5 | $20.35 | | $20.35 | 4 | | $20 | | | | |
| 22205 | UTILITY TRAILER SALE | 2-00108 | 4 | 19023289 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,750.56 | | $1,750.56 | 4 | | $1,751 | | | | |
| 57562 | PITNEY BOWES | 2-00116 | 4 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $500.00 | | $500.00 | 4 | | $500 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8070 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $457.42 | | $457.42 | 4 | | $457 | | | | |
| 62003 | RAY HOSKINS | 2-00192 | 4 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $546.02 | | $546.02 | 4 | | $546 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64380 | COMPLY FIRST, LLC | 2-00114 | 4 | 35762 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $298.50 | | $298.50 | 4 | | $299 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A121613 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $120.75 | | $120.75 | 29 | | $121 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436688 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436689 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436690 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $990.08 | | $990.08 | 21 | | $990 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436713 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436718 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $985.73 | | $985.73 | 21 | | $986 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436719 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436720 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $966.14 | | $966.14 | 21 | | $966 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436722 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $737.66 | | $737.66 | 21 | | $738 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436733 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $622.34 | | $622.34 | 21 | | $622 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436734 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $842.11 | | $842.11 | 21 | | $842 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436865 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436866 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $661.50 | | $661.50 | 21 | | $662 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436871 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00129 | 1 | SF7528 | 2/14/2019 | 2/14/2019 | | 16 | 6 | 5 | $468.09 | | $468.09 | 21 | | $468 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4304289 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,200.60 | | $1,200.60 | 21 | | $1,201 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4309257 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $771.12 | | $771.12 | 21 | | $771 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309336 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $789.65 | | $789.65 | 21 | | $790 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309843 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310729 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $939.49 | | $939.49 | 21 | | $939 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310744 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $607.86 | | $607.86 | 21 | | $608 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311030 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $699.46 | | $699.46 | 21 | | $699 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311103 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311242 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,638.72 | | $1,638.72 | 21 | | $1,639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311261 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $1,357.20 | | $1,357.20 | 21 | | $1,357 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311832 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311865 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | W6371867 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $527.00 | | $527.00 | 21 | | $527 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2497867 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $544.04 | | $544.04 | 21 | | $544 | | | | |
| 42775 | PETTY CASH---OWEGO | 3-00095 | 1 | 21419 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $160.42 | | $160.42 | 21 | | $160 | | | | |
| 57825 | OFFICE EQUIPMENT SOU | 2-00223 | 1 | IN19863 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $36.81 | | $36.81 | 21 | | $37 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00067 | 1 | 21419 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $138.14 | | $138.14 | 21 | | $138 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31252 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 44298 | ROBERT SUSSMAN | 2-19057 | 1 | WE021419 | 2/14/2019 | 3/8/2019 | 11-Mar | 16 | E | 5 | $93.52 | | $93.52 ER | | | $94 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 21015991 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 22564586 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $71.40 | | $71.40 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24232887 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24660647 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26051818 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26676572 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26789212 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $263.74 | | $263.74 | 21 | | $264 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959425 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959432 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014063 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014069 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014070 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014071 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014072 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014073 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014074 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014075 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014076 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27620697 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27701958 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $243.53 | | $243.53 | 21 | | $244 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27735546 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $201.09 | | $201.09 | 21 | | $201 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19045 | 1 | 27770541 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27835787 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $222.84 | | $222.84 | 21 | | $223 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27895903 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28043203 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $134.72 | | $134.72 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28066495 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.63 | | $78.63 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28071813 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $103.39 | | $103.39 | 21 | | $103 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28145068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $141.11 | | $141.11 | 21 | | $141 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 85783275 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86693760 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 18699155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26433842 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448823 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $133.07 | | $133.07 | 21 | | $133 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448824 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.35 | | $79.35 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26558487 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.26 | | $155.26 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26750639 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.00 | | $81.00 | 21 | | $81 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26845795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26999623 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.02 | | $65.02 | 21 | | $65 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.12 | | $155.12 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066147 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.54 | | $67.54 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27079825 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $289.64 | | $289.64 | 21 | | $290 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27479346 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27610390 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.75 | | $79.75 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27643288 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.29 | | $138.29 | 21 | | $138 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27644783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $62.40 | | $62.40 | 21 | | $62 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701960 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701961 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27723036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.07 | | $115.07 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27831113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27835832 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28066037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110141 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.87 | | $170.87 | 21 | | $171 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110142 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.79 | | $79.79 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28326851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28329121 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87062853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.84 | | $113.84 | 21 | | $114 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87201874 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.39 | | $140.39 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17345378 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.86 | | $178.86 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17431204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.84 | | $96.84 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 21421688 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $169.53 | | $169.53 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.04 | | $180.04 | 21 | | $180 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.35 | | $125.35 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $376.56 | | $376.56 | 21 | | $377 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118803 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $504.16 | | $504.16 | 21 | | $504 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $461.86 | | $461.86 | 21 | | $462 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $314.04 | | $314.04 | 21 | | $314 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.27 | | $195.27 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22992887 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $619.48 | | $619.48 | 21 | | $619 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 24232889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $207.29 | | $207.29 | 21 | | $207 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25617481 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.25 | | $140.25 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25682628 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.16 | | $220.16 | 21 | | $220 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25786146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.24 | | $170.24 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25866387 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $176.95 | | $176.95 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25920800 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $327.77 | | $327.77 | 21 | | $328 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25944362 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.02 | | $80.02 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986740 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $317.36 | | $317.36 | 21 | | $317 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986749 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $86.87 | | $86.87 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048992 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $311.83 | | $311.83 | 21 | | $312 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048995 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.83 | | $258.83 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048996 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.45 | | $167.45 | 21 | | $167 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154102 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,302.35 | | $1,302.35 | 21 | | $1,302 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154118 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154122 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.86 | | $93.86 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.93 | | $101.93 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26237919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.03 | | $98.03 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26240586 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.42 | | $98.42 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26369180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.54 | | $85.54 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405372 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.59 | | $110.59 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.10 | | $105.10 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.62 | | $178.62 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429714 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429730 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.00 | | $101.00 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.54 | | $127.54 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431921 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26447195 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.62 | | $100.62 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.22 | | $58.22 | 21 | | $58 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560032 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.79 | | $73.79 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.96 | | $126.96 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571852 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $197.78 | | $197.78 | 21 | | $198 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.59 | | $220.59 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613700 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613701 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613704 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613716 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613717 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613722 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635203 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.90 | | $122.90 | 21 | | $123 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635215 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.35 | | $280.35 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26646904 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.06 | | $326.06 | 21 | | $326 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26649455 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.30 | | $57.30 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26678491 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $322.69 | | $322.69 | 21 | | $323 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $132.03 | | $132.03 | 21 | | $132 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700734 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.17 | | $125.17 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.05 | | $71.05 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.13 | | $96.13 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700747 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $120.96 | | $120.96 | 21 | | $121 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700750 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.65 | | $67.65 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707013 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707016 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707023 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707025 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $181.76 | | $181.76 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700728 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.89 | | $69.89 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.80 | | $118.80 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700730 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700731 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700732 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700733 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707034 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.45 | | $65.45 | 21 | | $65 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $278.36 | | $278.36 | 21 | | $278 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707039 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.79 | | $74.79 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707040 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.64 | | $111.64 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707041 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26711320 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26713231 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26778790 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $194.60 | | $194.60 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26788084 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.80 | | $258.80 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26816400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.04 | | $127.04 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827007 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.11 | | $97.11 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827009 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832021 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.48 | | $81.48 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $82.98 | | $82.98 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.77 | | $100.77 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834291 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $233.85 | | $233.85 | 21 | | $234 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834292 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $437.88 | | $437.88 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883412 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.83 | | $76.83 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.40 | | $85.40 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883420 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.54 | | $78.54 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883429 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $415.15 | | $415.15 | 21 | | $415 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $172.73 | | $172.73 | 21 | | $173 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883443 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.30 | | $138.30 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26901418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $342.42 | | $342.42 | 21 | | $342 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26960963 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $174.23 | | $174.23 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26961394 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.26 | | $280.26 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986238 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.59 | | $180.59 | 21 | | $181 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986885 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.63 | | $87.63 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26988181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.84 | | $125.84 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991005 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991006 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.48 | | $122.48 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991047 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26999940 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.56 | | $102.56 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171177 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $136.05 | | $136.05 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171179 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.39 | | $107.39 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171182 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.58 | | $58.58 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279597 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.63 | | $100.63 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279600 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.31 | | $105.31 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27327760 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $249.88 | | $249.88 | 21 | | $250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476227 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $88.02 | | $88.02 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476228 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.57 | | $126.57 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476230 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $211.29 | | $211.29 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522135 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.26 | | $75.26 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522415 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.58 | | $66.58 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522637 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.65 | | $109.65 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $149.10 | | $149.10 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525757 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.73 | | $98.73 | 21 | | $99 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.31 | | $110.31 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533208 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533210 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $596.59 | | $596.59 | 21 | | $597 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533214 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $256.18 | | $256.18 | 21 | | $256 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533217 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $377.71 | | $377.71 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533220 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533221 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533693 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,443.04 | | $1,443.04 | 21 | | $1,443 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27542930 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543106 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $605.41 | | $605.41 | 21 | | $605 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543897 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543899 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27565183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.97 | | $90.97 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574317 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,515.52 | | $1,515.52 | 21 | | $1,516 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574318 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574494 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.99 | | $156.99 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.27 | | $57.27 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583255 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583262 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.38 | | $178.38 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583263 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.05 | | $56.05 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583265 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.90 | | $60.90 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27585003 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27598738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $2,169.42 | | $2,169.42 | 21 | | $2,169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27610391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.18 | | $148.18 | 21 | | $148 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27621591 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.00 | | $78.00 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626929 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626935 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $168.61 | | $168.61 | 21 | | $169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27642642 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $378.28 | | $378.28 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27644218 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.92 | | $75.92 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27671928 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.75 | | $93.75 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694771 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $339.37 | | $339.37 | 21 | | $339 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $217.52 | | $217.52 | 21 | | $218 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694775 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694776 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.62 | | $156.62 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694777 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $119.82 | | $119.82 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694778 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694779 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.99 | | $87.99 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694780 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $151.40 | | $151.40 | 21 | | $151 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694781 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694782 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.02 | | $103.02 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27710383 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,160.55 | | $1,160.55 | 21 | | $1,161 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27722655 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27726557 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.47 | | $87.47 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27755011 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $237.90 | | $237.90 | 21 | | $238 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27774113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.79 | | $326.79 | 21 | | $327 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27784605 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $106.48 | | $106.48 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809246 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809247 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.25 | | $110.25 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.31 | | $99.31 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809249 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.97 | | $102.97 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27811201 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.23 | | $79.23 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27816626 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.66 | | $81.66 | 21 | | $82 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27825026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $198.95 | | $198.95 | 21 | | $199 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849643 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849644 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.08 | | $139.08 | 21 | | $139 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27869143 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $92.09 | | $92.09 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27895451 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $260.83 | | $260.83 | 21 | | $261 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923242 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.50 | | $90.50 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923244 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.43 | | $125.43 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27940233 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.86 | | $76.86 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27973941 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.48 | | $113.48 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28030894 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.75 | | $74.75 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28054395 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28066156 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.45 | | $140.45 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28068694 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.61 | | $167.61 | 21 | | $168 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28097058 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.56 | | $101.56 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28099493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.36 | | $103.36 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $346.53 | | $346.53 | 21 | | $347 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.53 | | $76.53 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28111786 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.88 | | $71.88 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28118608 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.16 | | $89.16 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $123.57 | | $123.57 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168954 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168959 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,138.79 | | $1,138.79 | 21 | | $1,139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28171661 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.74 | | $115.74 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192083 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.74 | | $109.74 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192090 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $145.63 | | $145.63 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28205421 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,080.32 | | $1,080.32 | 21 | | $1,080 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28210901 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $414.36 | | $414.36 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28215864 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $431.17 | | $431.17 | 21 | | $431 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300833 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300903 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $202.94 | | $202.94 | 21 | | $203 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28301155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $316.51 | | $316.51 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488835 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488837 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488840 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488872 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.21 | | $96.21 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28517486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $285.87 | | $285.87 | 21 | | $286 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 85963821 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.65 | | $148.65 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86868163 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.10 | | $154.10 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86877969 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $124.38 | | $124.38 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $146.25 | | $146.25 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $647.10 | | $647.10 | 21 | | $647 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878453 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $196.39 | | $196.39 | 21 | | $196 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878460 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878477 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $129.93 | | $129.93 | 21 | | $130 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.95 | | $73.95 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878534 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $121.65 | | $121.65 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $980.27 | | $980.27 | 21 | | $980 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878556 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.93 | | $115.93 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878581 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.69 | | $122.69 | 21 | | $123 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878590 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.45 | | $72.45 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878604 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $221.16 | | $221.16 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878618 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.44 | | $99.44 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878619 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $159.63 | | $159.63 | 21 | | $160 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878630 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878649 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.26 | | $178.26 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878662 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.28 | | $527.28 | 21 | | $527 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878685 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $432.09 | | $432.09 | 21 | | $432 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.26 | | $76.26 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064250 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.39 | | $80.39 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064278 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064284 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.29 | | $76.29 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064296 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $95.90 | | $95.90 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064307 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.60 | | $148.60 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064325 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064330 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121474 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.98 | | $67.98 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121496 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121507 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121508 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121517 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.97 | | $70.97 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121518 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $200.86 | | $200.86 | 21 | | $201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121522 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121524 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121526 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.90 | | $71.90 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121527 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.19 | | $71.19 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121533 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121537 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.32 | | $93.32 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121541 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.46 | | $69.46 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121546 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121551 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121552 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87129031 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $276.52 | | $276.52 | 21 | | $277 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 25680461 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.00 | | $195.00 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26244295 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,281.22 | | $1,281.22 | 21 | | $1,281 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26491705 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.77 | | $107.77 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26535506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.96 | | $111.96 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27701968 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.63 | | $84.63 | 21 | | $85 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329116 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $166.22 | | $166.22 | 21 | | $166 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329120 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $351.79 | | $351.79 | 21 | | $352 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 87062855 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $302.00 | | $302.00 | 21 | | $302 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 895627 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $9,680.51 | $78.93 | $9,601.58 | 21 | | $9,602 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 896235 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $10,282.30 | $77.31 | $10,204.99 | 21 | | $10,205 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26558486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.08 | | $527.08 | 21 | | $527 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26643124 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26751352 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.94 | | $154.94 | 21 | | $155 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26866981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26899535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $147.50 | | $147.50 | 21 | | $148 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26984117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $188.00 | | $188.00 | 21 | | $188 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27337955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27797205 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963883 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 87184593 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 344856 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $19,213.56 | | $19,213.56 | 21 | | $19,214 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761392 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761398 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761415 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761416 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761425 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29392 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $5,159.00 | | $5,159.00 | 4 | | $5,159 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29400 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $6,300.00 | | $6,300.00 | 4 | | $6,300 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LS071282E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LZ067904E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00234 | 12 | 641610 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 72906 | PENN TERMINALS INC | 2-00234 | 12 | 0173701IN | 2/14/2019 | 2/24/2019 | 11-Mar | 16 | 3 | 5 | $115.00 | | $115.00 | 29 | | $115 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436791 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436792 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,083.65 | | $1,083.65 | 21 | | $1,084 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436793 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,533.13 | | $1,533.13 | 21 | | $1,533 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436794 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,127.17 | | $1,127.17 | 21 | | $1,127 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436795 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,007.49 | | $1,007.49 | 21 | | $1,007 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436796 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $918.27 | | $918.27 | 21 | | $918 | | | | |
| 15795 | M T I INSPECTIONS SE | 2-00311 | 1 | 502577 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $4,182.25 | $83.65 | $4,098.60 | 21 | | $4,099 | | | | |
| 16261 | CAPITAL TRANS SERVIC | 2-00260 | 1 | W73748850 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $288.43 | | $288.43 | 21 | | $288 | | | | |
| 16509 | ADP, INC. | 2-00311 | 1 | 530354728 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $246.80 | | $246.80 | 21 | | $247 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00273 | 1 | 102276752 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | -$64.95 | | -$64.95 | 21 | | -$65 | | | | |
| 29464 | CITY OF BANGOR | 2-00200 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | T | 5 | $375.50 | | $375.50 | 21 | | $376 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 84918RRB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $523.84 | | $523.84 | 21 | | $524 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 85468RRB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $166.32 | | $166.32 | 21 | | $166 | | | | |
| 39141 | CENTRAL MAINE POWER | 2-00153 | 1 | 411125 | 2/15/2019 | 2/15/2019 | | 15 | 1 | 5 | $1,490.02 | | $1,490.02 | 21 | | $1,490 | | | | |
| 39756 | PETTY CASH | 3-00067 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $49.10 | | $49.10 | 21 | | $49 | | | | |
| 45696 | HOME DEPOT | 2-00126 | 1 | 62550 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $2,030.98 | | $2,030.98 | 21 | | $2,031 | | | | |
| 52026 | NORMAN E BUCK & SONS | 2-00137 | 1 | 35253 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 1 | $579.85 | | $579.85 | 21 | | $580 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40640 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40641 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40642 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40643 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40644 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40645 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40646 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40647 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40648 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40649 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40650 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40651 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40652 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40654 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40655 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40656 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40657 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40658 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40659 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40660 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 1 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40661 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40662 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40663 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40664 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40665 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40666 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 55260 | CORPORATE LODGING CO | 2-00154 | 1 | 1322982 | 2/15/2019 | 2/22/2019 | | 15 | 1 | 5 | $13,312.23 | | $13,312.23 | 21 | | $13,312 | | | | |
| 57689 | VIRTUAL FREIGHT INSP | 2-00311 | 1 | 605574 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $112.00 | | $112.00 | 21 | | $112 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $59.79 | | $59.79 | 21 | | $60 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 021519A | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $57.31 | | $57.31 | 21 | | $57 | | | | |
| 60438 | BLUEGRACE LOGISTICS | 2-00126 | 1 | 63128 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $59.77 | | $59.77 | 21 | | $60 | | | | |
| 60721 | DLS WORLDWIDE | 2-00126 | 1 | 63124 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $65.00 | | $65.00 | 21 | | $65 | | | | |
| 66812 | EVERSOURCE | 2-00153 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $271.25 | | $271.25 | 21 | | $271 | | | | |
| 71928 | NIPSCO | 2-00153 | 1 | 4517 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $261.52 | | $261.52 | 21 | | $262 | | | | |
| 72549 | MCINTOSH ENERGY COMP | 2-00227 | 1 | CFSI4200 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $10,064.00 | | $10,064.00 | 21 | | $10,064 | | | | |
| 73320 | D&J ASSOCIATES | 2-00126 | 1 | 63131 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $371.67 | | $371.67 | 21 | | $372 | | | | |
| 73379 | NORTH AMER COMPOSITE | 2-00126 | 1 | 63137 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $110.74 | | $110.74 | 21 | | $111 | | | | |
| 90127 | NEWBURGH ENLARGED CI | 2-00013 | 1 | 21519 | 2/15/2019 | 2/15/2019 | 11-Mar | 15 | T | 5 | $3,409.46 | | $3,409.46 | 21 | | $3,409 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $92.26 | | $92.26 | ER | | $92 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 26429717 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $209.77 | | $209.77 | 21 | | $210 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19049 | 1 | 26722107 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $181.24 | | $181.24 | 21 | | $181 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27375029 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27424032 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $103.53 | | $103.53 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27726411 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27738995 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27772308 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $133.80 | | $133.80 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 28021337 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $100.23 | | $100.23 | 21 | | $100 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 86471324 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $473.64 | | $473.64 | 21 | | $474 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19054 | 2/15/2019 | 2/19/2019 | 11-Mar | 15 | E | 5 | $165.00 | | $165.00 | ER | | $165 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 19834444 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25010846 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $134.79 | | $134.79 | 21 | | $135 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25944358 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $230.95 | | $230.95 | 21 | | $231 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428705 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428706 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26560629 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $275.86 | | $275.86 | 21 | | $276 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26571854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $168.45 | | $168.45 | 21 | | $168 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653482 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $102.32 | | $102.32 | 21 | | $102 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653483 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $158.16 | | $158.16 | 21 | | $158 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27477357 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $211.15 | | $211.15 | 21 | | $211 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27524606 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $193.30 | | $193.30 | 21 | | $193 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27595605 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.25 | | $83.25 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685633 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.24 | | $83.24 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685634 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701946 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701951 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $117.00 | | $117.00 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701965 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27818526 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27896603 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.55 | | $287.55 | 21 | | $288 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27897497 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.06 | | $95.06 | 21 | | $95 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28071370 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $65.77 | | $65.77 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28110144 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28420711 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.63 | | $95.63 | 21 | | $96 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 86486079 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $194.61 | | $194.61 | 21 | | $195 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 87062854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $184.49 | | $184.49 | 21 | | $184 | | | | |
| 30509 | TIMOTHY STEALY | 2-19050 | 1 | WE022819 | 2/15/2019 | 3/1/2019 | 11-Mar | 15 | E | 5 | $51.12 | | $51.12 | ER | | $51 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26751343 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $361.99 | | $361.99 | 21 | | $362 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26816128 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $285.08 | | $285.08 | 21 | | $285 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26850048 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $360.14 | | $360.14 | 21 | | $360 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26903461 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.26 | | $287.26 | 21 | | $287 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27124665 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $143.76 | | $143.76 | 21 | | $144 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27524060 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $1,272.87 | | $1,272.87 | 21 | | $1,273 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27643293 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $140.77 | | $140.77 | 21 | | $141 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26348211 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 26867160 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $149.59 | | $149.59 | 21 | | $150 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27267366 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $438.62 | | $438.62 | 21 | | $439 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27337952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $101.64 | | $101.64 | 21 | | $102 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27540574 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27701967 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $215.74 | | $215.74 | 21 | | $216 | | | | |
| 63083 | TERRY HESS | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $161.90 | | $161.90 | ER | | $162 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8078 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 5 | $759.17 | | $759.17 | 4 | | $759 | | | | |
| 67308 | T D BANK | 2-00236 | 4 | 21519 | 2/15/2019 | 2/1/2019 | 11-Mar | 15 | 1 | 5 | $4,670.67 | | $4,670.67 | 4 | | $4,671 | | | | |
| 73395 | JASON PERKINS | 2-00194 | 4 | WE021519 | 2/15/2019 | 2/25/2019 | 11-Mar | 15 | E | 5 | $304.55 | | $304.55 | 4 | | $305 | | | | |
| 31228 | PRTC | 2-00292 | 12 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $286.24 | | $286.24 | 29 | | $286 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375169 | 2/16/2019 | 4/2/2019 | | 14 | 6 | 5 | $1,393.09 | | $1,393.09 | 21 | | $1,393 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130783341 | 2/16/2019 | 2/16/2019 | | 14 | 1 | 5 | $201.30 | | $201.30 | 21 | | $201 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00285 | 1 | 1290500 | 2/16/2019 | 2/26/2019 | | 14 | 1 | 1 | $186.01 | | $186.01 | 21 | | $186 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73392 | FRANCIS RODRIGUEZ | 2-00238 | 1 | WE021619 | 2/16/2019 | 2/26/2019 | 11-Mar | 14 | E | 5 | $81.80 | | $81.80 | 21 | | $82 | | | | |
| 4379 | ANGEL CHALUISAN | 2-19050 | 1 | AEC19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $297.00 | | $297.00 | ER | | $297 | | | | |
| 21272 | DANIEL J. KUBART | 2-19050 | 1 | DJK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.72 | | $55.72 | ER | | $56 | | | | |
| 38268 | JAMES BARBARO | 2-19050 | 1 | JVB19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $214.33 | | $214.33 | ER | | $214 | | | | |
| 68893 | JOHN FILAGROSSI | 2-19050 | 1 | JF19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $170.00 | | $170.00 | ER | | $170 | | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $39.02 | | $39.02 | ER | | $39 | | | | |
| 25483 | DAN DEGRAZIA | 2-19050 | 1 | DJD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.98 | | $55.98 | ER | | $56 | | | | |
| 38065 | BILL LABRECQUE | 2-19050 | 1 | BPL19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $12.92 | | $12.92 | ER | | $13 | | | | |
| 2067 | HELENE GNUDI | 2-19050 | 1 | HIG19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $29.02 | | $29.02 | ER | | $29 | | | | |
| 64108 | MIKE ELLIS | 2-19050 | 1 | ME19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $125.00 | | $125.00 | ER | | $125 | | | | |
| 65795 | BILL CITERONE | 2-19050 | 1 | BC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $63.43 | | $63.43 | ER | | $63 | | | | |
| 71374 | MARC S COTE | 2-19050 | 1 | MSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 | ER | | $25 | | | | |
| 69158 | JON ENDERSON | 2-19050 | 1 | JE19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.82 | | $33.82 | ER | | $34 | | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.50 | | $46.50 | ER | | $47 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $29.56 | | $29.56 | ER | | $30 | | | | |
| 56398 | JOE LOBELLO | 2-19057 | 1 | JOE19047 | 2/16/2019 | 3/8/2019 | 11-Mar | 14 | E | 5 | $36.07 | | $36.07 | ER | | $36 | | | | |
| 44478 | STEVE SANTI | 2-19050 | 1 | SSA19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $44.80 | | $44.80 | ER | | $45 | | | | |
| 48736 | PETER DECORE | 2-19050 | 1 | PFD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.15 | | $24.15 | ER | | $24 | | | | |
| 44391 | TERRI BAKER | 2-19050 | 1 | TLB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.10 | | $33.10 | ER | | $33 | | | | |
| 68892 | LIVIU GROSULEAC | 2-19050 | 1 | LG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $193.49 | | $193.49 | ER | | $193 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $10.00 | | $10.00 | ER | | $10 | | | | |
| 33084 | TOM E WEBBER | 2-19050 | 1 | TEW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.76 | | $24.76 | ER | | $25 | | | | |
| 25404 | PEGGY SINGER | 2-19050 | 1 | PS19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $32.68 | | $32.68 | ER | | $33 | | | | |
| 23887 | TIMOTHY MOAKLER | 2-19050 | 1 | TPM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.39 | | $41.39 | ER | | $41 | | | | |
| 67160 | KYLE MORSE | 2-19050 | 1 | KYL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.64 | | $46.64 | ER | | $47 | | | | |
| 30107 | KENNETH WEGNER | 2-19050 | 1 | KJW19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $60.35 | | $60.35 | ER | | $60 | | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $89.50 | | $89.50 | ER | | $90 | | | | |
| 68802 | BOB CONLON | 2-19050 | 1 | BCP19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $319.89 | | $319.89 | ER | | $320 | | | | |
| 21542 | TRACY BEHRIK | 2-19050 | 1 | TB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $69.55 | | $69.55 | ER | | $70 | | | | |
| 22635 | JIMMY L HAYDEN | 2-19050 | 1 | JLH19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $30.00 | | $30.00 | ER | | $30 | | | | |
| 37760 | CHRIS IEZZI | 2-19050 | 1 | CI19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.36 | | $41.36 | ER | | $41 | | | | |
| 18427 | TERRY DIBELLO | 2-19050 | 1 | TLD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $93.04 | | $93.04 | ER | | $93 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $70.31 | | $70.31 | ER | | $70 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $145.00 | | $145.00 | ER | | $145 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.00 | | $33.00 | ER | | $33 | | | | |
| 11628 | KARYL CARTER | 2-19064 | 1 | WE021619 | 2/16/2019 | 3/15/2019 | 11-Mar | 14 | E | 5 | $33.65 | | $33.65 | ER | | $34 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 22681139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $189.66 | | $189.66 | 21 | | $190 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 24562297 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25680463 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25834761 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26429740 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $188.79 | | $188.79 | 21 | | $189 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26728912 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26807580 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27014287 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27542931 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27554602 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27643295 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $83.09 | | $83.09 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27701971 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27835866 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27895955 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $58.70 | | $58.70 | 21 | | $59 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28020129 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $68.41 | | $68.41 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110149 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110150 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $157.11 | | $157.11 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 86486237 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $179.35 | | $179.35 | 21 | | $179 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $67.00 | | $67.00 | ER | | $67 | | | | |
| 28160 | ED GENEROUS | 2-19050 | 1 | EG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 | ER | | $25 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28459 | GEORGE MARSHALL | 2-19050 | 1 | GLM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $142.94 | | $142.94 | ER | | $143 | | | | |
| 30238 | TOM RINGWOOD | 2-19050 | 1 | TGR19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $35.00 | | $35.00 | ER | | $35 | | | | |
| 57335 | JOHN R. JENKINS | 2-19050 | 1 | JRJ19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $163.20 | | $163.20 | ER | | $163 | | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $108.68 | | $108.68 | ER | | $109 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $158.91 | | $158.91 | ER | | $159 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375281 | 2/17/2019 | 4/3/2019 | | 13 | 6 | 5 | $1,064.67 | | $1,064.67 | 21 | | $1,065 | | | | |
| 16779 | NELSON BROADDUS | 2-19050 | 1 | SKB18048 | 2/17/2019 | 3/1/2019 | 11-Mar | 13 | E | 5 | $189.97 | | $189.97 | ER | | $190 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6108 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $4,909.48 | | $4,909.48 | 21 | | $4,909 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6109 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,642.44 | | $1,642.44 | 21 | | $1,642 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6110 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $290.00 | | $290.00 | 21 | | $290 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6111 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $319.80 | | $319.80 | 21 | | $320 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00200 | 1 | 21819 | 2/18/2019 | 2/18/2019 | | 12 | 3 | 5 | -$1,515.89 | | -$1,515.89 | 21 | | -$1,516 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436619 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $550.53 | | $550.53 | 21 | | $551 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436797 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,014.02 | | $1,014.02 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436798 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436799 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $961.79 | | $961.79 | 21 | | $962 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436800 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436802 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436803 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $696.32 | | $696.32 | 21 | | $696 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436804 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436805 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $835.58 | | $835.58 | 21 | | $836 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436806 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436807 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,882.24 | | $1,882.24 | 21 | | $1,882 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436808 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $998.78 | | $998.78 | 21 | | $999 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436809 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $811.65 | | $811.65 | 21 | | $812 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436810 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436811 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,027.07 | | $1,027.07 | 21 | | $1,027 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436812 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,201.15 | | $1,201.15 | 21 | | $1,201 | | | | |
| 29464 | CITY OF BANGOR | 2-00013 | 1 | 21819 | 2/18/2019 | 2/28/2019 | 11-Mar | 12 | T | 5 | $7,674.48 | | $7,674.48 | 21 | | $7,674 | | | | |
| 37944 | COMCAST | 2-00217 | 1 | 21819 | 2/18/2019 | 2/28/2019 | | 12 | 1 | 5 | $106.85 | | $106.85 | 21 | | $107 | | | | |
| 45647 | RG&E | 2-00153 | 1 | 207945786 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $328.77 | | $328.77 | 21 | | $329 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 19417519 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 20600036 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 21015992 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 21015993 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 23220641 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 25260520 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $119.94 | | $119.94 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26433725 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $108.97 | | $108.97 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26567812 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $175.25 | | $175.25 | 21 | | $175 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26568031 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $134.97 | | $134.97 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26577260 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26677370 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26705495 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26912336 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $154.13 | | $154.13 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959461 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959465 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26986235 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26996620 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27081564 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27081724 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27321948 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27674487 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $590.02 | | $590.02 | 21 | | $590 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27701945 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27738997 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27758857 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $146.26 | | $146.26 | 21 | | $146 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27798007 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $191.82 | | $191.82 | 21 | | $192 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27830950 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $84.18 | | $84.18 | 21 | | $84 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19049 | 1 | 27831334 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $484.71 | | $484.71 | 21 | | $485 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27868544 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $106.30 | | $106.30 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27873313 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $368.78 | | $368.78 | 21 | | $369 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28111853 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.15 | | $80.15 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28115803 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $120.76 | | $120.76 | 21 | | $121 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28123679 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $143.73 | | $143.73 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28193562 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.54 | | $80.54 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28331279 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 85963787 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471332 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $771.26 | | $771.26 | 21 | | $771 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471342 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 87010137 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $138.08 | | $138.08 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 25681108 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.01 | | $75.01 | 21 | | $75 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062848 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062849 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26148863 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27610027 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $109.87 | | $109.87 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27798087 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8079 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,341.34 | | $1,341.34 | 4 | | $1,341 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436647 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $609.28 | | $609.28 | 21 | | $609 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436656 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $898.69 | | $898.69 | 21 | | $899 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436675 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $726.78 | | $726.78 | 21 | | $727 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436691 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436692 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,094.53 | | $1,094.53 | 21 | | $1,095 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436693 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436694 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436695 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436696 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,096.70 | | $1,096.70 | 21 | | $1,097 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436697 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,183.74 | | $1,183.74 | 21 | | $1,184 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436698 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436706 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,040.13 | | $1,040.13 | 21 | | $1,040 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436707 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $816.00 | | $816.00 | 21 | | $816 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436712 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,207.68 | | $1,207.68 | 21 | | $1,208 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436723 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $839.94 | | $839.94 | 21 | | $840 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436801 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,353.47 | | $1,353.47 | 21 | | $1,353 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436813 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $594.05 | | $594.05 | 21 | | $594 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436814 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436860 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436861 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $672.38 | | $672.38 | 21 | | $672 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436862 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $520.06 | | $520.06 | 21 | | $520 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436863 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $602.75 | | $602.75 | 21 | | $603 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436864 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436867 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $770.30 | | $770.30 | 21 | | $770 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436868 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $852.99 | | $852.99 | 21 | | $853 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436869 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $652.80 | | $652.80 | 21 | | $653 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436870 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436873 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436874 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436875 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $844.29 | | $844.29 | 21 | | $844 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436965 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436968 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $365.57 | | $365.57 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00165 | 1 | 901591 | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | $14,263.57 | | $14,263.57 | 21 | | $14,264 | | | | |
| 9820 | GAP STORES INC. | 2-00166 | 1 | 901591A | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | -$14,263.57 | | -$14,263.57 | 21 | | -$14,264 | | | | |
| 14925 | KURTZ BROTHERS | 2-00165 | 1 | 900992 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $200.51 | | $200.51 | 21 | | $201 | | | | |
| 14932 | MECHANICAL HEATING S | 2-00165 | 1 | 900534 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $215.00 | | $215.00 | 21 | | $215 | | | | |
| 19094 | W N A COMET EAST INC | 2-00165 | 1 | 901065 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $40.25 | | $40.25 | 21 | | $40 | | | | |
| 19798 | SOVEREIGN LOGISTICS | 2-00165 | 1 | 810069 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $2,355.00 | | $2,355.00 | 21 | | $2,355 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21004 | UNITED REFRIGERATION | 2-00165 | 1 | 901209 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $1,018.38 | | $1,018.38 | 21 | | $1,018 | | | | |
| 22541 | ALADDIN BAKERS INC | 2-00165 | 1 | 901063 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $26.90 | | $26.90 | 21 | | $27 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00165 | 1 | 812086 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,859.48 | | $2,859.48 | 21 | | $2,859 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900849 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $203.00 | | $203.00 | 21 | | $203 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900971 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900972 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $234.00 | | $234.00 | 21 | | $234 | | | | |
| 32542 | UNISOURCE SHIPPING | 2-00165 | 1 | 901305 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00165 | 1 | 803997 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 34343 | CROWN PRINCE, INC | 2-00165 | 1 | 901091 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $87.23 | | $87.23 | 21 | | $87 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $54.10 | | $54.10 | 21 | | $54 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $438.56 | | $438.56 | 21 | | $439 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $1,245.68 | | $1,245.68 | 21 | | $1,246 | | | | |
| 35457 | AAA COOPER | 2-00165 | 1 | 813240 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $439.07 | | $439.07 | 21 | | $439 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00153 | 1 | 205843967 | 2/19/2019 | 3/1/2019 | | 11 | 1 | 5 | $619.08 | | $619.08 | 21 | | $619 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00165 | 1 | 901123 | 2/19/2019 | 3/21/2019 | | 11 | 5 | 5 | $1,892.00 | | $1,892.00 | 21 | | $1,892 | | | | |
| 41428 | CASESTACK INC | 2-00165 | 1 | 805641 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | 38479T1 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | -$328.47 | | -$328.47 | 21 | | -$328 | | | | |
| 44346 | AEP | 2-00260 | 1 | 21919 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $496.65 | | $496.65 | 21 | | $497 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 812937 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $310.76 | | $310.76 | 21 | | $311 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 813025 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,031.44 | | $1,031.44 | 21 | | $1,031 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00165 | 1 | 900898 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $466.73 | | $466.73 | 21 | | $467 | | | | |
| 48597 | CAR FRESHNER CORP | 2-00165 | 1 | 901221 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,012.50 | | $1,012.50 | 21 | | $1,013 | | | | |
| 48607 | LOGISTXS INC | 2-00165 | 1 | 901212 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,289.65 | | $1,289.65 | 21 | | $1,290 | | | | |
| 48883 | JOTUL NORTH AMERICA | 2-00165 | 1 | 901210 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,097.64 | | $1,097.64 | 21 | | $1,098 | | | | |
| 49043 | DOLE PACKAGED FOODS | 2-00165 | 1 | 810226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,262.06 | | $1,262.06 | 21 | | $1,262 | | | | |
| 49064 | PRIMARY COLORS | 2-00165 | 1 | 900547 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $56.40 | | $56.40 | 21 | | $56 | | | | |
| 49192 | STAFAST BUILDING PRO | 2-00165 | 1 | 809879 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,084.08 | | $2,084.08 | 21 | | $2,084 | | | | |
| 49836 | GEL SPICE CO INC | 2-00165 | 1 | 901067 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.24 | | $138.24 | 21 | | $138 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00165 | 1 | 810538 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $397.58 | | $397.58 | 21 | | $398 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901077 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $51.90 | | $51.90 | 21 | | $52 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901078 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $52.80 | | $52.80 | 21 | | $53 | | | | |
| 52487 | STAPLES INC | 2-00165 | 1 | 901082 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 53614 | PHILIPS LIGHTING | 2-00165 | 1 | 809656 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,272.96 | | $1,272.96 | 21 | | $1,273 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00165 | 1 | 813018 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $227.81 | | $227.81 | 21 | | $228 | | | | |
| 54711 | EQUIPMENT DEPOT PA., | 3-00123 | 1 | 40972211 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | $3,229.94 | | $3,229.94 | 21 | | $3,230 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00165 | 1 | 900325 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $28.21 | | $28.21 | 21 | | $28 | | | | |
| 57390 | ARMALY BRANDS | 2-00165 | 1 | 901070 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $147.22 | | $147.22 | 21 | | $147 | | | | |
| 60154 | GLASFLOSS IND | 2-00165 | 1 | 901068 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 60477 | SPECIALMADE GOODS & | 2-00165 | 1 | 813109 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 60721 | DLS WORLDWIDE | 2-00165 | 1 | 900213 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $275.91 | | $275.91 | 21 | | $276 | | | | |
| 62471 | TAPCO | 2-00165 | 1 | 900429 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $17.51 | | $17.51 | 21 | | $18 | | | | |
| 64815 | GUSTIAMO | 2-00165 | 1 | 811662 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $137.50 | | $137.50 | 21 | | $138 | | | | |
| 65205 | FREIGHTCOM | 2-00165 | 1 | 809810 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,070.88 | | $1,070.88 | 21 | | $1,071 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901218 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,436.78 | | $1,436.78 | 21 | | $1,437 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901219 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,884.36 | | $1,884.36 | 21 | | $1,884 | | | | |
| 66363 | EMPIRE FREIGHT LOGIS | 2-00165 | 1 | 900226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $230.10 | | $230.10 | 21 | | $230 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | AU8232440 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | AU9031814 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | HU7164403 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | MU8030210 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 806608 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $237.85 | | $237.85 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901155 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901203 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $180.78 | | $180.78 | 21 | | $181 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901267 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $220.35 | | $220.35 | 21 | | $220 | | | | |
| 67966 | TRIANGLE TUBE | 2-00165 | 1 | 808938 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $964.87 | | $964.87 | 21 | | $965 | | | | |
| 68057 | CARDINAL TRANSPORTAT | 2-00165 | 1 | 901093 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 68827 | SBARS INC | 2-00165 | 1 | 812557 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69093 | ROCKWELL AMERICAN | 2-00165 | 1 | 901073 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $260.20 | | $260.20 | 21 | | $260 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901075 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $196.25 | | $196.25 | 21 | | $196 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901076 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 69455 | PACKAGING WHOLESALER | 2-00165 | 1 | 901094 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 70463 | WELCH ALLYN | 2-00165 | 1 | 901095 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $111.30 | | $111.30 | 21 | | $111 | | | | |
| 71009 | HUB CITY TERMINALS | 2-00165 | 1 | 901064 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $38.88 | | $38.88 | 21 | | $39 | | | | |
| 72396 | ELITE SPICE | 2-00165 | 1 | 901069 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $143.78 | | $143.78 | 21 | | $144 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00165 | 1 | 901071 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $195.26 | | $195.26 | 21 | | $195 | | | | |
| 73387 | BAYHEAD PRODUCTS COR | 2-00165 | 1 | 901072 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 73388 | FIVE LANDIS | 2-00165 | 1 | 900702 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $249.70 | | $249.70 | 21 | | $250 | | | | |
| 73389 | PACKAGING RESOURCES | 2-00165 | 1 | 900310 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 73390 | PTS | 2-00165 | 1 | 900780 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $253.00 | | $253.00 | 21 | | $253 | | | | |
| 18939 | DAVID HILLMAN | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/8/2019 | 11-Mar | 11 | E | 5 | $112.50 | | $112.50 | ER | | $113 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 23469400 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26148867 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $151.30 | | $151.30 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26405403 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $143.84 | | $143.84 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26567813 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $182.42 | | $182.42 | 21 | | $182 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26871887 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $75.47 | | $75.47 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26945710 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $203.53 | | $203.53 | 21 | | $204 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27038546 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $152.86 | | $152.86 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27122306 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $172.38 | | $172.38 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523490 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523491 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $157.19 | | $157.19 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27558641 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27621592 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27675675 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $356.36 | | $356.36 | 21 | | $356 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27701947 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27707955 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $460.53 | | $460.53 | 21 | | $461 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27708335 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $273.01 | | $273.01 | 21 | | $273 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27764358 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $107.57 | | $107.57 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27779801 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27784464 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27854889 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $80.52 | | $80.52 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28300910 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28329122 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28575001 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $83.08 | | $83.08 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28597745 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $85.39 | | $85.39 | 21 | | $85 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26567819 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.03 | | $225.03 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26788925 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $239.15 | | $239.15 | 21 | | $239 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27066151 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.57 | | $105.57 | 21 | | $106 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27405317 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $323.46 | | $323.46 | 21 | | $323 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27959109 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $592.14 | | $592.14 | 21 | | $592 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27960689 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $386.90 | | $386.90 | 21 | | $387 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28307281 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28400703 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $274.56 | | $274.56 | 21 | | $275 | | | | |
| 28666 | FRANK DYER | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/28/2019 | 11-Mar | 11 | E | 5 | $222.59 | | $222.59 | ER | | $223 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 25944335 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $70.68 | | $70.68 | 21 | | $71 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 26653481 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $195.41 | | $195.41 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 27913369 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $148.30 | | $148.30 | 21 | | $148 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 28145069 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.62 | | $225.62 | 21 | | $226 | | | | |
| 61933 | SAIA, INC | 2-19050 | 1 | 27875127 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.84 | | $105.84 | 21 | | $106 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122621 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $177.75 | | $177.75 | 29 | | $178 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122622 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $291.75 | | $291.75 | 29 | | $292 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122624 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $196.75 | | $196.75 | 29 | | $197 | | | | |
| 465 | BOROUGH OF LEHIGHTON | 2-00260 | 1 | 22019 | 2/20/2019 | 2/20/2019 | | 10 | 3 | 5 | $721.23 | | $721.23 | 21 | | $721 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00266 | 1 | 4436699 | 2/20/2019 | 3/12/2019 | | 10 | I | 5 | $994.43 | | $994.43 | 21 | | $994 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237484 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237485 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237486 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237488 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237489 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237490 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237491 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237492 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237495 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237497 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $365.00 | | $365.00 | 21 | | $365 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237504 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 47939 | MASSACHUSETTS DEPT. | 2-00362 | 1 | 188802944 | 2/20/2019 | 3/2/2019 | 11-Mar | 10 | T | 5 | $1,046.65 | | $1,046.65 | 0 | | $1,047 | | | | |
| 59681 | MARYLAND COMPTROLLER | 2-00362 | 1 | 22019 | 2/20/2019 | 2/20/2019 | 11-Mar | 10 | W | 5 | $24.22 | | $24.22 | 0 | | $24 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705S07326 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $9.25 | | $9.25 | 21 | | $9 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705S07327 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$4,127.03 | | -$4,127.03 | 21 | | -$4,127 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705S07328 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$159.16 | | -$159.16 | 21 | | -$159 | | | | |
| 66472 | PETTY CASH--CONCORD | 3-00095 | 1 | 22019 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 5 | $222.82 | | $222.82 | 21 | | $223 | | | | |
| 54050 | PETER MARION | 2-19057 | 1 | WE022019 | 2/20/2019 | 3/8/2019 | 11-Mar | 10 | E | | $126.75 | | $126.75 | ER | | $127 | | | | |
| 569 | DON ANCELLO | 2-19057 | 1 | WE022019 | 2/20/2019 | 2/26/2019 | 11-Mar | 10 | E | | $134.82 | | $134.82 | ER | | $135 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 23474934 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 24471977 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348200 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $257.60 | | $257.60 | 21 | | $258 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27523614 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $118.61 | | $118.61 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27701975 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27771272 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27818520 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27847829 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $133.87 | | $133.87 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 28145370 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $207.25 | | $207.25 | 21 | | $207 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 28614203 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 19339886 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959431 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $1,894.27 | | $1,894.27 | 21 | | $1,894 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959432 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $497.77 | | $497.77 | 21 | | $498 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959433 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $115.00 | | $115.00 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959456 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $236.22 | | $236.22 | 21 | | $236 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959458 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $289.92 | | $289.92 | 21 | | $290 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 26491704 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 26507544 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 86963758 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $42.71 | | $42.71 | 21 | | $43 | | | | |
| 55705 | RANDALL-REILLY,LLC | 2-00236 | 4 | BU0029390 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 1 | $600.00 | | $600.00 | 4 | | $600 | | | | |
| 63571 | FOUR STAR TRANSPORTA | 2-19067 | 4 | 177640100 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 5 | $50.00 | | $50.00 | 4 | | $50 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122646 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122647 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $675.00 | | $675.00 | 29 | | $675 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122648 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 18733 | PETTY CASH--DAVE HILL | 3-00067 | 1 | 22119 | 2/21/2019 | 2/21/2019 | | 9 | 3 | 5 | $482.07 | | $482.07 | 21 | | $482 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00338 | 1 | CM021966 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 1 | -$319.05 | | -$319.05 | 21 | | -$319 | | | | |
| 62483 | PRAXAIR DISTRIBUTION | 2-00343 | 1 | 87773120 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 5 | $20.56 | | $20.56 | 21 | | $21 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31261 | 2/21/2019 | 3/23/2019 | | 9 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348045 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $413.55 | | $413.55 | 21 | | $414 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27595729 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $89.09 | | $89.09 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27764369 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779668 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $156.65 | | $156.65 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779671 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $88.69 | | $88.69 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27784160 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28066518 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $92.99 | | $92.99 | 21 | | $93 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28169338 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28308192 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19052 | 1 | 28154707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $456.42 | | $456.42 | 21 | | $456 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 22046734 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $74.83 | | $74.83 | 21 | | $75 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24869197 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $175.79 | | $175.79 | 21 | | $176 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24997486 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.11 | | $164.11 | 21 | | $164 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 25986752 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $438.16 | | $438.16 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26405406 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $567.82 | | $567.82 | 21 | | $568 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26834289 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26960971 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $210.84 | | $210.84 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27002398 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $966.91 | | $966.91 | 21 | | $967 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27136611 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $148.77 | | $148.77 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27484564 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $185.95 | | $185.95 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522098 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.58 | | $164.58 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522749 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.55 | | $72.55 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27576847 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $531.64 | | $531.64 | 21 | | $532 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27583258 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27832753 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $90.89 | | $90.89 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28071396 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $186.17 | | $186.17 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28168541 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $253.77 | | $253.77 | 21 | | $254 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28169685 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $114.40 | | $114.40 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28301057 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $803.58 | | $803.58 | 21 | | $804 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28488844 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 86474841 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $134.28 | | $134.28 | 21 | | $134 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121597 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121598 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $91.10 | | $91.10 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121599 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 27798635 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $171.04 | | $171.04 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 28420707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $316.00 | | $316.00 | 21 | | $316 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761296 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761298 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761302 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761303 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761304 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00260 | 1 | 22219 | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $82.63 | | $82.63 | 21 | | $83 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00350 | 1 | 022219A | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $51.92 | | $51.92 | 21 | | $52 | | | | |
| 36352 | NEW JERSEY AMERICAN | 2-00296 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $183.93 | | $183.93 | 21 | | $184 | | | | |
| 50267 | PETTY CASH-MILTON/WI | 3-00095 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $279.04 | | $279.04 | 21 | | $279 | | | | |
| 72645 | QUICK FUEL | 2-00227 | 1 | FS1820486 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 1 | $399.81 | | $399.81 | 21 | | $400 | | | | |
| 43955 | MICHAEL RIZZO | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $114.00 | | $114.00 | ER | | $114 | | | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $103.99 | | $103.99 | ER | | $104 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $187.61 | | $187.61 | ER | | $188 | | | | |
| 66658 | JAMES RUSSO | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $100.65 | | $100.65 | ER | | $101 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20155495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20600040 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25686820 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $297.91 | | $297.91 | 21 | | $298 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25706869 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25944368 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $202.06 | | $202.06 | 21 | | $202 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26358257 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $92.38 | | $92.38 | 21 | | $92 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26431805 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26892665 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27076422 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $176.87 | | $176.87 | 21 | | $177 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27080987 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $117.81 | | $117.81 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27124666 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $96.47 | | $96.47 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136091 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $147.20 | | $147.20 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136093 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $121.97 | | $121.97 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583522 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27708635 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27764383 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $143.24 | | $143.24 | 21 | | $143 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27779670 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19053 | 1 | 27841755 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $118.60 | | $118.60 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28004346 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $106.11 | | $106.11 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28144856 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28145147 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28300926 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $193.98 | | $193.98 | 21 | | $194 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28307283 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $127.58 | | $127.58 | 21 | | $128 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28308190 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28409618 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 19417520 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 27524614 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $137.65 | | $137.65 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 27492489 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $998.69 | | $998.69 | 21 | | $999 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 28145072 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $97.78 | | $97.78 | 21 | | $98 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 26952083 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $86.17 | | $86.17 | 21 | | $86 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 27739010 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $149.00 | | $149.00 | 21 | | $149 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19060 | 4 | 29529 | 2/22/2019 | 3/1/2019 | 11-Apr | 8 | 1 | 5 | $770.00 | | $770.00 | 4 | | $770 | | | | |
| 69743 | TONY GREEN | 2-19057 | 1 | WE022319 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $150.00 | | $150.00 | ER | | $150 | | | | |
| 11628 | KARYL CARTER | 2-19064 | 1 | WE022319 | 2/23/2019 | 3/15/2019 | 11-Mar | 7 | E | 5 | $30.75 | | $30.75 | ER | | $31 | | | | |
| 28160 | ED GENEROUS | 2-19057 | 1 | EG19054 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $76.00 | | $76.00 | ER | | $76 | | | | |
| 60140 | SUNOCO | 2-00246 | 15 | 57948086 | 2/23/2019 | 2/23/2019 | | 7 | 1 | 5 | $3,221.88 | $897.13 | $2,324.75 | 25 | | $2,325 | | | | |
| 850 | AMERICAN EXPRESS COM | 2-00318 | 4 | 22419 | 2/24/2019 | 2/24/2019 | | 6 | 3 | 5 | $670.37 | | $670.37 | 4 | | $670 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19053 | 4 | A25194 | 2/24/2019 | 3/3/2019 | 11-Apr | 6 | 1 | 1 | $525.00 | | $525.00 | 4 | | $525 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00260 | 1 | 22519 | 2/25/2019 | 2/25/2019 | | 5 | 3 | 5 | $256.07 | | $256.07 | 4 | | $256 | | | | |
| 89956 | J.M. WALKER D/B/A RI | 2-00259 | 1 | 4324 | 2/25/2019 | 3/7/2019 | | 5 | 1 | 1 | $583.00 | $11.66 | $571.34 | 2 | | $571 | | | | |
| 57136 | JEFF MEREDITH | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $253.85 | | $253.85 | ER | | $254 | | | | |
| 54050 | PETER MARION | 2-19064 | 1 | WE022519 | 2/25/2019 | 3/15/2019 | 11-Mar | 5 | E | 5 | $29.00 | | $29.00 | ER | | $29 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 23197130 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $102.25 | | $102.25 | 21 | | $102 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 25944366 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $225.10 | | $225.10 | 21 | | $225 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26362915 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $109.10 | | $109.10 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26464173 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26502710 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26814317 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27136092 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.72 | | $122.72 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27321956 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $115.62 | | $115.62 | 21 | | $116 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27523495 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $118.32 | | $118.32 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27663790 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $107.28 | | $107.28 | 21 | | $107 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27735993 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27764389 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.26 | | $122.26 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27775311 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $172.49 | | $172.49 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27816054 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27848211 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27920988 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $214.55 | | $214.55 | 21 | | $215 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27961462 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28052630 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28071387 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $221.45 | | $221.45 | 21 | | $221 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28110158 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28116409 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28146642 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28159686 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 10523 | JOHN  WEBBER | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $202.51 | | $202.51 | ER | | $203 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19056 | 1 | 26874354 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $96.62 | | $96.62 | 21 | | $97 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 26535510 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 28597820 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 19480641 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $272.34 | | $272.34 | 21 | | $272 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315413 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $83.42 | | $83.42 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315415 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $235.07 | | $235.07 | 21 | | $235 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26815542 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $170.10 | | $170.10 | 21 | | $170 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27076421 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $86.84 | | $86.84 | 21 | | $87 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19057 | 1 | 27135287 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27523503 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $151.99 | | $151.99 | 21 | | $152 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27645664 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27719353 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $123.39 | | $123.39 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27770896 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809601 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809602 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27873023 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $187.48 | | $187.48 | 21 | | $187 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28110157 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $115.42 | | $115.42 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28308197 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19065 | 1 | 28309865 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $868.53 | | $868.53 | 21 | | $869 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 26812541 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $107.03 | | $107.03 | 21 | | $107 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27522980 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $92.39 | | $92.39 | 21 | | $92 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27798628 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $79.89 | | $79.89 | 21 | | $80 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 28069563 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $85.21 | | $85.21 | 21 | | $85 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19067 | 4 | 425206 | 2/26/2019 | 3/5/2019 | 11-Mar | 4 | 1 | 1 | $420.00 | | $420.00 | 4 | | $420 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071563E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071607E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068168E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $75.00 | | $75.00 | 29 | | $75 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068207E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 15116 | TODD C RUBENSTEIN | 2-00364 | 1 | WE022719 | 2/27/2019 | 2/27/2019 | 11-Mar | 4 | E | 5 | $321.14 | | $321.14 | 21 | | $321 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$6.42 | | -$6.42 | 21 | | -$6 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$134.42 | | -$134.42 | 21 | | -$134 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00095 | 1 | 22719 | 2/27/2019 | 3/9/2019 | | 3 | 1 | 5 | $147.75 | | $147.75 | 21 | | $148 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 25944379 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $120.28 | | $120.28 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 26237634 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $177.59 | | $177.59 | 21 | | $178 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26977861 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $136.11 | | $136.11 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26995755 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $108.53 | | $108.53 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28377331 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $106.55 | | $106.55 | 21 | | $107 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 87192070 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $489.07 | | $489.07 | 21 | | $489 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19060 | 1 | 23776632 | 2/27/2019 | 3/29/2019 | | 3 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00278 | 15 | 4437663 | 2/27/2019 | 3/19/2019 | | 3 | I | 5 | $780.00 | | $780.00 | 25 | | $780 | | | | |
| 16509 | ADP, INC. | 2-00350 | 1 | 530826735 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $528.30 | | $528.30 | 21 | | $528 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00279 | 1 | WE022919 | 2/28/2019 | 2/28/2019 | 11-Mar | 2 | E | 5 | $114.24 | | $114.24 | 21 | | $114 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202282019 | 2/28/2019 | 2/28/2019 | | 2 | 3 | 5 | -$40.69 | | -$40.69 | 21 | | -$41 | | | | |
| 69534 | YELLOW DOG REPORTS | 2-00311 | 1 | 190162 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 1 | $347.47 | | $347.47 | 21 | | $347 | | | | |
| 1006 | JEFFREY HUDON | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $325.47 | | $325.47 ER | | | $325 | | | | |
| 67899 | THOMAS WASSERBACK | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $267.71 | | $267.71 ER | | | $268 | | | | |
| 22435 | WADE NESBITT | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $71.71 | | $71.71 ER | | | $72 | | | | |
| 65039 | CHRISTOPHER ORNS | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $31.03 | | $31.03 ER | | | $31 | | | | |
| 28903 | FRANCIS ZUPO | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $229.71 | | $229.71 ER | | | $230 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 26485077 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $93.64 | | $93.64 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27718941 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $167.11 | | $167.11 | 21 | | $167 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 27785670 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328965 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 2440 | WILLIAM E. RICHARD | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $235.55 | | $235.55 ER | | | $236 | | | | |
| 15568 | JOHN MCKENNA | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $302.05 | | $302.05 ER | | | $302 | | | | |
| 61933 | SAIA, INC | 2-19059 | 1 | 86963887 | 2/28/2019 | 3/30/2019 | | 2 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41443 | SOUTH BRUNSWICK TOWN | 2-00363 | 4 | 22819 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $300.72 | | $300.72 | 4 | | $301 | | | | |
| 27397 | MERIDEN TAX COLLECTO | 2-00350 | 1 | 30119 | 3/1/2019 | 3/15/2019 | | 1 | T | 5 | $613.91 | | $613.91 | 21 | | $614 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90431452 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $6,557.43 | | $6,557.43 | 0 | | $6,557 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90441488 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,383.04 | | $8,383.04 | 0 | | $8,383 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90451508 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $1,940.61 | | $1,940.61 | 0 | | $1,941 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90461554 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $7,860.10 | | $7,860.10 | 0 | | $7,860 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90491388 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,391.00 | | $8,391.00 | 0 | | $8,391 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90501468 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $923.50 | | $923.50 | 0 | | $924 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90511460 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $858.00 | | $858.00 | 0 | | $858 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34502 | COMDATA | 2-00331 | 1 | A90521483 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.40 | | $189.40 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90531631 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.10 | | $189.10 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90561453 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $856.51 | | $856.51 | 0 | | $857 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90571437 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $671.90 | | $671.90 | 0 | | $672 | | | | |
| 38636 | IRVING OIL CORP | 2-00335 | 1 | 32816016 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,084.28 | | $1,084.28 | 21 | | $1,084 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00367 | 1 | 606382935 | 3/1/2019 | 3/11/2019 | | 1 | 1 | 5 | $6,142.93 | | $6,142.93 | 21 | | $6,143 | | | | |
| 53021 | COLUMBIA GAS | 2-00367 | 1 | 7579 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,852.51 | | $1,852.51 | 21 | | $1,853 | | | | |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2019 | 3/1/2019 | 3/11/2019 | | 1 | T | | 1 | $1,752.58 | | $1,752.58 | 21 | | $1,753 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27004193 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27774452 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $157.73 | | $157.73 | 21 | | $158 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328966 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $93.21 | | $93.21 | 21 | | $93 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19060 | 1 | 27701964 | 3/1/2019 | 3/31/2019 | | 1 | 2 | 5 | $1,123.67 | | $1,123.67 | 21 | | $1,124 | | | | |
| 59682 | PREMIER WAREHOUSING | 2-19067 | 4 | 293887V | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | 1 | 1 | $1,340.19 | | $1,340.19 | 4 | | $1,340 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729197 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729223 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729249 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729198 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729224 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729250 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729199 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729225 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729251 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729200 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729226 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729252 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729201 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729227 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729253 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729202 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729228 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729254 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729203 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729229 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729255 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729204 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729256 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729205 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729231 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729206 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729232 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729207 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729233 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729208 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729234 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729209 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729235 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729210 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729236 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729211 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729237 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729212 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729238 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729213 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729239 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729214 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729240 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729215 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729241 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729216 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729242 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729217 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729243 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729218 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729244 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729219 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729245 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729220 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729246 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729221 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729247 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729222 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729248 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19064 | 1 | BJD19061 | 3/2/2019 | 3/5/2019 | | 0 | E | 5 | $157.00 | | $157.00 | ER | | $157 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19067 | 4 | 8957 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | | 1 | 5 | $440.00 | | $440.00 | 4 | | $440 | | | | |
| 67249 | LIGHTNING LOADING SE | 2-19067 | 4 | 8977 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | | 3 | 5 | $1,300.00 | | $1,300.00 | 4 | | $1,300 | | | | |
| 7492 | TRANSPORT DISTRIBUTI | 2-00327 | 1 | 901142 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $183.00 | | $183.00 | 21 | | $183 | | | | |
| 8421 | WALMART STORES | 2-00328 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | O | 5 | -$3,572.79 | | -$3,572.79 | 21 | | -$3,573 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 706527 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | $1,953.60 | | $1,953.60 | 21 | | $1,954 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 800219 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | $1,270.23 | | $1,270.23 | 21 | | $1,270 | | | | |
| 9820 | GAP STORES INC. | 2-00325 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | -$1,846.76 | | -$1,846.76 | 21 | | -$1,847 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901719 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | $435.05 | | $435.05 | 21 | | $435 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901720 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | $365.84 | | $365.84 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901721 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | $403.61 | | $403.61 | 21 | | $404 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901722 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | 5 | $642.26 | | $642.26 | 21 | | $642 | | | | |
| 18469 | BUSH WHOLESALERS INC | 2-00327 | 1 | 901140 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $108.24 | | $108.24 | 21 | | $108 | | | | |
| 19094 | W N A COMET EAST INC | 2-00327 | 1 | 901274 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $80.56 | | $80.56 | 21 | | $81 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00327 | 1 | 901380 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $900.00 | | $900.00 | 21 | | $900 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 810700 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | 5 | $330.00 | | $330.00 | 21 | | $330 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 900682 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | 5 | $220.00 | | $220.00 | 21 | | $220 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 901062 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901043 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $196.37 | | $196.37 | 21 | | $196 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901164 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $126.90 | | $126.90 | 21 | | $127 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901327 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $111.39 | | $111.39 | 21 | | $111 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 807200 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 810853 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $302.04 | | $302.04 | 21 | | $302 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811055 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $676.87 | | $676.87 | 21 | | $677 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811715 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $166.38 | | $166.38 | 21 | | $166 | | | | |
| 31311 | PITCO FRIALATOR, INC | 2-00327 | 1 | 901172 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $457.79 | | $457.79 | 21 | | $458 | | | | |
| 31494 | SUMNER PRINTING INC | 2-00327 | 1 | 901137 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | 5 | $39.35 | | $39.35 | 21 | | $39 | | | | |
| 32533 | JOHNSTONE SUPPLY | 2-00327 | 1 | 803271 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | 5 | $1,500.00 | | $1,500.00 | 21 | | $1,500 | | | | |
| 32645 | BJS WHOLESALE CLUB | 2-00320 | 1 | 901099 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $248.10 | | $248.10 | 21 | | $248 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00320 | 1 | 900864 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $21.90 | | $21.90 | 21 | | $22 | | | | |
| 34333 | BROWN SUPPLY CO INC | 2-00327 | 1 | 900856 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $161.02 | | $161.02 | 21 | | $161 | | | | |
| 35458 | AAA COOPER | 2-00320 | 1 | 900216 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $296.23 | | $296.23 | 21 | | $296 | | | | |
| 35695 | AAA COOPER | 2-00320 | 1 | 807122 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $2,546.30 | | $2,546.30 | 21 | | $2,546 | | | | |
| 35695 | AAA COOPER | 2-00327 | 1 | 901485 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $1,601.82 | | $1,601.82 | 21 | | $1,602 | | | | |
| 36434 | FOREMOST GROUPS | 2-00327 | 1 | 901282 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 900565 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $127.70 | | $127.70 | 21 | | $128 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901293 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $119.68 | | $119.68 | 21 | | $120 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901294 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $287.92 | | $287.92 | 21 | | $288 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901407 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $123.92 | | $123.92 | 21 | | $124 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901343 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901404 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | 5 | $73.00 | | $73.00 | 21 | | $73 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901414 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $292.39 | | $292.39 | 21 | | $292 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901149 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $87.30 | | $87.30 | 21 | | $87 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901150 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $261.91 | | $261.91 | 21 | | $262 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901349 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901350 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $109.68 | | $109.68 | 21 | | $110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901351 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $129.07 | | $129.07 | 21 | | $129 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901352 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $170.00 | | $170.00 | 21 | | $170 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00327 | 1 | 901386 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00320 | 1 | 901387 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40835 | COSMOS FOOD PRODUCTS | 2-00320 | 1 | 901271 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.76 | | $37.76 | 21 | | $38 | | | | |
| 41576 | HAMMOND MFG | 2-00327 | 1 | 901328 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.50 | | $112.50 | 21 | | $113 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901286 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $360.24 | | $360.24 | 21 | | $360 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901347 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $209.64 | | $209.64 | 21 | | $210 | | | | |
| 44610 | KENNEY MFG CO | 2-00327 | 1 | 901225 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.85 | | $41.85 | 21 | | $42 | | | | |
| 47699 | NASSAU CANDY | 2-00327 | 1 | 901222 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $15.30 | | $15.30 | 21 | | $15 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901298 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $59.19 | | $59.19 | 21 | | $59 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901299 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $160.13 | | $160.13 | 21 | | $160 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901300 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $161.83 | | $161.83 | 21 | | $162 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901301 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $334.08 | | $334.08 | 21 | | $334 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901302 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $397.97 | | $397.97 | 21 | | $398 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901354 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $55.57 | | $55.57 | 21 | | $56 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901355 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.89 | | $112.89 | 21 | | $113 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901356 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $145.14 | | $145.14 | 21 | | $145 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $148.45 | | $148.45 | 21 | | $148 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901358 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $223.99 | | $223.99 | 21 | | $224 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901359 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $307.99 | | $307.99 | 21 | | $308 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901423 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $98.70 | | $98.70 | 21 | | $99 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901425 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $172.00 | | $172.00 | 21 | | $172 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901426 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $235.48 | | $235.48 | 21 | | $235 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $306.83 | | $306.83 | 21 | | $307 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $319.99 | | $319.99 | 21 | | $320 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901429 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $469.16 | | $469.16 | 21 | | $469 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901234 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $202.96 | | $202.96 | 21 | | $203 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901330 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $154.24 | | $154.24 | 21 | | $154 | | | | |
| 49064 | PRIMARY COLORS | 2-00327 | 1 | 901147 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $462.00 | | $462.00 | 21 | | $462 | | | | |
| 50370 | SILVER PALATE KITCHE | 2-00327 | 1 | 901329 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $135.90 | | $135.90 | 21 | | $136 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 808705 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $989.28 | | $989.28 | 21 | | $989 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901173 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $16.28 | | $16.28 | 21 | | $16 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901176 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $46.21 | | $46.21 | 21 | | $46 | | | | |
| 53399 | EMPIRE DISTRIBUTING | 2-00327 | 1 | 811348 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,106.03 | | $1,106.03 | 21 | | $1,106 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 812357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $402.91 | | $402.91 | 21 | | $403 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901139 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.30 | | $77.30 | 21 | | $77 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901229 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $267.85 | | $267.85 | 21 | | $268 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901346 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $204.70 | | $204.70 | 21 | | $205 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901480 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,050.00 | | $1,050.00 | 21 | | $1,050 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 813116 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.60 | | $129.60 | 21 | | $130 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 900092 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 54791 | PLASTIRUN CORP | 2-00327 | 1 | 900690 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.00 | | $37.00 | 21 | | $37 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 807436 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $528.41 | | $528.41 | 21 | | $528 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 901277 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $156.95 | | $156.95 | 21 | | $157 | | | | |
| 56773 | ROBERTS LOGISTICS SV | 2-00327 | 1 | 901166 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $147.85 | | $147.85 | 21 | | $148 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901439 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,604.13 | | $1,604.13 | 21 | | $1,604 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901440 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,013.21 | | $2,013.21 | 21 | | $2,013 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $680.23 | | $680.23 | 21 | | $680 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901670 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $943.52 | | $943.52 | 21 | | $944 | | | | |
| 57390 | ARMALY BRANDS | 2-00320 | 1 | 900651 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $14.28 | | $14.28 | 21 | | $14 | | | | |
| 57899 | KEY PARTS INC | 2-00327 | 1 | 901232 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60102 | AMWARE | 2-00320 | 1 | 901419 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $413.38 | | $413.38 | 21 | | $413 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 900469 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.74 | | $457.74 | 21 | | $458 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 901165 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $134.51 | | $134.51 | 21 | | $135 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 711019 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,855.48 | | $2,855.48 | 21 | | $2,855 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 812226 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $450.05 | | $450.05 | 21 | | $450 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901237 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $63.32 | | $63.32 | 21 | | $63 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901238 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $118.96 | | $118.96 | 21 | | $119 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901291 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $201.28 | | $201.28 | 21 | | $201 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901292 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $151.96 | | $151.96 | 21 | | $152 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901204 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $537.57 | | $537.57 | 21 | | $538 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901285 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.93 | | $457.93 | 21 | | $458 | | | | |
| 62272 | GLOBAL TRANSPORT LOG | 2-00327 | 1 | 810965 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 62334 | DF STAUFFER BISCUIT | 2-00327 | 1 | 901168 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $180.24 | | $180.24 | 21 | | $180 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901360 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $30.30 | | $30.30 | 21 | | $30 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901362 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.60 | | $32.60 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901363 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.00 | | $33.00 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901364 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $39.70 | | $39.70 | 21 | | $40 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901365 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.60 | | $42.60 | 21 | | $43 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901366 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $52.10 | | $52.10 | 21 | | $52 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901367 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $62.10 | | $62.10 | 21 | | $62 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901368 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $76.80 | | $76.80 | 21 | | $77 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901369 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $96.60 | | $96.60 | 21 | | $97 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901370 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.80 | | $129.80 | 21 | | $130 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901371 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $174.60 | | $174.60 | 21 | | $175 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901420 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $64.84 | | $64.84 | 21 | | $65 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901422 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $106.10 | | $106.10 | 21 | | $106 | | | | |
| 63423 | BFG SUPPLY CO | 2-00320 | 1 | 901405 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $86.04 | | $86.04 | 21 | | $86 | | | | |
| 63880 | PPG ARCHITECTURAL CO | 2-00327 | 1 | 901097 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $170.40 | | $170.40 | 21 | | $170 | | | | |
| 63910 | DEE LOGISTICS | 2-00320 | 1 | 901402 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $49.99 | | $49.99 | 21 | | $50 | | | | |
| 64268 | JOHNSTONE SUPPLY | 2-00327 | 1 | 900767 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.08 | | $37.08 | 21 | | $37 | | | | |
| 64998 | DISPLAYS2GO | 2-00320 | 1 | 901416 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $293.72 | | $293.72 | 21 | | $294 | | | | |
| 65479 | BEAR TRACKS DISTRIBU | 2-00320 | 1 | 901100 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $294.75 | | $294.75 | 21 | | $295 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901239 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.41 | | $42.41 | 21 | | $42 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901240 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $50.05 | | $50.05 | 21 | | $50 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901324 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.78 | | $33.78 | 21 | | $34 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901024 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $238.32 | | $238.32 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901399 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901441 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $273.23 | | $273.23 | 21 | | $273 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901608 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.12 | | $129.12 | 21 | | $129 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901733 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $162.60 | | $162.60 | 21 | | $163 | | | | |
| 67221 | RYDER EXXONMOBIL | 2-00327 | 1 | 901227 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $128.28 | | $128.28 | 21 | | $128 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 808998 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $949.10 | | $949.10 | 21 | | $949 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 900687 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $938.00 | | $938.00 | 21 | | $938 | | | | |
| 68038 | MELL DAVIES | 2-00327 | 1 | 808022 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $166.00 | | $166.00 | 21 | | $166 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901580 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $146.80 | | $146.80 | 21 | | $147 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901581 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $133.26 | | $133.26 | 21 | | $133 | | | | |
| 68224 | POLEN IMPLEMENT INC | 2-00327 | 1 | 900857 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,097.67 | | $1,097.67 | 21 | | $1,098 | | | | |
| 68258 | HARVEST EQUIPMENT CO | 2-00327 | 1 | 901188 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $152.25 | | $152.25 | 21 | | $152 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901585 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $121.43 | | $121.43 | 21 | | $121 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901590 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $277.97 | | $277.97 | 21 | | $278 | | | | |
| 68375 | RED DOOR SPAS | 2-00327 | 1 | 900158 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $81.89 | | $81.89 | 21 | | $82 | | | | |
| 68822 | TAPCO COMPANIES | 2-00327 | 1 | 901275 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $115.68 | | $115.68 | 21 | | $116 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00327 | 1 | 812048 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $102.93 | | $102.93 | 21 | | $103 | | | | |
| 69098 | MURPHY TRACTOR & EQU | 2-00327 | 1 | 900666 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,848.32 | | $1,848.32 | 21 | | $1,848 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 900671 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,850.00 | | $2,850.00 | 21 | | $2,850 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 901016 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,801.24 | | $1,801.24 | 21 | | $1,801 | | | | |
| 69421 | SUNTECK TRANSPORT GR | 2-00327 | 1 | 901341 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $378.00 | | $378.00 | 21 | | $378 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69507 | GOLDFARB ELECTRIC | 2-00327 | 1 | 901272 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.55 | | $45.55 | 21 | | $46 | | | | |
| 69556 | CRAFT COLLECTIVE INC | 2-00327 | 1 | 901280 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $198.00 | | $198.00 | 21 | | $198 | | | | |
| 69656 | SPOT FREIGHT INC | 2-00327 | 1 | 900210 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,818.96 | | $1,818.96 | 21 | | $1,819 | | | | |
| 69657 | TELESCOPE CASUAL | 2-00327 | 1 | 901532 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,843.58 | | $1,843.58 | 21 | | $1,844 | | | | |
| 69827 | MURPHY TRACTOR | 2-00327 | 1 | 901185 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $131.74 | | $131.74 | 21 | | $132 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 900669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $908.84 | | $908.84 | 21 | | $909 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 901186 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.13 | | $77.13 | 21 | | $77 | | | | |
| 70451 | PRIDE OF INDIA | 2-00327 | 1 | 901270 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.45 | | $32.45 | 21 | | $32 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901074 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $328.80 | | $328.80 | 21 | | $329 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901284 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $281.65 | | $281.65 | 21 | | $282 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901344 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901273 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $65.16 | | $65.16 | 21 | | $65 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901415 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $355.98 | | $355.98 | 21 | | $356 | | | | |
| 70592 | SHEARER EQUIPMENT | 2-00327 | 1 | 901191 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $5.00 | | $5.00 | 21 | | $5 | | | | |
| 70680 | MIDDLETOWN TRACTOR S | 2-00327 | 1 | 901187 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $138.33 | | $138.33 | 21 | | $138 | | | | |
| 70730 | TRIUMPH PLASTICS | 2-00327 | 1 | 901143 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $270.27 | | $270.27 | 21 | | $270 | | | | |
| 70851 | PARROTT IMPLEMENT CO | 2-00327 | 1 | 901579 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,843.43 | | $2,843.43 | 21 | | $2,843 | | | | |
| 71066 | PREMIER BRANDS OF AM | 2-00327 | 1 | 901289 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $374.04 | | $374.04 | 21 | | $374 | | | | |
| 71094 | SAIA LTL FREIGHT | 2-00327 | 1 | 811353 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $940.76 | | $940.76 | 21 | | $941 | | | | |
| 71170 | PEZ CANDY INC | 2-00327 | 1 | 901136 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $24.00 | | $24.00 | 21 | | $24 | | | | |
| 71245 | A & E STORES | 2-00320 | 1 | 810951 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $314.37 | | $314.37 | 21 | | $314 | | | | |
| 71554 | R3 CHICAGO | 2-00327 | 1 | 901162 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.82 | | $45.82 | 21 | | $46 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 813224 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $123.75 | | $123.75 | 21 | | $124 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $199.85 | | $199.85 | 21 | | $200 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $495.64 | | $495.64 | 21 | | $496 | | | | |
| 71597 | GCP | 2-00327 | 1 | 810595 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $750.00 | | $750.00 | 21 | | $750 | | | | |
| 71791 | VP SUPPLY CORPORATIO | 2-00327 | 1 | 901138 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $75.12 | | $75.12 | 21 | | $75 | | | | |
| 72179 | KOENIG EQUIPMENT | 2-00327 | 1 | 901589 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $236.75 | | $236.75 | 21 | | $237 | | | | |
| 72539 | VOSS BROTHERS SALES | 2-00327 | 1 | 900131 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,888.35 | | $2,888.35 | 21 | | $2,888 | | | | |
| 72802 | NBF | 2-00327 | 1 | 901481 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $342.25 | | $342.25 | 21 | | $342 | | | | |
| 72826 | BALDWIN RICHARDSON F | 2-00327 | 1 | 901228 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $252.45 | | $252.45 | 21 | | $252 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00327 | 1 | 901161 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.29 | | $41.29 | 21 | | $41 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 900673 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,248.22 | | $2,248.22 | 21 | | $2,248 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 901573 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $230.07 | | $230.07 | 21 | | $230 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00369 | 4 | 54764155 | 3/6/2019 | 3/16/2019 | | -4 | 1 | 5 | $3,332.75 | | $3,332.75 | 4 | | $3,333 | | | | |
| 61519 | STEVEN H SCHMIDT | 2-00391 | 1 | 30819 | 3/8/2019 | 3/18/2019 | 11-Mar | -6 | E | 5 | $102.20 | | $102.20 | 21 | | $102 | | | | |
| | | | | | | | | | | | $824,163.83 | $1,298.96 | $822,864.87 | | | $822,865 | $0 | $0 | $0 | $0 |

| | | Company | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|
| | | 1 | $771,599.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 4 | $40,013.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 12 | $7,497.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 15 | $3,754.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | $822,864.87 | $0.00 | $0.00 | $0.00 | $0.00 |

| Insiders | Post - Petition AP Balance | Professionals | Post - Petition AP Balance |
|---|---|---|---|
| 1362 CLOVER LEAF RD, LLP | $0.00 | PHOENIX MANAGEMENT SERV, INC | $0.00 |
| 15 MIDDLETOWN AVENUE CORP | $0.00 | DONLIN RECANO & COMPANY INC | $0.00 |
| 345 WALCOTT STREET, LLC | $0.00 | GIBBONS PC - TRUST ACCOUNT | $0.00 |
| ACCORDIA LIFE | $0.00 | | **$0.00** |
| ARLEN BLAKEMAN 1996 TRUST | $0.00 | | |
| ARLEN FARM CORP | $0.00 | | |
| ARLEN W BLAKEMAN 2000 SUBTRUST | $0.00 | | |
| ARMERACH, L.P. | $0.00 | | |
| AT & T | $0.00 | | |
| AT & T MOBILITY | $0.00 | | |
| AUDI FINANCIAL SERVICES | $0.00 | | |
| AUDI OF FREEHOLD | $0.00 | | |
| AXA EQUITABLE | $0.00 | | |
| BABCO, LLC | $0.00 | | |
| Blanca Cruz | $0.00 | | |
| BLANCHARD STREET, LLC | $0.00 | | |
| BURMONT, LLC | $0.00 | | |
| CAMP HILL TERMINAL LLC | $0.00 | | |
| CARRIER INDUSTRIES | $0.00 | | |
| CENTURYLINK | $0.00 | | |
| CHAP'S SERVICES | $0.00 | | |
| COLUMBUS TERMINAL, LLC | $0.00 | | |
| COMMISSIONER OF REVENUE -CT | $0.00 | | |
| COMPTROLLER OF MARYLAND | $0.00 | | |
| COMPTROLLER OF THE TREASURY - MD | $0.00 | | |
| CRAIG EISENBERG | $0.00 | | |
| DELAWARE DIVISION OF REVENUE | $0.00 | | |
| EASTERN FREIGHT WAYS, INC. | $0.00 | | |
| Edward Generous | $0.00 | | |
| ELK EAST, LLC | $0.00 | | |
| GENWORTH LIFE INS | $0.00 | | |
| GUARDIAN LIFE INS CO. | $0.00 | | |
| HOLLYWOOD CORP. | $0.00 | | |
| HOLLYWOOD GOLF CLUB | $0.00 | | |
| INDIANA DEPARTMENT OF REVENUE | $0.00 | | |
| JANS LEASING CORP. | $0.00 | | |
| JM MILLS NPL SITE ESCROW | $0.00 | | |
| JOHN HANCOCK LIFE INSURANCE CO | $0.00 | | |
| LINCOLN AUTOMOTIVE FINANCIAL | $0.00 | | |
| MASS MUTUAL | $0.00 | | |
| Matthew Lomuti | $0.00 | | |

| Insiders | Post - Petition AP Balance | Professionals | Post - Petition AP Balance |
|---|---|---|---|
| MERCEDES-BENZ FINANCIAL | $0.00 | | |
| MERI PROPERTIES LLC | $0.00 | | |
| Merissa Cohen | $0.00 | | |
| MERISSA COHEN 1996 TRUST | $0.00 | | |
| MERISSA L COHEN 2000 SUBTRUST | $0.00 | | |
| METLIFE | $0.00 | | |
| MILTON PROPERTIES, LP | $0.00 | | |
| MYRON P SHEVELL | $0.00 | | |
| MYRON SHEVELL | $0.00 | | |
| NANCY BLAKEMAN GRANTOR TRUST | $0.00 | | |
| Nancy Shevell | $0.00 | | |
| NANCY SHEVELL MCCARTNEY 2016 | $0.00 | | |
| NEMF LOGISTICS, LLC | $0.00 | | |
| NEMF WORLD TRANSPORT, INC. | $0.00 | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | $0.00 | | |
| NORTH AVE EAST, LLC | $0.00 | | |
| NORTH TURBO CORP | $0.00 | | |
| OLD BETH LLC | $0.00 | | |
| ORANGE TRUCK  CORP. | $0.00 | | |
| PA DEPT. OF REVENUE | $0.00 | | |
| PERRY ROAD, LLC | $0.00 | | |
| PHOENIX LIFE INSURANCE CO | $0.00 | | |
| PLEASANT HILL ROAD, LLC | $0.00 | | |
| PRINCIPAL LIFE INSURANCE | $0.00 | | |
| PRUDENTIAL | $0.00 | | |
| QUEST WORKSPACES 515 N FLAGLER | $0.00 | | |
| RICHMOND TERMINAL, LLC | $0.00 | | |
| ROSA ILDA VIDAL | $0.00 | | |
| SC DEPT OF REVENUE | $0.00 | | |
| SCHUYLER ROAD, LLC | $0.00 | | |
| SHEVELL FAMILY 2016 GST EXEMPT TRUST | $0.00 | | |
| STATE OF NJ | $0.00 | | |
| STATE OF RHODE ISLAND | $0.00 | | |
| SUN LIFE INSURANCE | $0.00 | | |
| SUNLIFE SYSTEMS - MIDWEST | $0.00 | | |
| SUSAN COHEN GRANTOR TRUST | $0.00 | | |
| SUSAN S COHEN 2016 NON GST TRUST | $0.00 | | |
| Susan Shevell | $0.00 | | |
| THOMAS W CONNERY | $0.00 | | |
| THRU VIEW LLC | $0.00 | | |
| TODD C RUBENSTEIN | $321.14 | | |

| Insiders | Post - Petition AP Balance | Professionals | Post - Petition AP Balance |
|---|---|---|---|
| TOLEDO TERMINAL LLC | $0.00 | | |
| TRANSAMERICA LIFE | $0.00 | | |
| TREASURER STATE OF MAINE | $0.00 | | |
| TREASURER STATE OF OHIO | $0.00 | | |
| VERIZON | $0.00 | | |
| VERIZON WIRELESS | $0.00 | | |
| VERMONT DEPARTMENT OF TAXES | $0.00 | | |
| Zachary Cohen | $0.00 | | |
| ZACHARY COHEN 1996 TRUST | $0.00 | | |
| ZACHARY COHEN 2000 SUBTRUST | $0.00 | | |
| ZACHARY W. COHEN | $0.00 | | |
| | **$321.14** | | |

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Feb 2019

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|---|
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | TOTALS |
| As per Open A/P Report | 9,874,398.36 | 203,386.24 | 37.55 | (3,120.00) | 428,442.91 | 29,666.75 | 36,160.00 | 10,568,971.81 |
| Less Intercompany | | | | | | | | |
| NEMF - 18475 | - | | | | (99,877.15) | | | (99,877.15) |
| EFW -   9066 | (225,712.03) | | | | | (24,380.86) | | (250,092.89) |
| Phoenix - 20622 | | | | | | | | - |
| Apex   -14338 | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | - |
| Carrier - 20523 | | | | | | | | - |
| Canadian exchange | (9,306.04) | | | | | | | (9,306.04) |
| EFW -   73109 | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| Adjusted Open A/P | 9,639,380.29 | 203,386.24 | 37.55 | (3,120.00) | 328,565.76 | 5,285.89 | 36,160.00 | 10,209,695.73 |
| General Ledger | 9,639,380.29 | 203,386.24 | 37.55 | (3,120.00) | 328,565.76 | 5,285.89 | 36,160.00 | 10,209,695.73 |
| Variance | - | - | - | - | - | - | - | - |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019   PAGE    1
DIVISION-      CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE   2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 466801.67 | 23129.45- | | 67197.90 | 96681.29 | 88955.17 | 68021.46 | 169075.30 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 13320.47 | 4363.19- | 220.39 | 5399.84 | 5662.73 | 3065.09 | 2768.32 | 567.29 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 70743.15 | 8499.63- | | 18125.72 | 26568.92 | 18556.57 | 13680.24 | 2311.33 |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 331.21 | 8270.86- | | 107.03 | 316.17 | 492.74 | 937.05 | 6749.08 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00046 | 56.00- | 56.00- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 29563.51 | 1552.51- | | 5480.71 | 8394.67 | 10982.55 | 4572.79 | 1685.30 |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 28519.47 | 2049.56- | | 1779.57 | 8638.18 | 8560.60 | 3907.67 | 7683.01 |
| CAPE COD EXPRESS | | | | | | | | |
| 00087 | 2556.36 | | 651.76 | 1386.71 | 517.89 | | | |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00089 | 76872.76 | | 1872.13 | 42035.52 | 18961.96 | | | 14003.15 |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00114 | 8350.12 | | 1389.71 | 3695.54 | 3264.87 | | | |
| CONCORD TRANS | | | | | | | | |
| 00125 | 29740.17 | 1392.51- | | | | 3427.77 | 7154.70 | 20550.21 |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 10563.03 | 716.07- | | 4577.55 | 2880.12 | 3393.02 | 77.24 | 351.17 |
| SAIA INC | | | | | | | | |
| 00154 | 33791.48 | 7858.20- | | 1533.35 | 453.45 | 3144.87 | 1072.78 | 35445.23 |
| SAIA INC | | | | | | | | |
| 00160 | 922.07 | 155.35- | | 757.35 | | | | 320.07 |
| AIR GROUND XPRESS | | | | | | | | |
| 00169 | 158.45 | | | 158.45 | | | | |
| REDSTONE LOGISTICS | | | | | | | | |
| 00181 | 700.00 | | | | | | 700.00 | |
| SAIA INC | | | | | | | | |
| 00183 | 186.98- | 186.98- | | | | | | |
| HILEX POLY | | | | | | | | |
| 00187 | 1916.06 | 8.03- | | | 1296.17 | 627.92 | | |
| DURO BAG | | | | | | | | |
| 00191 | 27.25- | 27.25- | | | | | | |
| DURO BAG | | | | | | | | |
| 00192 | 5651.86 | | | 1574.90 | 3258.64 | 818.32 | | |
| DURO BAG | | | | | | | | |
| 00193 | 16972.37 | 646.56- | | 3758.69 | 6845.65 | 4512.98 | 565.01 | 1936.60 |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 14007.49 | 91.58- | | 318.37 | 227.01 | 2656.25 | 3602.19 | 7295.25 |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 10525.45 | 524.94- | | 4661.09 | 1345.91 | 1643.10 | 3273.47 | 126.82 |
| LUBRIZOL | | | | | | | | |
| 00205 | 849.58 | | | | | 678.90 | 170.68 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE   3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 20364.46 | 471.86- | | 9892.33 | 7742.26 | 1984.05 | 865.47 | 352.21 |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 87306.30 | 1621.51- | | 20472.75 | 24883.42 | 26479.34 | 10025.09 | 7067.21 |
| CARDINAL HEALTH | | | | | | | | |
| 00221 | 1340.79 | | | | | | 1340.79 | |
| ABERDEEN EXPRESS | | | | | | | | |
| 00224 | 1938.75 | | | | | 600.10 | 848.73 | 489.92 |
| B S P TRANS | | | | | | | | |
| 00225 | 429.12 | | | | | | 129.48 | 299.64 |
| PARCEL DELIVERY EXPRESS | | | | | | | | |
| 00227 | 5.24 | | | | | | | 5.24 |
| SHIPCO TRANSPORT | | | | | | | | |
| 00235 | 657.06 | | | | 243.37 | | 320.31 | 93.38 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 321718.33 | 64792.45- | | 86999.00 | 97634.70 | 100046.04 | 39614.32 | 62216.72 |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 50368.16 | 965.56- | | 14575.86 | 14787.18 | 12085.46 | 7823.97 | 2061.25 |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 12229.21 | 531.46- | | 1958.69 | 5403.39 | 3491.34 | 817.31 | 1089.94 |
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 88224.06 | 6345.86- | 199.21 | 13739.13 | 15480.75 | 22670.85 | 27578.72 | 14901.26 |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 108670.09 | 20734.85- | 5749.95 | 33491.06 | 46727.94 | 40125.89 | | 3310.10 |
| N E M F 01 | | | | | | | | |
| 00501 | 2633.21- | 3215.84- | | 582.63 | | | | |
| N E M F 02 | | | | | | | | |
| 00502 | 623.55 | | | | | 623.55 | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 5609.43 | | | 1532.83 | 3607.14 | 286.77 | | 182.69 |
| A A A COOPER TRANS | | | | | | | | |
| 00518 | 8700.15 | | | 372.96 | 316.12 | | | 8011.07 |
| A D M CORP | | | | | | | | |
| 00520 | 171.61 | | | | 171.61 | | | |
| BUNZL 18180 YORK | | | | | | | | |
| 00598 | 7374.01 | | | 1637.88 | 2303.78 | 2070.49 | 1088.34 | 273.52 |
| OCEAN DESERT SALES | | | | | | | | |
| 00604 | 2163.68 | | | 1215.11 | 618.65 | 115.00 | 214.92 | |
| A K WHOLESALE | | | | | | | | |
| 00605 | 138.06 | 116.86- | | | | | | 254.92 |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 1656.10 | 130.01- | | 174.41 | 1053.15 | 255.00 | 303.55 | |
| A & W PRODUCTS | | | | | | | | |
| 00667 | 3004.73 | | | 844.57 | 94.77 | 1404.53 | 660.86 | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 13680.48 | 375.80- | | 4197.90 | 6841.04 | 2417.41 | 90.17 | 509.76 |
| WATTS REGULATOR | | | | | | | | |
| 00709 | 238.77 | | | 70.80 | 70.80 | 97.17 | | |
| AMER SPECIALTY EQUIP | | | | | | | | |
| 00721 | 424.09 | | | 424.09 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE   4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MODERNE GLASS CO | | | | | | | | |
| 00741 | 469.39 | | | 469.39 | | | | |
| ACCO MHS | | | | | | | | |
| 00770 | 1588.73 | | | 399.42 | 101.94 | 814.92 | 272.45 | |
| I F S AIR CARGO INC | | | | | | | | |
| 00771 | 9299.16 | | | 2441.61 | 2642.42 | 2851.14 | 1363.99 | |
| MAIN STREET WINE | | | | | | | | |
| 00802 | 288.99 | | | 288.99 | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 753.46 | 246.00- | | | | | 90.00 | 909.46 |
| WORTHINGTON STEEL | | | | | | | | |
| 00812 | 2560.31 | | | 239.05 | 2032.19 | | | 289.07 |
| ACTEGA KELSTAR | | | | | | | | |
| 00820 | 242.12 | | | 74.71 | | | | 167.41 |
| ACE HARDWARE | | | | | | | | |
| 00837 | 4083.93- | 4584.86- | | | 311.62 | | | 189.31 |
| LENOX GROUP INC | | | | | | | | |
| 00855 | 2161.26 | 109.56- | | 843.04 | 734.63 | 583.59 | 109.56 | |
| WORTHINGTON STEEL | | | | | | | | |
| 00860 | 581.42 | | | 149.06 | | | | 432.36 |
| MAVIS TIRE | | | | | | | | |
| 00867 | 134.74 | | | 134.74 | | | | |
| PRIDE MFG | | | | | | | | |
| 00882 | 2468.95 | | | 575.00 | 1893.95 | | | |
| KURT S ADLER | | | | | | | | |
| 00890 | 6200.77 | | | 599.88 | | | 990.35 | 4610.54 |
| ENNIS BUSINESS FORMS | | | | | | | | |
| 00897 | 433.95 | | | 433.95 | | | | |
| SLADE SHIPPING | | | | | | | | |
| 00907 | 235.14 | | | | | 235.14 | | |
| WATTS % T A B S | | | | | | | | |
| 00910 | 895.23 | | | 667.21 | 228.02 | | | |
| WATTS %TABS | | | | | | | | |
| 00926 | 117.17 | | | | | 117.17 | | |
| WATTS DIST | | | | | | | | |
| 00927 | 1239.54 | | | 440.14 | 799.40 | | | |
| NYCOA NYLON CORP OF AMER | | | | | | | | |
| 00930 | 753.35 | | | 494.00 | 259.35 | | | |
| E I DUPONT | | | | | | | | |
| 00937 | 16639.88 | | | 1985.12 | 4213.51 | 5379.16 | 3454.27 | 1607.82 |
| C V S DISTRIBUTION | | | | | | | | |
| 00950 | 1452.15 | | | | 202.38 | | 1045.13 | 204.64 |
| R G M DISTRIBUTION | | | | | | | | |
| 00952 | 102.92 | | | | 102.92 | | | |
| N T I GLOBAL | | | | | | | | |
| 00956 | 865.55 | | | 113.06 | 752.49 | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 754.05 | 395.00- | | 1025.05 | 124.00 | | | |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 1115.81 | 485.92- | | 1058.25 | | 543.48 | | |
| CONROY FOODS INC | | | | | | | | |
| 01041 | 2874.38 | | | 728.51 | 2103.14 | | 42.73 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE   5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A C MOORE INC | | | | | | | | |
| 01071 | 13747.19 | 138.86- | | 4469.14 | 7720.52 | 1140.09 | | 556.30 |
| OMEGA BRANDLESS | | | | | | | | |
| 01077 | 100.89 | | | 100.89 | | | | |
| FUJI HUNT | | | | | | | | |
| 01085 | 909.64- | 909.64- | | | | | | |
| I A P INC | | | | | | | | |
| 01089 | 27625.26 | | | 6597.49 | 7480.12 | 12155.96 | 1227.87 | 163.82 |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73 | | | | | | 147.73 | |
| ETTER ENGINEERING CO | | | | | | | | |
| 01157 | 464.16 | | | 351.58 | 112.58 | | | |
| SENSUS METERING SYS | | | | | | | | |
| 01166 | 207.99 | | | 99.10 | 108.89 | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| ACTION PAK INC | | | | | | | | |
| 01224 | 114.48 | | | | | | 114.48 | |
| SERACARE LIFE SCIENCES | | | | | | | | |
| 01230 | 271.75 | | | 137.46 | 134.29 | | | |
| PROTECTIVE COATING C | | | | | | | | |
| 01231 | 100.19 | | | 100.19 | | | | |
| MASCO BATH | | | | | | | | |
| 01238 | 236.49- | 236.49- | | | | | | |
| WAXMAN CONSUMER GROUP | | | | | | | | |
| 01261 | 612.69 | | | | 612.69 | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 87779.13 | 578.27- | 166.22 | 12106.79 | 23570.62 | 14431.69 | 18284.79 | 19797.29 |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 2448.19 | 196.54- | | 505.00 | 1271.37 | 868.36 | | |
| EMOTRANS | | | | | | | | |
| 01278 | 250.56 | | | 125.28 | 125.28 | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 12486.67 | 335.69- | | 2596.61 | 5445.23 | 3726.45 | 932.53 | 121.54 |
| FLEXPORT INTL LLC | | | | | | | | |
| 01291 | 6534.94 | | | 1859.59 | 4675.35 | | | |
| GARLOCK PRINTING | | | | | | | | |
| 01311 | 15.64 | 109.28- | | | 124.92 | | | |
| FREIGHT MANAGEMENT GROUP INC | | | | | | | | |
| 01312 | 669.06 | | | | 254.06 | | 415.00 | |
| TRANSPLACE | | | | | | | | |
| 01314 | 15940.53 | 444.46- | | 3974.73 | 1793.10 | 7798.65 | 2294.76 | 523.75 |
| UNITED WIRE CO | | | | | | | | |
| 01331 | 2564.91 | | | | 729.25 | 990.56 | 845.10 | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 2568.81 | | | | | 1463.13 | 1026.40 | 79.28 |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 3284.27 | 1109.48- | | 1194.74 | 699.75 | 1985.75 | 308.20 | 205.31 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE   6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PAVESTONE | | | | | | | | |
| 01369 | 567.87 | | | | 567.87 | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 1315.15 | 186.78- | | 1019.42 | 114.00 | | | 368.51 |
| ADMIRAL PACKAGING | | | | | | | | |
| 01424 | 582.68 | | | 345.94 | 236.74 | | | |
| ORBIT LOGISTICS | | | | | | | | |
| 01426 | 272.36 | | | 272.36 | | | | |
| HUHTAMAKI | | | | | | | | |
| 01435 | 4035.04 | | | 642.30 | 785.10 | 983.04 | 729.24 | 895.36 |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 36.30 | 1681.01- | | 563.40 | 1153.91 | | | |
| N N INC | | | | | | | | |
| 01460 | 545.34 | | | | 111.97 | 433.37 | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 2384.15 | 25.00- | | 675.09 | 1734.06 | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01480 | 309.34 | | | | | | | 309.34 |
| KENDA AMER AIRLESS | | | | | | | | |
| 01498 | 592.28 | | | | | | | 592.28 |
| ADVANCED DISTRIBUTIO | | | | | | | | |
| 01499 | 75.00 | | | | | | | 75.00 |
| MANA PRODUCTS | | | | | | | | |
| 01506 | 2347.73 | | | 838.50 | 583.16 | 307.16 | 154.15 | 464.76 |
| W H ROSE CO | | | | | | | | |
| 01531 | 270.84 | | | | 102.92 | 167.92 | | |
| R S C C AEROSPACE & DEFENSE | | | | | | | | |
| 01562 | 6361.76 | | | 1698.21 | 1849.90 | 1624.10 | 1189.55 | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 4240.17 | | | 218.41 | | 1016.04 | | 3005.72 |
| C H ROBINSON | | | | | | | | |
| 01581 | 12045.43 | | | 2890.84 | 2661.07 | 2127.79 | 2425.73 | 1940.00 |
| ADVANCED POLY PKGING | | | | | | | | |
| 01582 | 5110.61 | | | 1429.63 | 567.89 | 1723.41 | 1389.68 | |
| AEROVOX | | | | | | | | |
| 01591 | 1886.59 | 226.99- | | 764.25 | 1349.33 | | | |
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| PURSUIT LOGISTICS | | | | | | | | |
| 01601 | 4973.29 | | | 498.72 | 4335.99 | 138.58 | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 90.07 | 191.68- | | 281.75 | | | | |
| QUIKRETE | | | | | | | | |
| 01614 | 107.58 | | | | | 107.58 | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 120.00- | 222.00- | | | 102.00 | | | |
| F W WEBB | | | | | | | | |
| 01634 | 918.89 | 92.25- | | 304.11 | 503.59 | 203.44 | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE   7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PORTCHESTER USA | | | | | | | | |
| 01688 | 343.25 | | | | | | 154.15 | 189.10 |
| PROCARGO | | | | | | | | |
| 01698 | 135.00 | | | 135.00 | | | | |
| UPACO | | | | | | | | |
| 01703 | 752.49 | 571.80- | | | 997.93 | 326.36 | | |
| BERLIN PACKAGING | | | | | | | | |
| 01734 | 1448.43 | | | 96.99 | 1332.01 | | 19.43 | |
| BERLIN PACKAGING | | | | | | | | |
| 01751 | 4096.92 | | | 1031.28 | 1556.24 | 204.37 | 180.74 | 1124.29 |
| SOUTHERN TIER PET | | | | | | | | |
| 01754 | 536.93 | | | | 536.93 | | | |
| UTC OVERSEAS INC | | | | | | | | |
| 01758 | 3550.70 | | | 1407.94 | 604.53 | 420.90 | 141.45 | 975.88 |
| GLOBAL CONSOLIDATORS | | | | | | | | |
| 01762 | 627.00 | | | | 627.00 | | | |
| STAPLES | | | | | | | | |
| 01792 | 14053.18 | | | 3442.56 | 5882.96 | 2339.91 | 2208.02 | 179.73 |
| AIR COMPRESSOR TECH | | | | | | | | |
| 01798 | 846.06 | | | | | | 730.16 | 115.90 |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 25.14- | 344.01- | | | | | | 318.87 |
| D P TOOL & MACHINE | | | | | | | | |
| 01822 | 3389.73 | | | 2106.61 | 712.85 | | 570.27 | |
| A HARTRODT USA INC | | | | | | | | |
| 01846 | 349.57 | | | 162.73 | | | | 186.84 |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 1435.72 | 137.44- | | 672.83 | 538.85 | 307.29 | | 54.19 |
| A J OSTER | | | | | | | | |
| 01907 | 466.38 | | | | 466.38 | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 839.69 | | | | 447.48 | 392.21 | | |
| VERTELLUS HEALTH &  E | | | | | | | | |
| 01943 | 353.93 | | | 258.89 | 95.04 | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 12036.27 | 85.00- | | 3385.72 | 6445.07 | 1710.26 | | 580.22 |
| KAY DEE DESIGNS INC | | | | | | | | |
| 01951 | 1409.18 | | | 455.32 | 805.15 | 148.71 | | |
| A J OSTER | | | | | | | | |
| 01961 | 17784.65 | 410.61- | | 4772.83 | 6186.90 | 6915.67 | 192.96 | 126.90 |
| A J OSTER | | | | | | | | |
| 01970 | 968.56 | | | 968.56 | | | | |
| ALDEN LEEDS INC | | | | | | | | |
| 01975 | 105.35 | | | 105.35 | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 20055.49 | 202.30- | | 3523.13 | 6252.32 | 5250.36 | 3945.00 | 1286.98 |
| ORIENTAL AIR TRANSPORT | | | | | | | | |
| 02000 | 1289.21 | | | 643.55 | 350.63 | 295.03 | | |
| AMER TINNING & | | | | | | | | |
| 02028 | 3651.13 | | | 3651.13 | | | | |
| STAPLES INC | | | | | | | | |
| 02040 | 104483.29 | 935.48- | | 25159.05 | 28982.38 | 36672.84 | 11718.25 | 2886.25 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE   8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIQUID PERFORMANCE | | | | | | | | |
| 02063 | 622.02 | | | | 205.48 | 416.54 | | |
| ALLIED OLD ENGLISH | | | | | | | | |
| 02085 | 4059.40 | | | 923.63 | 2328.77 | 417.30 | 389.70 | |
| HELLAN STRAINER CO | | | | | | | | |
| 02093 | 103.74 | | | 103.74 | | | | |
| PACTIV CORP | | | | | | | | |
| 02109 | 4433.20 | | | | | 858.25 | 369.53 | 3205.42 |
| NEXANS ENERGY U S A | | | | | | | | |
| 02110 | 112.21- | 112.21- | | | | | | |
| PREFERRED FOAM PROD | | | | | | | | |
| 02121 | 7481.95 | | | 2064.17 | 2398.77 | 3019.01 | | |
| ALLSTATE PAPER BOX | | | | | | | | |
| 02133 | 493.55 | | | | | | 493.55 | |
| MACDERMID ENTHONE | | | | | | | | |
| 02136 | 130.40 | | | 130.40 | | | | |
| POLY CRAFT | | | | | | | | |
| 02140 | 1243.80 | | | 1004.08 | 239.72 | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 35456.42 | 250.61- | | 6480.67 | 10260.93 | 7553.23 | 11256.06 | 156.14 |
| FIT FOR LIFE | | | | | | | | |
| 02163 | 271.79 | | | | | 271.79 | | |
| ROYCE GLOBAL | | | | | | | | |
| 02168 | 441.38 | | | | 441.38 | | | |
| ALMO DISTRIBUTION | | | | | | | | |
| 02185 | 222.71 | | | | 222.71 | | | |
| TIRE RACK | | | | | | | | |
| 02187 | 10352.56 | | | 5622.13 | 2238.09 | 2492.34 | | |
| QUIKRETE | | | | | | | | |
| 02197 | 417.90 | | | 107.21 | 310.69 | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 7531.28 | 174.38- | | 2740.15 | 4710.19 | 255.32 | | |
| ALPHA MILLS CORP | | | | | | | | |
| 02205 | 345.00 | | | 175.00 | 170.00 | | | |
| CRI-SIL INC | | | | | | | | |
| 02235 | 472.79 | | | | | 472.79 | | |
| ALVIN CO | | | | | | | | |
| 02238 | 5995.08 | 920.86- | | 1452.36 | 3316.19 | 2053.59 | 93.80 | |
| O T X LOGISTICS | | | | | | | | |
| 02253 | 1033.00 | | | 403.00 | 315.00 | 315.00 | | |
| REGENCY INC | | | | | | | | |
| 02255 | 14060.88 | 1400.01- | | 4054.75 | 5163.74 | 3850.13 | 2302.27 | 90.00 |
| ANVIL INTL | | | | | | | | |
| 02258 | 389.66 | | | 389.66 | | | | |
| JOSH PACKAGING INC | | | | | | | | |
| 02273 | 4607.40 | | | 1154.95 | 3204.81 | 163.58 | 84.06 | |
| DURATECH GROUP | | | | | | | | |
| 02276 | 235.00 | | | 235.00 | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 9.89 | 290.08- | | | 299.97 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE    9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 41748.31 | 803.27- | | 10264.24 | 11451.02 | 13851.31 | 5244.32 | 1740.69 |
| SUPERIOR COACH CO | | | | | | | | |
| 02334 | 119.07 | | | 119.07 | | | | |
| PRINOVA | | | | | | | | |
| 02336 | 2893.62 | | | 1701.02 | 1116.44 | 76.16 | | |
| SINGER SAMPATH INC | | | | | | | | |
| 02344 | 458.20 | | | 344.20 | 114.00 | | | |
| MAPLE DEALS | | | | | | | | |
| 02354 | 877.00 | 400.00- | | 1277.00 | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 1283.38 | 345.38- | | 1144.19 | 484.57 | | | |
| PANALPINA | | | | | | | | |
| 02365 | 813.20 | 6.93- | | 124.66 | | | 695.47 | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 98376.32 | | | 62567.66 | 25400.26 | 2939.32 | 395.33 | 7073.75 |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 3453.12 | 7.68- | | 946.86 | 1575.20 | 126.61 | 812.13 | |
| FOUGERA PHARMACEUTICALS | | | | | | | | |
| 02388 | 2323.75 | | | | 1441.64 | 640.92 | 179.41 | 61.78 |
| A M LEONARD %KEYSTONE | | | | | | | | |
| 02392 | 3917.63 | | | 1014.63 | 1539.90 | 745.63 | 412.72 | 204.75 |
| BOVE'S OF VERMONT | | | | | | | | |
| 02422 | 448.14 | | | | | 448.14 | | |
| G M Z | | | | | | | | |
| 02426 | 179.73 | | | 123.73 | | 56.00 | | |
| UNIQUE LOGISTICS INTL | | | | | | | | |
| 02428 | 127.02 | | | | | | 127.02 | |
| ALTAIRE PHARMACEUTIC | | | | | | | | |
| 02448 | 12453.68 | | | 2656.92 | 2085.70 | 1992.87 | 5718.19 | |
| AMER CASTING | | | | | | | | |
| 02454 | 227.36 | | | 227.36 | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 1399.38 | 186.22- | | 707.43 | 269.07 | | 467.11 | 141.99 |
| DOWNEAST WHOLESALE | | | | | | | | |
| 02468 | 502.13 | | | | 502.13 | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 28852.76 | | | 9879.74 | 12154.70 | 6212.54 | 258.34 | 347.44 |
| FEDERATION LOGISTICS | | | | | | | | |
| 02479 | 79.71 | | | | | 79.71 | | |
| A G TRANSPORTATION | | | | | | | | |
| 02534 | 1593.00 | | | | 1593.00 | | | |
| LIVINGSTON INTL | | | | | | | | |
| 02565 | 616.15 | | | | 336.80 | 279.35 | | |
| EXPRESS SAVE IND INC | | | | | | | | |
| 02574 | 1910.80 | | | 923.35 | 808.90 | 121.52 | 57.03 | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 5339.15 | 50.00- | | | 4362.21 | 1026.94 | | |
| FARMER BOY | | | | | | | | |
| 02589 | 5218.57 | 29.75- | | 1233.15 | 1350.92 | 2146.92 | 517.33 | |
| AMER PACKAGING | NC | | | | | | | |
| 02590 | 649.44 | | | 649.44 | | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOOS & CO INC | | | | | | | | |
| 02631 | 389.68 | | | 389.68 | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 02640 | 192.00 | | | | 192.00 | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 819.44 | | | 387.30 | 84.28 | 149.80 | | 198.06 |
| COMMERCIAL TRUCK | | | | | | | | |
| 02661 | 780.00 | | | | 780.00 | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 12679.23- | 20649.19- | | 7969.96 | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 1671.99 | 407.21- | | 756.70 | 1322.50 | | | |
| SCOTTS CO | | | | | | | | |
| 02691 | 4704.60 | | | 3011.97 | 1692.63 | | | |
| CLEANING SYSTEMS | | | | | | | | |
| 02700 | 247.00 | | | | | | | 247.00 |
| H L C | | | | | | | | |
| 02713 | 1243.21 | | | 1008.53 | 234.68 | | | |
| P B HEAT | | | | | | | | |
| 02749 | 534.13 | | | 104.77 | 328.18 | 101.18 | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 176.17- | 297.20- | | 121.03 | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 2274.34 | 61.34- | | 809.45 | 646.86 | 524.96 | 354.41 | |
| BIND RITE GRAPHICS | | | | | | | | |
| 02787 | 1172.26 | | | 140.57 | 482.96 | | | 548.73 |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 13179.36 | 556.52- | | 4847.01 | 7403.01 | 596.89 | 498.40 | 390.57 |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 10780.71 | 134.53- | | 5159.02 | 1568.33 | 405.04 | 3771.37 | 11.48 |
| R3 13132 METRO SOUTH | | | | | | | | |
| 02809 | 495.70 | | | 239.40 | 178.02 | | 78.28 | |
| JOHNDOW INDUSTRIES | | | | | | | | |
| 02816 | 367.82 | | | 121.12 | 246.70 | | | |
| F S INDUSTRIES | | | | | | | | |
| 02833 | 707.98 | | | 301.82 | 116.10 | | 290.06 | |
| GILMORE KRAMER | | | | | | | | |
| 02842 | 497.44 | | | 205.31 | 292.13 | | | |
| ALSTOM U S | | | | | | | | |
| 02859 | 90.48 | | | 90.48 | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 666.00 | | | 414.22 | 251.78 | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 12792.77 | 86.46- | | 7358.13 | 3699.94 | 1732.28 | 88.88 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RANCOURT & CO | | | | | | | | |
| 02892 | 594.27 | | | 296.84 | 297.43 | | | |
| S L R FOOD DIST | | | | | | | | |
| 02898 | 1030.43 | | | 632.42 | 398.01 | | | |
| CARDISH MACHINE WORKS | | | | | | | | |
| 02906 | 2036.28 | | | 330.54 | 132.15 | 1573.59 | | |
| RESILITE SPORTS PROD | | | | | | | | |
| 02917 | 1349.90 | | | 429.60 | 278.37 | | 568.93 | 73.00 |
| AMTRAK | | | | | | | | |
| 02921 | 9493.19 | | | 2169.46 | 5223.31 | 1860.61 | 50.14 | 189.67 |
| MENTHOLATUM CO | | | | | | | | |
| 02937 | 336.10 | | | 160.55 | 175.55 | | | |
| ERIEZ MAGNETICS INC | | | | | | | | |
| 02939 | 1211.45 | | | 177.10 | 287.27 | 277.86 | 469.22 | |
| BETTS IND INC | | | | | | | | |
| 02941 | 1753.81 | | | 500.46 | 121.62 | 1131.73 | | |
| COLE-HAAN | | | | | | | | |
| 02960 | 4282.54 | | | 1254.43 | 2878.53 | 149.58 | | |
| POLY PLASTIC FILMS | | | | | | | | |
| 02971 | 749.82 | | | 680.05 | 69.77 | | | |
| MEDTRONIC | | | | | | | | |
| 02996 | 933.08 | | | 553.78 | 95.77 | 192.02 | 91.51 | |
| ARAMEX NEW YORK LTD | | | | | | | | |
| 03014 | 8010.85 | | | 2496.34 | 3375.45 | 183.20 | | 1955.86 |
| CARGO ALLIANCE | | | | | | | | |
| 03054 | 3129.82 | | | 1858.95 | 1270.87 | | | |
| FIRST QUALITY NONWOVEN | | | | | | | | |
| 03057 | 656.02 | | | | 283.50 | | 114.07 | 258.45 |
| K B LOGISTICS | | | | | | | | |
| 03076 | 107.18 | | | | 107.18 | | | |
| JUST PACKAGING | | | | | | | | |
| 03083 | 470.75 | | | | | | | 470.75 |
| AUBURN MFG INC | | | | | | | | |
| 03093 | 1899.00 | | | 414.41 | 1342.91 | | 141.68 | |
| ALSTOM | | | | | | | | |
| 03131 | 90.48 | | | | | | | 90.48 |
| PFIZER | | | | | | | | |
| 03172 | 14401.74 | | | 2732.15 | 4414.05 | 3986.42 | 2773.43 | 495.69 |
| MCALPIN INDUSTRIES | | | | | | | | |
| 03174 | 634.76 | | | 138.42 | 496.34 | | | |
| STERN & STERN IND IN | | | | | | | | |
| 03179 | 745.08 | | | 745.08 | | | | |
| CHOCOLATE INN | | | | | | | | |
| 03189 | 2638.52 | 104.58- | | 560.05 | 630.55 | 1264.74 | 287.76 | |
| IMPACT PRODS | | | | | | | | |
| 03209 | 319.44 | | | | 319.44 | | | |
| CAM LOGISTICS LLC | | | | | | | | |
| 03211 | 190.97 | | | | | | | 190.97 |
| R H RENY | | | | | | | | |
| 03224 | 4612.24 | | | 3201.68 | 1192.74 | | | 217.82 |
| A B C FREIGHT SOLUTIONS | | | | | | | | |
| 03227 | 2025.00 | | | 360.00 | | 1070.00 | 595.00 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BESA LIGHTING | | | | | | | | |
| 03235 | 662.12 | | | 263.02 | | 143.94 | 139.73 | 115.43 |
| PEARSON | | | | | | | | |
| 03271 | 247.19 | 61.38- | | 308.57 | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 25017.65 | | 1443.00 | 2375.98 | 5280.84 | 7047.47 | 8533.55 | 336.81 |
| SHELCO FILTERS | | | | | | | | |
| 03299 | 4142.45 | | | 1087.27 | 1839.03 | 807.49 | 408.66 | |
| SPEEDER & EARL'S | | | | | | | | |
| 03333 | 1261.74 | | | 251.94 | 756.84 | | 252.96 | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 03374 | 2461.27 | | | 533.55 | 1295.11 | 242.61 | 390.00 | |
| WAL-MART 7034 | | | | | | | | |
| 03383 | 2668.61 | | | 1983.63 | 684.98 | | | |
| MONAGHAN MEDICAL COR | | | | | | | | |
| 03391 | 356.73 | | | 356.73 | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 03392 | 90.96 | | | | 90.96 | | | |
| COVIDIEN | | | | | | | | |
| 03398 | 399.28- | 399.28- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 1338.35 | | | 1180.59 | | 157.76 | | |
| MASTERS MACHINE | | | | | | | | |
| 03413 | 233.71 | | | | | | | 233.71 |
| MANA PRODUCTS | | | | | | | | |
| 03457 | 6872.04 | | | 1547.80 | 2329.59 | 2994.65 | | |
| T M S EXPRESS INTL | | | | | | | | |
| 03462 | 442.19 | | | 162.73 | 279.46 | | | |
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 7359.53 | 56.55- | | 2727.08 | 3199.37 | 1489.63 | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 157585.14 | 33.35- | | 30000.96 | 46487.76 | 49045.71 | 30669.00 | 1415.06 |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 44108.78 | 126.05- | | 15401.77 | 28128.09 | | 176.90 | 528.07 |
| RAM TOOL | | | | | | | | |
| 03508 | 2160.50 | | | | | | 2160.50 | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 234.85 | 7.88- | | | | 80.67 | 81.03 | 81.03 |
| ARCONIC | | | | | | | | |
| 03535 | 558.44 | | | | | | 342.57 | 215.87 |
| WALKERS SHORTBREAD | | | | | | | | |
| 03540 | 1967.39 | | | 1646.38 | 191.06 | | 129.95 | |
| CENTRAN LOGISTICS | | | | | | | | |
| 03558 | 3936.92 | | | 346.57 | 752.17 | 2004.07 | 834.11 | |
| CONN SPRING & STAMPI | | | | | | | | |
| 03576 | 259.57 | | | | 181.72 | 77.85 | | |
| BEISTLE CO | | | | | | | | |
| 03583 | 180.71 | | | 86.34 | 94.37 | | | |
| JEAN PHILIPPE | | | | | | | | |
| 03607 | 3034.55 | | | 761.45 | 1923.55 | 349.55 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 669.43 | 240.01- | | | 909.44 | | | |
| C S B INTL PRODUCTS | | | | | | | | |
| 03627 | 1260.73 | | | 339.00 | 689.83 | 231.90 | | |
| OHANA DEPOT | | | | | | | | |
| 03679 | 8568.20 | | | 2335.30 | 2104.41 | 3014.38 | 1114.11 | |
| MICRON PRODS | | | | | | | | |
| 03703 | 8741.76 | | | 5222.69 | 2601.28 | 917.79 | | |
| S N A GLOBAL INC | | | | | | | | |
| 03742 | 12777.00 | | | 2050.99 | 5574.43 | 3014.59 | 1866.99 | 270.00 |
| GREGSTROM CORP | | | | | | | | |
| 03758 | 200.65 | | | | | | 200.65 | |
| LEGENDS LTD | | | | | | | | |
| 03774 | 1833.31 | | | 647.18 | 1186.13 | | | |
| MILLS CO | | | | | | | | |
| 03787 | 6036.39 | | | 4868.43 | 1167.96 | | | |
| SAUEREISEN CEMENTS | | | | | | | | |
| 03791 | 6664.39 | | | 2446.17 | 3131.81 | 643.07 | | 443.34 |
| LUITPOLD PHARMACEUTI | | | | | | | | |
| 03795 | 294.10 | | | 294.10 | | | | |
| CIRCA LIGHTING | | | | | | | | |
| 03799 | 155.35 | | | | | 155.35 | | |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| SCOTTS CO & SUBSIDIARIES | | | | | | | | |
| 03811 | 1356.90 | | | 863.25 | 493.65 | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 500.00- | 1140.00- | | | | 385.00 | | 255.00 |
| ESCO INTERNATIONAL | | | | | | | | |
| 03834 | 284.60 | | | 148.20 | | 136.40 | | |
| FEISS | | | | | | | | |
| 03839 | 86.63 | | | | | 86.63 | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 19628.53 | | | 3869.55 | 12316.84 | 2906.32 | 253.33 | 282.49 |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 1470.89 | 75.00- | | 176.12 | 1080.72 | 289.05 | | |
| DESIGN ARCHITECTURAL | | | | | | | | |
| 03885 | 1189.43 | | | 755.62 | 433.81 | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 1350.59 | 6.52- | | 402.63 | 534.36 | 420.12 | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| F W WEBB | | | | | | | | |
| 03910 | 106.13 | | | | 106.13 | | | |
| CARLISLE CONSTRUCTION MATERIAL | | | | | | | | |
| 03930 | 235.82 | | | | 235.82 | | | |
| FELLOWSHIP CHAIR | | | | | | | | |
| 03994 | 766.17 | | | | | | 766.17 | |
| CALYPSO CARDS INC | | | | | | | | |
| 03999 | 2185.49 | | | 1100.39 | 815.10 | 270.00 | | |
| ANN MARIE MURRAY | | | | | | | | |
| 04001 | 1200.42 | | | 459.42 | 741.00 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19         3.21.56 03/10/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SKEEM INC | | | | | | | | |
| 04003 | 741.00 | | | 370.50 | 370.50 | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 3184.08 | | | 1761.44 | 525.35 | 897.29 | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| SATURN PRESS | | | | | | | | |
| 04083 | 989.63 | | | 339.63 | 650.00 | | | |
| BAMBOULA LTD | | | | | | | | |
| 04085 | 1100.00 | | | 550.00 | 550.00 | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04102 | 3773.98 | | | 406.93 | 2113.79 | 1253.26 | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 5507.90 | 154.94- | | 1574.54 | 3210.51 | 877.79 | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 12184.66 | 870.92- | | 4779.65 | 7255.00 | 705.64 | 295.29 | 20.00 |
| HARTZ MOUNTAIN | | | | | | | | |
| 04150 | 291.27 | | | | 197.60 | 93.67 | | |
| LEOLIGHT INC | | | | | | | | |
| 04170 | 7908.71 | 176.92- | | 478.00 | 2750.70 | 1440.00 | 3059.00 | 357.93 |
| MERSEN | | | | | | | | |
| 04188 | 1001.46 | | | 416.11 | | 138.01 | 447.34 | |
| YALETRON LLC | | | | | | | | |
| 04204 | 1112.42 | | | | 1112.42 | | | |
| P P G | | | | | | | | |
| 04218 | 311.75 | | | | | | 311.75 | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 284.12 | | | | | 284.12 | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 2129.54 | 86.99- | | | | 227.96 | | 1988.57 |
| DACHSER | | | | | | | | |
| 04253 | 1994.92 | | | 482.60 | 1195.35 | 316.97 | | |
| AMCOR PET PACKAGING | | | | | | | | |
| 04254 | 100.52 | | | | | 100.52 | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04275 | 186.43 | | | | | | | 186.43 |
| AMCOR PET PACKAGING | | | | | | | | |
| 04280 | 113.75 | | | | | | | 113.75 |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 1144.62 | 357.48- | | 1260.16 | 241.94 | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 825.33 | 1031.01- | | | | | | 1856.34 |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| NASHUA FOUNDRIES INC | | | | | | | | |
| 04307 | 674.43 | | | 114.00 | | | | 560.43 |
| HANNA PAPER RECYCLING | | | | | | | | |
| 04324 | 800.00 | | | | 800.00 | | | |
| MIG EXPRESS | | | | | | | | |
| 04334 | 3666.20 | | | 1637.50 | 1523.33 | | | 505.37 |
| CHRIS IND INC | | | | | | | | |
| 04340 | 293.77 | | | 96.33 | 197.44 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNASTY USA | | | | | | | | |
| 04347 | 444.45 | | | 125.28 | 319.17 | | | |
| LATROBE SPECIALTY STEEL | | | | | | | | |
| 04352 | 231.85 | | | | | | | 231.85 |
| DYNASTY USA | | | | | | | | |
| 04368 | 1781.35 | | | | | | | 1781.35 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 4779.84 | 491.32- | | 1835.51 | 3059.98 | 375.67 | | |
| C I FILING INC | | | | | | | | |
| 04402 | 3242.25 | | | 1033.67 | 1768.40 | 99.51 | 340.67 | |
| CIRRUS HEALTHCARE PRODS | | | | | | | | |
| 04416 | 1400.00 | | | | 1400.00 | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 152.87- | 266.87- | | | | | | 114.00 |
| MAINE BUCKET CO INC | | | | | | | | |
| 04451 | 308.72 | | | 140.59 | 117.23 | | | 50.90 |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| NON-FERROUS TRADERS | | | | | | | | |
| 04469 | 2333.57 | | | 313.57 | 1750.00 | 175.00 | | 95.00 |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 4994.53 | 416.37- | | 3072.56 | 1230.74 | 851.07 | 256.53 | |
| RALPH FRIEDLAND & | | | | | | | | |
| 04496 | 331.51 | | | 135.85 | 157.15 | | | 38.51 |
| BOOKS INTERNATIONAL | | | | | | | | |
| 04509 | 2311.27 | | | | | | | 2311.27 |
| LA CASA | | | | | | | | |
| 04512 | 859.26 | | | 339.63 | 339.63 | 180.00 | | |
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 9750.52 | 214.22- | | 4346.50 | 2164.32 | 123.38 | 122.50 | 3208.04 |
| PLYBOO AMERICA | | | | | | | | |
| 04532 | 543.72 | | | | 543.72 | | | |
| J H C FABRICATION | | | | | | | | |
| 04538 | 374.83 | | | 374.83 | | | | |
| COAST DISTRIB SYSTEM | | | | | | | | |
| 04546 | 885.91 | | | 885.91 | | | | |
| P & G | | | | | | | | |
| 04554 | 2811.48 | | | 1238.23 | 951.19 | 584.40 | | 37.66 |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 1233.00 | | | | | | | 1233.00 |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 18625.44 | 175.88- | | 5370.05 | 8026.38 | 3165.69 | 526.58 | 1712.62 |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 6449.21 | 231.60- | | 1585.31 | 3518.46 | 176.41 | 1068.18 | 332.45 |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 164.65 | 15.98- | | | 180.63 | | | |
| COMFORTEX CO | | | | | | | | |
| 04610 | 6611.96 | | | 1629.09 | 2130.28 | 2253.74 | 406.94 | 191.91 |
| MAGNUS MOLDING | | | | | | | | |
| 04616 | 1150.74 | | | 305.74 | 360.00 | 485.00 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 3397.74 | 302.46- | | 347.20 | 3353.00 | | | |
| VIVA SHIPPING INC | | | | | | | | |
| 04626 | 139.73 | | | | 139.73 | | | |
| A G I POLYMATRIX | | | | | | | | |
| 04637 | 419.71 | | | 136.01 | | 283.70 | | |
| VILLAGE CANDLE | | | | | | | | |
| 04654 | 1953.03 | | | | | 708.80 | 747.16 | 497.07 |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 17454.22 | | | 6789.57 | 3395.46 | 5217.85 | 1226.64 | 824.70 |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 42395.93 | 91.75- | | 12231.40 | 16848.21 | 12785.38 | 622.69 | |
| FORMTEK INC | | | | | | | | |
| 04704 | 451.72 | | | 80.28 | 177.32 | 194.12 | | |
| UMICORE TECHNICAL | | | | | | | | |
| 04756 | 144.87 | | | 144.87 | | | | |
| WHITE CAP | | | | | | | | |
| 04828 | 383.79 | | | 78.26 | 229.23 | 76.30 | | |
| BAY INSULATION OF PA | | | | | | | | |
| 04829 | 3289.11 | | | 1232.06 | 1957.91 | | 99.14 | |
| I SCHOLAR INC | | | | | | | | |
| 04833 | 541.80 | | | 162.63 | 379.17 | | | |
| TITLEIST/FOOT JOY | | | | | | | | |
| 04837 | 260.78 | | | 87.23 | 173.55 | | | |
| PORCELINOSA | | | | | | | | |
| 04844 | 75.86 | | | | | | | 75.86 |
| EATON CROUSE HINDS | | | | | | | | |
| 04865 | 255.04 | | | | | | 255.04 | |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| S P X VALVES | | | | | | | | |
| 04901 | 742.48 | | | | | 742.48 | | |
| KARNAK | | | | | | | | |
| 04927 | 590.03 | | | | | 114.48 | | 475.55 |
| PROCTER & GAMBLE %INSIGHT BEV | | | | | | | | |
| 04933 | 503.49 | | | | | 503.49 | | |
| ATOMIC IMPORTS & EXPORTS | | | | | | | | |
| 04973 | 570.00 | | | 570.00 | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 6871.95 | | | 4304.95 | 72.96 | 2303.39 | | 190.65 |
| FASTENAL | | | | | | | | |
| 05002 | 342.97 | | | | 342.97 | | | |
| ARISTA IND INC | | | | | | | | |
| 05020 | 137.68 | | | | 137.68 | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| LANCASTER KNIVES | | | | | | | | |
| 05034 | 107.92 | | | | 107.92 | | | |
| D W S PRINTING | | | | | | | | |
| 05068 | 7830.95 | | | 494.30 | 3583.88 | 773.88 | 2978.89 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE   17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRICE MASTER | | | | | | | | |
| 05098 | 4135.85 | 50.00- | | 1740.98 | 2050.04 | 394.83 | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 267.06 | 125.82- | | 210.80 | 95.45 | 86.63 | | |
| WORLD CLASS LOGISTIC | | | | | | | | |
| 05127 | 595.22 | | | | | 210.00 | 385.22 | |
| UNISOURCE | | | | | | | | |
| 05135 | 124.25 | | | | | 124.25 | | |
| FUN STUFF | | | | | | | | |
| 05138 | 797.32 | | | 461.02 | 242.06 | 94.24 | | |
| T T S LLC | | | | | | | | |
| 05146 | 3848.79 | | | 533.90 | 1507.64 | 1257.94 | 549.31 | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| MODE TRANSPORTATION | | | | | | | | |
| 05156 | 542.89 | | | | 334.18 | 208.71 | | |
| KENSEAL | | | | | | | | |
| 05163 | 12.72- | 116.44- | | | | | | 103.72 |
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 1943.77 | 546.90- | | 343.45 | 2147.22 | | | |
| ARROW CHEMICAL CO | | | | | | | | |
| 05215 | 9310.67 | | | 3288.77 | 2780.34 | 2267.84 | 297.34 | 676.38 |
| I M A LIFE | | | | | | | | |
| 05216 | 1793.98 | | | 562.54 | 754.24 | 465.00 | | 12.20 |
| ALSTOM SERVICES | | | | | | | | |
| 05244 | 710.86 | | | 90.48 | | 90.48 | | 529.90 |
| LILY TRANSPORTATION | | | | | | | | |
| 05262 | 395.03 | | | | 395.03 | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87 | | | 144.87 | | | | |
| NORTHSHORE TRANSP | | | | | | | | |
| 05322 | 503.81 | | | 373.23 | 130.58 | | | |
| LAKE EFFECT TRAFFIC | | | | | | | | |
| 05332 | 160.95 | | | | 160.95 | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 44083.44 | 304.28- | | 14902.47 | 26335.65 | 2809.94 | | 339.66 |
| SEL LOGISTICS | | | | | | | | |
| 05364 | 840.87 | | | 840.87 | | | | |
| ARETT SALES | | | | | | | | |
| 05367 | 744.26 | | | | | 346.36 | 397.90 | |
| DU-LITE | | | | | | | | |
| 05382 | 129.00 | | | | 129.00 | | | |
| DEFLECTO | | | | | | | | |
| 05415 | 4615.97 | | | 2103.91 | 953.84 | 1080.17 | | 478.05 |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 426.40 | 145.33- | | | 139.73 | | | 432.00 |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 2846.62 | | | 439.46 | 489.27 | 1344.62 | | 573.27 |
| G L & V | | | | | | | | |
| 05449 | 400.80 | | | | 400.80 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALBA WHEELS UP INTL | | | | | | | | |
| 05468 | 17589.16 | | | 3315.24 | 5349.19 | 4124.19 | 4800.54 | |
| E S P INC | | | | | | | | |
| 05471 | 970.00 | | | | 970.00 | | | |
| SARENE CRAFT BEER | | | | | | | | |
| 05487 | 2156.62 | | | | | | 2156.62 | |
| ARCONIC-USINE DE TIGE | | | | | | | | |
| 05499 | 374.22 | | | | 374.22 | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 5932.00 | 201.66- | | 362.55 | 200.13 | 3068.54 | 1062.92 | 1439.52 |
| WORLD ASIA LOGISTICS | | | | | | | | |
| 05531 | 779.19 | | | 499.73 | 279.46 | | | |
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 2952.91 | 191.35- | | 1249.71 | 1011.68 | 469.90 | | 412.97 |
| CUSTOM BUILDING PRODS | | | | | | | | |
| 05574 | 107.30 | | | | 107.30 | | | |
| WELCH ALLYN | | | | | | | | |
| 05578 | 55414.40 | | | 25277.17 | 25250.39 | 2441.13 | 1139.97 | 1305.74 |
| ASHLAND CHEMICAL | | | | | | | | |
| 05587 | 895.31 | | | 441.19 | 101.14 | | 352.98 | |
| ERIE BRONZE & ALUMIN | | | | | | | | |
| 05588 | 127.15 | | | | 127.15 | | | |
| NEPCO | | | | | | | | |
| 05594 | 164.48 | | | | | 164.48 | | |
| C R BARD INC | | | | | | | | |
| 05597 | 5734.92 | | | 419.85 | 2536.05 | 909.20 | 1869.82 | |
| ASHLAND CHEMICALS | | | | | | | | |
| 05603 | 214.32 | | | 107.16 | 107.16 | | | |
| ASHWORTH BROS | | | | | | | | |
| 05634 | 235.12- | 235.12- | | | | | | |
| ASKO | | | | | | | | |
| 05641 | 455.15 | | | 455.15 | | | | |
| VITO MARCELLOS ITALIAN | | | | | | | | |
| 05642 | 3144.29 | | | 1980.08 | 1164.21 | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 22515.10 | | | 8970.45 | 5817.05 | 4214.76 | 2061.19 | 1451.65 |
| TOTAL QUALITY INC. | | | | | | | | |
| 05682 | 153.00 | | | 153.00 | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 05693 | 93.58 | | | | 93.58 | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 5069.80 | 193.20- | | 1463.15 | 3266.88 | 532.97 | | |
| DAVLYN | | | | | | | | |
| 05733 | 1217.78 | | | | 85.77 | 85.77 | 580.14 | 466.10 |
| PLASTIC BOTTLE INCOR | | | | | | | | |
| 05776 | 520.30 | | | | 520.30 | | | |
| CRESCENT CARDBOARD | | | | | | | | |
| 05809 | 15455.43 | | | 1824.02 | 9021.96 | 4609.45 | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| L T APPAREL GROUP | | | | | | | | |
| 05830 | 836.40 | | | | 836.40 | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 400.56- | 514.05- | | | | 113.49 | | |
| PRECISION SCREW | | | | | | | | |
| 05879 | 129.48 | | | | | | 129.48 | |
| A S K CHEMICAL | | | | | | | | |
| 05881 | 1039.12 | | | | 440.00 | | | 599.12 |
| SHIELD PACKAGING | | | | | | | | |
| 05905 | 133.11- | 133.11- | | | | | | |
| I T W EVERCOAT | | | | | | | | |
| 05912 | 932.91 | | | 82.88 | 260.83 | | | 589.20 |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 8091.75 | 637.24- | | 4630.35 | 3863.22 | | | 235.42 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 05922 | 4995.37 | | | 795.35 | 1978.63 | 1799.17 | 422.22 | |
| SPEEDWAY FREIGHT SVCS | | | | | | | | |
| 05924 | 1322.64 | | | 880.45 | 279.46 | 162.73 | | |
| POLYFIBER LLC | | | | | | | | |
| 05934 | 87.38 | | | 87.38 | | | | |
| DENCO | | | | | | | | |
| 05939 | 356.71 | | | | 356.71 | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 163.53 | 494.02- | | | | | 657.55 | |
| BELCAM | | | | | | | | |
| 05952 | 691.29 | 224.24- | | 243.64 | | 551.47 | 120.42 | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 16598.38 | 111.25- | | 2090.63 | 5245.13 | 4387.46 | 4906.67 | 79.74 |
| RIM PLUMBING & | | | | | | | | |
| 05962 | 304.04 | | | | | | | 304.04 |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| MATS INC | | | | | | | | |
| 06028 | 13456.80 | | | 3482.26 | 4900.33 | 4662.52 | 322.74 | 88.95 |
| MARMON UTILITY | | | | | | | | |
| 06033 | 8773.81 | | | 1779.54 | 2160.08 | 1627.48 | 3117.82 | 88.89 |
| P C C | | | | | | | | |
| 06054 | 450.07 | | | | 450.07 | | | |
| PROCARGO EXPRESS IN | | | | | | | | |
| 06066 | 2220.16 | | | 1134.01 | 464.65 | | 621.50 | |
| DAIKIN APPLIED | | | | | | | | |
| 06090 | 185.78 | | | | 185.78 | | | |
| GREEK FARMS INTL LLC | | | | | | | | |
| 06139 | 324.36 | | | 324.36 | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 2046.07 | 142.70- | | 1278.54 | 129.25 | 780.98 | | |
| RAYMOND CORP | | | | | | | | |
| 06150 | 6889.13 | | | 2231.48 | 4414.82 | 99.44 | 143.39 | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE        CREDITS        0-15        16-30        31-45        46-60        61-90       OVER 90

M I Q LOGISTICS
06173             487.75                                                     93.38        93.81        93.81        206.75
PENN METAL STAMPING
06177             344.72                        230.72       114.00
EAST COAST CHAIR & BARSTOOL
06223             108.29-       108.29-
FENICHEY LLC
06224            5540.88                        905.44      4066.50       568.94
AMTRAK
06228             592.43                        503.95                     88.48
T A G UNIFORM LTD
06236             214.12                                     214.12
KING AND I
06238             663.73                                     663.73
VILLAGE CANNERY
06243             136.59                                                  136.59
MCCARTHY GROUP INC
06244               7.98-         7.98-
CARGO BROKERS INTL
06294             125.28                        125.28
GODINGER SILVER CO
06302             113.83                                     113.83
MONDIAL
06306             535.36                                     150.82       384.54
MEDLINE INDUSTRIES
06309            2788.43                        174.40       669.28       165.78      1778.97
ENGINEERED MATERIALS
06333             144.87                                     144.87
TEXTILES COATED INC
06365             138.58                                     138.58
WESBELL ELECTRONICS
06377             128.94-       128.94-
CRANE CONSUMABLES
06380             111.60                                     111.60
MUNRO DISTRIBUTING
06390             527.61                                     527.61
B Z S TRANSPORT
06421            5233.52                        430.00      2128.64       419.00                                  2255.88
ART INSTITUTE OF CHICAGO
06448             101.12                                                  101.12
MUNRO DISTRIBUTING
06449             336.64                         75.60       166.65                                                94.39
CUSTOM ALLOY CORP
06451             178.95                                     178.95
MACARAN PRINTED PROD
06453            2291.06                       1592.96       466.84       231.26
AMSCAN INC
06487           23436.83       264.78-         5870.54      9887.26      7657.06       121.37        165.38
DEKA RESEARCH &
06501             755.56                        228.00       527.56
FISHER SCIENTIFIC
06502             865.80                                     577.06        71.36        68.65        148.73
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MUNRO DISTRIBUTING | | | | | | | | |
| 06504 | 75.62 | | | | | 75.62 | | |
| M K MORSE CO | | | | | | | | |
| 06522 | 2956.99 | | | 2475.37 | 481.62 | | | |
| TECNOMATIC CORP | | | | | | | | |
| 06536 | 1639.57 | | | 114.00 | 301.26 | 542.81 | 681.50 | |
| BOSS FURNITURE | | | | | | | | |
| 06541 | 567.03 | | | 312.03 | 255.00 | | | |
| SCHOOL OUTFITTERS | | | | | | | | |
| 06546 | 44.60 | | | | | | | 44.60 |
| GOLUB CORP | | | | | | | | |
| 06552 | 100.19 | | | | | | 100.19 | |
| BLOOMINGDALES | | | | | | | | |
| 06589 | 312.85 | | | 102.00 | | 107.57 | 103.28 | |
| SUPERIOR CASTERS | | | | | | | | |
| 06614 | 4459.79 | | | | 1349.87 | 3109.92 | | |
| C T FREIGHT (USA) | | | | | | | | |
| 06636 | 361.32 | | | 125.28 | 236.04 | | | |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 1482.49 | 225.61- | | 324.20 | 1037.87 | | 346.03 | |
| UNIFLEX | | | | | | | | |
| 06659 | 218.24 | | | | | | 218.24 | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 2203.33 | 214.61- | | 617.33 | 637.02 | 266.82 | 70.71 | 826.06 |
| MUNRO ELECTRIC | | | | | | | | |
| 06692 | 90.96 | | | 90.96 | | | | |
| EMCOM INC | | | | | | | | |
| 06736 | 697.85 | | | 697.85 | | | | |
| APPLIED IND TECH | | | | | | | | |
| 06755 | 319.98 | | | | | 319.98 | | |
| CCL LABLE (BUFFALO) | | | | | | | | |
| 06776 | 180.16 | | | | | 180.16 | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 1216.10 | 250.00- | | | | | 604.55 | 861.55 |
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| REXEL ENERGY SOLUTIONS | | | | | | | | |
| 06825 | 160.91 | | | | | | | 160.91 |
| MARIETTA CORP | | | | | | | | |
| 06837 | 1646.94 | | | 1025.10 | 471.08 | 150.76 | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 2434.98 | | | | 826.58 | 1608.40 | | |
| ECONOMY SPRING & | | | | | | | | |
| 06875 | 1223.13 | 258.55- | | 297.14 | 537.96 | 436.35 | 210.23 | |
| BENLIN DIST | | | | | | | | |
| 06888 | 2001.49 | | | 720.45 | | 695.00 | | 586.04 |
| RITE AID 00010 | | | | | | | | |
| 06891 | 2441.13 | | | 1008.46 | 1185.24 | 247.43 | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 886.58 | 383.42- | | | 1270.00 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REXEL ENERGY SOLUTIONS | | | | | | | | |
| 06898 | 324.30 | | | 90.96 | | 156.37 | | 76.97 |
| COEUR MEDICAL | | | | | | | | |
| 06901 | 1417.34 | | | 383.50 | 377.35 | 436.86 | 110.46 | 109.17 |
| FREIGHTERA LOGISTICS | | | | | | | | |
| 06902 | 5020.64 | 507.35- | | 1162.64 | 764.93 | 1761.16 | 761.84 | 1077.42 |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 2130.84- | 2130.84- | | | | | | |
| HANNAFORD | | | | | | | | |
| 06924 | 259.48 | | | | | | | 259.48 |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 10.22- | 77.72- | | | 67.50 | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 234.78- | 329.61- | | | | | | 94.83 |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| BARIATRIC FUSION LLC | | | | | | | | |
| 06955 | 102.22 | | | | 102.22 | | | |
| OCEANAIRE CUSTOM BROKER | | | | | | | | |
| 06957 | 12.58 | | | | | | | 12.58 |
| HALTEC CORPORATION | | | | | | | | |
| 06959 | 105.30 | | | 105.30 | | | | |
| MARIETTA CORP | | | | | | | | |
| 06976 | 3856.17 | | | 1734.37 | 1056.19 | 1065.61 | | |
| R T S TRUCK CENTER | | | | | | | | |
| 06996 | 177.68 | | | 177.68 | | | | |
| MARIETTA CORP | | | | | | | | |
| 07009 | 1248.84 | | | 206.48 | 760.10 | 282.26 | | |
| MARIETTA CANADA INC | | | | | | | | |
| 07034 | 216.36 | 464.99- | | | 216.36 | 464.99 | | |
| THEM | | | | | | | | |
| 07081 | 1231.76 | | | 147.64 | 1084.12 | | | |
| AMAMET ELECTRICAL | | | | | | | | |
| 07101 | 138.00 | | | 138.00 | | | | |
| WELCH ALLYN MARCRES | | | | | | | | |
| 07116 | 216.53 | | | 129.53 | 87.00 | | | |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 766.81 | | | | 766.81 | | | |
| CHALLENGE GRAPHICS | | | | | | | | |
| 07123 | 168.69 | | | | 168.69 | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 1569.15 | 211.38- | | 1003.10 | | | 630.56 | 146.87 |
| B J'S WHOLESALE | | | | | | | | |
| 07182 | 29135.13 | | | 8496.00 | 10849.83 | 7706.47 | | 2082.83 |
| N & S SUPPLY INC | | | | | | | | |
| 07191 | 270.30 | | | | 270.30 | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 76.16- | 454.37- | | | | 378.21 | | |
| FOURLINK INTL USA | | | | | | | | |
| 07256 | 674.73 | | | | 384.73 | 290.00 | | |
| ROYAL BUILDING PRODS | | | | | | | | |
| 07263 | 398.24 | | | 292.82 | 105.42 | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMERICANA TIRE & | | | | | | | | |
| 07271 | 13302.75 | | | 3303.49 | 8657.48 | 748.52 | 345.89 | 247.37 |
| RETABLU INC | | | | | | | | |
| 07289 | 210.00 | | | | | | | 210.00 |
| LUMIKO USA INC | | | | | | | | |
| 07297 | 686.71 | | | | | 678.11 | 8.60 | |
| EATON POWER BUSINESS | | | | | | | | |
| 07301 | 380.00 | | | 270.00 | 110.00 | | | |
| GILLETTE/PROCTOR & GAMBLE | | | | | | | | |
| 07302 | 4661.13 | | | 1473.41 | 2420.42 | 678.10 | | 89.20 |
| D & S PUMP & SPLY CO | | | | | | | | |
| 07310 | 315.79 | | | | 315.79 | | | |
| NESTLE | | | | | | | | |
| 07337 | 611.23 | | | 94.63 | | | 93.86 | 422.74 |
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 23801.62 | 189.02- | | 4884.70 | 7249.50 | 5093.37 | 3677.80 | 3085.27 |
| A B C SUPPLY | | | | | | | | |
| 07359 | 1128.42 | | | | 163.86 | 292.14 | | 672.42 |
| ASHLAND INC | | | | | | | | |
| 07373 | 271.07 | | | | 90.19 | 180.88 | | |
| SACO A E I POLYMERS INC | | | | | | | | |
| 07382 | 1742.91 | | | 1742.91 | | | | |
| DAVION (HABA) | | | | | | | | |
| 07391 | 369.02 | | | | 369.02 | | | |
| SUTHERLAND WELLES | | | | | | | | |
| 07416 | 456.84 | | | 456.84 | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 10630.10 | 19.64- | | 2036.87 | 4331.15 | 3614.60 | 335.00 | 332.12 |
| B A C SALES INC | | | | | | | | |
| 07470 | 104.98 | | | | 104.98 | | | |
| BINGHAM & TAYLOR | | | | | | | | |
| 07475 | 368.73 | | | | 368.73 | | | |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| SILIPOS | | | | | | | | |
| 07481 | 353.88 | | | | 117.33 | 117.80 | 118.75 | |
| B A S F CORP | | | | | | | | |
| 07511 | 77.45 | | | | | | | 77.45 |
| TITANX ENGINE COOLING | | | | | | | | |
| 07515 | 6399.80 | | | 2022.38 | 1165.65 | 1703.11 | 1508.66 | |
| BLEYER INDUSTRIES | | | | | | | | |
| 07529 | 3533.12 | | | 91.84 | 1922.65 | 1253.63 | 265.00 | |
| SHOE INN | | | | | | | | |
| 07536 | 144.50 | | | | | | | 144.50 |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 6341.61 | 1964.44- | | 4347.06 | 2917.77 | | | 1041.22 |
| PEAVEY MANUFACTURING | | | | | | | | |
| 07569 | 913.04 | | | 293.47 | 619.57 | | | |
| MORNINGSTAR FOODS | | | | | | | | |
| 07586 | 273.68 | | | | | | | 273.68 |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57 | | | | | | | 215.57 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNAREX | | | | | | | | |
| 07619 | 10355.34 | | | 3835.32 | 5071.33 | | | 1448.69 |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| SONOCO PRODUCTS | | | | | | | | |
| 07659 | 714.57 | | | 714.57 | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 4081.62 | 485.09- | | 1017.70 | 3335.25 | 213.76 | | |
| SWEETENERS PLUS | | | | | | | | |
| 07673 | 831.25 | | | 831.25 | | | | |
| U-OCEAN USA CORP | | | | | | | | |
| 07689 | 558.46 | | | 424.73 | 133.73 | | | |
| TOP WISE LOGISTICS | | | | | | | | |
| 07715 | 1674.31 | | | | 459.31 | 905.00 | | 310.00 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 7364.08 | | | 1379.33 | 1644.41 | 3283.84 | 595.38 | 461.12 |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 154.90 | | | 71.16 | | | | 83.74 |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 24682.72 | 2554.37- | | 14121.57 | 361.83 | 12611.55 | 142.14 | |
| KAL-PAC INC | | | | | | | | |
| 07798 | 1186.38 | 132.66- | | 1186.38 | | | 132.66 | |
| HANNAFORD BROS | | | | | | | | |
| 07804 | 390.93 | | | | | | 390.93 | |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 962.35 | | | | | | | 962.35 |
| J A D CORP OF AMERIC | | | | | | | | |
| 07811 | 347.50 | | | | | | 237.01 | 110.49 |
| BAILEY POTTERY EQUIP | | | | | | | | |
| 07812 | 808.20 | | | 609.78 | 198.42 | | | |
| MOLDEDFIBER GLASS | | | | | | | | |
| 07840 | 1820.98 | | | 149.99 | 1670.99 | | | |
| BAKER & TAYLOR | | | | | | | | |
| 07860 | 8448.18 | | | 2925.28 | 4558.68 | 867.23 | | 96.99 |
| BALDWIN RICHARDSON FOODS | | | | | | | | |
| 07869 | 1660.53 | | | 537.60 | | 128.80 | | 994.13 |
| PERFORMANCE FREIGHT | | | | | | | | |
| 07910 | 1482.83 | | 155.20 | | 1327.63 | | | |
| LEO NARA CORP | | | | | | | | |
| 07915 | 965.00 | | | 355.00 | 315.00 | 295.00 | | |
| MARMON UTILITY | | | | | | | | |
| 07917 | 2960.98 | | | 459.19 | 847.81 | 188.67 | 1465.31 | |
| AMAZON.COM | | | | | | | | |
| 07934 | 154.65 | | | 77.11 | | | 77.54 | |
| JOY CONE CO | | | | | | | | |
| 07954 | 1342.64 | | | | 1342.64 | | | |
| CURBELL PLASTICS | | | | | | | | |
| 07972 | 122.88 | | | 122.88 | | | | |
| KENCOVE FARM FENCE | | | | | | | | |
| 07974 | 3178.64 | | | 1186.29 | 1987.35 | | | 5.00 |
| BREWCRAFT USA | | | | | | | | |
| 07988 | 688.93 | | | 688.93 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P E I | | | | | | | | |
| 07995 | 540.05- | 1380.87- | | | 114.00 | | 253.57 | 473.25 |
| BARCELONA NUT CO | | | | | | | | |
| 08013 | 1367.19 | | | 398.43 | 702.00 | 266.76 | | |
| BARNEYS NEW YORK | | | | | | | | |
| 08027 | 2265.76 | | | 539.00 | 1487.29 | 239.47 | | |
| NEXTERUS INTL DIVISON | | | | | | | | |
| 08030 | 108.90 | | | | | | 108.90 | |
| BARRIE HOUSE COFFEE | | | | | | | | |
| 08049 | 171.92 | | | | | 171.92 | | |
| SAGE PARTS PLUS | | | | | | | | |
| 08056 | 160.27 | | | 160.27 | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 2544.45 | 145.42- | | 515.82 | 755.60 | 1197.80 | 86.82 | 133.83 |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 426.42- | 588.27- | | | | | | 161.85 |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 714.99 | | | | 265.91 | 449.08 | | |
| ADMIRAL METALS | | | | | | | | |
| 08131 | 663.05 | | | 263.14 | 119.97 | 279.94 | | |
| C V S OTC | | | | | | | | |
| 08154 | 14226.92 | | | 2179.92 | 3211.27 | 1799.01 | 3385.62 | 3651.10 |
| ONCE AGAIN NUT & | | | | | | | | |
| 08167 | 3569.50 | | | 1898.00 | | 1671.50 | | |
| L & R DISTRIBUT INC | | | | | | | | |
| 08176 | 4980.04 | | | | 596.40 | | | 4383.64 |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 08196 | 94.71 | | | | | 94.71 | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08197 | 276.20 | | | | 231.20 | | | 45.00 |
| BAYHEAD PRODUCTS | | | | | | | | |
| 08205 | 2655.98 | | | 700.51 | 1356.89 | 598.58 | | |
| SPRAY FOAM DISTRIBUTORS | | | | | | | | |
| 08213 | 2031.67 | | | 1059.75 | 971.92 | | | |
| GENERAL FOUNDRIES INC | | | | | | | | |
| 08257 | 5835.89 | | | 2199.63 | 2222.27 | 1318.12 | | 95.87 |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 12127.56 | 3.66- | | 2394.88 | 3601.75 | 5135.33 | 999.26 | |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| ULTIMATE FREIGHT MGMT | | | | | | | | |
| 08338 | 2311.36 | | | | 1367.55 | 469.74 | | 474.07 |
| WWRD US LLC | | | | | | | | |
| 08365 | 274.96 | | | 274.96 | | | | |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 08367 | 8062.15 | | | 2515.81 | 1329.12 | 4217.22 | | |
| A R ARENA | | | | | | | | |
| 08372 | 1480.28 | | | 171.47 | 1136.03 | 172.78 | | |
| UNFI-CT | | | | | | | | |
| 08380 | 114.95 | | | | | | 114.95 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEAMAN PAPER | | | | | | | | |
| 08395 | 189.76 | | | 189.76 | | | | |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 88.06 | 319.49- | | | 407.55 | | | |
| FIREYE INC | | | | | | | | |
| 08426 | 186.16 | | | | 92.23 | | | 93.93 |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 13138.47 | | | 4217.61 | 6794.25 | 2031.01 | 95.60 | |
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| DUPONT POWDER COATINGS | | | | | | | | |
| 08457 | 864.70 | | | | | | 764.70 | 100.00 |
| MALT PRODUCTS | | | | | | | | |
| 08465 | 17086.28 | | | 3890.80 | 6443.51 | 1936.88 | 1116.43 | 3698.66 |
| RANGE KLEEN MFG | | | | | | | | |
| 08473 | 1299.22 | | | 405.97 | 256.77 | 636.48 | | |
| CENVEO | | | | | | | | |
| 08488 | 1824.55 | | | 537.92 | 869.67 | 327.01 | | 89.95 |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 1410.23 | 36.50- | | | 1037.53 | 349.20 | 60.00 | |
| DIR AMERICA CORP | | | | | | | | |
| 08491 | 127.22 | | | | | 127.22 | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 667.26 | | | | | | 580.68 | 86.58 |
| WAL-MART | | | | | | | | |
| 08502 | 189.54 | | | | 189.54 | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 18164.81 | 25.00- | | 2029.65 | 2687.22 | 3389.22 | 4516.52 | 5567.20 |
| SAFETY ENVIR CONTROL | | | | | | | | |
| 08526 | 2268.01 | | | 1069.14 | 1198.87 | | | |
| RIGAN INC | | | | | | | | |
| 08527 | 1768.01 | | | 1768.01 | | | | |
| MECCA TRUCKING | | | | | | | | |
| 08544 | 2182.12 | | | | 1229.80 | 952.32 | | |
| PROCESS TECHNOLOGY & | | | | | | | | |
| 08580 | 480.92 | | | 373.04 | | 107.88 | | |
| AMATEX CORP | | | | | | | | |
| 08594 | 1266.33 | | | 193.24 | 790.03 | 188.28 | 94.78 | |
| TASMAN LEATHER GROUP | | | | | | | | |
| 08602 | 2164.11 | | | 442.13 | 1721.98 | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 61436.37 | 87.12- | | 22223.51 | 31737.65 | 7562.33 | | |
| DEMANKO HLC LOGISTICS | | | | | | | | |
| 08618 | 3234.29 | | | 526.31 | 1420.75 | 1287.23 | | |
| BEDFORD REINFORCED | | | | | | | | |
| 08626 | 123.12 | | | | | | | 123.12 |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 16500.43 | | | 2483.09 | 6232.17 | 5846.94 | 191.49 | 1746.74 |
| THOMPSON BRANDS | | | | | | | | |
| 08652 | 372.59 | | | 199.91 | 172.68 | | | |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 1617.69 | | | | 352.36 | 770.82 | 494.51 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BELMONT METALS | | | | | | | | |
| 08708 | 1297.45 | | | 730.18 | 567.27 | | | |
| AMWARE WAREHOUSE | | | | | | | | |
| 08713 | 143.34 | | | | | 143.34 | | |
| CHICAGO LAND QUAD | | | | | | | | |
| 08714 | 153.63 | | | | | | | 153.63 |
| C H ROBINSON | | | | | | | | |
| 08719 | 490.03- | 490.03- | | | | | | |
| SERVICE FIRST LOGISTICS | | | | | | | | |
| 08730 | 772.00 | | | | 500.00 | 272.00 | | |
| TILLEY CHEMICAL | | | | | | | | |
| 08738 | 8933.78 | | | 2961.09 | 3730.40 | 1776.88 | | 465.41 |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 7225.44 | 745.47- | | 952.00 | 2053.81 | 2626.43 | 939.00 | 1399.67 |
| AMAZON.COM | | | | | | | | |
| 08797 | 7925.44 | 126.25- | 292.50 | 1037.25 | 2029.53 | 1755.74 | 2853.19 | 83.48 |
| SPARK INNOVATORS | | | | | | | | |
| 08806 | 535.47 | | | | | | 535.47 | |
| FULTON HEATING SOLUTIONS | | | | | | | | |
| 08811 | 1189.37 | | | 454.78 | 620.42 | 114.17 | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 136.19 | | | 136.19 | | | | |
| ALBANY INTL | | | | | | | | |
| 08825 | 1830.07 | | | 574.33 | 897.65 | 358.09 | | |
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EIMSKIP LOGISTICS | | | | | | | | |
| 08848 | 1219.14 | | | 1102.52 | 116.62 | | | |
| BERK-TEK | | | | | | | | |
| 08882 | 11704.12 | | | 2975.50 | 5323.63 | 3404.99 | | |
| BERWICK WEAVING INC | | | | | | | | |
| 08934 | 133.75 | | | | 133.75 | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | 2544.57 | | | | 3107.85 |
| CAMPANIA INTL | | | | | | | | |
| 08960 | 16828.18 | | | 3158.99 | 2331.23 | 1318.95 | 10019.01 | |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 213.05 | | | | 213.05 | | | |
| ST GEORGE WAREHOUSE | | | | | | | | |
| 09020 | 581.73 | | | | 581.73 | | | |
| DIR SALON FURNITURE | | | | | | | | |
| 09022 | 12245.06 | 146.04- | | 2457.73 | 1536.39 | 1989.08 | 2960.03 | 3447.87 |
| TAYLOR COMMUNICATIONS | | | | | | | | |
| 09025 | 553.45 | | | | | | 553.45 | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 211.61 | 145.45- | | | 357.06 | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 3850.11 | 166.93- | | 671.68 | 2446.69 | 514.46 | | 384.21 |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOGISTXS INC | | | | | | | | |
| 09068 | 8142.24 | | | 3537.00 | 2261.11 | 2344.13 | | |
| PARISER INDUSTRIES | | | | | | | | |
| 09108 | 111.98 | | | | | | | 111.98 |
| POWERTRACK | | | | | | | | |
| 09134 | 20784.88 | 232.44- | | 14735.19 | | | | 6282.13 |
| ASIA N A AIR TRANS | | | | | | | | |
| 09166 | 776.43 | | | | 154.73 | 621.70 | | |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COLORCO FLO | | | | | | | | |
| 09173 | 492.90 | 90.36- | | | 480.35 | | | 102.91 |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 35025.49 | 1607.28- | | 5829.97 | 9841.23 | 14904.41 | 4037.64 | 2019.52 |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1735.37 | | | | 1735.37 | | | |
| ORACEUTICAL | | | | | | | | |
| 09224 | 1195.34- | 1195.34- | | | | | | |
| AMER PACKAGING | | | | | | | | |
| 09230 | 4517.62 | | | 2385.89 | 1943.85 | 187.88 | | |
| L J INTL FREIGHT | | | | | | | | |
| 09238 | 4950.54 | | | 279.46 | 3939.53 | 731.55 | | |
| SANDT PRODUCTS INC | | | | | | | | |
| 09260 | 498.63 | | | | 498.63 | | | |
| SIKA CORP | | | | | | | | |
| 09264 | 600.85 | | | | | 600.85 | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 2227.00 | 13.31- | | | 133.86 | 828.02 | 956.69 | 321.74 |
| ENCORE WIRE | | | | | | | | |
| 09271 | 11768.37 | | | 7261.59 | 4177.22 | | | 329.56 |
| H & FRIENDS FGHT INC | | | | | | | | |
| 09317 | 448.72 | | | 139.73 | 145.69 | 163.30 | | |
| NORTH END COMPOSITES | | | | | | | | |
| 09337 | 126.36 | | | 126.36 | | | | |
| CED/GILMAN ELEC SPLY | | | | | | | | |
| 09384 | 1715.89 | | | 961.32 | 754.57 | | | |
| T J X COMPANIES | | | | | | | | |
| 09393 | 1008.99 | | | | 698.22 | 310.77 | | |
| AUMA ACTUACTORS INC | | | | | | | | |
| 09401 | 196.00 | | | | 196.00 | | | |
| PINE TREE FARMS INC | | | | | | | | |
| 09456 | 672.00 | | | 439.20 | 232.80 | | | |
| ZIPPO MFG CO | | | | | | | | |
| 09468 | 3447.65 | | | 2245.06 | 466.72 | 112.04 | 538.21 | 85.62 |
| MACY'S | | | | | | | | |
| 09480 | 4176.81 | | | 2004.31 | 439.68 | 1640.57 | 92.25 | |
| SHOPPERS WORLD | | | | | | | | |
| 09481 | 1337.78 | | | | | | | 1337.78 |
| DUFF CO | | | | | | | | |
| 09503 | 354.04 | | | | | | 354.04 | |
| E Z CRETE LLC | | | | | | | | |
| 09506 | 292.50 | | | | 292.50 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FOX RUN CRAFTSMEN | | | | | | | | |
| 09517 | 2436.36 | | | 750.91 | 1370.69 | 314.76 | | |
| EATON POWERING | | | | | | | | |
| 09545 | 555.78 | | | | | 472.60 | 83.18 | |
| KARI OUT PRODUCTS | | | | | | | | |
| 09550 | 247.79 | | | | | | | 247.79 |
| WINWELL LOGISTICS | | | | | | | | |
| 09570 | 854.13 | | | 200.78 | | | 653.35 | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 1017.26 | 432.60- | | 836.70 | 417.68 | 99.83 | 95.65 | |
| ED-MILITARY | | | | | | | | |
| 09593 | 26856.56 | 41.76- | | 2817.00 | 8915.79 | 7845.42 | 7169.64 | 150.47 |
| COUNTRY HOME PROD | | | | | | | | |
| 09644 | 371.21 | | | | | | 85.10 | 286.11 |
| ATLANTIC IMPORT & | | | | | | | | |
| 09652 | 4319.44 | | | 3224.32 | 946.38 | 148.74 | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 19304.51 | 37.95- | | 4225.08 | 3934.68 | 7176.99 | 3963.56 | 42.15 |
| TUCKER-ROCKY DISTRIB | | | | | | | | |
| 09685 | 10794.05 | | | 3163.11 | 3715.33 | 2078.87 | 1618.65 | 218.09 |
| CHAMPION CONTAINER | | | | | | | | |
| 09703 | 180.00 | | | 180.00 | | | | |
| CARLISEL CONSTRUCTION | | | | | | | | |
| 09738 | 86.58 | | | | | | 86.58 | |
| CANON USA | | | | | | | | |
| 09763 | 179.44 | | | 86.97 | | | | 92.47 |
| MOROSO | | | | | | | | |
| 09767 | 1681.79 | | | 665.93 | 868.02 | | 147.84 | |
| WAREHOUSE SPECIALISTS | | | | | | | | |
| 09784 | 78.40 | | | 78.40 | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 6791.57 | 25.52- | | 1318.67 | 2951.73 | 1943.26 | 203.69 | 399.74 |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 3778.59 | 327.01- | | 1546.51 | 2358.21 | 200.88 | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 18070.94 | 482.80- | | 3001.76 | 3745.74 | 6475.35 | 3919.98 | 1410.91 |
| NOVAFLEX INDUSTRIES | | | | | | | | |
| 09804 | 121.48 | | | | 121.48 | | | |
| H D SUPPLY | | | | | | | | |
| 09817 | 5370.57 | | | 664.40 | 1365.13 | 1859.03 | 1036.25 | 445.76 |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 1367.65 | | | | 407.84 | 959.81 | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 3804.37 | 134.64- | | 849.31 | 455.00 | 643.00 | | 1991.70 |
| P V A | | | | | | | | |
| 09907 | 498.32 | | | | 498.32 | | | |
| A & E STORES | | | | | | | | |
| 09908 | 230.89 | | | | | | | 230.89 |
| R C BRAYSHAW & CO | | | | | | | | |
| 09909 | 99.00 | | | | 99.00 | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 09914 | 1122.10 | | | 202.86 | 919.24 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 09933 | 389.83 | | | | | 389.83 | | |
| BERRY GLOBAL | | | | | | | | |
| 09936 | 553.64 | | | | | | | 553.64 |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 09959 | 104.71 | | | | 104.71 | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 16763.01 | | | 4015.78 | 4756.76 | 163.99 | 4747.38 | 3079.10 |
| BERRY GLOBAL | | | | | | | | |
| 09979 | 2382.31 | | | 507.44 | 94.14 | 1031.59 | 225.51 | 523.63 |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40 | | | | | | | 89.40 |
| BERRY GLOBAL | | | | | | | | |
| 09985 | 269.60 | | | | | | | 269.60 |
| C D I | | | | | | | | |
| 09988 | 586.46 | | | 478.82 | 107.64 | | | |
| PENINSULA SAW | | | | | | | | |
| 10001 | 370.00 | | | 190.00 | 180.00 | | | |
| FOSDICK | | | | | | | | |
| 10074 | 1433.10 | 84.75- | | 364.11 | 1153.74 | | | |
| NEW BRUNSWICK LAMP | | | | | | | | |
| 10126 | 490.22 | | | 294.54 | 97.79 | | | 97.89 |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 6211.01 | 582.97- | | 2257.26 | 1663.04 | 2873.68 | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 2854.62 | 313.60- | | 1317.42 | 1850.80 | | | |
| ULTRAMOTIVE CORP | | | | | | | | |
| 10331 | 306.33 | | | 306.33 | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 61.95 | 150.94- | | 212.89 | | | | |
| ASHLAND INC | | | | | | | | |
| 10399 | 514.64 | | | 290.94 | | 223.70 | | |
| CHARLES KENDALL INC | | | | | | | | |
| 10401 | 139.73 | | | 139.73 | | | | |
| FRENCHCREEK PRODUCTI | | | | | | | | |
| 10418 | 468.53 | | | 297.14 | 171.39 | | | |
| A I F | | | | | | | | |
| 10439 | 18123.44 | | | 4164.36 | 8268.42 | 4433.81 | 833.22 | 423.63 |
| PLANT FOOD CO INC | | | | | | | | |
| 10481 | 600.00 | | | | 600.00 | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 151.29- | 151.29- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 217.86- | 217.86- | | | | | | |
| H G BUYING INC | | | | | | | | |
| 10566 | 100.01 | | | 100.01 | | | | |
| STANDARD TILE DIST | | | | | | | | |
| 10570 | 583.05 | | | 458.85 | 124.20 | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 10594 | 2041.09 | | | 2041.09 | | | | |
| TRI-STATE ENVELOPE | | | | | | | | |
| 10704 | 138.00 | | | | 138.00 | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019 PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTRAK | | | | | | | | |
| 10720 | 10566.32 | | | 2728.98 | 1757.81 | 5860.44 | 9.61 | 209.48 |
| AMTRAK | | | | | | | | |
| 10730 | 97.69 | | | | 97.69 | | | |
| PROVIDENCE & WORCEST | | | | | | | | |
| 10742 | 156.96 | | | | 156.96 | | | |
| AIR TIGER EXPRESS | | | | | | | | |
| 10749 | 1256.08 | | | 861.08 | 395.00 | | | |
| KAUFMAN PRODUCTS | | | | | | | | |
| 10784 | 476.47 | | | 113.20 | 104.80 | 258.47 | | |
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 1983.89 | 10815.38- | | 4128.86 | 2997.08 | 3319.20 | 233.83 | 2120.30 |
| BOB'S STORES | | | | | | | | |
| 10830 | 2343.79 | 1164.57- | | 1398.77 | 1412.14 | 697.45 | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 25599.54 | | | 3246.92 | 7802.66 | 7470.29 | 6197.71 | 881.96 |
| ALDON CORPORATION | | | | | | | | |
| 10869 | 259.45 | | | | 259.45 | | | |
| AUTOMATIC SPECIALITS | | | | | | | | |
| 10882 | 1484.74 | | | | 1354.17 | 130.57 | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 179.77 | | | 95.45 | 84.32 | | | |
| CONTERM | | | | | | | | |
| 10902 | 1912.28 | | | | 864.77 | | 1047.51 | |
| TUNSTALL CORPORATION | | | | | | | | |
| 10904 | 339.66 | 242.55- | | | 582.21 | | | |
| TANNIN CORPORATION | | | | | | | | |
| 10912 | 2529.69 | | | 1151.58 | 650.72 | 353.40 | | 373.99 |
| WEAVER MATERIEL SERV | | | | | | | | |
| 10946 | 5147.13 | | | 870.89 | 3056.42 | 788.91 | 430.91 | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 10954 | 2372.50 | | | 263.73 | 1329.61 | 414.47 | 364.69 | |
| SERVICE BY AIR | | | | | | | | |
| 10987 | 1009.97 | | | | | | 251.52 | 758.45 |
| TOPIX PHARMACEUTICALS | | | | | | | | |
| 11019 | 150.00 | | | | 150.00 | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 1418.15 | 385.90- | | 424.30 | | | | 1379.75 |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |
| STEWART & STEVENSON | | | | | | | | |
| 11066 | 555.76 | | | 219.83 | 335.93 | | | |
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| MRI DIRECT | | | | | | | | |
| 11081 | 253.24 | | | | 126.36 | 126.88 | | |
| HOLD ON DOCK | | | | | | | | |
| 11111 | 1477.63 | | | | | 123.13 | | 1354.50 |
| INTL FLAVORS & FRAGC | | | | | | | | |
| 11167 | 362.71 | | | 362.71 | | | | |
| AGROCHEM | | | | | | | | |
| 11184 | 1723.60 | | | 288.34 | 1192.63 | 182.63 | | 60.00 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLOBAL FORWARDING | | | | | | | | |
| 11248 | 126.44 | | | | | | 126.44 | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 17228.30 | 6966.82- | | 5573.44 | 13191.28 | 1012.16 | 2166.01 | 2252.23 |
| MODE TRANSPORTATION | | | | | | | | |
| 11284 | 123.54 | | | | | | | 123.54 |
| *BLUEGRACE LOGISTICS | | | | | | | | |
| 11292 | 5179.84 | | | 1871.61 | 927.01 | 2381.22 | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2138.65- | 2138.65- | | | | | | |
| EASTMAN TRADING CORP | | | | | | | | |
| 11331 | 144.87 | | | 144.87 | | | | |
| MARCHRIS FREIGHT | | | | | | | | |
| 11334 | 450.00 | | | 450.00 | | | | |
| A N DERINGER INC | | | | | | | | |
| 11366 | 3307.18 | | | 2279.70 | 683.10 | 170.02 | 174.36 | |
| ARGOS EXPRESS LTD | | | | | | | | |
| 11423 | 999.80 | | | 371.88 | 627.92 | | | |
| A B B | | | | | | | | |
| 11461 | 392.23 | | | | | | | 392.23 |
| H L LARGE | | | | | | | | |
| 11471 | 114.00 | | | 114.00 | | | | |
| BOYD TECHNOLOGIES | | | | | | | | |
| 11480 | 3179.21 | | | 250.78 | 519.86 | 2321.77 | 86.80 | |
| C G L COHESION | | | | | | | | |
| 11492 | 78.98 | | | | 78.98 | | | |
| BLOCK HOUSE | | | | | | | | |
| 11511 | 140.43 | | | | 140.43 | | | |
| KAWASAKI | | | | | | | | |
| 11512 | 816.63 | | | 187.11 | 174.65 | 145.45 | 309.42 | |
| N A C | | | | | | | | |
| 11522 | 316.18 | | | 205.91 | 110.27 | | | |
| FILA U S A | | | | | | | | |
| 11540 | 1529.23 | | | | 1529.23 | | | |
| CHAVANT INC | | | | | | | | |
| 11551 | 1020.23 | | | 448.91 | 385.32 | 186.00 | | |
| PLASTICADE | | | | | | | | |
| 11592 | 963.21 | | | 963.21 | | | | |
| HARRIS TEA CO | | | | | | | | |
| 11618 | 373.31 | | | | 275.41 | 97.90 | | |
| CAPITAL HARDWARE SPL | | | | | | | | |
| 11639 | 1727.62 | | | 1727.62 | | | | |
| STANDARD MFG CO INC | | | | | | | | |
| 11650 | 398.06 | | | | | 398.06 | | |
| ROCA U S A | | | | | | | | |
| 11660 | 13900.10 | | | 3522.45 | 5136.00 | 5241.65 | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 39.02 | 161.82- | | | | | 200.84 | |
| TRANSWORLD LOGISTICS GROUP | | | | | | | | |
| 11673 | 494.01 | | | | | 138.21 | 355.80 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FABRICTEX LLC | | | | | | | | |
| 11676 | 312.59 | | | 312.59 | | | | |
| BROWN PACKAGING INC | | | | | | | | |
| 11702 | 215.00 | | | | | | 215.00 | |
| TRIANGLE TUBE | | | | | | | | |
| 11703 | 1179.28 | | | 386.40 | 694.60 | | 98.28 | |
| BRAHA IND INC | | | | | | | | |
| 11706 | 112.05- | 112.05- | | | | | | |
| U S PLASTIC PALLETS | | | | | | | | |
| 11714 | 1753.23 | | | 434.84 | | 1318.39 | | |
| TROY BOILER WORKS IN | | | | | | | | |
| 11726 | 745.95 | | | | 261.44 | | 242.01 | 242.50 |
| BRAND NU LABS INC | | | | | | | | |
| 11728 | 382.96 | | | | 382.96 | | | |
| LION & BEAR DISTRIBUTORS | | | | | | | | |
| 11743 | 513.00 | | | | 513.00 | | | |
| BREEN COLOR CONCENTR | | | | | | | | |
| 11794 | 1141.42 | | | | | | 1141.42 | |
| SINO SHARP IMPORT EXPORT | | | | | | | | |
| 11805 | 999.81 | | | | | | | 999.81 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 3222.98 | | | 2101.18 | 1051.00 | 70.80 | | |
| A L P I USA INC | | | | | | | | |
| 11835 | 957.21 | | | | | 616.18 | | 341.03 |
| SHERWIN WILLIAMS | | | | | | | | |
| 11852 | 42.67- | 685.10- | | | 158.29 | | | 484.14 |
| TRIMARK | | | | | | | | |
| 11865 | 3834.77 | | | 615.91 | 1414.07 | 1338.87 | 465.92 | |
| ZIPLINE BEVERAGE | | | | | | | | |
| 11872 | 525.81 | 111.00- | | 439.95 | | 196.86 | | |
| CHATHAM VILLAGE INC | | | | | | | | |
| 11911 | 102.21 | | | | | | | 102.21 |
| CUMMINS ENGINE | | | | | | | | |
| 11925 | 21704.38 | 77.27- | | 5785.83 | 8451.99 | 5790.08 | 1007.96 | 745.79 |
| CHEF K INC | | | | | | | | |
| 11926 | 1042.05 | 29.87- | | | | 1071.92 | | |
| BRIDGEPORT FITTING | | | | | | | | |
| 11927 | 8304.70 | | | 2979.71 | 2367.02 | 1970.19 | 987.78 | |
| ALBEA THOMASTON INC | | | | | | | | |
| 11932 | 3134.60 | 421.74- | | 2369.16 | | 1187.18 | | |
| NORTHSIDE IMPORTS | | | | | | | | |
| 11954 | 1971.04 | | | 368.10 | 1049.96 | 524.01 | 28.97 | |
| CUMMINS ENGINE | | | | | | | | |
| 11976 | 2445.34 | | | | 1804.91 | 413.57 | | 226.86 |
| R G H ENTERPISES | | | | | | | | |
| 11981 | 160.55 | | | | | | | 160.55 |
| BLUE COAST BEVERAGES | | | | | | | | |
| 12016 | 694.07 | | | | | 694.07 | | |
| ANDERSEN & ASSOCIATES | | | | | | | | |
| 12017 | 5.13- | 5.13- | | | | | | |
| KIMBERLY CLARK CORP | | | | | | | | |
| 12019 | 585.04 | | | | 585.04 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERTICAL GLOBAL LOGISTICS | | | | | | | | |
| 12026 | 1628.00 | | | 225.00 | | 759.00 | 644.00 | |
| ORLANDO PRODUCTS | | | | | | | | |
| 12029 | 6833.00 | | | 1549.93 | 2565.32 | 2014.85 | 702.90 | |
| BRISTOL MYERS | | | | | | | | |
| 12034 | 4876.51 | | | 1432.99 | 1180.42 | 1638.09 | 625.01 | |
| BURKE DISTRIBUTORS | | | | | | | | |
| 12041 | 389.55 | | | 259.35 | | 130.20 | | |
| BRITTANY DYE & PRNT | | | | | | | | |
| 12042 | 258.39 | | | | | | | 258.39 |
| FABRIZIA SPIRITS LLC | | | | | | | | |
| 12069 | 1098.96 | 268.94- | | 425.92 | 747.72 | 194.26 | | |
| U P S-FRITZ | | | | | | | | |
| 12076 | 653.95 | 3960.60- | | 134.32 | | 110.38 | | 4369.85 |
| STRYKA BOTANICS | | | | | | | | |
| 12089 | 147.25 | | | 147.25 | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12090 | 128.37 | | | 128.37 | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 235.58- | 642.96- | | 127.92 | 279.46 | | | |
| S B A CONSOLIDATORS | | | | | | | | |
| 12093 | 278.94 | | | | | | 130.91 | 148.03 |
| GOLD GROUP | | | | | | | | |
| 12094 | 4092.34 | 395.00- | | 2545.00 | 710.00 | 752.34 | 480.00 | |
| PANOS BRANDS | | | | | | | | |
| 12105 | 1387.38 | | | 314.66 | 640.21 | 204.10 | 228.41 | |
| BRONDOW INC | | | | | | | | |
| 12113 | 641.00 | | | 641.00 | | | | |
| VITAMIN WORLD | | | | | | | | |
| 12123 | 14402.04 | 248.50- | | 1791.38 | 5333.05 | 4914.51 | 1397.33 | 1214.27 |
| UTILITY MFG | | | | | | | | |
| 12125 | 6239.31 | | | 2404.57 | 2453.42 | 713.00 | | 668.32 |
| TRANSPLACE | | | | | | | | |
| 12131 | 131.58 | | | 131.58 | | | | |
| YANKEE CANDLE CO IN | | | | | | | | |
| 12144 | 92.36 | | | | 92.36 | | | |
| YOURLTL | | | | | | | | |
| 12147 | 118.04 | | | 118.04 | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 6765.41 | 7.30- | | 2939.87 | 2510.34 | 157.74 | 245.48 | 919.28 |
| NRS LOGISTICS | | | | | | | | |
| 12157 | 190.66 | | | | 190.66 | | | |
| AMAZON.COM | | | | | | | | |
| 12162 | 88.72 | | | | 88.72 | | | |
| RAYMOND STORAGE CONCEPTS | | | | | | | | |
| 12165 | 133.50 | | | | | | | 133.50 |
| STEWART & STEVENSON | | | | | | | | |
| 12190 | 115.15 | | | 115.15 | | | | |
| AEXCEL CORP | | | | | | | | |
| 12196 | 1458.84 | | | 396.01 | | 1062.83 | | |
| VIRGINIA TANK SERVICE | | | | | | | | |
| 12210 | 293.68 | | | 165.96 | | | 127.72 | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SNYDERS - LANCE | | | | | | | | |
| 12234 | 401.40- | 401.40- | | | | | | |
| PRIME METALS & ALLOYS | | | | | | | | |
| 12276 | 1339.66 | | | 912.06 | 427.60 | | | |
| STRUCTURAL TECHNOLOGIES | | | | | | | | |
| 12282 | 603.28 | | | | 214.00 | | 389.28 | |
| BRUZZONE SHIPPING | | | | | | | | |
| 12294 | 703.00 | | | 385.00 | | 318.00 | | |
| ALTERNATIVES PLUS | | | | | | | | |
| 12297 | 205.65 | | | | | 205.65 | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 12314 | 74.00 | | | | | | | 74.00 |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 3574.12 | 116.25- | | 683.83 | 1334.81 | 1583.77 | | 87.96 |
| GOLD STAR ART | | | | | | | | |
| 12338 | 315.00 | | | | | | | 315.00 |
| MAXZONE | | | | | | | | |
| 12347 | 2363.08 | | | 271.00 | 132.14 | 132.71 | 1713.06 | 114.17 |
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 1483.89 | 251.68- | | 1037.60 | 697.97 | | | |
| QUALITY FOAM PROD | | | | | | | | |
| 12388 | 1723.00 | | | 868.00 | 655.00 | 200.00 | | |
| C J C LOCISTICS | | | | | | | | |
| 12402 | 565.00 | | | 350.00 | | 215.00 | | |
| WHIRLPOOL CORP | | | | | | | | |
| 12420 | 4839.00 | | | 103.50 | 568.23 | | 201.25 | 3966.02 |
| HORIZON BEVERAGE | | | | | | | | |
| 12426 | 42.60 | 155.00- | | | 197.60 | | | |
| PEP INDUSTRIES | | | | | | | | |
| 12434 | 671.56 | | | 671.56 | | | | |
| EASY WAY TRADING | | | | | | | | |
| 12435 | 6014.09 | | | 1006.67 | 2004.41 | 3003.01 | | |
| GENERAL MILLS | | | | | | | | |
| 12450 | 32225.81 | 725.74- | | 7448.29 | 7095.19 | 15287.48 | | 3120.59 |
| EXACT DIRECT | | | | | | | | |
| 12474 | 57012.92 | 928.37- | | 10258.80 | 9981.67 | 11301.06 | 22866.40 | 3533.36 |
| BARR FREIGHT SYSTEMS | | | | | | | | |
| 12527 | 418.00 | | | | 418.00 | | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 12536 | 1333.90 | | | 668.14 | 85.83 | 86.18 | 493.75 | |
| SPICE CHAIN | | | | | | | | |
| 12542 | 333.03 | | | | | | | 333.03 |
| E W C INC | | | | | | | | |
| 12548 | 5652.03 | 598.16- | | 5548.40 | 266.64 | | 90.00 | 345.15 |
| K'NEX %BIRDDOG SOLUTIONS | | | | | | | | |
| 12577 | 709.07 | | | | 709.07 | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 232.00 | 108.00- | | 250.00 | | | | 90.00 |
| CLEANERS CHEMICAL CORP | | | | | | | | |
| 12586 | 140.05 | | | | | | 140.05 | |
| J T INTERNATIONAL | | | | | | | | |
| 12598 | 181.87 | | | 181.87 | | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19         3.21.56 03/10/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ASIANA EXPRESS | | | | | | | | |
| 12602 | 917.28 | | | 187.02 | 730.26 | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 96.24 | 50.00- | | | 146.24 | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 4723.19 | 974.86- | | 1530.70 | 1405.04 | 813.56 | 939.51 | 1009.24 |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 1517.64 | | | 1422.25 | 95.39 | | | |
| XEROX | | | | | | | | |
| 12638 | 220.99 | | | | | | 220.99 | |
| MONSON CO INC | | | | | | | | |
| 12641 | 4626.40 | | | 1141.14 | 1318.58 | 1701.76 | 359.50 | 105.42 |
| BUFFALO WELL PRODUCT | | | | | | | | |
| 12714 | 976.69 | | | 282.36 | 694.33 | | | |
| LESAINT LOGISTICS | | | | | | | | |
| 12725 | 5199.23 | | | 1294.45 | 359.11 | 1245.26 | 1075.52 | 1224.89 |
| M D A CORPORATION | | | | | | | | |
| 12746 | 5310.78 | 1374.82- | | 1523.85 | 1326.90 | | 2710.43 | 1124.42 |
| BULLARD ABRASIVES | | | | | | | | |
| 12751 | 114.48 | | | | 114.48 | | | |
| BUFFALO NEWSPRESS IN | | | | | | | | |
| 12756 | 186.25 | | | 186.25 | | | | |
| PARTAC PEAT CORP | | | | | | | | |
| 12760 | 273.01 | | | 179.41 | 93.60 | | | |
| CATAWISSA WOOD & | | | | | | | | |
| 12766 | 161.44 | | | | 161.44 | | | |
| BUNZL 15150 BENNETT PAPER | | | | | | | | |
| 12780 | 2031.32 | | | 517.38 | 914.22 | 570.19 | 29.53 | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 638.31- | 947.06- | | 148.20 | 160.55 | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 19.81- | 199.74- | | | | | 179.93 | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 11739.11 | 234.50- | | 2336.99 | 4201.67 | 3199.57 | 978.78 | 1256.60 |
| L S LEE | | | | | | | | |
| 12794 | 500.00 | | | 500.00 | | | | |
| PAULAUR CORP | | | | | | | | |
| 12805 | 208.26 | | | 104.13 | 104.13 | | | |
| WORLD FULFILLMENT | | | | | | | | |
| 12806 | 1476.76 | | | 774.79 | 701.97 | | | |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 3195.20 | 3455.65- | | 2824.26 | 1151.10 | 838.08 | 1837.41 | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 1656.23 | | | | 856.48 | 148.33 | | 651.42 |
| BERRY GLOBAL | | | | | | | | |
| 12830 | 186.83 | | | | | | | 186.83 |
| DUPONT NUTRITION USA | | | | | | | | |
| 12833 | 1102.20 | | | 408.82 | 309.58 | | | 383.80 |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 4541.37 | 162.27- | | 94.14 | 286.86 | 294.30 | | 4028.34 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 12861 | 198.28 | | | 99.14 | 99.14 | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 53393.40 | 254.61- | | 11553.76 | 13770.60 | 16355.56 | 8679.21 | 3288.88 |
| SINKRO CORPORATION | | | | | | | | |
| 12909 | 8646.22 | | | 3550.03 | 4875.50 | 220.69 | | |
| TOP WORLDWIDE | | | | | | | | |
| 12917 | 972.50 | | | 112.18 | 123.17 | 737.15 | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 175.40 | 77.72- | | 253.12 | | | | |
| H D SUPPLY | | | | | | | | |
| 12921 | 263.49 | | | 161.31 | 102.18 | | | |
| H D SUPPLY | | | | | | | | |
| 12931 | 79.99 | | | | | | | 79.99 |
| BUSH IND INC | | | | | | | | |
| 12932 | 20949.68 | 1695.12- | | 5219.82 | 8484.49 | 7625.39 | 1315.10 | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6521.82 | | | 2872.69 | 3492.83 | | 156.30 | |
| EMBASSY CREATIONS | | | | | | | | |
| 12954 | 1250.85 | | | 732.86 | 517.99 | | | |
| BUSSE HOSPITAL DISP | | | | | | | | |
| 12958 | 440.00 | | | 440.00 | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 858.40 | 980.73- | | | 1661.16 | 177.97 | | |
| CHARLES BOGGINI CO LLC | | | | | | | | |
| 12967 | 2011.15 | | | 485.90 | 1525.25 | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 11566.01 | | | 2030.72 | 3115.33 | 3290.04 | 3129.92 | |
| F W WEBB | | | | | | | | |
| 12980 | 101.37 | | | 101.37 | | | | |
| BARRETT DIST | | | | | | | | |
| 13014 | 769.95 | | | 162.82 | 433.17 | | 173.96 | |
| WOOD-MILLER SAW & | | | | | | | | |
| 13043 | 843.45 | | | | | | | 843.45 |
| GLORY DAYS TRANSPORTATION | | | | | | | | |
| 13063 | 1950.00 | | | 432.56 | 677.67 | 839.77 | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 355.98 | | | 355.98 | | | | |
| M & G ELECTRONIC | | | | | | | | |
| 13078 | 127.44 | | | | | 127.44 | | |
| HISCO | | | | | | | | |
| 13088 | 156.26 | | | | 156.26 | | | |
| CUMMINS | | | | | | | | |
| 13094 | 1040.14 | | | 946.08 | | 94.06 | | |
| CUMMINS ENGINE | | | | | | | | |
| 13096 | 731.58 | | | | 731.58 | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 14952.13 | 39.81- | | 3414.27 | 6838.51 | 3644.82 | 792.05 | 302.29 |
| HUMMEL BROTHER ELEC | | | | | | | | |
| 13105 | 144.87 | | | 144.87 | | | | |
| COUNTRY MALT | | | | | | | | |
| 13115 | 29081.25 | 279.38- | | 1116.65 | 16317.77 | 11926.21 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 5786.11 | 17.64- | | 2862.28 | 758.61 | 695.40 | 477.45 | 1010.01 |
| NATL NAIL CORP | | | | | | | | |
| 13170 | 7926.50 | | | 1741.30 | 2561.80 | 2629.00 | 994.40 | |
| SAPPI | | | | | | | | |
| 13194 | 97.33 | | | | 97.33 | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 2763.63 | 631.85- | | 1781.14 | 1057.67 | | 69.44 | 487.23 |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 4751.21 | 32.34- | | 587.15 | 815.10 | 1674.46 | 1706.84 | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | 15621.02 | 176.77- | | 10727.96 | 4795.45 | | 274.38 | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 1205.83 | | | 929.27 | 276.56 | | | |
| SPRINGFIELD AUTO & TRUCK EQUIP | | | | | | | | |
| 13258 | 390.78 | | | 199.20 | | | | 191.58 |
| ARROW INTL | | | | | | | | |
| 13285 | 329.00 | | | | | 329.00 | | |
| TELEFLEX INC | | | | | | | | |
| 13289 | 185.00 | | | | | | 185.00 | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 10490.49 | 42.90- | | 1887.10 | 1718.72 | 2952.13 | 1865.43 | 2110.01 |
| WHITE MOUNTAIN IMAG | | | | | | | | |
| 13302 | 273.00 | | | | | | | 273.00 |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 2906.72 | 331.73- | | 1379.33 | 1001.90 | | 224.53 | 632.69 |
| U P S HEALTHCARE | | | | | | | | |
| 13327 | 105.88 | | | | | | | 105.88 |
| ALL PRO FREIGHT SYS | | | | | | | | |
| 13331 | 124.74 | | | | 124.74 | | | |
| RINCHEM COMPANY INC | | | | | | | | |
| 13364 | 818.21 | | | | | 818.21 | | |
| CASTLE BAG CO | | | | | | | | |
| 13365 | 120.41 | | | 120.41 | | | | |
| RAPID COOL TRADING | | | | | | | | |
| 13375 | 1218.53 | | | | 813.00 | | 405.53 | |
| NATL PACKAGING SERVICES | | | | | | | | |
| 13383 | 2004.82 | | | 1137.08 | 597.74 | | | 270.00 |
| AMAZON.COM | | | | | | | | |
| 13399 | 77.11 | | | | 77.11 | | | |
| AMAZON.COM | | | | | | | | |
| 13401 | 5869.07 | | | 503.77 | 1768.29 | 2209.31 | 1309.29 | 78.41 |
| AMAZON.COM | | | | | | | | |
| 13402 | 69124.91 | | 156.00 | 11709.18 | 17695.96 | 20745.85 | 17872.81 | 945.11 |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 12016.66 | 60.00- | | 3833.31 | 7889.59 | 172.70 | 181.06 | |
| RM BILTRITE | | | | | | | | |
| 13408 | 2463.23 | | | 2062.58 | 97.20 | 303.45 | | |
| AMAZON.COM | | | | | | | | |
| 13410 | 19893.70 | | 39.00 | 4718.48 | 8233.28 | 2723.01 | 3875.64 | 304.29 |
| AMAZON.COM | | | | | | | | |
| 13411 | 3429.84 | | 19.50 | 896.76 | 542.60 | 669.02 | 1301.96 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER          TOTAL DUE       CREDITS        0-15        16-30        31-45        46-60        61-90     OVER 90

AMAZON.COM
13415             28010.11        69.60-       234.00      8229.34      9600.73      4415.34      4080.66      1519.64
AMAZON.COM
13416             14647.40                     234.00      2044.05      4300.14      2946.28      4712.51       410.42
AMAZON.COM
13417             40920.42        75.82-      1228.50      6043.57     10907.77      9103.97     12166.23      1546.20
AMAZON.COM
13424               443.39                                  154.22                     95.59        96.12        97.46
AMAZON.COM
13427            251688.83                    7507.50     45862.03     74859.82     45759.73     74991.43      2708.32
OMYA INC
13439               837.94                                                            837.94
PELICAN PRODUCTS
13449             54906.08        98.00-                  18508.97     14046.23      8031.97     13032.84      1384.07
WORLD WIDE WAREHOUSE
13491               128.40                                              128.40
NEXEO
13538             36514.12                                6639.62      7384.36      8258.77      2253.34     11978.03
QUALMAX SUPPLY
13549              9794.33                                2830.44      2061.60      3054.91      1674.10       173.28
CHALLENGE PLASTIC PRODUCTS
13552              1854.92                                1069.33       785.59
XEROX
13563             30497.64         4.14-                  6846.36      9743.13     11012.85      1953.63       945.81
PAGE INTERNATIONAL
13568               138.59                                                                        138.59
A-Z INDUSTRIES INC
13572               397.06                                 397.06
CONNEX INC
13577               238.77                                 238.77
BARRETT DISTRIBUTION
13586             10259.87                                3461.78      3792.04      1682.52      1323.53
LEHIGH PRESS PR
13588               923.91                                                                                     923.91
AMAZON.COM
13589               187.23       110.38-                   231.21        66.40
BARRETT DISTRIBUTION
13591              1723.95        85.56-                   498.17       473.86       559.60       277.88
S & V WAREHOUSE
13592              3180.98                                3180.98
SEA BREEZE CORP
13616               137.24                                 137.24
ACCO BRANDS INC
13619              4575.06                                1779.54      1441.17      1095.79       258.56
STERLING TRANSPORT
13626              1650.00                                              966.00       180.00                    504.00
CRYSTALWARE
13642               345.13                                              345.13
ARIENS COMPANY
13644              9428.38                                9428.38
N N R AIR CARGO SVC
13655              2318.39                                 419.19      1187.33       140.30       142.03       429.54
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RICH ART COLOR CO | | | | | | | | |
| 13663 | 1243.64 | | | | | 280.24 | 679.77 | 283.63 |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 712.35 | 27.65- | | | | 740.00 | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| BOVE'S OF VERMONT | | | | | | | | |
| 13684 | 12553.43 | | | 2142.84 | 3475.32 | 6193.48 | 653.29 | 88.50 |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 15056.90 | 515.80- | | 2637.63 | 5251.00 | 6636.07 | 348.61 | 699.39 |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 5198.63 | 13.06- | | 2067.30 | 1481.72 | 1082.17 | 253.92 | 326.58 |
| THERMO PRODS | | | | | | | | |
| 13707 | 2783.03 | 38.76- | | 540.18 | 649.82 | 1071.12 | 560.67 | |
| MENASHA CORP | | | | | | | | |
| 13708 | 3948.90 | | | 2194.22 | | | 1754.68 | |
| CROWN BOILER | | | | | | | | |
| 13710 | 353.04 | | | 105.88 | 162.90 | 84.26 | | |
| LANCASTER METAL MFG | | | | | | | | |
| 13713 | 273.88 | | | 189.62 | 84.26 | | | |
| BURNHAM COMMERCIAL | | | | | | | | |
| 13719 | 2904.41 | | | 627.12 | 504.51 | 264.26 | 756.30 | 752.22 |
| THERMAL SOLUTIONS | | | | | | | | |
| 13723 | 337.04 | | | | 84.26 | 252.78 | | |
| ASPEN REFRIGERANTS | | | | | | | | |
| 13726 | 362.21 | | | 362.21 | | | | |
| BASIC SPORTSWEAR CORP | | | | | | | | |
| 13754 | 755.00 | | | 200.00 | 555.00 | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| SAVAGE ARMS | | | | | | | | |
| 13793 | 362.64 | | | 120.74 | 120.74 | 121.16 | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 2259.42 | 141.49- | | 287.03 | | 295.88 | 1668.00 | 150.00 |
| SAMS CLUB | | | | | | | | |
| 13824 | 1807.32 | | | 1143.21 | 89.53 | 574.58 | | |
| SAMS WHOLESALE | | | | | | | | |
| 13825 | 84.00 | | | 84.00 | | | | |
| WALMART | | | | | | | | |
| 13826 | 9228.60 | | | 6086.22 | 1156.03 | 274.49 | 586.13 | 1125.73 |
| SCOTTS COMPANY | | | | | | | | |
| 13867 | 637.51 | | | 197.45 | 302.87 | | | 137.19 |
| BRUKER-OST LLC | | | | | | | | |
| 13879 | 3826.62 | | | 291.27 | 1177.83 | 2213.64 | 143.88 | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 5524.33 | 1708.93- | | 1842.22 | 1665.73 | 1348.60 | 1125.23 | 1251.48 |
| JEN MFG INC | | | | | | | | |
| 13909 | 14340.59 | 869.52- | | 2376.97 | 1465.76 | 4826.47 | 3648.15 | 2892.76 |
| SHERWIN WILLIAMS | | | | | | | | |
| 13913 | 2908.97 | | | 645.10 | 1680.38 | 583.49 | | |
| A N DERINGER | | | | | | | | |
| 13916 | 11560.14 | 474.16- | | 7821.01 | 1825.60 | 1797.37 | 149.12 | 441.20 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MACHINE COMPONENTS | | | | | | | | |
| 13928 | 458.35 | | | | 458.35 | | | |
| CUSTOM PACKAGING | | | | | | | | |
| 14011 | 249.00 | | | 249.00 | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 14035 | 1662.00 | | | | 312.00 | 1350.00 | | |
| SARAMAX APPAREL | | | | | | | | |
| 14053 | 455.93 | | | | | | 455.93 | |
| AMER BRAIDING & MFG | | | | | | | | |
| 14054 | 456.48 | | | 228.00 | 228.48 | | | |
| R J W TRANSPORTATION | | | | | | | | |
| 14058 | 3776.44 | | | 1479.78 | 1733.18 | 563.48 | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 310.83- | 310.83- | | | | | | |
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 1320.33 | 406.98- | | 845.96 | 412.54 | 277.58 | 191.23 | |
| MARSHALLS | | | | | | | | |
| 14146 | 2339.35 | | | 241.22 | 530.43 | | | 1567.70 |
| CATALINA CYLINDERS | | | | | | | | |
| 14154 | 2336.07 | | | 1367.86 | 968.21 | | | |
| DIST WAREHOUSE | | | | | | | | |
| 14171 | 517.40 | | | 321.38 | 196.02 | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 812.54 | | | | 87.24 | 365.67 | 177.95 | 181.68 |
| COLONIAL BEVERAGE | | | | | | | | |
| 14189 | 370.00 | | | 370.00 | | | | |
| MERSEN USA | | | | | | | | |
| 14192 | 516.31 | | | | | | 516.31 | |
| C H R L T L | | | | | | | | |
| 14200 | 1007.41 | | | 1007.41 | | | | |
| C W S | | | | | | | | |
| 14201 | 157.20 | | | | 157.20 | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 45014.90 | 1235.99- | | 6747.51 | 7663.62 | 11826.14 | 8541.24 | 11472.38 |
| JEEN INTL CORP | | | | | | | | |
| 14241 | 4813.41 | | | 1019.01 | 3707.80 | | | 86.60 |
| GENERAL CABLE | | | | | | | | |
| 14249 | 6058.02 | | | 2882.57 | 381.60 | 397.05 | 709.02 | 1687.78 |
| HAIN CELESTIAL %N F I | | | | | | | | |
| 14262 | 2245.83 | | | 1551.84 | 576.29 | | 117.70 | |
| HAIN CELESTIAL %N F I | | | | | | | | |
| 14265 | 411.70 | | | | 127.62 | | 284.08 | |
| SCHEERER BEARING CORP | | | | | | | | |
| 14276 | 1924.62 | | | 293.38 | 531.72 | 428.92 | | 670.60 |
| WAL-MART 6030 | | | | | | | | |
| 14289 | 198.85 | | | 113.65 | | | 85.20 | |
| WAL-MART 6027 | | | | | | | | |
| 14290 | 1458.55 | 98.35- | | 1242.27 | 84.00 | | 230.63 | |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 797.00 | 295.00- | | 315.00 | 300.00 | | | 477.00 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 215.92- | 215.92- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14328 | 208.96 | | | 105.42 | | | | 103.54 |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 6665.79 | 104.09- | | 1340.26 | 2469.35 | 1778.97 | 974.78 | 206.52 |
| SCHEERER BEARING | | | | | | | | |
| 14337 | 756.31 | | | | 381.18 | | 179.36 | 195.77 |
| GENERAL CABLE | | | | | | | | |
| 14348 | 246.40 | | | 246.40 | | | | |
| BURTON WIRE & CABLE | | | | | | | | |
| 14362 | 713.04 | | | 603.92 | 109.12 | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 3367.31 | 418.72- | | 434.06 | 242.88 | 244.14 | 1622.88 | 1242.07 |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 23992.79 | 336.24- | | 4449.70 | 6307.81 | 6535.14 | 6102.05 | 934.33 |
| DRINKMORE CUSTOM WATER INC | | | | | | | | |
| 14394 | 4135.44 | | | 4135.44 | | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 19168.74 | 192.51- | | 4913.53 | 4966.38 | 6456.82 | 3024.52 | |
| KING FREIGHT NEW YORK | | | | | | | | |
| 14439 | 294.62 | | | | 294.62 | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 14443 | 284.53 | | | | 185.94 | 98.59 | | |
| ARCADIA BEAUTY LABS | | | | | | | | |
| 14447 | 175.00 | | | | 175.00 | | | |
| MINTX | | | | | | | | |
| 14455 | 1619.98 | | | 915.43 | 704.55 | | | |
| MAPLE LOGISTICS SOLUTIONS | | | | | | | | |
| 14460 | 216.98 | | | | 216.98 | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 3560.09 | 74.80- | | 1649.98 | 285.68 | 910.84 | 788.39 | |
| ARCADIA BEAUTY LABS | | | | | | | | |
| 14480 | 8916.81 | | | 6474.95 | 1360.14 | 218.88 | 631.24 | 231.60 |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 49475.98 | 230.00- | | 13092.04 | 22252.55 | 14084.39 | 277.00 | |
| HARBORSIDE TRANS | | | | | | | | |
| 14492 | 585.60 | | | | 585.60 | | | |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| NATL BUSINESS FURNT | | | | | | | | |
| 14535 | 107.37 | | | 107.37 | | | | |
| BAER SUPPLY CO | | | | | | | | |
| 14555 | 1436.87 | | | 95.04 | 213.84 | 556.58 | 297.96 | 273.45 |
| EVOLUTION CRAFT BREWING CO | | | | | | | | |
| 14565 | 8691.22 | 2388.71- | | 3793.94 | 3283.55 | 4002.44 | | |
| DEE PAPER | | | | | | | | |
| 14568 | 146.64 | | | | 72.80 | | | 73.84 |
| HYDE MFG | | | | | | | | |
| 14569 | 2778.90 | | | 1156.98 | 1528.17 | | 93.75 | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 4438.68 | 173.16- | | 1842.40 | 1965.60 | 198.60 | 427.92 | 177.32 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TRUCK-LITE | | | | | | | | |
| 14610 | 5974.11 | | | 1638.37 | 2252.25 | 1812.35 | 138.18 | 132.96 |
| TRUCK-LITE | | | | | | | | |
| 14639 | 7672.88 | 119.79- | | 3136.45 | 1917.74 | 2738.48 | | |
| TECNICA USA CORP | | | | | | | | |
| 14678 | 474.22 | | | | 474.22 | | | |
| SEINO SUPER EXPRESS | | | | | | | | |
| 14681 | 529.97 | | | 150.51 | 379.46 | | | |
| TRUCK-LITE | | | | | | | | |
| 14686 | 3150.05 | | | 1063.88 | 1093.95 | 827.02 | 165.20 | |
| SCHNEIDER FREIGHT | | | | | | | | |
| 14687 | 125.86 | | | | | 125.86 | | |
| KEURIG GREEN MOUNTAIN COFFEE | | | | | | | | |
| 14710 | 207.41 | | | | | | | 207.41 |
| TRUCK-LITE | | | | | | | | |
| 14726 | 7059.39 | | | 1808.78 | 1877.14 | 2524.02 | 720.91 | 128.54 |
| TAYLOR MADE PRODUCTS | | | | | | | | |
| 14770 | 5560.17 | | | 1293.84 | 1838.18 | 2428.15 | | |
| TRUCK-LITE | | | | | | | | |
| 14774 | 4039.86 | | | 906.24 | 1171.51 | 1707.71 | 254.40 | |
| C M E WIRE & CABLE | | | | | | | | |
| 14776 | 5736.42 | | | 2063.18 | 2424.86 | 200.72 | 955.66 | 92.00 |
| WILSBACH DISTRIBUTING | | | | | | | | |
| 14784 | 555.20 | | | | | | | 555.20 |
| ECOLAB | | | | | | | | |
| 14794 | 67714.61 | 4819.67- | | 16707.75 | 27861.04 | 21663.07 | 2432.79 | 3869.63 |
| LI DESTRI FOODS INC | | | | | | | | |
| 14826 | 387.83 | | | 220.00 | 167.83 | | | |
| CANSON INC | | | | | | | | |
| 14865 | 356.76 | | | | 356.76 | | | |
| FRIEDRICH & DIMMOCK | | | | | | | | |
| 14867 | 312.84 | | | | 312.84 | | | |
| ENFLO CORPORATION | | | | | | | | |
| 14892 | 5273.73 | | | 2313.17 | 2071.88 | 679.52 | 209.16 | |
| VERMONT COUNTRY STOR | | | | | | | | |
| 14922 | 4874.27 | | | 3247.68 | 1626.59 | | | |
| CARLIN COMBUSTION | | | | | | | | |
| 14928 | 2505.46 | | | 816.87 | 1532.20 | | | 156.39 |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 759.53 | | | | | | | 759.53 |
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 12258.76 | 10.00- | | 2524.62 | 2138.84 | 3081.89 | 4523.41 | |
| MERITOR | | | | | | | | |
| 14965 | 107.41 | | | 107.41 | | | | |
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 52101.61 | | | 19449.39 | 26857.23 | 5723.32 | | 71.67 |
| PLASTICS GROUP OF AMER | | | | | | | | |
| 14967 | 465.74 | | | | 123.50 | 342.24 | | |
| CARLISLE CONSTRUCTION MATERIAL | | | | | | | | |
| 14974 | 39351.22 | | | 9071.80 | 14961.97 | 13399.27 | 1252.64 | 665.54 |
| PEDERSEN FARMS | | | | | | | | |
| 14994 | 1219.80 | | | 1219.80 | | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROCKFARM LOGISTICS | | | | | | | | |
| 14996 | 112.91 | | | | | | 112.91 | |
| RENAISSANCE CONTRACT | | | | | | | | |
| 15002 | 173.95 | | | 173.95 | | | | |
| U-C COATINGS CORP | | | | | | | | |
| 15032 | 852.15 | | | 746.35 | 105.80 | | | |
| EXPOLANKA USA | | | | | | | | |
| 15068 | 8069.48 | | | 2115.85 | 4296.43 | 1657.20 | | |
| CAR FRESHNER CO | | | | | | | | |
| 15069 | 11554.25 | | | 7843.74 | 3154.27 | 534.02 | | 22.22 |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 2098.37- | 5016.12- | | 601.93 | 576.22 | 376.86 | | 1362.74 |
| RED D ARC | | | | | | | | |
| 15089 | 158.80 | | | 158.80 | | | | |
| VERMONT CO-PACK LLC | | | | | | | | |
| 15126 | 437.00 | | | | | | | 437.00 |
| GIVENS LOGISTICS | | | | | | | | |
| 15128 | 323.16 | | | 323.16 | | | | |
| GIVENS LOGISTICS | | | | | | | | |
| 15137 | 2625.25 | | | 132.08 | 2054.10 | 97.15 | 341.92 | |
| HEALTH CARE LOGISTICS | | | | | | | | |
| 15165 | 968.24 | | | 451.61 | 239.25 | | | 277.38 |
| P C X CLOTHING CO | | | | | | | | |
| 15168 | 3923.35 | | | 871.92 | 761.73 | 1417.32 | 761.57 | 110.81 |
| CENTERRA CO-OP | | | | | | | | |
| 15182 | 490.00 | | | | | 490.00 | | |
| SPARTECH | | | | | | | | |
| 15193 | 877.87 | | | | | | | 877.87 |
| CENTRURION MEDICAL | | | | | | | | |
| 15196 | 1155.12 | | | 1155.12 | | | | |
| ROCK BOTTOM BREWERY | | | | | | | | |
| 15220 | 2432.29 | | | 1113.52 | 1004.77 | 314.00 | | |
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| PENMAR INDUSTRIES | | | | | | | | |
| 15248 | 653.00 | | | 138.00 | 515.00 | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| SUMMIT PACKAGING SYS | | | | | | | | |
| 15259 | 255.84 | | | | | | 255.84 | |
| AMTRAK | | | | | | | | |
| 15268 | 762.75 | | | 176.18 | 356.51 | 230.06 | | |
| AMTRAK | | | | | | | | |
| 15269 | 516.42 | | | 88.09 | 205.91 | 222.42 | | |
| AMTRAK | | | | | | | | |
| 15270 | 3792.07 | 28.89- | | 1254.07 | 1918.03 | 648.86 | | |
| AMTRAK | | | | | | | | |
| 15271 | 10010.85 | | | 2528.02 | 6442.25 | 874.15 | 88.88 | 77.55 |
| AMTRAK | | | | | | | | |
| 15272 | 1776.16 | | | 552.55 | 537.59 | 686.02 | | |
| AMTRAK | | | | | | | | |
| 15273 | 3344.40 | | | 1269.85 | 653.19 | 1254.48 | | 166.88 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER           TOTAL DUE        CREDITS        0-15        16-30        31-45        46-60        61-90      OVER 90


AMTRAK
15274              1344.78                                    433.08       534.51       312.19                     65.00
AMTRAK
15276              2553.99          70.68-                    635.19       687.00      1302.48
AMTRAK
15278             15470.95                                   4819.39      7055.07      3507.22        89.27
KENNEDY TRANSPORT SVS
15284              1549.82                                    229.82      1320.00
MERIDIAN MANUFACTURING
15296               249.11                                                 105.71                                143.40
SOUHEGAN WOOD PROD
15350               394.10         115.90-                                 510.00
TECHNICAL PAPER CORP
15357              7062.69          61.19-                    544.49      1472.73      1108.53      3875.75       122.38
OSHKOSH CORPORATION
15366               704.71                                    535.35       169.36
FOSTER AVE TRADING
15380              8396.60         816.95-                   1527.64      1571.81      1639.21      3356.58      1118.31
CVS/FRT PAYMT COORDN
15383              2728.65                                    101.19                    431.78       312.76      1882.92
URBAN ACCENTS
15385              1428.06                                    453.46       310.04       664.56
H C STARCK INC
15425              2930.50         243.75-                   1263.79      1009.07       901.39
HICKORY HARVEST FOOD
15433               675.24                                    675.24
BRISCON ELECTRIC MFG
15451              2441.27                                    960.00      1366.32                    114.95
BLOOMINGDALE'S
15458               835.05                                    269.47       251.79       313.79
KINGSWAY CHARITIES
15495               270.40                                                 270.40
U S A B B-21
15505              6280.50                                   1251.92      2215.08      2155.68       657.82
MARATHON TOOL &
15541               128.96                                                              128.96
CUSTOM PROCESSING SVCS
15551               542.70                                    542.70
BRITODD PACKAGING CORP
15554               330.00                                    330.00
WAL-MART 6038
15559               660.05                                    660.05
CENTRAL IND PACK SPL
15563               592.58                                                                           142.30       450.28
P C SIGNS
15573               997.03                                                                                        997.03
PANALPINA
15581               754.70                                                 348.04                    406.66
B N S SHIPPING INC
15582             17791.41         266.23-                   4365.64      7010.42      6418.14       119.69       143.75
SPARROW ENTERPRISES
15584              8216.10         516.96-                   2111.16      3238.38      2456.52       927.00
```

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 418.89 | 44.82- | | 109.73 | | 250.03 | | 103.95 |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| DECARDY DIECASTING | | | | | | | | |
| 15614 | 592.29 | | | 315.22 | 277.07 | | | |
| CONDUIT PIPE PRODS | | | | | | | | |
| 15621 | 3001.09 | | | 692.63 | 2308.46 | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 15632 | 17662.62 | | | 2905.32 | 4101.74 | 3161.75 | 6214.01 | 1279.80 |
| CHASE DOORS | | | | | | | | |
| 15645 | 183.15 | | | 88.80 | 94.35 | | | |
| POSCO INC | | | | | | | | |
| 15671 | 636.23 | 80.54- | | | | 716.77 | | |
| MAYS CHEMICAL | | | | | | | | |
| 15675 | 284.70 | | | | 90.02 | 92.02 | 102.66 | |
| TILE AMERICA | | | | | | | | |
| 15681 | 194.22 | | | | | | | 194.22 |
| NOTES & QUERIES INC | | | | | | | | |
| 15682 | 4400.00 | | | 2200.00 | 2200.00 | | | |
| LAIRD PLASTICS | | | | | | | | |
| 15714 | 94.46 | | | | | | 94.46 | |
| THERMOSEAL INDUSTRIES | | | | | | | | |
| 15730 | 403.96 | | | | 83.25 | 320.71 | | |
| YUCO INC | | | | | | | | |
| 15738 | 760.14 | | | | | | 760.14 | |
| ICARGO SOULTION | | | | | | | | |
| 15740 | 122.16 | | | 122.16 | | | | |
| BLOOMINGDALES | | | | | | | | |
| 15742 | 11699.60 | | | 5266.19 | 5018.73 | 1255.73 | | 158.95 |
| TWO RIVERS COFFEE | | | | | | | | |
| 15743 | 1063.55 | | | | | | 1063.55 | |
| BLUE RIDGE MOULDING INC | | | | | | | | |
| 15744 | 235.13 | | | | 117.33 | 117.80 | | |
| ATLAS COPCO COMPTEC | | | | | | | | |
| 15759 | 99.02 | | | | 99.02 | | | |
| GEMGROUP INC | | | | | | | | |
| 15785 | 444.70 | | | 444.70 | | | | |
| AURORA PLASTICS | | | | | | | | |
| 15793 | 2712.29 | | | 2128.58 | 583.71 | | | |
| M P S | | | | | | | | |
| 15800 | 1111.72 | | | 922.27 | | 95.57 | 93.88 | |
| SOMFY SYSTEMS INC | | | | | | | | |
| 15831 | 1349.55 | | | 169.69 | 400.05 | 779.81 | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 27973.58 | 2678.19- | | 9597.14 | 9375.91 | 1696.93 | 5035.19 | 4946.60 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 15837 | 15040.92 | | | 3186.57 | 2996.36 | 835.59 | 3108.76 | 4913.64 |
| GOODNATURE PRODS | | | | | | | | |
| 15857 | 97.10 | | | | | | | 97.10 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 4908.62 | | | 1841.20 | 3067.42 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| OCEAN CREST SEAFOODS | | | | | | | | |
| 15879 | 111.95 | | | 111.95 | | | | |
| OCEAN STATE JOBBERS | | | | | | | | |
| 15882 | 1840.09 | | | | 1840.09 | | | |
| VERTIV | | | | | | | | |
| 15888 | 674.07 | 120.06- | | | | | 168.99 | 625.14 |
| ENGINE DISTRIBUTORS | | | | | | | | |
| 15893 | 160.00 | | | 160.00 | | | | |
| LAMPS PLUS | | | | | | | | |
| 15905 | 167.24 | | | | 167.24 | | | |
| VERTIV | | | | | | | | |
| 15926 | 69.70 | | | | | | | 69.70 |
| VERTIV | | | | | | | | |
| 15931 | 2379.05- | 2755.57- | | | | | | 376.52 |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| AUDIO TECHNICA | | | | | | | | |
| 16009 | 295.67 | | | 295.67 | | | | |
| BASHLIN INDUSTRIES | | | | | | | | |
| 16030 | 1122.67 | | | 1122.67 | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16034 | 3440.14 | | | | 193.82 | 89.00 | 99.42 | 3057.90 |
| EXPORT IMPORT SVC | | | | | | | | |
| 16049 | 195.00 | | | 195.00 | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16079 | 2910.53 | | | | | | 198.64 | 2711.89 |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 11775.49 | 127.08- | | 2544.61 | 4432.44 | 2811.21 | 1045.76 | 1068.55 |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 10055.27 | 1799.14- | | 4722.24 | 5091.24 | 104.88 | 1621.41 | 314.64 |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16152 | 283.23 | | | | 99.68 | 94.35 | 89.20 | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 2835.30 | 346.15- | | 973.00 | 118.45 | 2090.00 | | |
| SPECTRA WOOD | | | | | | | | |
| 16161 | 559.85 | | | 252.35 | 114.00 | 193.50 | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 4315.26 | 5.00- | | 1206.48 | 1396.29 | 442.54 | 348.95 | 926.00 |
| FINEST LOGISTICS | | | | | | | | |
| 16208 | 455.00 | | | | 455.00 | | | |
| RAO'S COFFEE | | | | | | | | |
| 16217 | 607.80 | | | 148.90 | | | 458.90 | |
| CHARKIT CHEMICAL | | | | | | | | |
| 16227 | 331.97 | | | 217.49 | | 114.48 | | |
| BERRY GLOBAL | | | | | | | | |
| 16300 | 534.04 | | | | | | | 534.04 |
| BARNETT INC | | | | | | | | |
| 16306 | 656.58 | | | | 656.58 | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 3582.10 | 4.83- | | 356.17 | | | | 3230.76 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 16324 | 17206.21 | | | 3224.97 | 3583.12 | 1985.49 | 6087.20 | 2325.43 |
| CHAUTAUQUA METAL | | | | | | | | |
| 16332 | 497.91 | | | | 295.20 | 202.71 | | |
| MUTH ASSOCIATES INC | | | | | | | | |
| 16345 | 728.64 | | | | 288.61 | 440.03 | | |
| MCGAW GRAPHICS | | | | | | | | |
| 16348 | 926.17 | | | 452.09 | 474.08 | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 200.71 | | | | | | 200.71 | |
| BERRY GLOBAL | | | | | | | | |
| 16397 | 186.69 | | | | | 186.69 | | |
| C H R L T L | | | | | | | | |
| 16421 | 455200.98 | 5875.78- | 270.91 | 124401.23 | 162020.81 | 122258.65 | 29847.80 | 22277.36 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 1695.00 | 40.00- | | 420.00 | 475.00 | 840.00 | | |
| UNILEVER HPC | | | | | | | | |
| 16466 | 944.89 | | | | | | | 944.89 |
| BERRY GLOBAL | | | | | | | | |
| 16475 | 8172.41 | | | 1413.09 | 1708.69 | 1799.60 | 1642.50 | 1608.53 |
| STAPLES 0906 | | | | | | | | |
| 16523 | 534.10 | | | | | 447.42 | | 86.68 |
| AMTRAK | | | | | | | | |
| 16565 | 5913.96 | | | 749.60 | 1287.73 | 2929.17 | | 947.46 |
| FULFILLMENT AMER INC | | | | | | | | |
| 16587 | 2044.41 | | | 120.74 | 958.16 | 843.21 | 122.30 | |
| BARNEYS NEW YORK | | | | | | | | |
| 16633 | 796.75 | | | 267.00 | 274.75 | 255.00 | | |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 24097.40 | 779.39- | | 10375.90 | 10051.24 | 3880.26 | | 569.39 |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 3846.61 | 1071.02- | | 1736.26 | 2221.48 | | 854.91 | 104.98 |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 145.45 | | | | | | | 145.45 |
| MARYLAND PLASTICS | | | | | | | | |
| 16725 | 4546.53 | 4.40- | | 1838.97 | 2541.62 | | | 170.34 |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 108.09- | 112.49- | | | | | | 4.40 |
| MOMENTIVE | | | | | | | | |
| 16727 | 54826.88 | 57.68- | 143.98 | 13527.89 | 20901.33 | 17057.49 | 2503.27 | 750.60 |
| MOMENTIVE | | | | | | | | |
| 16742 | 204.44 | | | | | 104.42 | | 100.02 |
| G T L I WAREHOUSE | | | | | | | | |
| 16792 | 5321.89 | | | 916.79 | 3223.75 | 203.95 | | 977.40 |
| BAYER MEDICAL | | | | | | | | |
| 16796 | 1662.49 | | | 615.59 | | 521.35 | | 525.55 |
| PARAMOUNT GROUP | | | | | | | | |
| 16810 | 426.53 | | | 426.53 | | | | |
| A & B PRINTING | | | | | | | | |
| 16821 | 358.57 | | | 358.57 | | | | |
| BELTEX CO | | | | | | | | |
| 16827 | 1318.85 | | | 1318.85 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STERLING ROPE | | | | | | | | |
| 16829 | 2958.77 | | | 1341.60 | 1552.17 | | 65.00 | |
| A T S LOGISTICS % | | | | | | | | |
| 16833 | 1366.72 | | | 349.28 | 1017.44 | | | |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| SONOCO PRODUCTS CO | | | | | | | | |
| 16847 | 14833.14 | | | 5864.14 | 8741.35 | 227.65 | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 16848 | 204.42 | | | 94.71 | 109.71 | | | |
| FOLLETT | | | | | | | | |
| 16852 | 3685.39 | | | 1937.33 | 526.93 | | 598.31 | 622.82 |
| FOLLETT LIBRARY RESOURCES | | | | | | | | |
| 16855 | 76.79 | 104.16- | | 180.95 | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 16863 | 780.80 | | | 551.09 | 229.71 | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 2664.75 | 137.30- | | 188.50 | 1167.36 | 368.13 | 1078.06 | |
| A D P GLOBAL LOGISTICS | | | | | | | | |
| 16900 | 135.63 | | | | | 135.63 | | |
| ALLIANCE INTERNATIONAL | | | | | | | | |
| 16907 | 790.79 | | | 485.66 | | | 305.13 | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 3268.39 | 251.75- | | | 1384.11 | 595.70 | | 1540.33 |
| ONYX PACKAGING | | | | | | | | |
| 16927 | 7329.69 | | | 881.85 | 1569.27 | 1353.37 | 3140.12 | 385.08 |
| WORTHEN INDUSTRIES | | | | | | | | |
| 16933 | 2454.37 | | | | 2454.37 | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 33.74 | 146.04- | | | | | 179.78 | |
| SOUTHWICK APPAREL | | | | | | | | |
| 16943 | 761.91 | | | 131.79 | | 210.12 | 420.00 | |
| RAY MACHINE INC | | | | | | | | |
| 16944 | 845.21 | | | 482.20 | | 138.01 | 225.00 | |
| Z LINE KITCHEN AND BATH | | | | | | | | |
| 16950 | 228.48 | | | 114.00 | | 114.48 | | |
| TATE & LYLE CUSTOM INGREDIENTS | | | | | | | | |
| 16983 | 1128.38 | | | | | 532.01 | | 596.37 |
| BURPEE GARDEN PRODS | | | | | | | | |
| 17013 | 39710.00 | | | 4780.00 | 12386.00 | 22114.00 | 430.00 | |
| AMINO TRANSPORT | | | | | | | | |
| 17027 | 118.99 | | | | 118.99 | | | |
| CASTING SOLUTIONS | | | | | | | | |
| 17030 | 332.74 | | | | 332.74 | | | |
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 10732.90 | 57.02- | | 2770.00 | 2589.49 | 3117.79 | 1681.41 | 631.23 |
| JAS WORLDWIDE | | | | | | | | |
| 17066 | 1263.66 | | | | | | 1263.66 | |
| VOLVO PARTS NO AMER | | | | | | | | |
| 17070 | 110.20 | | | 110.20 | | | | |
| VOLVO PARTS NO AMER | | | | | | | | |
| 17072 | 3108.16 | | | | 1053.66 | | 2054.50 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KOIKE ARONSON INC | | | | | | | | |
| 17090 | 3928.44 | | | 895.11 | 140.59 | 202.95 | 1251.92 | 1437.87 |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 3046.83 | 206.79- | | 297.53 | 1346.17 | 810.30 | 329.30 | 470.32 |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 4105.50 | 117.00- | | 1506.46 | 2347.15 | 165.29 | 97.41 | 106.19 |
| JAS WORLDWIDE | | | | | | | | |
| 17116 | 4746.73 | | | 2068.69 | 1747.14 | 326.90 | 238.50 | 365.50 |
| JAS WORLDWIDE | | | | | | | | |
| 17120 | 643.48 | | | 281.72 | 361.76 | | | |
| J & A FREIGHT SYSTEM | | | | | | | | |
| 17125 | 1813.71 | | | 818.35 | 995.36 | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 20711.41 | | | 5998.36 | 6474.23 | 6115.37 | 2123.45 | |
| UNITED STATES PLASTICS | | | | | | | | |
| 17146 | 210.50 | | | | | | | 210.50 |
| ACCURIDE | | | | | | | | |
| 17157 | 2477.02 | | | 195.06 | 872.30 | 1224.06 | 185.60 | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 525.71 | 157.07- | | | 682.78 | | | |
| HERMES ABRASIVES | | | | | | | | |
| 17196 | 374.07 | | | | 374.07 | | | |
| EASTERN WEB HANDLING | | | | | | | | |
| 17200 | 818.00 | | | 350.00 | 468.00 | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 33114.76 | 236.58- | | 4484.75 | 15604.35 | 13252.81 | | 9.43 |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 6553.19 | | | 1031.83 | 1416.74 | 1471.50 | 1616.62 | 1016.50 |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 8472.63 | 45.00- | | 3116.41 | 3846.69 | 1054.41 | 355.68 | 144.44 |
| PLEASANT MOUNT WELDING | | | | | | | | |
| 17286 | 414.71 | | | | 405.74 | | | 8.97 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 17315 | 6696.87 | | | 642.67 | 3617.98 | 167.62 | 1623.49 | 645.11 |
| FRITO LAY | | | | | | | | |
| 17328 | 395.38 | | | | 395.38 | | | |
| SARNOVA | | | | | | | | |
| 17340 | 3046.83 | | | 2153.83 | 327.60 | 395.20 | 84.36 | 85.84 |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 2037.00- | 2037.00- | | | | | | |
| FISHER PRINTING | | | | | | | | |
| 17346 | 99.03 | | | | | | | 99.03 |
| ARKAY PACKAGING | | | | | | | | |
| 17362 | 960.92 | | | 261.94 | 576.22 | 122.76 | | |
| GERARD KLUYSKENS COMPANY INC | | | | | | | | |
| 17369 | 1154.32 | | | | 799.81 | | | 354.51 |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 464.53 | 137.47- | | | | | | 602.00 |
| POLYMER | | | | | | | | |
| 17407 | 40738.59 | 2100.00- | | | | 6300.00 | 15750.00 | 20788.59 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOMENTIVE | | | | | | | | |
| 17410 | 489.62 | | | 74.81 | 239.66 | 175.15 | | |
| MOMENTIVE | | | | | | | | |
| 17411 | 74.81 | | | | 74.81 | | | |
| R L T LOGISTICS GROUP | | | | | | | | |
| 17422 | 134.69 | | | 134.69 | | | | |
| ZUBAIDAH HALA MEAT | | | | | | | | |
| 17428 | 452.22 | | | 452.22 | | | | |
| HRANEC S M I | | | | | | | | |
| 17429 | 2650.00 | | | 765.00 | 1300.00 | 585.00 | | |
| J N B USA GLS INC | | | | | | | | |
| 17431 | 434.95 | | | 139.73 | 295.22 | | | |
| HEAVY SEAS BEER | | | | | | | | |
| 17445 | 575.63 | | | 343.39 | | 232.24 | | |
| CARUSO'S COFFEE | | | | | | | | |
| 17466 | 295.00 | | | 245.00 | | 50.00 | | |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| MARKLIN CANDLE DESIG | | | | | | | | |
| 17496 | 135.85 | | | 135.85 | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 17503 | 1111.22 | | | | 444.17 | | 667.05 | |
| AGILITY LOGISTICS-OCEAN BRANCH | | | | | | | | |
| 17507 | 4947.45 | 268.66- | | 1378.13 | 1177.74 | 1776.31 | 168.34 | 715.59 |
| PHASE II MEDICAL MFG | | | | | | | | |
| 17528 | 239.40 | | | 123.92 | | 115.48 | | |
| INTERBALT PRODUCTS | | | | | | | | |
| 17531 | 955.00 | | | | 590.00 | | 365.00 | |
| VALSPAR | | | | | | | | |
| 17535 | 60.66 | 421.06- | | | | | | 481.72 |
| T S S I | | | | | | | | |
| 17542 | 584.90 | | | 584.90 | | | | |
| PATHWAY LIGHTING PRO | | | | | | | | |
| 17552 | 10163.43 | | | 3408.39 | 4309.76 | 2172.12 | 273.16 | |
| CORE STAR CORP | | | | | | | | |
| 17556 | 1043.76 | | | 1043.76 | | | | |
| HILLARD CORP | | | | | | | | |
| 17580 | 8187.65 | | | 2703.24 | 4636.40 | 848.01 | | |
| ECOLAB | | | | | | | | |
| 17582 | 287.68 | 163.34- | | | | | | 451.02 |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 1585.35 | 128.34- | | 380.21 | 268.12 | 1065.36 | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 11672.35 | | | 2503.11 | 1968.18 | 2400.39 | 2389.44 | 2411.23 |
| CLIPPER CITY BREWING | | | | | | | | |
| 17633 | 178.12 | | | | | | | 178.12 |
| PINNACLE FOODS | | | | | | | | |
| 17642 | 998.66 | | | | 149.00 | 144.67 | 146.01 | 558.98 |
| SARNOVA | | | | | | | | |
| 17653 | 1403.39 | | | 163.80 | 696.28 | 350.73 | 192.58 | |
| KESCO LOGISTICS | | | | | | | | |
| 17654 | 886.03 | | | | 886.03 | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SHISEIDO | | | | | | | | |
| 17673 | 14662.31 | | | 1569.08 | 3053.36 | 2485.58 | 5607.50 | 1946.79 |
| AMETEK READING ALLOY | | | | | | | | |
| 17680 | 2088.46 | | | 206.85 | 1228.33 | 653.28 | | |
| AMETEK HAMILTON PREC | | | | | | | | |
| 17685 | 103.90 | | | | | | | 103.90 |
| AMETEK SPECIALTY MET | | | | | | | | |
| 17687 | 2070.96 | | | 632.37 | 948.59 | 490.00 | | |
| PRO TRANS INTL CONS | | | | | | | | |
| 17689 | 29457.68 | | | 6697.91 | 7432.03 | 6204.13 | 6423.61 | 2700.00 |
| PINNACLE FOOD GROUP | | | | | | | | |
| 17692 | 854.46 | | | 854.46 | | | | |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| NEW DIREX INC | | | | | | | | |
| 17715 | 284.44 | | | | | | 284.44 | |
| AXIMA USA | | | | | | | | |
| 17719 | 209.95 | | | | 209.95 | | | |
| MODINE MFG | | | | | | | | |
| 17749 | 94.60 | | | 94.60 | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 34079.82 | 876.00- | | 5979.19 | 11313.53 | 12270.59 | 4566.40 | 826.11 |
| VERTIV | | | | | | | | |
| 17755 | 18276.03 | | | 2097.14 | 2737.94 | 298.39 | 5870.41 | 7272.15 |
| GULFCOAST TRANSPORTATION SYSTE | | | | | | | | |
| 17759 | 2480.89 | | | | 2480.89 | | | |
| GULFCOAST TRANSPORTATION | | | | | | | | |
| 17760 | 1929.75 | | | 380.70 | 956.09 | 592.96 | | |
| LYNCH LOGISTICS | | | | | | | | |
| 17767 | 386.46 | | | 272.46 | 114.00 | | | |
| CLAREMONT CO | | | | | | | | |
| 17800 | 5064.52 | | | 3934.74 | 1129.78 | | | |
| WANDS INC | | | | | | | | |
| 17824 | 266.05 | | | | 266.05 | | | |
| NEWMAN'S OWN | | | | | | | | |
| 17848 | 2846.27 | | | | | | 2320.88 | 268.70 | 256.69 |
| CLEAVELAND PRICE INC | | | | | | | | |
| 17858 | 117.33 | | | | 117.33 | | | |
| CLOPAY BLDG PRODS CO | | | | | | | | |
| 17866 | 653.43 | | | | 653.43 | | | |
| I T W PERFORMANCE POLYMER | | | | | | | | |
| 17892 | 22620.74 | | | 7547.52 | 6790.48 | 1239.00 | 3644.70 | 3399.04 |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 67870.43 | 2444.12- | | 13950.94 | 20925.07 | 13968.43 | 7990.60 | 13479.51 |
| CLINTON'S DITCH | | | | | | | | |
| 17907 | 160.51 | | | 79.88 | | | 80.63 | |
| ACUSHNET COMPANY | | | | | | | | |
| 17908 | 5011.41 | | | 2302.97 | 681.38 | 2027.06 | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 75165.14 | 1997.82- | | 16064.67 | 30905.01 | 16470.59 | 10293.63 | 3429.06 |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 15937.25 | 144.33- | | 5341.20 | 4843.36 | 1222.31 | 3909.12 | 765.59 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 15111.23 | 257.34- | | 4760.54 | 9550.69 | 311.60 | | 745.74 |
| PEXCO | | | | | | | | |
| 17951 | 2091.55 | | | 641.08 | 989.59 | 460.88 | | |
| CROWLEY LOGISTICS | | | | | | | | |
| 17957 | 243.92 | | | | | | | 243.92 |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 2252.08 | 181.10- | | 1627.19 | 697.89 | | 108.10 | |
| RHODE ISLAND DIST | | | | | | | | |
| 17961 | 1312.08 | | | 574.28 | 111.60 | 626.20 | | |
| STEAMIST | | | | | | | | |
| 17962 | 594.90 | | | 496.34 | | 98.56 | | |
| W T G | | | | | | | | |
| 17966 | 1883.90 | | | 695.00 | 633.90 | 555.00 | | |
| LANXESS CORP | | | | | | | | |
| 17988 | 2054.14 | | | | 295.85 | 1758.29 | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 43.68- | 196.55- | | | | 152.87 | | |
| AUTOCAR PARTS | | | | | | | | |
| 18008 | 236.78 | | | | | 186.78 | 25.00 | 25.00 |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 1197.23 | 30.00- | | | 1227.23 | | | |
| ATKORE | | | | | | | | |
| 18038 | 53.29 | 152.38- | | 205.67 | | | | |
| AQUATIC | | | | | | | | |
| 18042 | 4041.13 | | | 2925.15 | 1115.98 | | | |
| TACONIC WIRE | | | | | | | | |
| 18070 | 3653.90 | | | 1539.53 | 1638.13 | 476.24 | | |
| EBLENS CASUAL CLOTHI | | | | | | | | |
| 18082 | 2708.76 | | | 610.17 | 1852.19 | 123.20 | 123.20 | |
| ACE HARDWARE | | | | | | | | |
| 18091 | 109.73 | | | | | | | 109.73 |
| TRIWAYS INTERNATIONAL | | | | | | | | |
| 18096 | 1379.94 | | | | 600.00 | | 779.94 | |
| B N YANOW | | | | | | | | |
| 18103 | 90.78 | | | | | | 90.78 | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| TIFFANY &CO %IRON DATA | | | | | | | | |
| 18134 | 3211.41 | | | 204.70 | 1432.55 | | 1574.16 | |
| NATCO HOME GROUP | | | | | | | | |
| 18154 | 516.80 | | | | 516.80 | | | |
| THERMWELL PRODUCTS INC | | | | | | | | |
| 18157 | 1633.80 | | | | 456.96 | 357.90 | 588.09 | 230.85 |
| U T C FIRE & SECURITY | | | | | | | | |
| 18176 | 1046.43 | | | | 363.29 | 91.75 | 591.39 | |
| SUNNY SKY PRODUCTS | | | | | | | | |
| 18178 | 137.87 | | | | 137.87 | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 522.99 | | | 522.99 | | | | |
| ALBATRANS INTL | | | | | | | | |
| 18212 | 8118.70 | | | 985.32 | 1089.95 | 817.77 | 4814.45 | 411.21 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FLAGSHIP CONVERTERS | | | | | | | | |
| 18266 | 214.90 | | | 107.45 | 107.45 | | | |
| RAYMOND OF NJ | | | | | | | | |
| 18283 | 1094.50 | | | 206.91 | 95.58 | 695.65 | 96.36 | |
| ANIMART | | | | | | | | |
| 18286 | 1178.82 | | | | 1178.82 | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 1754.42 | 611.34- | | 1081.86 | 1283.90 | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 4873.37 | | | 2597.21 | 1841.46 | 233.59 | 201.11 | |
| SAFETY ZONE | | | | | | | | |
| 18340 | 3342.74 | | | 183.65 | 1265.48 | 482.72 | 280.90 | 1129.99 |
| CAPITAL LOGISTICS LLC | | | | | | | | |
| 18349 | 3804.15 | 118.00- | | 1393.81 | 663.43 | 1484.59 | 142.94 | 237.38 |
| COHBER PRESS | | | | | | | | |
| 18364 | 304.02 | | | 111.90 | 192.12 | | | |
| NORTHEAST BEVERAGE CORP | | | | | | | | |
| 18368 | 574.73 | | | 463.13 | 111.60 | | | |
| X O S %US BANK | | | | | | | | |
| 18373 | 825.37 | | | 160.22 | 567.50 | 97.65 | | |
| PEROXYCHEM %CLX LOGISTICS | | | | | | | | |
| 18390 | 4583.06 | | | 103.50 | | 2393.30 | 1544.40 | 541.86 |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 18397 | 170.00 | | | 170.00 | | | | |
| EURO CARGO EXPRESS | | | | | | | | |
| 18416 | 3273.81 | | | 731.48 | 2346.58 | | | 195.75 |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 702.97 | 1600.43- | | 1519.10 | 688.60 | | 95.70 | |
| NATL FOAM | | | | | | | | |
| 18433 | 114.88 | | | 114.88 | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 15040.41 | | | 9705.65 | 4049.95 | 700.80 | 429.47 | 154.54 |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 3096.88 | | | 1320.21 | 355.55 | 745.06 | 676.06 | |
| ORLANDI INC | | | | | | | | |
| 18469 | 3562.18 | | | 801.47 | 2222.21 | 538.50 | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 12093.91 | 42.98- | | 2928.90 | 5338.75 | 3869.24 | | |
| TARGET GROUP | | | | | | | | |
| 18510 | 179.48 | | | | | | | 179.48 |
| ALPI USA | | | | | | | | |
| 18513 | 1257.21 | | | | 1110.70 | 146.51 | | |
| BOBBEX | | | | | | | | |
| 18516 | 1385.58 | | | 1385.58 | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 2708.31 | 291.00- | | 289.10 | 1408.22 | 416.85 | 128.43 | 756.71 |
| SIGNODE | | | | | | | | |
| 18572 | 115.77 | | | | 115.77 | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| KAL-LITE DIVISION | | | | | | | | |
| 18602 | 9206.40 | | | 3723.59 | 5351.25 | | 131.56 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C P S INCORPORATED | | | | | | | | |
| 18614 | 195.08 | | | 195.08 | | | | |
| COLUMBIA BOILER CO | | | | | | | | |
| 18628 | 416.73 | | | | 416.73 | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 163.35 | 18.35- | | | | 181.70 | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 400.00- | 800.00- | | 400.00 | | | | |
| BENCO DENTAL | | | | | | | | |
| 18706 | 9120.32 | | | 3593.63 | 4620.00 | 714.70 | 191.99 | |
| COMMONWEALTH PKG CO | | | | | | | | |
| 18707 | 175.70 | | | | | | | 175.70 |
| FANCHER CHAIR CO | | | | | | | | |
| 18718 | 679.99 | | | | 679.99 | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 9898.24 | | | 2031.73 | 3223.22 | 2610.14 | 342.53 | 1690.62 |
| UTILITY TRAILER | | | | | | | | |
| 18760 | 356.88 | | | 229.67 | 127.21 | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 2395.06 | | | 299.23 | 1636.39 | 459.44 | | |
| X P O SUPPLY CHAIN | | | | | | | | |
| 18767 | 280.32 | | | | | | | 280.32 |
| T T I FLOORCARE | | | | | | | | |
| 18771 | 2086.88 | | | 591.08 | 422.33 | | | 1073.47 |
| POLAR PAK | | | | | | | | |
| 18775 | 7806.84 | | | 1376.89 | 2143.22 | 4286.73 | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 28992.31 | | | 7175.76 | 5659.96 | 8476.75 | 6432.38 | 1247.46 |
| T J SHEEHAN | | | | | | | | |
| 18799 | 4494.08 | | | 4494.08 | | | | |
| HORIZON BEVERAGE | | | | | | | | |
| 18809 | 1044.20 | | | 889.20 | | 155.00 | | |
| BRAININ ADVANCE IND | | | | | | | | |
| 18813 | 1431.85 | | | 184.65 | 384.04 | 507.77 | | 355.39 |
| LEPCO | | | | | | | | |
| 18835 | 10831.95 | | | 5844.74 | 4987.21 | | | |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 1074.05 | 353.78- | | | | 286.87 | 1140.96 | |
| AMODEI | | | | | | | | |
| 18857 | 1282.42 | 56.67- | | 873.40 | | | | 465.69 |
| M G A RESEARCH | | | | | | | | |
| 18863 | 110.04 | | | | | 110.04 | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| FAREVA | | | | | | | | |
| 18873 | 25405.94 | | | 5854.74 | 9015.77 | 5818.58 | 4716.85 | |
| FLEETWOOD | | | | | | | | |
| 18876 | 86.80 | | | 86.80 | | | | |
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 3787.34 | 106.68- | | 522.66 | 1563.48 | 1807.88 | | |
| ARROW GEAR | | | | | | | | |
| 18940 | 2054.64 | | | 1694.09 | 263.53 | 97.02 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALLEN LUND | | | | | | | | |
| 18960 | 207.00 | | | 103.50 | 103.50 | | | |
| MACK TECHNOLOGIES | | | | | | | | |
| 19014 | 322.47 | | | 322.47 | | | | |
| MASUR TRUCKING | | | | | | | | |
| 19074 | 190.00 | | | 190.00 | | | | |
| SOUTH JERSEY PAPER PRODUCTS | | | | | | | | |
| 19077 | 115.90 | | | | | | | 115.90 |
| KARS NUTS | | | | | | | | |
| 19097 | 468.83 | | | | 468.83 | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19102 | 1706.22 | | | 86.00 | 86.00 | 86.40 | 108.48 | 1339.34 |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 352.79- | 533.51- | | | | | 180.72 | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19118 | 10384.77 | | | 297.11 | 1370.59 | 906.82 | 3360.35 | 4449.90 |
| U S GROUP CONSOLIDATOR | | | | | | | | |
| 19131 | 380.37 | | | | | | 380.37 | |
| AMSCAN-KOOKABURRA | | | | | | | | |
| 19134 | 875.00 | | | 330.00 | 545.00 | | | |
| R D HOLDER OIL CO | | | | | | | | |
| 19146 | 870.00 | | | 98.12 | 771.88 | | | |
| COSTCO WHLSE A/P FRG | | | | | | | | |
| 19165 | 190.97 | | | | | | | 190.97 |
| CARGO LOGISTICS GROUP | | | | | | | | |
| 19174 | 282.48 | | | | | | | 282.48 |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 7735.23 | 3.49- | | 1771.51 | 1652.28 | 2034.71 | 1983.35 | 296.87 |
| SARATOGA FORWARDING | | | | | | | | |
| 19196 | 154.00 | | | | | | 154.00 | |
| 7 CARGO CORP | | | | | | | | |
| 19197 | 1121.33 | | | 202.06 | | 919.27 | | |
| G V S NORTH AMERICA | | | | | | | | |
| 19199 | 2168.24 | | | 166.65 | 1673.99 | 327.60 | | |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 1869.71 | 217.29- | | 780.24 | 1306.76 | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 3938.49 | 464.85- | | 1631.90 | 2771.44 | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 687.80 | 385.18- | | 114.00 | 531.88 | 311.20 | | 115.90 |
| QUIKRETE | | | | | | | | |
| 19256 | 107.49 | | | | | 107.49 | | |
| LEMAN U S A INC | | | | | | | | |
| 19259 | 1118.11 | | | 104.13 | 200.00 | 545.00 | | 268.98 |
| BUNZL NEW YORK INC | | | | | | | | |
| 19272 | 737.73 | | | 737.73 | | | | |
| CRESCENT MFG | | | | | | | | |
| 19278 | 137.64 | | | | | 137.64 | | |
| WIN PLASTICS | | | | | | | | |
| 19293 | 87.36 | | | 87.36 | | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FIRST QUALITY HYGIEN | | | | | | | | |
| 19298 | 309.12 | | | 135.39 | 173.73 | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 1805.14 | 12.13- | | 659.72 | 888.06 | | | 269.49 |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| AMER WOODMARK | | | | | | | | |
| 19339 | 979.18 | | | 114.00 | 342.48 | 265.54 | 257.16 | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 392.75 | 27.25- | | | 330.00 | 90.00 | | |
| FISCHER PAPER PRODS | | | | | | | | |
| 19375 | 13523.95 | | | 773.08 | 6241.48 | 6488.90 | 20.49 | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| ROSE MILL | | | | | | | | |
| 19392 | 1850.28 | | | 793.80 | 1056.48 | | | |
| CROSMAN CORPORATION | | | | | | | | |
| 19401 | 213.84 | | | 106.92 | 106.92 | | | |
| CROSSFIELD PROD CORP | | | | | | | | |
| 19403 | 883.81 | | | | | 883.81 | | |
| JAG-UFS LOGISTICS | | | | | | | | |
| 19407 | 290.60 | | | | | 290.60 | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 12435.62 | | | 3291.62 | 6827.99 | 2229.74 | | 86.27 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1263.36 | 93.80- | | | | | | 1357.16 |
| CROWN PRINCE INC | | | | | | | | |
| 19432 | 1450.65 | | | 677.81 | 772.84 | | | |
| HYDRO AIR DEES | | | | | | | | |
| 19442 | 567.53 | | | 85.02 | | | 86.19 | 396.32 |
| CROWN ROLL LEAF | | | | | | | | |
| 19444 | 2401.31 | | | | 2003.95 | 397.36 | | |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 780.25 | | | 369.12 | | | | 411.13 |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 22249.30 | 39.90- | | 5268.48 | 8310.62 | 4509.22 | 4200.88 | |
| MOTION INDUSTRIES | | | | | | | | |
| 19483 | 1770.50 | | | 265.23 | 1265.77 | | 239.50 | |
| MOORE NANOTECHNOLOGY SYS LLC | | | | | | | | |
| 19486 | 262.73 | | | 262.73 | | | | |
| THEA & SCHOEN | | | | | | | | |
| 19499 | 103.28 | | | | 103.28 | | | |
| HAMPSHIRE PAPER CO | | | | | | | | |
| 19508 | 5.60 | | | | | | 5.60 | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 73937.49 | 562.73- | | 14078.11 | 17605.18 | 17878.99 | 14342.10 | 10595.84 |
| WISE BUSINESS FORMS | | | | | | | | |
| 19521 | 146.55 | | | 146.55 | | | | |
| INGRAM MICRO | | | | | | | | |
| 19532 | 3339.29 | | | 2267.46 | | | | 1071.83 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 561.44- | 1097.30- | | | 91.38 | 179.16 | | 265.32 |
| RAPID EXPRESS FREIGHT | | | | | | | | |
| 19593 | 2136.22 | | | 495.00 | 300.00 | 1041.22 | 300.00 | |
| A S T | | | | | | | | |
| 19609 | 9750.35 | | | 1906.99 | 3289.53 | 4553.83 | | |
| PAK SOLUTIONS | | | | | | | | |
| 19611 | 639.12 | | | | 334.30 | 181.22 | | 123.60 |
| VEHICLE SERVICE GROUP | | | | | | | | |
| 19622 | 1159.34 | | | | 272.39 | | | 886.95 |
| HIBRETT PURATEX | | | | | | | | |
| 19642 | 871.32 | | | | | | | 871.32 |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 3122.50 | 9.13- | | 2271.88 | 605.98 | | 135.69 | 118.08 |
| W J CONNELL CO | | | | | | | | |
| 19655 | 255.47 | | | | 255.47 | | | |
| PENSTAN SUPPLY | | | | | | | | |
| 19656 | 89.13 | | | | | | 89.13 | |
| WITTMANN INC | | | | | | | | |
| 19661 | 2127.48 | | | 739.84 | 1070.00 | 187.86 | 129.78 | |
| PREMIER SUPPLY GROUP | | | | | | | | |
| 19668 | 396.60 | | | 282.60 | 114.00 | | | |
| MAINE LINE PRODUCTS | | | | | | | | |
| 19687 | 365.00 | | | | 365.00 | | | |
| WITTMANN BATTENFELD | | | | | | | | |
| 19688 | 338.78 | | | 163.31 | 175.47 | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 1454.56 | | | 315.10 | 911.63 | | 227.83 | |
| BOBROW DISTRIBUTING | | | | | | | | |
| 19722 | 1060.10 | | | 688.52 | 371.58 | | | |
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 60.48- | 715.57- | | | | 636.59 | | 18.50 |
| NESTLE PURINA | | | | | | | | |
| 19741 | 4510.15 | | | 578.91 | 681.29 | 484.50 | 1435.69 | 1329.76 |
| VIBRATION ELIMINATOR CO INC | | | | | | | | |
| 19747 | 399.27 | | | | 399.27 | | | |
| CYTEC ENGINEERED PRODS | | | | | | | | |
| 19748 | 4435.73 | | | 1200.36 | 1503.18 | 1025.74 | 617.62 | 88.83 |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| BAKER'S CATALOG INC | | | | | | | | |
| 19795 | 317.43 | | | 317.43 | | | | |
| WERNER CO | | | | | | | | |
| 19820 | 217.00- | 217.00- | | | | | | |
| LOGISTICS CONCIERGE LLC | | | | | | | | |
| 19827 | 2399.59 | | | 132.52 | 671.53 | 1040.54 | 555.00 | |
| GRAPHIC PACKAGING | | | | | | | | |
| 19840 | 2184.39 | | | 339.37 | 835.69 | 1009.33 | | |
| RONTEX AMERICA INC | | | | | | | | |
| 19845 | 700.63 | | | 700.63 | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                  3.21.56 03/10/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STEP 2 COMPANY | | | | | | | | |
| 19854 | 1648.57 | | | | 938.46 | 589.61 | 120.50 | |
| WALMART | | | | | | | | |
| 19855 | 98.30 | | | | 98.30 | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 4161.60 | 95.42- | | 1260.88 | 971.82 | 1390.65 | 482.67 | 151.00 |
| CATHEDRAL CANDLE | | | | | | | | |
| 19862 | 1441.71 | | | 835.64 | | | 272.12 | 333.95 |
| W B MASON CO | | | | | | | | |
| 19869 | 2511.74- | 3969.67- | | | | 248.22 | | 1209.71 |
| UNITED CITRUS | | | | | | | | |
| 19871 | 2823.76 | 5.10- | | 1225.54 | 775.96 | 827.36 | | |
| VA INDUSTRY FOR BLIND | | | | | | | | |
| 19873 | 110.86 | | | 110.86 | | | | |
| ATRIUM MEDICAL CORP | | | | | | | | |
| 19877 | 296.39 | | | 175.65 | 120.74 | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 1808.25 | 140.00- | | 1694.47 | 243.78 | 10.00 | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 2589.66 | 258.12- | | 1191.54 | 1086.24 | | | 570.00 |
| A S C T LLC | | | | | | | | |
| 19939 | 126.36 | | | | 126.36 | | | |
| KEMIRA | | | | | | | | |
| 19944 | 24.65 | | | | | | | 24.65 |
| K C I | | | | | | | | |
| 19945 | 1301.44 | 264.76- | | 586.45 | | | 826.85 | 152.90 |
| AMTRAK | | | | | | | | |
| 19946 | 12698.01 | 578.92- | | 3221.65 | 5158.39 | 4296.95 | 124.71 | 475.23 |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 1.94- | 99.46- | | | | 97.52 | | |
| W P HANEY CO | | | | | | | | |
| 20015 | 4089.93 | | | 1982.40 | 1557.60 | 212.40 | | 337.53 |
| AIRGAS MERCHANT GASES | | | | | | | | |
| 20017 | 146.12 | | | | | 146.12 | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 17282.89 | 1337.00- | | 5553.82 | 7106.20 | 5491.19 | 468.68 | |
| TIVOLY INC | | | | | | | | |
| 20054 | 355.11 | | | | 355.11 | | | |
| ALPHA OMEGA SHELVING | | | | | | | | |
| 20059 | 3755.78 | | | 2072.05 | 1380.64 | 303.09 | | |
| FABRI-KAL CORP | | | | | | | | |
| 20073 | 51816.57 | 2876.28- | | 13956.68 | 29237.80 | 9649.63 | 956.83 | 891.91 |
| WHALLEY GLASS | | | | | | | | |
| 20073 | 254.82 | | | 254.82 | | | | |
| KENWAY CORP | | | | | | | | |
| 20076 | 126.36 | | | 126.36 | | | | |
| CUSTOM EXTRUSIONS | | | | | | | | |
| 20086 | 590.00 | | | 590.00 | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 1315.78 | 115.70- | | | | | 376.61 | 1054.87 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 26547.63 | 343.36- | | 22347.47 | 3831.99 | 711.53 | | |
| C I FILING SYSTEMS | | | | | | | | |
| 20110 | 871.59 | | | | | | 373.57 | 498.02 |
| CUSTOM CO | | | | | | | | |
| 20111 | 160.30- | 160.30- | | | | | | |
| NATIONWIDE AUTO RECYCLING INC | | | | | | | | |
| 20124 | 3026.00 | | | 1496.62 | 1239.50 | 289.88 | | |
| GREGORY INDUSTRIES | | | | | | | | |
| 20127 | 280.86 | | | | 280.86 | | | |
| FULTON MANAGMENT SYSTEMS | | | | | | | | |
| 20132 | 557.52 | | | 557.52 | | | | |
| J M H ASSOCIATES | | | | | | | | |
| 20143 | 647.15 | | | | | | 647.15 | |
| A K STEEL | | | | | | | | |
| 20178 | 6012.12 | | | 1706.81 | 1912.03 | 1683.54 | 370.77 | 338.97 |
| DICAR | | | | | | | | |
| 20184 | 884.71 | | | 125.32 | | 200.82 | 558.57 | |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |
| FEDEX TRADE NETWORKS | | | | | | | | |
| 20206 | 1663.84 | | | 903.52 | 275.58 | 484.74 | | |
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| F W WEBB | | | | | | | | |
| 20214 | 791.31 | | | 689.94 | | 101.37 | | |
| I C T INC | | | | | | | | |
| 20216 | 322.16 | | | 186.53 | | 135.63 | | |
| EXTREME ADHESIVES INC | | | | | | | | |
| 20228 | 1073.21 | | | 1073.21 | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 20166.74 | 44.65- | | 5402.57 | 5874.20 | 7628.94 | 394.56 | 911.12 |
| PERIO INC | | | | | | | | |
| 20257 | 2122.25 | 373.10- | | 1470.63 | 959.72 | 65.00 | | |
| TENTWARES | | | | | | | | |
| 20258 | 327.39 | | | 327.39 | | | | |
| UNIVAR | | | | | | | | |
| 20269 | 282.80 | | | | | | | 282.80 |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 3633.14 | 984.85- | | | 1003.76 | 565.31 | 3048.92 | |
| ELEVATION BRANDS | | | | | | | | |
| 20274 | 893.50 | | | | | 893.50 | | |
| OLDCASTLE | | | | | | | | |
| 20286 | 133.75 | | | | 133.75 | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 436.67 | 5.68- | | 288.00 | 154.35 | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 1687.53 | 15.00- | | | 470.39 | 646.39 | 399.75 | 186.00 |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 22.42- | 220.73- | | | 106.58 | 91.73 | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 6675.27 | | | 3322.93 | 2359.80 | 992.54 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FARMPLAST | | | | | | | | |
| 20365 | 4029.05 | | | 1163.08 | 1687.73 | 897.26 | 280.98 | |
| ONE TON BAG | | | | | | | | |
| 20375 | 769.06 | 1703.99- | | 994.86 | 730.95 | 452.44 | 294.80 | |
| COFFEE HOUSE | | | | | | | | |
| 20380 | 247.50 | | | 123.50 | | 124.00 | | |
| RANPAK CORP | | | | | | | | |
| 20382 | 538.37 | | | 335.81 | | | 202.56 | |
| GRIDIRON FORWARDING | | | | | | | | |
| 20397 | 7723.61 | | | 615.63 | 2403.11 | 3035.06 | 1669.81 | |
| WESTERN CARRIERS | | | | | | | | |
| 20418 | 185.00 | | | | | 185.00 | | |
| INTERTRADE USA CO | | | | | | | | |
| 20419 | 1333.00 | | | 918.00 | 415.00 | | | |
| A & P WINE WHOLESALER | | | | | | | | |
| 20437 | 390.00 | | | | | | | 390.00 |
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 555.00 | | | 220.00 | | | | 335.00 |
| FORGE CELLARS | | | | | | | | |
| 20446 | 590.00- | 721.63- | | | | | 131.63 | |
| WILLINGS NUTRACEUTICAL | | | | | | | | |
| 20465 | 271.18 | | | 271.18 | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| SAREGO IMPORTS LLC | | | | | | | | |
| 20473 | 1236.13 | 27.00- | | 1263.13 | | | | |
| YANKEE TOY BOX | | | | | | | | |
| 20477 | 445.00 | | | 445.00 | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 15533.33 | 130.00- | | 1941.25 | 3471.30 | 2047.23 | 4495.94 | 3707.61 |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 1299.61 | 211.91- | | 139.73 | 139.73 | | 523.29 | 708.77 |
| UNIVAR | | | | | | | | |
| 20535 | 75.48 | | | | | | | 75.48 |
| O D W LOGISTICS INC | | | | | | | | |
| 20540 | 959.85 | | | 677.56 | 105.89 | 176.40 | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 14082.13 | | | 3198.02 | 7387.87 | 3348.02 | | 148.22 |
| O D W LOGISTICS INC | | | | | | | | |
| 20556 | 1139.64 | | | 286.15 | 184.98 | 668.51 | | |
| NFA HOLDINGS INC | | | | | | | | |
| 20558 | 345.58 | | | | | | 229.68 | 115.90 |
| C E T TECHNOLOGY | | | | | | | | |
| 20567 | 395.00 | | | | 395.00 | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20570 | 106.08 | | | | | 106.08 | | |
| PRECISION TRANSPORT | | | | | | | | |
| 20572 | 220.80 | | | | 220.80 | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 20579 | 5089.22 | | | 969.06 | 868.07 | 937.56 | 1337.25 | 977.28 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CONAIR CORP-WARING | | | | | | | | |
| 20580 | 1091.20 | | | | | 476.12 | 615.08 | |
| A A F E S | | | | | | | | |
| 20618 | 423.27 | | | 315.70 | | 107.57 | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 21296.53 | 203.68- | | 6893.21 | 13022.76 | 1442.36 | 141.88 | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| C S R INC | | | | | | | | |
| 20635 | 231.66 | | | 115.99 | | 115.67 | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 1030.00 | | | | | 1030.00 | | |
| JAMESTOWN IRON WORKS | | | | | | | | |
| 20651 | 103.73 | | | | 103.73 | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 5404.77 | 256.10- | | 1272.72 | 2744.86 | 1366.32 | 226.97 | 50.00 |
| DAVALI ENTERPRISES | | | | | | | | |
| 20689 | 850.00 | | | | | 850.00 | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 575.06 | 23.12- | | 490.92 | 107.26 | | | |
| CURBELL PLASTICS INC | | | | | | | | |
| 20700 | 1451.50 | | | 790.93 | 660.57 | | | |
| JIF LOGISTICS | | | | | | | | |
| 20701 | 475.00 | | | | | | 475.00 | |
| CURBELL PLASTICS INC | | | | | | | | |
| 20702 | 235.95 | | | 106.83 | 129.12 | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| AUTOCAR INDI | | | | | | | | |
| 20716 | 363.60 | | | | 272.40 | 91.20 | | |
| CUMMINIS CROSSPOINT | | | | | | | | |
| 20721 | 363.60 | | | 90.80 | 181.60 | 91.20 | | |
| INDY TIRE | | | | | | | | |
| 20724 | 90.80 | | | | 90.80 | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20743 | 2990.71 | | | 146.47 | 2844.24 | | | |
| MORNING STAR PACKING CO | | | | | | | | |
| 20762 | 730.14 | | | | | | 730.14 | |
| SEPSA NORTH AMERICA | | | | | | | | |
| 20767 | 134.50 | | | | | | | 134.50 |
| F W WEBB | | | | | | | | |
| 20770 | 98.27 | | | | | 98.27 | | |
| WEBB'S WATER GARDENS | | | | | | | | |
| 20777 | 183.80 | | | | 123.80 | | | 60.00 |
| I M S INC | | | | | | | | |
| 20789 | 200.00 | | | 200.00 | | | | |
| CENVEO | | | | | | | | |
| 20796 | 2391.45 | | | 1439.72 | | 736.76 | 214.97 | |
| DIAGEO | | | | | | | | |
| 20803 | 3408.57 | | | 563.67 | 2496.43 | 216.22 | | 132.25 |
| BEECH HILL ENTERPRIS | | | | | | | | |
| 20833 | 128.40 | | | 128.40 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PLEASANT MOUNT WELDING | | | | | | | | |
| 20851 | 138.78 | | | 138.78 | | | | |
| APPALACHIAN SUPPLY | | | | | | | | |
| 20856 | 138.77 | | | 138.77 | | | | |
| M H LOGISTICS LTD | | | | | | | | |
| 20894 | 714.10 | | | | 248.33 | | 465.77 | |
| II-VI OPTOELECTRONIC | | | | | | | | |
| 20898 | 4450.00 | | | 1451.00 | 433.00 | 866.00 | | 1700.00 |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 1388.13 | 609.34- | | 899.36 | 1098.11 | | | |
| C & S WHOLESALE | | | | | | | | |
| 20909 | 364.46 | | | 364.46 | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 1209.57 | 408.46- | | 97.90 | 1021.15 | 498.98 | | |
| SPARTAN BRANDS | | | | | | | | |
| 20936 | 1189.42 | | | | 930.68 | 258.74 | | |
| CLOSEOUT MARKETPLACE INC | | | | | | | | |
| 20938 | 395.95 | | | | 395.95 | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 4526.15 | 99.45- | | 1393.78 | 2929.88 | 301.94 | | |
| CURBELL PLASTICS INC | | | | | | | | |
| 20973 | 353.38 | | | 184.06 | 169.32 | | | |
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00 | | | | | | 195.00 | |
| SPRINGFIEL CORRUGATED | | | | | | | | |
| 21009 | 108.68 | | | 108.68 | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 1650.33 | 10.79- | | | 626.31 | | 115.43 | 919.38 |
| ONYX SPECIALTY PAPER | | | | | | | | |
| 21048 | 143.74 | | | | 143.74 | | | |
| BRULIN | | | | | | | | |
| 21056 | 1970.49 | | | | 1704.06 | 266.43 | | |
| DC GRAVES CO INC | | | | | | | | |
| 21062 | 187.18 | | | | | | | 187.18 |
| AIRGAS SPECIALTY | | | | | | | | |
| 21065 | 160.44 | | | | 160.44 | | | |
| BRITISH DELIGHTS INC | | | | | | | | |
| 21114 | 859.20 | | | | 131.21 | 727.99 | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 25887.40 | 28.79- | | 7150.64 | 9543.31 | 7842.88 | 1187.57 | 191.79 |
| DADANT & SONS INC | | | | | | | | |
| 21151 | 510.82 | | | 218.26 | 292.56 | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 12735.70 | 442.03- | | 6450.46 | 3039.23 | 3196.71 | 168.00 | 323.33 |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 13295.92 | 196.77- | | 2930.35 | 2754.81 | 3731.84 | 1472.40 | 2603.29 |
| A A F E S | | | | | | | | |
| 21178 | 678.63 | 37.48- | | 131.06 | 276.93 | 301.40 | | 6.72 |
| LATHAM INTL | | | | | | | | |
| 21184 | 185.93 | | | 69.13 | | 116.80 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KERRY FREIGHT | | | | | | | | |
| 21185 | 3530.20 | 146.38- | | 644.25 | 1672.00 | | 1068.04 | 292.29 |
| NOVATEC INC | | | | | | | | |
| 21192 | 125.35 | | | 125.35 | | | | |
| MOBILE CANNING SYS | | | | | | | | |
| 21196 | 1417.47 | | | | | 993.55 | 295.75 | 128.17 |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 24149.09 | 147.00- | | 6429.91 | 11767.41 | 5117.04 | 855.39 | 126.34 |
| WEST VIRGINIA SPRING & | | | | | | | | |
| 21272 | 118.21 | | | | 118.21 | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 525.39 | 236.14- | | 140.79 | 620.74 | | | |
| NIELSEN BAINBRIDGE | | | | | | | | |
| 21303 | 806.32 | | | | | 806.32 | | |
| PRIDE SPORTS | | | | | | | | |
| 21346 | 784.34 | | | | 784.34 | | | |
| I S P | | | | | | | | |
| 21356 | 902.50 | | | 902.50 | | | | |
| VALUEPART | | | | | | | | |
| 21357 | 91.25 | | | | 91.25 | | | |
| TANDEM GLOBAL LOGISTICS | | | | | | | | |
| 21369 | 3776.85 | | | 402.62 | 2804.31 | 400.35 | 169.57 | |
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 5293.29 | 49.25- | | 1141.54 | 1963.41 | 375.19 | 1267.60 | 594.80 |
| INNO-PAK LLC | | | | | | | | |
| 21422 | 26390.22 | | | 7985.00 | 9045.45 | 9081.98 | 129.22 | 148.57 |
| INNO-PAK LLC | | | | | | | | |
| 21423 | 150.00 | | | | | | | 150.00 |
| SAPPI FINE PAPER | | | | | | | | |
| 21442 | 150.86 | | | 150.86 | | | | |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 1329.41 | 60.00- | | 926.28 | 463.13 | | | |
| HONEYWELL AEROSPACE | | | | | | | | |
| 21451 | 446.05 | | | | 232.29 | | 98.84 | 114.92 |
| HONEYWELL PERFORMANCE | | | | | | | | |
| 21468 | 650.10 | | | | | | | 650.10 |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 2484.47 | 410.10- | | 1668.03 | 612.12 | 614.42 | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 229.01 | 180.99- | | 410.00 | | | | |
| FRACHT FWO INC | | | | | | | | |
| 21493 | 680.70 | | | | | | 680.70 | |
| DAVCO LLC | | | | | | | | |
| 21504 | 121.03 | | | | 121.03 | | | |
| UNDERCAR EXPRESS | | | | | | | | |
| 21505 | 2786.08 | | | 1006.39 | 94.00 | 1203.50 | 482.19 | |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 741.42 | 35.98- | | 777.40 | | | | |
| OFFICE MAX | | | | | | | | |
| 21524 | 307.96 | | | | | | | 307.96 |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G M Z | | | | | | | | |
| 21536 | 492.89 | | | 82.25 | 80.24 | 330.40 | | |
| PHILLIPS PACKAGING | | | | | | | | |
| 21538 | 1786.37 | | | 546.56 | 910.24 | 218.56 | 111.01 | |
| DATA PAPERS | | | | | | | | |
| 21555 | 503.35 | | | 231.37 | 271.98 | | | |
| VIRGINIA ARTESIAN | | | | | | | | |
| 21580 | 1280.00 | | | 1020.00 | 65.00 | 195.00 | | |
| PACTIV | | | | | | | | |
| 21582 | 829.50 | | | 188.88 | 261.09 | 284.07 | 95.46 | |
| DAVID EDWARD | | | | | | | | |
| 21590 | 5294.81 | | | 1461.41 | 2023.22 | 1161.28 | 572.25 | 76.65 |
| TRANS WESTERN POLYMERS | | | | | | | | |
| 21598 | 233.40 | | | | | | 233.40 | |
| DAVID MICHAEL & CO | | | | | | | | |
| 21600 | 657.13 | | | 657.13 | | | | |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61 | | | | | | | 633.61 |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| F W WEBB | | | | | | | | |
| 21674 | 833.36 | | | 101.37 | 637.76 | 94.23 | | |
| UNBEATABLE SALE | | | | | | | | |
| 21689 | 656.14 | | | 104.85 | | 194.79 | 306.50 | 50.00 |
| JO-ED TRUCKING INC | | | | | | | | |
| 21700 | 177.25 | | | 177.25 | | | | |
| MELITTA USA | | | | | | | | |
| 21723 | 319.24 | 4.80- | | | | | | 324.04 |
| MELITTA USA | | | | | | | | |
| 21725 | 15796.01 | 84.80- | | 3098.33 | 7015.27 | 2831.99 | 1238.34 | 1696.88 |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| SKY WORLD COURIER | | | | | | | | |
| 21783 | 702.28 | | | 702.28 | | | | |
| BAKER | | | | | | | | |
| 21797 | 1366.34 | | | | 1366.34 | | | |
| T T I FLOORCARE | | | | | | | | |
| 21802 | 1259.02 | | | 91.05 | 324.87 | 106.66 | 409.30 | 327.14 |
| DECKER TAPE PRODS | | | | | | | | |
| 21813 | 8004.24 | | | 1743.94 | 3099.24 | 2299.68 | 754.76 | 106.62 |
| DECORATIVE CRAFTS | | | | | | | | |
| 21823 | 306.15 | | | 144.87 | 161.28 | | | |
| F W WEBB | | | | | | | | |
| 21824 | 1463.47 | | | 1061.09 | 304.11 | 98.27 | | |
| MACY'S | | | | | | | | |
| 21837 | 10508.06 | | | 5347.61 | 1507.68 | 2345.39 | 433.91 | 873.47 |
| P C P CHAMPION | | | | | | | | |
| 21839 | 1209.46 | | | | 319.55 | 605.03 | | 284.88 |
| ARTISANAL CELLARS | | | | | | | | |
| 21858 | 1420.90 | | | 1111.52 | 154.38 | 155.00 | | |
| U S TAPE | | | | | | | | |
| 21874 | 557.73 | | | 197.11 | | 90.21 | 270.41 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DELAGAR | | | | | | | | |
| 21889 | 425.25 | | | 316.96 | | | 108.29 | |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 334.07 | 16.00- | | 90.00 | 169.69 | 90.38 | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 8173.80 | 228.15- | | 1957.96 | 5481.45 | 526.38 | 76.38 | 359.78 |
| METROPOLITAN TRUCK | | | | | | | | |
| 21935 | 1306.95 | | | 1196.26 | 110.69 | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 38863.44 | | | 5874.33 | 12458.79 | 15621.83 | 4309.30 | 599.19 |
| LINDQUIST STEELS INC | | | | | | | | |
| 21976 | 7138.02 | | | 2119.51 | 3134.80 | 1883.71 | | |
| OESCO INC | | | | | | | | |
| 21980 | 623.58 | | | 465.70 | 157.88 | | | |
| SEIBEL MODERN MFG | | | | | | | | |
| 21988 | 265.00 | | | | 265.00 | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 708.67 | 76.16- | | 92.38 | | | | 692.45 |
| S V B FOOD & BEVERAGE | | | | | | | | |
| 22008 | 3926.86 | | | 826.45 | 475.48 | 1857.24 | 767.69 | |
| KENNETH CROSBY INC | | | | | | | | |
| 22015 | 306.54 | | | | 103.42 | 103.88 | 99.24 | |
| ASIA FOODS DISTRIBUTOR | | | | | | | | |
| 22023 | 136.23 | | | | | | 136.23 | |
| SHENANDOAH STONE | | | | | | | | |
| 22024 | 584.56 | | | 584.56 | | | | |
| DENISON PHARM | | | | | | | | |
| 22035 | 86.80 | | | | | | 86.80 | |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 22093 | 181.96 | | | | 181.96 | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 113.92 | 329.49- | | | 296.78 | | 146.63 | |
| AIREX FILTER | | | | | | | | |
| 22101 | 1597.21 | | | 692.80 | 702.63 | 161.78 | | 40.00 |
| P S S WAREHOUSING | | | | | | | | |
| 22104 | 2020.35 | | | | | | 1033.23 | 987.12 |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| VICTORY INTERNATIONAL (USA)LLC | | | | | | | | |
| 22138 | 440.00 | | | | | | | 440.00 |
| STETT TRANSPORTATION | | | | | | | | |
| 22146 | 272.22 | | | 272.22 | | | | |
| WAKEFIELD-VETTE INC | | | | | | | | |
| 22147 | 107.69 | | | | 107.69 | | | |
| ADIRONDACK LEATHER | | | | | | | | |
| 22198 | 349.60 | | | | 349.60 | | | |
| DE WAL IND | | | | | | | | |
| 22209 | 148.57 | | | 148.57 | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 22233 | 114.80 | | | | | | | 114.80 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACE HARDWARE RETAIL | | | | | | | | |
| 22241 | 648.81 | | | | | | | 648.81 |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 8719.00 | 19.79- | | 2147.55 | 2373.13 | 1710.46 | 1792.12 | 715.53 |
| GEM GRAVURE CO | | | | | | | | |
| 22277 | 171.05 | | | | 171.05 | | | |
| ENERGY CONTROL SYST | | | | | | | | |
| 22279 | 880.00 | | | 880.00 | | | | |
| LAI EAST | | | | | | | | |
| 22324 | 121.05 | | | | | | 121.05 | |
| LUBRIZOL | | | | | | | | |
| 22327 | 110.14 | | | | | 110.14 | | |
| ALPHA ASSOCIATES | | | | | | | | |
| 22330 | 1369.52 | | | | | 1272.32 | | 97.20 |
| LUBRIZOL INC | | | | | | | | |
| 22334 | 2381.76 | | | 356.99 | | 1096.31 | 423.56 | 504.90 |
| MATHEWS SALAD HOUSE | | | | | | | | |
| 22375 | 290.60 | | | | | | 110.25 | 180.35 |
| GEA FES INC | | | | | | | | |
| 22378 | 175.11 | | | | | | | 175.11 |
| A N DERINGER | | | | | | | | |
| 22383 | 2139.59 | | | 1478.22 | 289.68 | | 371.69 | |
| CAMBRIDGE VALLEY | | | | | | | | |
| 22401 | 396.03 | | | 199.68 | 196.35 | | | |
| U-FREIGHT AMER INC | | | | | | | | |
| 22416 | 465.75 | | | | | | | 465.75 |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 217.43 | | | | | | | 217.43 |
| F W WEBB | | | | | | | | |
| 22424 | 187.82 | | | | 187.82 | | | |
| BIO-SERVE | | | | | | | | |
| 22445 | 226.63 | | | | | | 226.63 | |
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 2260.46 | 279.14- | | 1454.29 | | 1085.31 | | |
| IOVATE | | | | | | | | |
| 22456 | 18001.46 | 367.84- | | 5767.94 | 7354.45 | 4896.23 | 255.57 | 95.11 |
| WATTS % T A B S | | | | | | | | |
| 22463 | 195.97 | | | 96.76 | | 99.21 | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| SONNAX TRANSMISSION CO | | | | | | | | |
| 22502 | 250.78 | | | | 250.78 | | | |
| MAINETTI USA INC | | | | | | | | |
| 22509 | 6121.00 | | | 2211.06 | 1160.64 | 1847.60 | 901.70 | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 228.86- | | | | | | 99.45 |
| GRAYBAR ELECTRIC CO | | | | | | | | |
| 22545 | 415.00 | | | | | | | 415.00 |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 8359.56 | 63.80- | | 1448.13 | 1579.81 | 4072.40 | 935.72 | 387.30 |
| LUBRIZOL | | | | | | | | |
| 22574 | 2442.41 | | | 190.27 | 1888.34 | | 120.39 | 243.41 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 172.28 | | | 172.28 | | | | |
| LUBRIZOL | | | | | | | | |
| 22577 | 3712.49 | | | 90.95 | 1967.88 | 796.15 | 170.68 | 686.83 |
| DISC GRAPHICS INC | | | | | | | | |
| 22580 | 78.87 | | | | | 78.87 | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 22590 | 308.76 | | | | | 308.76 | | |
| LUBRIZOL | | | | | | | | |
| 22597 | 12281.32 | | | 5894.90 | 4507.00 | 1279.86 | 434.93 | 164.63 |
| LUBRIZOL | | | | | | | | |
| 22599 | 219.25 | | | | 133.72 | | | 85.53 |
| LUBRIZOL | | | | | | | | |
| 22602 | 6261.77 | | | 2018.85 | 1880.48 | | 1556.69 | 805.75 |
| DURHAM BOOK EXCHANGE | | | | | | | | |
| 22622 | 114.00 | | | 114.00 | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 6098.78 | 35.00- | | 1860.00 | 4078.78 | 195.00 | | |
| DIVERSIFIED IMPORTS | | | | | | | | |
| 22636 | 10.62- | 492.93- | | 482.31 | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 13291.65 | | | 3153.62 | 5179.09 | 4047.04 | 911.90 | |
| J H INDUSTRIES INC | | | | | | | | |
| 22684 | 5.71 | | | | | 5.71 | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| MOD PAC | | | | | | | | |
| 22695 | 448.59 | | | | | 332.36 | 116.23 | |
| TITANX | | | | | | | | |
| 22697 | 218.90 | | | | 113.62 | 105.28 | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 55602.94 | 108.45- | | 18453.16 | 20267.90 | 3070.21 | 6806.14 | 7113.98 |
| T A INDUSTRIES | | | | | | | | |
| 22701 | 28017.34 | | | 6205.79 | 9485.22 | 9067.02 | 3259.31 | |
| N P C INC | | | | | | | | |
| 22727 | 1094.52 | | | 1094.52 | | | | |
| TIGER FREIGHT INTL | | | | | | | | |
| 22739 | 195.00 | | | | 195.00 | | | |
| CLARE FREIGHT INTL | | | | | | | | |
| 22740 | 308.52 | | | 308.52 | | | | |
| SELDAT INC | | | | | | | | |
| 22741 | 356.19 | | | | | | | 356.19 |
| LUBRIZOL ADDITIVES | | | | | | | | |
| 22761 | 119.73 | | | | | | | 119.73 |
| SONNAX INDUSTRIES INC | | | | | | | | |
| 22763 | 681.77 | | | | 450.70 | 114.94 | 116.13 | |
| LONG ISLAND FIREPROOF | | | | | | | | |
| 22775 | 3915.15 | | | 1052.79 | 1443.47 | 1200.34 | 108.81 | 109.74 |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 8405.45 | | | 1033.86 | 1595.06 | 1497.92 | 4268.67 | 9.94 |
| PLY GEM | | | | | | | | |
| 22804 | 9696.58 | 637.33- | | 147.77 | 1985.19 | 6813.27 | 959.24 | 428.44 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUBRIZOL | | | | | | | | |
| 22813 | 3665.18 | | | 3059.59 | | | | 605.59 |
| HAMMILL & GILLESPIE | | | | | | | | |
| 22830 | 2460.23 | | | 1602.30 | 382.34 | 475.59 | | |
| H D SUPPLY WHITE CAP | | | | | | | | |
| 22836 | 83.93 | | | | | 83.93 | | |
| JDEE INC | | | | | | | | |
| 22839 | 736.86 | | | 432.00 | | | | 304.86 |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 4877.78 | 208.22- | | 1827.00 | 2062.00 | 843.00 | 235.50 | 118.50 |
| TERROIR WINES | | | | | | | | |
| 22868 | 1120.00 | | | | 555.47 | 165.00 | | 399.53 |
| LUBRIZOL ADVANCED MATERIAL | | | | | | | | |
| 22872 | 3251.53 | | | 345.60 | 1619.72 | 123.93 | | 1162.28 |
| R T S PACKAGING | | | | | | | | |
| 22873 | 13377.43 | 30.21- | | 2490.92 | 2958.22 | 3896.59 | 3820.93 | 240.98 |
| SIMONDS INTL | | | | | | | | |
| 22886 | 154.32 | | | | | | | 154.32 |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 19995.80 | | | 2279.67 | 130.90 | 3526.69 | 1475.79 | 12582.75 |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 1135.29 | 278.85- | | | | | 86.63 | 1327.51 |
| GLANBIA | | | | | | | | |
| 22913 | 4432.00 | | | | 85.13 | | 4346.87 | |
| HARLEY DAVIDSON MOTO | | | | | | | | |
| 22920 | 476.13 | | | 476.13 | | | | |
| LUBRIZOL | | | | | | | | |
| 22923 | 5767.70 | | | 1702.81 | 1348.38 | 2001.11 | | 715.40 |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 4590.26 | | | 2286.38 | 1237.94 | 969.89 | | 96.05 |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22988 | 429.89 | | | 227.91 | | 201.98 | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 20537.47 | 113.26- | | 4769.54 | 4170.16 | 8712.30 | 2998.73 | |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| LABEL TECH | | | | | | | | |
| 23005 | 2231.88 | | | 599.22 | 1009.36 | 192.89 | | 430.41 |
| TRUMBULL PRINTING IN | | | | | | | | |
| 23029 | 1674.00 | | | 1472.00 | 202.00 | | | |
| PRESTOLITE ELECTRIC | | | | | | | | |
| 23083 | 2901.73 | | | 1238.70 | 1057.80 | 605.23 | | |
| SUPERVALU | | | | | | | | |
| 23086 | 484.45 | | | | | 484.45 | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 23604.03 | 1252.74- | | 13239.78 | 11171.35 | 364.68 | | 80.96 |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 1187.92 | 16.88- | | | 1113.04 | 91.76 | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23132 | 5841.36 | | | 1550.17 | 2353.97 | 110.04 | 853.62 | 973.56 |
| BAKER COMPANY | | | | | | | | |
| 23143 | 9305.76 | | | 3022.08 | 3337.20 | 2139.02 | 807.46 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAILPLAN INTERNATIONAL | | | | | | | | |
| 23145 | 594.31 | | | | | | 594.31 | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 2405.71 | 193.80- | | 661.34 | 1140.30 | 700.97 | | 96.90 |
| BELIMO AUTOMATION | | | | | | | | |
| 23217 | 120.29 | | | 120.29 | | | | |
| MULTI-COLOR | | | | | | | | |
| 23229 | 83.99 | | | | | | | 83.99 |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| SPECTRUM POLY INC | | | | | | | | |
| 23250 | 222.77 | | | | | | | 222.77 |
| A J OSTER | | | | | | | | |
| 23259 | 13195.26 | 302.27- | | 6272.93 | 7160.60 | 64.00 | | |
| RED BULL (POS) | | | | | | | | |
| 23276 | 5358.50 | | | | | 5358.50 | | |
| ADVANCED SHIPPING TECH | | | | | | | | |
| 23280 | 243.38 | | | | 243.38 | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 64.03 | 4.48- | | 68.51 | | | | |
| SERVICE PARTNERS SUPPLY | | | | | | | | |
| 23283 | 1780.87 | | | 109.97 | 932.66 | 646.01 | 92.23 | |
| PABST BREWING | | | | | | | | |
| 23292 | 16658.17 | | | 9713.30 | 5871.60 | 1073.27 | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 728.21- | 934.20- | | 205.99 | | | | |
| VRANKEN POMMEY AMERI | | | | | | | | |
| 23302 | 610.34 | | | | | | 610.34 | |
| BCW | | | | | | | | |
| 23307 | 292.99 | | | | | 292.99 | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 23308 | 2026.17 | | | 571.28 | 573.64 | 881.25 | | |
| J H INTL SHIPPING | | | | | | | | |
| 23351 | 154.70 | | | 154.70 | | | | |
| DAP INC | | | | | | | | |
| 23362 | 7337.91 | | | 4286.51 | 2193.42 | 82.78 | 74.50 | 700.70 |
| MEGA POLYMERS | | | | | | | | |
| 23389 | 131.32 | | | | 131.32 | | | |
| B PACKERS | | | | | | | | |
| 23397 | 465.00 | | | 465.00 | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 42643.15 | 1321.34- | | 14185.92 | 12483.83 | 4612.83 | 4109.55 | 8572.36 |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 75.35 | 24.10- | | | 99.45 | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 23412 | 525.58 | | | 411.10 | 114.48 | | | |
| NORTHLAND IND TRUCK | | | | | | | | |
| 23436 | 201.78 | | | | | 201.78 | | |
| AGILEXT | | | | | | | | |
| 23445 | 146.93 | | | | 146.93 | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 58007.42 | 94.88- | | 16712.92 | 16879.59 | 11641.43 | 3891.19 | 8977.17 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 132.85- | 650.40- | | 271.70 | 245.85 | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 120.59- | 331.05- | | 210.46 | | | | |
| BRACO MANUFACTURING | | | | | | | | |
| 23549 | 1998.00 | | | 942.00 | 859.20 | 196.80 | | |
| GAP INC | | | | | | | | |
| 23568 | 642.81- | 642.81- | | | | | | |
| E I S INC | | | | | | | | |
| 23601 | 102.77 | | | | | 102.77 | | |
| BICRON ELECTRONICS | | | | | | | | |
| 23658 | 152.06 | | | | 152.06 | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 1350.00 | | | 1050.00 | 300.00 | | | |
| A G CHEMICAL | | | | | | | | |
| 23671 | 276.00 | | | | | | | 276.00 |
| KURTZ BROTHERS | | | | | | | | |
| 23703 | 1770.54 | | | 920.29 | 652.25 | 66.00 | 132.00 | |
| 3 M | | | | | | | | |
| 23736 | 167.26 | | | | | | | 167.26 |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| L L S TEAM USA | | | | | | | | |
| 23766 | 1749.66 | | | | 916.97 | 832.69 | | |
| JONATHAN GREEN INC | | | | | | | | |
| 23771 | 10907.44 | | | 3671.56 | 1414.58 | 4162.36 | 1555.98 | 102.96 |
| CUSTOM BUILDING PRODS | | | | | | | | |
| 23783 | 667.20 | | | 286.58 | | 107.58 | | 273.04 |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 177.35 | 189.37- | | | | 366.72 | | |
| RUDIS HOLDINGS LLC | | | | | | | | |
| 23792 | 1312.62 | | | 296.40 | 111.60 | 740.28 | 164.34 | |
| ATLANTIC ULTRAVIOLET | | | | | | | | |
| 23793 | 662.96 | | | 114.00 | 405.20 | | 143.76 | |
| SIXTH CITY DISTRIBUTION | | | | | | | | |
| 23814 | 350.00 | | | | 165.00 | | | 185.00 |
| MEGA SHIPPING AND FORWARDING | | | | | | | | |
| 23839 | 1689.95 | | | 592.62 | 408.83 | 486.62 | 201.88 | |
| NATL OAK DISTRIBUTOR | | | | | | | | |
| 23840 | 142.20 | | | | | 118.00 | | 24.20 |
| HARTZ DISTRIBUTION | | | | | | | | |
| 23856 | 139.45 | | | | | | | 139.45 |
| DUCTMATE IND | | | | | | | | |
| 23857 | 2829.45 | 1432.34- | | 2639.02 | 1622.77 | | | |
| ROBCO SPECIALTIES | | | | | | | | |
| 23864 | 694.15 | | | | 694.15 | | | |
| DEALS DELIVERED | | | | | | | | |
| 23869 | 929.49 | | | | 798.39 | | | 131.10 |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 23874 | 1138.80 | | | | 494.00 | 644.80 | | |
| HAMILTON HOME PROD | | | | | | | | |
| 23893 | 2207.51 | | | 346.02 | 230.68 | 746.46 | 477.82 | 406.53 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AURORA PLASTICS | | | | | | | | |
| 23895 | 471.83 | | | | | | | 471.83 |
| X S E GROUP | | | | | | | | |
| 23897 | 188.56 | | | | | 188.56 | | |
| IMAGE STAR | | | | | | | | |
| 23899 | 169.74 | | | 169.74 | | | | |
| MACY'S | | | | | | | | |
| 23901 | 468.59 | | | 269.82 | 93.13 | | | 105.64 |
| SBAR'S | | | | | | | | |
| 23920 | 10176.92 | | | 1104.25 | 2731.53 | 1419.45 | 3416.05 | 1505.64 |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3676.94 | 3.45- | | 937.37 | 991.96 | 1514.02 | 237.04 | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 3977.38 | | | 2354.42 | 1065.00 | | 557.96 | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 5186.74 | 279.53- | | 2629.04 | 2699.23 | 138.00 | | |
| CONGDON ASSOCIATES | | | | | | | | |
| 23959 | 1418.95 | | | 437.75 | 981.20 | | | |
| DEL CORONA SCARDIGLI USA | | | | | | | | |
| 23968 | 14318.81 | 616.00- | | 750.08 | 3305.85 | 5906.61 | 2473.52 | 2498.75 |
| DURA-BILT PRODS | | | | | | | | |
| 23982 | 132.44 | | | | | 132.44 | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| TABLECRAFT | | | | | | | | |
| 24002 | 18134.83 | | | 3150.70 | 3932.38 | 6446.85 | 4590.36 | 14.54 |
| AMBER SOLVENT | | | | | | | | |
| 24004 | 992.86 | | | | | | | 992.86 |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 3682.09 | | | 362.84 | 1842.94 | 1240.01 | 20.00 | 216.30 |
| O E C GROUP | | | | | | | | |
| 24019 | 9596.67 | | | 3218.49 | 5448.82 | 929.36 | | |
| AMATEX CORP | | | | | | | | |
| 24028 | 2790.67 | | | 924.50 | 1022.41 | 843.76 | | |
| F M I | | | | | | | | |
| 24036 | 13340.88 | | | 1307.53 | 4802.11 | 4955.93 | 1253.65 | 1021.66 |
| NUTEK DISPOSABLE | | | | | | | | |
| 24040 | 223.46 | | | | 126.02 | | | 97.44 |
| COLLABORATIVE ADVANTAGE | | | | | | | | |
| 24052 | 269.04 | | | | | | | 269.04 |
| TURMOIL | | | | | | | | |
| 24077 | 129.48 | | | | | 129.48 | | |
| RUBBERLITE | | | | | | | | |
| 24107 | 1779.18 | | | 1004.23 | 774.95 | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 322.65 | | | | | | 125.43 | 197.22 |
| E I DUPONT | | | | | | | | |
| 24173 | 15044.26 | 108.30- | | 2087.58 | 2338.54 | 2715.91 | 5498.66 | 2511.87 |
| \ I DUPONT | | | | | | | | |
| 24174 | 122.00 | | | | | | | 122.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                 3.21.56 03/10/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| SPEAR USA INC | | | | | | | | |
| 24179 | 2236.53 | | | 146.37 | 607.85 | | 666.88 | 815.43 |
| A W A LINES | | | | | | | | |
| 24193 | 590.52 | | | | | | | 590.52 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 2156.01 | 118.02- | | | | | | 2274.03 |
| SUNTECK TRANSPORT CO. INC. | | | | | | | | |
| 24231 | 913.45 | | | 568.45 | 345.00 | | | |
| DUREX INC | | | | | | | | |
| 24232 | 2587.86 | | | | | | | 2587.86 |
| BERRY GLOBAL | | | | | | | | |
| 24259 | 1050.34 | 230.91- | | 181.24 | 119.96 | | | 980.05 |
| STRYKER | | | | | | | | |
| 24265 | 5408.45 | | | 1396.72 | 1928.04 | 1078.59 | 1005.10 | |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 8307.93 | 23.17- | | 1739.14 | 2662.17 | 1004.23 | 2059.73 | 865.83 |
| STAUFFER BISCUIT | | | | | | | | |
| 24278 | 715.88 | | | | | 534.45 | | 181.43 |
| OLIVE OIL CONNECT | | | | | | | | |
| 24305 | 257.87 | | | | 128.40 | | | 129.47 |
| GAMLET INC | | | | | | | | |
| 24321 | 1535.00 | | | | 720.00 | 215.00 | 600.00 | |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 1311.26 | 113.98- | | 116.50 | 653.95 | 654.79 | | |
| STARBUCKS COFFEE | | | | | | | | |
| 24348 | 5560.95 | | | 5462.40 | 98.55 | | | |
| SUITS 20/20 | | | | | | | | |
| 24367 | 415.00 | | | | 415.00 | | | |
| PROFESSIONAL CLEANIN | | | | | | | | |
| 24375 | 920.18 | | | | | | | 920.18 |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 2576.74 | 475.30- | | | 843.95 | 646.50 | 395.07 | 1166.52 |
| SPECIALTY ADHESIVES & COATING | | | | | | | | |
| 24441 | 4107.72 | | | 493.64 | 1480.76 | 2133.32 | | |
| TARGET CORP | | | | | | | | |
| 24453 | 6868.33 | | | 1811.16 | 3515.05 | 1087.57 | 359.78 | 94.77 |
| P & R FASTENERS INC | | | | | | | | |
| 24471 | 361.53 | | | 183.69 | 88.92 | 88.92 | | |
| THERM ALL %AMRATE | | | | | | | | |
| 24477 | 291.03 | | | | 291.03 | | | |
| AMAZON.COM | | | | | | | | |
| 24492 | 8670.05 | | | 2167.17 | 2385.68 | 1796.56 | 2060.84 | 259.80 |
| AMAZON.COM | | | | | | | | |
| 24503 | 10653.95 | | | 2746.93 | 1961.75 | 2005.68 | 3860.75 | 78.84 |
| REVISION BALLISTICS | | | | | | | | |
| 24504 | 324.31 | | | 324.31 | | | | |
| STRAIGHT LANE INC | | | | | | | | |
| 24517 | 2830.28 | | | | 189.48 | 370.09 | 2270.71 | |
| FATTON INTERNATIONAL | | | | | | | | |
| 24520 | 298.78 | | | | | | 298.78 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SILCO | | | | | | | | |
| 24588 | 134.12 | 146.63- | | 280.75 | | | | |
| DELTA MARKETING INTL | | | | | | | | |
| 24605 | 114.00 | | | | 114.00 | | | |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 17307.28 | 310.03- | | 6996.12 | 7825.63 | 756.85 | | 2038.71 |
| NATURAL GRILLING & | | | | | | | | |
| 24670 | 224.30 | | | | 224.30 | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 494.96 | 570.01- | | 207.48 | 758.29 | 99.20 | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 325.44 | | | | 298.44 | | | 27.00 |
| LIVINGSTON INT | | | | | | | | |
| 24703 | 5848.55 | | | 420.95 | 3713.01 | 1550.49 | 164.10 | |
| SOLAR COMPONENTS CORP | | | | | | | | |
| 24718 | 372.64 | | | 340.88 | | | 31.76 | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 3330.11 | | | 1497.10 | 1536.89 | 296.12 | | |
| NELSON LINE | | | | | | | | |
| 24759 | 2800.00 | | | 1400.00 | 1400.00 | | | |
| A J DRALLE INC | | | | | | | | |
| 24766 | 5495.31 | | | 827.57 | 563.85 | 1729.78 | 2374.11 | |
| A A I | | | | | | | | |
| 24768 | 354.27 | | | | | | 184.74 | 169.53 |
| AAI | | | | | | | | |
| 24769 | 129.04 | | | | | | | 129.04 |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 3411.89 | 145.33- | | 1103.86 | 1649.42 | | 803.94 | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 2025.28 | 112.00- | | 439.13 | | 383.26 | 1314.89 | |
| PARTS UNLIMITED | | | | | | | | |
| 24802 | 110.59 | | | 110.59 | | | | |
| HOME DYNAMIX | | | | | | | | |
| 24810 | 122.33 | | | 122.33 | | | | |
| COMPLETE PACKAGING | | | | | | | | |
| 24818 | 210.76 | | | | 210.76 | | | |
| EAGLE METALS INC | | | | | | | | |
| 24821 | 301.10 | | | 301.10 | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 6790.23 | 356.60- | | 2084.71 | 2660.76 | 2268.64 | | 132.72 |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4496.31 | | | 1134.48 | 2296.05 | | 320.35 | 745.43 |
| AZTEC OFFICE | | | | | | | | |
| 24851 | 91.16 | | | 91.16 | | | | |
| CLOPAY BLDG PRODS CO | | | | | | | | |
| 24863 | 768.01 | | | | 602.10 | 165.91 | | |
| E I DUPONT F &FP DPT | | | | | | | | |
| 24884 | 100.00 | | | | | | | 100.00 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 447.06 | 302.50- | | 232.18 | 141.56 | 258.32 | | 117.50 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EASTERN MOUNTAIN SPO | | | | | | | | |
| 24893 | 931.90 | | | | | 808.92 | | 122.98 |
| PENNINGTON SEED INC | | | | | | | | |
| 24911 | 85.02 | | | | 85.02 | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 24912 | 197.45 | | | | | | | 197.45 |
| TALATRANS WORLDWIDE | | | | | | | | |
| 24913 | 607.09 | | | | | | | 607.09 |
| SMUCKER NATURAL FOODS | | | | | | | | |
| 24938 | 24353.48 | | 7976.14 | 13461.25 | 2145.89 | 261.65 | | 508.55 |
| EAST COAST WAREHOUSE | | | | | | | | |
| 24940 | 7900.07 | | 798.92 | 1619.58 | 1928.20 | 1614.90 | | 1938.47 |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 1317.52 | 166.51- | | | 190.00 | 770.05 | 523.98 | |
| WURTH REVCAR FASTENER | | | | | | | | |
| 24960 | 109.25 | | | 109.25 | | | | |
| J M SMUCKER | | | | | | | | |
| 24966 | 1877.91 | | | 538.95 | 629.62 | 709.34 | | |
| EASTERN MOUNTAIN SPO | | | | | | | | |
| 24972 | 1333.54 | | | 129.60 | 837.37 | 366.57 | | |
| JAS FORWARDING (USA) | | | | | | | | |
| 24974 | 281.05 | | | | 281.05 | | | |
| EASTMAN MACHINE | | | | | | | | |
| 25000 | 1780.18 | | | | | | 1780.18 | |
| EASTER UNLIMITED | | | | | | | | |
| 25002 | 127.40 | 265.00- | | 294.96 | | 97.44 | | |
| EASTERN METAL | | | | | | | | |
| 25009 | 2873.46 | | | 971.49 | 1618.16 | 283.81 | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 1.17- | 146.04- | | | 144.87 | | | |
| JACOBSON LOGISTICS | | | | | | | | |
| 25048 | 1012.39 | | | | | | | 1012.39 |
| EATON BROS CORP | | | | | | | | |
| 25050 | 528.07 | | | 152.87 | | 227.49 | | 147.71 |
| ROGERS INTL LTD | | | | | | | | |
| 25101 | 235.00 | | | 235.00 | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| CLAEVEN LTD | | | | | | | | |
| 25167 | 2250.00 | | | 1200.00 | 690.00 | 360.00 | | |
| KINETRON INC | | | | | | | | |
| 25176 | 267.45 | 175.20- | | 442.65 | | | | |
| ECOLOGICAL FIBERS   C | | | | | | | | |
| 25220 | 467.04 | | | 467.04 | | | | |
| NITTO DENKO AMERICA | | | | | | | | |
| 25228 | 92.13 | | | | 92.13 | | | |
| NEW HAMPSHIRE BINDERY | | | | | | | | |
| 25235 | 2959.32 | | | 699.03 | 416.50 | 276.03 | 1110.06 | 457.70 |
| PIONEER | | | | | | | | |
| 25250 | 6394.88 | | | | 1936.26 | 3479.16 | 979.46 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| DARLINGS HONDA NISSA | | | | | | | | |
| 25252 | 1336.85 | | | | 153.10 | | 987.64 | 196.11 |
| UNYSON | | | | | | | | |
| 25256 | 1192.00 | | | | 1192.00 | | | |
| SURGICAL APPLAINCE IND | | | | | | | | |
| 25273 | 1172.23 | | | 433.31 | 738.92 | | | |
| EDCO SUPPLY | | | | | | | | |
| 25281 | 612.59 | 328.25- | | 129.06 | 811.78 | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 4074.31 | 160.85- | | 1614.45 | 1403.79 | 1098.68 | 118.24 | |
| KOEHLER / BRIGHT STA | | | | | | | | |
| 25309 | 6799.21 | | | 3127.65 | 1593.77 | 2077.79 | | |
| JAY DEE GROUP | | | | | | | | |
| 25318 | 2191.60 | | | | 435.60 | 596.00 | 688.12 | 471.88 |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25323 | 1072.99 | | | 306.06 | 766.93 | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 18312.95 | 88.21- | | 8438.22 | 9962.94 | | | |
| PHISON INTL | | | | | | | | |
| 25338 | 1544.46 | | | 253.50 | 592.67 | 411.05 | 287.24 | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 13782.74 | 545.07- | | 4455.29 | 6856.79 | 829.61 | 2186.12 | |
| SPECIALTY PRINTING | | | | | | | | |
| 25372 | 14190.69 | | | 3149.10 | 4814.12 | 2296.88 | 3752.93 | 177.66 |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDRO CORP | | | | | | | | |
| 25375 | 4263.15 | | | 2424.31 | 1708.46 | 130.38 | | |
| LEYMAN | | | | | | | | |
| 25379 | 167.40 | | | | | | | 167.40 |
| VERITIV | | | | | | | | |
| 25415 | 21.92 | | | | | | | 21.92 |
| GRANITE STATE COVER | | | | | | | | |
| 25418 | 857.31 | | | 146.81 | 114.00 | 367.54 | 228.96 | |
| HALO MARITIME | | | | | | | | |
| 25419 | 1278.22 | | | 518.57 | 360.00 | | | 399.65 |
| CONTINENTAL TAPE | | | | | | | | |
| 25434 | 922.56 | | | 349.17 | 447.48 | 125.91 | | |
| WHIRLPOOL | | | | | | | | |
| 25437 | 125.26 | | | | | | | 125.26 |
| Q E C WORLDWIDE | | | | | | | | |
| 25439 | 295.92 | | | 147.96 | 147.96 | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 24687.80 | 113.45- | | 10147.82 | 11605.26 | 1501.13 | 594.49 | 952.55 |
| SALSBURY INDS | | | | | | | | |
| 25474 | 128.40 | | | | 128.40 | | | |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 9871.88 | | | 5813.38 | 4058.50 | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 29340.15 | | | 5198.58 | 7518.22 | 4589.42 | 9068.13 | 2965.80 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER           TOTAL DUE      CREDITS        0-15        16-30        31-45        46-60        61-90       OVER 90

KEYSTONE TOOL & DIE
25491              148.57                                   148.57
REDHAWK LOGISTICS
25492              466.52-      2159.49-                     237.73       992.34       462.90
KAUFMAN CONTAINER
25494             3545.06        111.07-                    1507.30      1396.26       752.57
NORTHEAST PAPER SERV
25495             3634.08                                  1038.67      1283.39       798.69                    513.33
HILLS IMPORTS INC
25517             3521.50                                  1322.96      2198.54
EBERL IRON WORKS CO
25518             7370.16                                   499.72      2227.12      1164.45      2937.23       541.64
JERICH USA ACCT 74401
25534            33106.52        295.85-                   4463.67      7452.19      9597.50     11209.98       679.03
ANA LINK LTD
25538              846.47                                   263.47       583.00
L'OREAL USA PRODS
25543             1525.66         62.06-                     91.38                    370.52        92.23      1033.59
CENTRAL PET EAST
25545            25855.30                                  7425.97     10051.22      6999.88      1216.65       161.58
KING ARTHUR FLOUR
25550             2547.95        182.06-                    262.21       986.37       206.87        96.48      1178.08
WARD LEONARD ELECTRIC
25552              915.91                                   292.83       198.90       324.28        99.90
KEURIG GREEN MOUNTAIN
25558            29409.51                                  5176.40      8229.53      2947.94      6910.57      6145.07
KEURIG GREEN MOUNTAIN
25559              599.54                                                134.56       371.05        93.93
KEURIG GREEN MOUNTAIN
25565           129017.95       1226.02-                   9701.39     41402.94     32270.03     10777.63     36091.98
L S I INDUSTRIES
25605             2270.16                                   683.68       673.16       663.74       249.58
KEURIG GREEN MOUNTAIN
25615             1931.56         94.14-                    175.20       693.36       858.56       192.70       105.88
TRI VALLEY BEVERAGE
25617              235.61                                   235.61
888 MANUFACTURING CORP
25619              445.26                                   445.26
KEURIG GREEN MOUNTAIN
25628             5305.16                                               1117.16      1540.62      2241.44       405.94
KEURIG GREEN MOUNTAIN
25629             3147.55                                                                          611.42      2536.13
SHERWOOD ELECTROMOTION
25672              217.58                                    98.80       118.78
A C E HARDWARE
25677               92.00-        92.00-
GREEN MOUNTAN COFFEE
25708             1758.85                                                                                      1758.85
HIGHLAND WINE
25709              480.00                                   225.00                    255.00
VETS CHOICE
25741            11009.12          5.00-                   2318.56      4757.75      2965.00                    972.81
```

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PREVUE PET PRODUCTS | | | | | | | | |
| 25765 | 11551.90 | | | 1834.71 | 3227.96 | 941.76 | 5195.69 | 351.78 |
| PAULETTE ROLLO | | | | | | | | |
| 25821 | 90.00 | | | | | 90.00 | | |
| CORNWALL MARKETING | | | | | | | | |
| 25853 | 420.00 | | | | 330.00 | 90.00 | | |
| AFTER HOURS TRADE | | | | | | | | |
| 25856 | 1898.00 | | | | 1898.00 | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 36676.16 | 94.53- | | 7754.54 | 10236.87 | 9087.35 | 8860.54 | 831.39 |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 25894 | 2271.29 | | | | 1484.62 | 502.44 | 184.69 | 99.54 |
| HITACHI CABLE AMERICA | | | | | | | | |
| 25918 | 13307.68 | | | 4856.63 | 4084.37 | 2712.64 | 401.49 | 1252.55 |
| SPECTRUM METALS INC | | | | | | | | |
| 25920 | 634.79 | | | 634.79 | | | | |
| SECONN FABRICATION | | | | | | | | |
| 25925 | 201.23 | | | | 82.75 | 118.48 | | |
| BUZZ SALES CO | | | | | | | | |
| 25934 | 250.38 | | | 125.19 | 125.19 | | | |
| CAPITOL OFFICE SOLUTIONS | | | | | | | | |
| 25940 | 1391.03 | | | 264.45 | 212.40 | 412.54 | 358.91 | 142.73 |
| LEMAN USA INC | | | | | | | | |
| 25961 | 515.10 | | | 305.00 | 104.13 | | | 105.97 |
| CARR BUSINESS SYSTEMS | | | | | | | | |
| 25966 | 946.76 | | | 95.58 | 180.32 | | 483.96 | 186.90 |
| ORASURE | | | | | | | | |
| 25967 | 230.18 | 96.11- | | 326.29 | | | | |
| CONNECTICUT BUSINESS SYS | | | | | | | | |
| 25985 | 2319.75 | | | 491.36 | 420.71 | | 890.28 | 517.40 |
| CONWAY OFFICE PRODS | | | | | | | | |
| 25997 | 532.17 | | | | 93.37 | | 438.80 | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 160.53 | 305.15- | | | | | 377.28 | 88.40 |
| IMAGE TECHNOLOGY SPECIALTY | | | | | | | | |
| 26020 | 470.13 | | | | 186.95 | 93.58 | 189.60 | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 97.40 | 111.25- | | | 109.20 | 99.45 | | |
| VON ROLL USA | | | | | | | | |
| 26060 | 4302.45 | | | 1585.71 | 1703.10 | 903.74 | 109.90 | |
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 16349.20 | | | 2877.26 | 4057.49 | 6830.71 | 1695.71 | 888.03 |
| LINDEMANN CHIMNEY SUPPLY | | | | | | | | |
| 26098 | 4296.12 | | | 414.43 | 152.64 | | 415.96 | 3313.09 |
| VALVOLINE | | | | | | | | |
| 26099 | 16758.11 | | | 13996.94 | 1435.16 | 1067.99 | 132.31 | 125.71 |
| VALVOLINE | | | | | | | | |
| 26101 | 351.34 | | | 351.34 | | | | |
| VALVOLINE | | | | | | | | |
| 26104 | 6965.90 | | | 5708.89 | 918.21 | 220.36 | 118.44 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAPPI PAPER | | | | | | | | |
| 26126 | 9055.15 | | | 3381.67 | 3878.26 | 1502.79 | 195.95 | 96.48 |
| ROCKWELL AMERICAN | | | | | | | | |
| 26128 | 5738.78 | | | 2047.33 | 2902.82 | 692.68 | | 95.95 |
| MOMENTIVE QUARTZ | | | | | | | | |
| 26137 | 5939.03 | | | 832.11 | 1979.31 | 2420.16 | | 707.45 |
| MOMENTIVE QUARTZ | | | | | | | | |
| 26143 | 1896.86 | | | 476.75 | 806.57 | | 294.61 | 318.93 |
| MOMENTIVE QUARTZ | | | | | | | | |
| 26144 | 672.37 | 30.00- | | | 136.64 | 104.90 | 87.75 | 373.08 |
| COMPASS LOGISTICS & | | | | | | | | |
| 26153 | 872.00 | | | | 872.00 | | | |
| AMCOM OFFICE SYSTEMS | | | | | | | | |
| 26163 | 743.56 | | | | | | 595.15 | 148.41 |
| PICA PRODUCT | | | | | | | | |
| 26166 | 185.00 | | | | | 185.00 | | |
| COMDOC INC | | | | | | | | |
| 26170 | 251.34 | | | | 251.34 | | | |
| G BANIS CO & SVCS INC | | | | | | | | |
| 26174 | 290.00 | | | 290.00 | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 108159.24 | 3907.59- | | 29780.34 | 37058.15 | 12692.81 | 14216.93 | 18318.60 |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 145.32 | | | 145.32 | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 24616.64 | 1293.96- | | 8291.33 | 7790.62 | 8502.37 | 1269.08 | 57.20 |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 840.36 | 117.60- | | 478.45 | 255.90 | 223.61 | | |
| AIR FILTERS INC | | | | | | | | |
| 26228 | 394.20 | | | | 394.20 | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 81375.27 | 1493.78- | | 19495.20 | 32046.29 | 29403.30 | 615.05 | 1309.21 |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 1184.22 | 243.68- | | | 942.40 | 198.40 | 99.60 | 187.50 |
| FALC USA | | | | | | | | |
| 26236 | 1173.00 | | | 853.00 | 320.00 | | | |
| WESTROCK | | | | | | | | |
| 26290 | 382.26 | | | | 93.26 | | 289.00 | |
| WATER LILIES FOOD | | | | | | | | |
| 26291 | 462.45 | | | 242.45 | 220.00 | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 11806.98 | 92.25- | | 5942.00 | 5957.23 | | | |
| AIRGAS MERCHANT GASES | | | | | | | | |
| 26379 | 54.88 | | | | | | | 54.88 |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | 351.89 | 3414.94 | | 558.52 | 386.27 |
| EMPIRE PRECISION | | | | | | | | |
| 26402 | 482.90 | | | | | | | 482.90 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 6124.69 | 130.28- | | 786.44 | 858.26 | 3124.83 | 550.76 | 934.68 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY | | | | | | | | |
| 26413 | 3267.60 | | | | 88.50 | 1079.74 | | 2099.36 |
| VIANT MEDICAL | | | | | | | | |
| 26416 | 504.77 | | | 504.77 | | | | |
| OWNES CORNING | | | | | | | | |
| 26428 | 74.53 | | | | | | | 74.53 |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| EMSCO GROUP | | | | | | | | |
| 26445 | 2963.70 | | | 412.50 | 1597.60 | 422.86 | 530.74 | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26452 | 589.58 | | | | | | | 589.58 |
| RELIABLE BROTHERS | | | | | | | | |
| 26474 | 360.80 | | | | 179.65 | | | 181.15 |
| CLAREMONT CO | | | | | | | | |
| 26486 | 1862.44 | | | 1056.39 | 806.05 | | | |
| B & B LUMBER CO | | | | | | | | |
| 26489 | 970.00 | | | 970.00 | | | | |
| JONES PERFORMANCE | | | | | | | | |
| 26505 | 385.11 | | | | 385.11 | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| N T RUDDOCK CO | | | | | | | | |
| 26533 | 1995.58 | | | 200.07 | 498.19 | 910.16 | 387.16 | |
| ATLANTIC NATIONWIDE TRUCKING | | | | | | | | |
| 26552 | 375.00- | 375.00- | | | | | | |
| PIAD | | | | | | | | |
| 26564 | 330.62 | | | 168.55 | | 162.07 | | |
| ACLARA TECHNOLOGIES | | | | | | | | |
| 26573 | 4174.36 | | | 314.67 | 2342.84 | | 1037.17 | 479.68 |
| BLUE Q | | | | | | | | |
| 26582 | 4400.00 | | | 2200.00 | 2200.00 | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 70708.24 | 1205.22- | | 18300.15 | 23630.04 | 25612.95 | 2577.58 | 1792.74 |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 7232.57 | 76.50- | | 1434.81 | 2016.91 | 2139.12 | 1619.78 | 98.45 |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 22147.05 | 162.26- | | 5250.78 | 7433.43 | 7749.33 | 1409.73 | 466.04 |
| TRAFFIC TECH INC | | | | | | | | |
| 26610 | 37.65- | 37.65- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 311.16- | 426.28- | | | | | | 115.12 |
| ARAMARK UNIFORMS INC | | | | | | | | |
| 26659 | 805.68 | | | | 805.68 | | | |
| XEROX %RYDER | | | | | | | | |
| 26693 | 93.37 | | | 93.37 | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26703 | 749.31 | | | | 451.71 | 297.60 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26705 | 96.35 | | | | | 96.35 | | |
| AMAZON.COM | | | | | | | | |
| 26708 | 3953.53 | | | 462.66 | 980.77 | 761.76 | 1591.31 | 157.03 |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 109.71 | | | 109.71 | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26714 | 468.84 | | | 234.42 | 234.42 | | | |
| NAOS | | | | | | | | |
| 26717 | 815.00 | | | 420.00 | 395.00 | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26721 | 109.71 | | | | 109.71 | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26723 | 234.42 | | | 124.71 | 109.71 | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 2733.81 | 112.36- | | 1429.94 | 1325.07 | | 91.16 | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26726 | 340.41 | | | 124.71 | 109.71 | 105.99 | | |
| RAYMOND CORP | | | | | | | | |
| 26751 | 370.05 | | | 370.05 | | | | |
| BUNZL 17170 PAPERCRAFT | | | | | | | | |
| 26770 | 8374.24 | | | 395.86 | 5366.08 | 1238.42 | 693.37 | 680.51 |
| KEY PARTS INC | | | | | | | | |
| 26772 | 7946.82 | 3404.80- | | 1457.30 | 4894.09 | 5000.23 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26787 | 9142.25 | | | 1760.79 | 4244.36 | 3137.10 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 4569.53 | 921.72- | | 1222.12 | 470.05 | 3799.08 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 10988.06 | 1085.80- | | 2564.26 | 3504.18 | 5900.58 | | 104.84 |
| W F FISHER | | | | | | | | |
| 26817 | 1453.60 | | | | 1453.60 | | | |
| GE BETZ | | | | | | | | |
| 26845 | 616.90 | | | 616.90 | | | | |
| BEST DRESSED ASSOCIATES | | | | | | | | |
| 26862 | 813.96 | | | 202.38 | 456.57 | 155.01 | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 26910 | 9279.40 | | | 2865.59 | 2573.02 | 2457.92 | 1382.87 | |
| ELLIOT MANUFACTURING | | | | | | | | |
| 26917 | 148.57 | | | 148.57 | | | | |
| PULPDENT CORP | | | | | | | | |
| 26925 | 1461.44 | | | | 1461.44 | | | |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| DIVERSIFIED DISTRIBU | | | | | | | | |
| 26966 | 7231.48 | | | 178.15 | 3764.84 | 3109.04 | 179.45 | |
| SLOAN MACHINERY CO I | | | | | | | | |
| 26978 | 114.86 | | | | 114.86 | | | |
| DAYRUN EXPRESS | | | | | | | | |
| 26980 | 241.58 | | | 241.58 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| E T BROWNE | | | | | | | | |
| 26983 | 8862.51 | | | 872.53 | 3730.38 | 2440.81 | 1521.29 | 297.50 |
| LANCO MFG CORP | | | | | | | | |
| 26989 | 463.08 | | | | | | | 463.08 |
| NEW HAMPSHIRE PETERBILT | | | | | | | | |
| 26991 | 372.00 | | | 186.00 | 186.00 | | | |
| B A S G CATALYST | | | | | | | | |
| 27017 | 316.55 | | | | 316.55 | | | |
| MOEN INC | | | | | | | | |
| 27023 | 31537.66 | 1509.12- | | 9111.68 | 11178.06 | 8000.03 | 4679.91 | 77.10 |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 2800.86 | 169.95- | | 477.65 | 2200.21 | 292.95 | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 584.23 | 288.58- | | 87.20 | 183.83 | 361.18 | 87.60 | 153.00 |
| J JILL GROUP | | | | | | | | |
| 27085 | 492.30 | | | | 292.56 | 199.74 | | |
| AIRGAS EAST | | | | | | | | |
| 27086 | 465.39 | | | | 146.12 | 319.27 | | |
| ARMSTRONG FLOORING | | | | | | | | |
| 27088 | 8608.43 | | | 2546.67 | 2222.90 | 1869.18 | 1875.33 | 94.35 |
| ESCO FASTENERS | | | | | | | | |
| 27089 | 5419.35 | | | 888.75 | 2539.50 | 1991.10 | | |
| GENERATION BRANDS | | | | | | | | |
| 27099 | 18911.45 | | | 6602.91 | 7070.39 | 3433.51 | 1804.64 | |
| STRADER FERRIS INTL | | | | | | | | |
| 27117 | 2070.00 | | | 835.00 | 1235.00 | | | |
| CONAIR CORP | | | | | | | | |
| 27119 | 639.92 | | | | 482.33 | 157.59 | | |
| VISUAL COMFORT | | | | | | | | |
| 27132 | 89.62 | | | | | 89.62 | | |
| UPNOVR | | | | | | | | |
| 27133 | 7279.50 | | | 228.29 | 2070.03 | 917.16 | 4019.42 | 44.60 |
| GURMAN COMPANY | | | | | | | | |
| 27134 | 111.78 | | | | 111.78 | | | |
| NUTECH HYDRONIC SPECIALTY | | | | | | | | |
| 27147 | 1436.32 | | | 1039.78 | 297.09 | 99.45 | | |
| ESTEE LAUDER CANADA | | | | | | | | |
| 27171 | 399.46 | | | 399.46 | | | | |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 15.23 | 358.32- | | | | 174.95 | | 198.60 |
| DREAM WORLD | | | | | | | | |
| 27181 | 2581.55 | | | 1695.26 | 699.55 | | 186.74 | |
| B A S F CARE CHEMICALS | | | | | | | | |
| 27184 | 1096.09 | | | 86.42 | 1009.67 | | | |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 25639.61 | 28.66- | | 6556.53 | 6089.29 | 4130.53 | 6232.71 | 2659.21 |
| POLYONICS INC | | | | | | | | |
| 27229 | 508.33 | | | 145.63 | 362.70 | | | |
| A H HARRIS | | | | | | | | |
| 27245 | 152.60 | | | | | 152.60 | | |
| KENSEAL | | | | | | | | |
| 27248 | 76.30 | | | | | 76.30 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                     3.21.56 03/10/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DIXON VALVE | | | | | | | | |
| 27261 | 1761.62 | | | 502.83 | 1258.79 | | | |
| STEEL CITY VACUUM CO | | | | | | | | |
| 27266 | 349.78 | | | 349.78 | | | | |
| H D SUPPLY | | | | | | | | |
| 27279 | 1544.32 | | | 448.78 | 621.65 | | 286.34 | 187.55 |
| METRO LOGISTICS INC | | | | | | | | |
| 27315 | 28224.48 | 109.35- | | 5506.80 | 9257.98 | 6023.00 | 6892.97 | 653.08 |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2427.50- | 3809.99- | | 219.00 | 264.00 | | | 899.49 |
| WOOD PRO INC | | | | | | | | |
| 27329 | 871.21 | | | 427.94 | 443.27 | | | |
| ALENE CANDLES | | | | | | | | |
| 27332 | 551.75 | | | | 422.81 | 128.94 | | |
| B A S F PERFORMANCE | | | | | | | | |
| 27336 | 192.26 | | | | 99.50 | 92.76 | | |
| BERKLEY SURGICAL | | | | | | | | |
| 27362 | 609.94 | | | 609.94 | | | | |
| CLASSIC WINES | | | | | | | | |
| 27368 | 1821.98 | | | 915.00 | 906.98 | | | |
| SMITH MEDICAL | | | | | | | | |
| 27371 | 770.37 | | | | 770.37 | | | |
| EVANS CHEMETICS | | | | | | | | |
| 27374 | 270.00 | | | 270.00 | | | | |
| PRODUCERS PEANUTS | | | | | | | | |
| 27378 | 2264.10 | | | | 1504.10 | 760.00 | | |
| S F SYSTEMS | | | | | | | | |
| 27381 | 3602.45 | | | 1326.67 | 499.23 | 560.67 | 1215.88 | |
| ELITE SPICE | | | | | | | | |
| 27385 | 21662.89 | 187.50- | | 3551.84 | 7522.62 | 5850.10 | 3972.80 | 953.03 |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 120652.90 | 913.88- | | 25957.27 | 45626.61 | 32791.58 | 16183.38 | 1007.94 |
| AGILEX | | | | | | | | |
| 27442 | 649.95 | | | 344.94 | | 151.96 | 153.05 | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 65007.73 | 4216.96- | | 10938.71 | 8859.35 | 8517.32 | 22141.34 | 18767.97 |
| EXCEL DRYER INC | | | | | | | | |
| 27444 | 345.75 | | | | 345.75 | | | |
| CONAIR CORP | | | | | | | | |
| 27474 | 116.96 | | | 116.96 | | | | |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| EVERY READY FIRST AID | | | | | | | | |
| 27491 | 811.50 | | | | | | 811.50 | |
| PRECISION ENGINEERED | | | | | | | | |
| 27567 | 3818.13 | | | 631.76 | 1291.05 | 893.19 | 196.74 | 805.39 |
| BEHR PROCESS CORP | | | | | | | | |
| 27574 | 2035.82 | | | | 225.75 | 482.77 | 1081.43 | 245.87 |
| INTERTRANS EXPRESS NY | | | | | | | | |
| 27576 | 1766.00 | | | 276.03 | 1489.97 | | | |
| JOHN DEERE | | | | | | | | |
| 27582 | 19482.62 | | | 4127.26 | 3234.83 | 2866.78 | 5611.83 | 3641.92 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| M & G INDUSTRIES | | | | | | | | |
| 27584 | 239.45 | | | 239.45 | | | | |
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 9834.26 | | | 4403.93 | 2624.13 | 2089.78 | 716.42 | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 7803.43 | 1226.63- | | 570.08 | 3488.15 | 3251.71 | 1473.04 | 247.08 |
| VIRGINIA GIFT BRANDS | | | | | | | | |
| 27692 | 148.57 | | | 148.57 | | | | |
| P P G AEROSPACE | | | | | | | | |
| 27701 | 85.46 | | | 85.46 | | | | |
| HENEWAYS USA-JFK | | | | | | | | |
| 27708 | 6094.34 | | | 1550.52 | 3440.69 | 541.05 | 562.08 | |
| B M S-FEDEX SUPPLY CHAIN | | | | | | | | |
| 27715 | 142.64 | | | 142.64 | | | | |
| EAGLE CHEMICAL | | | | | | | | |
| 27739 | 204.70 | | | 204.70 | | | | |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| BRISTOL MYERS | | | | | | | | |
| 27759 | 2610.34 | | | 105.42 | 1239.42 | 898.69 | 366.81 | |
| G L T PRODS | | | | | | | | |
| 27778 | 803.21 | | | | | | | 803.21 |
| NEWELL RUBBERMAID | | | | | | | | |
| 27799 | 1349.40 | | | | | | 836.76 | 512.64 |
| PETERSBURG TRADING CO | | | | | | | | |
| 27804 | 683.27 | | | | | | 495.00 | 188.27 |
| NORFAB CORP | | | | | | | | |
| 27840 | 831.80 | | | 614.28 | | | 217.52 | |
| KUEHNE & NAGLE | | | | | | | | |
| 27860 | 2094.69 | | | 141.32 | | | 734.45 | 1218.92 |
| SUNNY SKY PRODS NORT | | | | | | | | |
| 27873 | 3253.06 | | | 1019.65 | 1975.67 | 257.74 | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 27884 | 388.66 | | | | | | | 388.66 |
| FLOWSERVE | | | | | | | | |
| 27886 | 139.73 | | | | | | 139.73 | |
| F M HOWELL & CO | | | | | | | | |
| 27891 | 581.53 | | | 199.14 | 156.55 | 225.84 | | |
| LIFE FITNESS | | | | | | | | |
| 27911 | 4377.84 | 20.03- | | 1153.40 | 2388.68 | 706.06 | 141.56 | 8.17 |
| M & G INDUSTRIES | | | | | | | | |
| 27947 | 1015.61 | | | 884.57 | 131.04 | | | |
| G M Z | | | | | | | | |
| 28017 | 421.79 | 1130.44- | | 679.29 | 324.32 | 548.62 | | |
| ROSE CONTAINER | | | | | | | | |
| 28073 | 998.87 | | | 449.78 | 240.32 | 308.77 | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 1520.19 | | | 976.12 | 544.07 | | | |
| FIVE STAR EQUIPMENT | | | | | | | | |
| 28093 | 305.00 | | | | | | 305.00 | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 74.62 | 10.40- | | | 85.02 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 107.62 | 100.29- | | | | | 207.91 | |
| EXFREIGHT ZETA | | | | | | | | |
| 28105 | 5682.14 | | | | | 443.13 | 5239.01 | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 28123 | 10488.15 | | | 1885.87 | 3163.96 | 1338.56 | 596.35 | 3503.41 |
| FREDONIA | | | | | | | | |
| 28124 | 6446.78 | 208.93- | | 2539.38 | 2156.51 | 1079.19 | 880.63 | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 308.60 | | | | 77.15 | | | 231.45 |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 968.08 | 65.00- | | | 719.30 | 313.78 | | |
| GENERAL CABLE | | | | | | | | |
| 28152 | 6642.18 | | | 4214.15 | 684.71 | | 1019.09 | 724.23 |
| GENERAL CABLE | | | | | | | | |
| 28153 | 827.08 | | | 827.08 | | | | |
| SIGNODE | | | | | | | | |
| 28162 | 1097.01 | | | 255.50 | 720.40 | | | 121.11 |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 622.08 | 541.46- | | 277.63 | 338.75 | | | 547.16 |
| K L LOGISTICS | | | | | | | | |
| 28199 | 2390.47 | | | 1294.44 | 819.88 | 276.15 | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28205 | 144.30 | | | | | | | 144.30 |
| SNOWPLOW SALES INC | | | | | | | | |
| 28243 | 1208.56 | | | 661.88 | 546.68 | | | |
| TRI-K | | | | | | | | |
| 28245 | 696.84 | | | 272.49 | | | | 424.35 |
| BIO-OREGON | | | | | | | | |
| 28287 | 2256.64 | | | 454.00 | 220.32 | | 120.00 | 1462.32 |
| FALK FABRICS LLC | | | | | | | | |
| 28291 | 2461.70 | | | 660.05 | 1647.96 | 103.69 | 50.00 | |
| SENECA RAILROAD & MINING | | | | | | | | |
| 28295 | 611.65 | | | 467.90 | 143.75 | | | |
| KETCHAM SUPPLY | | | | | | | | |
| 28306 | 105.40 | | | | | 105.40 | | |
| STAPLES 0472 | | | | | | | | |
| 28331 | 34687.51 | | 142.36 | 5253.22 | 10561.92 | 11830.22 | 4933.34 | 1966.45 |
| AMUSEMINTS SWEETS | | | | | | | | |
| 28339 | 2252.92 | | | 509.07 | 480.87 | 1262.98 | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 1728.35 | 105.25- | | 752.40 | 1081.20 | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 28349 | 2938.27 | | | 2938.27 | | | | |
| TRAILER DEPOT | | | | | | | | |
| 28361 | 114.95 | | | | | | | 114.95 |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 4639.56 | 48.55- | | 379.58 | 2591.41 | | | 1717.12 |
| MAROON GROUP | | | | | | | | |
| 28374 | 11828.70 | 395.59- | | 3952.92 | 6166.34 | 1282.27 | 493.53 | 329.23 |
| D B DECKER | | | | | | | | |
| 28397 | 176.33 | | | 176.33 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J TECH SALES | | | | | | | | |
| 28402 | 1355.49 | 185.46- | | 801.74 | 739.21 | | | |
| C T L USA | | | | | | | | |
| 28407 | 153.90 | | | 153.90 | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 131129.42 | 40.36- | | 36205.17 | 41275.07 | 51734.80 | 1236.61 | 718.13 |
| MAROON GROUP | | | | | | | | |
| 28415 | 50.89 | 36.49- | | | 87.38 | | | |
| MOEN INC | | | | | | | | |
| 28439 | 5043.46 | | | 1100.82 | 1829.36 | 1925.77 | | 187.51 |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 2243.98 | 144.20- | | | 93.80 | 2294.38 | | |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 7725.80 | | | 4143.80 | 3582.00 | | | |
| CLASQUIN U S A | | | | | | | | |
| 28453 | 136.50 | | | | 136.50 | | | |
| COMMERCIAL TRANSPORT INTL | | | | | | | | |
| 28477 | 1411.37 | | | | 232.06 | | 659.93 | 519.38 |
| LINCOLN FINE | | | | | | | | |
| 28490 | 1631.18 | 137.13- | | 1768.31 | | | | |
| SEIDLER CHEMICAL | | | | | | | | |
| 28492 | 632.92 | | | 87.38 | 458.16 | 87.38 | | |
| ARIES GLOBAL | | | | | | | | |
| 28495 | 1862.73 | | | 310.85 | | | 785.66 | 766.22 |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 75137.54 | 494.62- | | 21259.42 | 28294.34 | 22352.05 | 2942.53 | 783.82 |
| VERTIV | | | | | | | | |
| 28505 | 507.35- | 581.94- | | | | | | 74.59 |
| AUXIM | | | | | | | | |
| 28523 | 941.82 | | | | | 130.57 | 525.99 | 285.26 |
| S O S BUSINESS MACHI | | | | | | | | |
| 28533 | 260.80 | | | | | | | 260.80 |
| WHITEROSE FREIGHT LLC | | | | | | | | |
| 28548 | 73.76 | | | | 73.76 | | | |
| REGENCY INTL | | | | | | | | |
| 28549 | 438.48 | | | 242.42 | | 110.74 | 85.32 | |
| COOPERATIVE FEED | | | | | | | | |
| 28552 | 965.00 | | | | | | | 965.00 |
| FEDERAL DIRECT | | | | | | | | |
| 28564 | 1311.69 | | | 221.36 | 898.51 | 191.82 | | |
| DYNAMET INCORPORATED | | | | | | | | |
| 28590 | 625.02 | | | | 625.02 | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 2038.69 | 296.89- | | 235.20 | 1252.48 | 847.90 | | |
| SUPPLY WORKS | | | | | | | | |
| 28595 | 220.75 | | | | 220.75 | | | |
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 235.49 | 170.95- | | | | 193.32 | 109.27 | 103.85 |
| ICYENE | | | | | | | | |
| 28622 | 1533.63 | | | | 1533.63 | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| IGUS INC | | | | | | | | |
| 28632 | 670.86 | 145.98- | | 816.84 | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 786.99 | 240.87- | | 658.13 | | 369.73 | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 7886.01 | 369.54- | | 931.76 | 4825.51 | 2248.28 | 250.00 | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 918.27 | 153.28- | | 324.78 | 453.74 | | 255.00 | 38.03 |
| JOY GLOBAL | | | | | | | | |
| 28677 | 361.34 | 173.39- | | 534.73 | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 3038.98 | | | 355.42 | 1810.83 | 559.30 | 313.43 | |
| STOWE WOODWARD CO | | | | | | | | |
| 28705 | 369.99 | | | | | | 369.99 | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 1541.08 | 259.38- | | 791.12 | 1009.34 | | | |
| VITAL PROTEINS | | | | | | | | |
| 28755 | 201.81 | | | 201.81 | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 790.47 | 957.01- | | 566.98 | 1180.50 | | | |
| E F PRECISION GROUP | | | | | | | | |
| 28764 | 371.55 | | | | | | | 371.55 |
| FEMCO | | | | | | | | |
| 28775 | 228.00 | | | 114.00 | 114.00 | | | |
| MOEN INC | | | | | | | | |
| 28778 | 348.41 | | | | | 348.41 | | |
| NILIT | | | | | | | | |
| 28785 | 103.95 | | | | | | 103.95 | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 4279.70 | 895.00- | | 2234.80 | 1134.90 | 350.00 | 1455.00 | |
| LOAD & GO TRANSPORTERS | | | | | | | | |
| 28789 | 265.32 | | | | | 265.32 | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 2.68- | 83.08- | | 80.40 | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 2382.75 | 20.20- | | 1474.01 | 928.94 | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 20169.24 | 254.58- | | 4739.80 | 6414.89 | 2826.89 | 3768.73 | 2673.51 |
| LENNY & LARRY'S INC | | | | | | | | |
| 28834 | 7263.66 | | | 2361.60 | 2209.27 | 1000.75 | 1510.86 | 181.18 |
| FERGUSON PERFORATING | | | | | | | | |
| 28842 | 129.39 | 80.48- | | | 209.87 | | | |
| MASTER PLASTER CRAFTS | | | | | | | | |
| 28843 | 320.22 | | | | | | | 320.22 |
| STAPLES 0682 | | | | | | | | |
| 28853 | 38178.41 | 136.88- | | 9082.72 | 12729.32 | 8071.03 | 7867.65 | 564.57 |
| PEPSI COLA SALES & DIST | | | | | | | | |
| 28868 | 8344.68 | | | 6791.73 | 985.63 | 369.32 | 49.00 | 149.00 |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 1.61- | 130.01- | | 128.40 | | | | |
| A A F FLANDERS | | | | | | | | |
| 28914 | 53828.59 | | | 19782.67 | 16831.88 | 13563.95 | 2391.40 | 1258.69 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 1557.96 | 327.96- | | | | | | 1885.92 |
| DEJANA TRUCK & UTILITY EQUIP | | | | | | | | |
| 28931 | 1129.12 | | | 214.45 | 793.15 | 121.52 | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 207.01 | 217.42- | | | 230.70 | 96.26 | 97.47 | |
| L F S LOGISTICS | | | | | | | | |
| 28951 | 2255.45 | | | 700.62 | 1326.64 | 228.19 | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 14796.82 | 1582.74- | | 3955.63 | 5850.87 | 5093.05 | 1480.01 | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| ALLIANCE TRANSPORT SVC | | | | | | | | |
| 28968 | 419.34 | | | | | 419.34 | | |
| REVIVAL NEW YORK | | | | | | | | |
| 28971 | 285.80 | | | 285.80 | | | | |
| N C H CORPORATION | | | | | | | | |
| 28992 | 704.32 | | | 215.00 | 90.00 | 142.12 | 257.20 | |
| RECOLOR PAINTS | | | | | | | | |
| 29005 | 430.00 | | | 430.00 | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 29008 | 853.42 | | | 853.42 | | | | |
| ANCHOR EXPRESS | | | | | | | | |
| 29020 | 1070.36 | | | 121.68 | 948.68 | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 1332.81 | 349.75- | | 499.14 | 1002.57 | 180.85 | | |
| CHEMSEARCH | | | | | | | | |
| 29027 | 4377.16 | | | 684.78 | 1071.90 | 833.04 | 847.13 | 940.31 |
| CHEM AQUA | | | | | | | | |
| 29028 | 3776.22 | | | 763.48 | 918.25 | 394.58 | 1202.23 | 497.68 |
| CERTIFIED LABORATORI | | | | | | | | |
| 29029 | 6618.06 | | | 1118.81 | 2307.18 | 1707.61 | 1137.87 | 346.59 |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 117.46 | 167.84- | | | 285.30 | | | |
| NAPOLEON LYNX | | | | | | | | |
| 29037 | 205.04 | | | 205.04 | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 177001.54 | 6512.04- | | 39377.74 | 45963.72 | 42039.45 | 16667.32 | 39465.35 |
| HARDWOOD DESIGN INC | | | | | | | | |
| 29059 | 144.87 | | | | 144.87 | | | |
| DIRECT DISTRIBUTION | | | | | | | | |
| 29061 | 343.98 | | | 343.98 | | | | |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 203.96 | | | | | | | 203.96 |
| ESTEE LAUDER CO | | | | | | | | |
| 29090 | 15397.97 | | | 2996.99 | 3934.66 | 4789.80 | 2202.99 | 1473.53 |
| ESTEE LAUDER CO | | | | | | | | |
| 29139 | 3089.38 | | | 503.50 | 511.27 | 182.95 | 1680.38 | 211.28 |
| ESTEE LAUDER | | | | | | | | |
| 29144 | 776.33 | | | | | 303.13 | | 473.20 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  89
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TUCKS TRUCK SALES | | | | | | | | |
| 29152 | 205.43 | | | 102.51 | 102.92 | | | |
| BUMBLE & BUMBLE | | | | | | | | |
| 29168 | 4720.80 | | | 230.32 | 2014.11 | 987.19 | 1405.75 | 83.43 |
| E N C INC | | | | | | | | |
| 29181 | 2856.34 | | | 270.39 | 1595.25 | 860.70 | 130.00 | |
| KARPEN STEEL PRODS | | | | | | | | |
| 29188 | 391.83 | | | | | 391.83 | | |
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 771.74- | 1341.80- | | 449.41 | 120.65 | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 1987.58 | | | 716.88 | 545.60 | 725.10 | | |
| MR PEARL 11 | | | | | | | | |
| 29206 | 540.75 | | | 236.81 | 303.94 | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COPPER TOPS | | | | | | | | |
| 29223 | 237.63 | | | | | | | 237.63 |
| WEN INDUSTRIES | | | | | | | | |
| 29246 | 738.63 | | | 158.46 | 298.37 | 119.78 | 162.02 | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 2435.45 | | | 1041.12 | 1394.33 | | | |
| ASPEN MOTION TECHNOLOGIES | | | | | | | | |
| 29258 | 105.35 | | | | 105.35 | | | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29259 | 526.50 | | | 526.50 | | | | |
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 9958.27 | 438.65- | | 3342.98 | 2610.95 | 2417.80 | 754.39 | 1270.80 |
| FUCHS NORTH AMERICA | | | | | | | | |
| 29267 | 330.84 | | | | | | 330.84 | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 722.84 | 11.11- | | 733.95 | | | | |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 397.80 | 190.94- | | | | | | 588.74 |
| SHEFFIELD PHARMACEUTICALS | | | | | | | | |
| 29295 | 20891.60 | | | 2941.96 | 5274.46 | 4069.59 | 8186.19 | 419.40 |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 1373.78 | 7.15- | | 342.66 | 689.63 | 108.50 | | 240.14 |
| BEACHCOMBERS COASTAL | | | | | | | | |
| 29362 | 579.63 | | | 116.33 | 347.51 | | 115.79 | |
| EASTWOOD COMPANY | | | | | | | | |
| 29364 | 4003.04 | | | | 1755.90 | 1078.45 | 1168.69 | |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76 | | | | | 95.76 | | |
| EAGLE AIR FRT | | | | | | | | |
| 29415 | 1031.21 | | | 1031.21 | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 29416 | 225.44 | | | 225.44 | | | | |
| LNK | | | | | | | | |
| 29420 | 16382.33 | | | 3324.72 | 6518.63 | 4124.51 | 2414.47 | |
| FISHER ENGINEERING | | | | | | | | |
| 29468 | 1941.34 | | | 100.85 | 1256.39 | 303.78 | 280.32 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  90
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| FITZPATRICK & WELLER | | | | | | | | |
| 29493 | 302.04 | | | 114.00 | 188.04 | | | |
| GOLUB CORP | | | | | | | | |
| 29519 | 142.68 | | | | | | | 142.68 |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 5118.70 | | | 1732.20 | 1728.73 | 222.24 | 647.69 | 787.84 |
| Z WINE GUY LLC | | | | | | | | |
| 29534 | 463.13 | | | 308.75 | 154.38 | | | |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 442.90 | 210.00- | | 93.08 | 134.03 | | 425.79 | |
| G L B SOLUTIONS | | | | | | | | |
| 29542 | 141.60 | | | 141.60 | | | | |
| STANCOR INC | | | | | | | | |
| 29549 | 1328.14 | | | | 1328.14 | | | |
| C H POWELL CO | | | | | | | | |
| 29562 | 3475.46 | | | 702.11 | 988.13 | 114.48 | 1165.43 | 505.31 |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 22361.28 | 274.65- | | 3815.55 | 6575.27 | 8774.13 | 3373.41 | 97.57 |
| BAZAAR INC | | | | | | | | |
| 29583 | 8535.15 | | | 5170.27 | 3364.88 | | | |
| METALUMEN | | | | | | | | |
| 29586 | 790.50 | | | | | | | 790.50 |
| FLAME CONTROL COATIN | | | | | | | | |
| 29599 | 318.50 | | | 318.50 | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 4802.72 | | | 1160.10 | 1696.56 | 1457.87 | 488.19 | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 2532.74 | | | 1741.99 | 790.75 | | | |
| FLEISCHMANN'S VINEGAR | | | | | | | | |
| 29611 | 4631.88 | | | 2303.88 | 2328.00 | | | |
| CLEVELAND STEEL CONT | | | | | | | | |
| 29626 | 1337.91 | | | 324.54 | 783.64 | 229.73 | | |
| TWINMED LLC | | | | | | | | |
| 29644 | 140.00 | | | | | | | 140.00 |
| PANALPINA | | | | | | | | |
| 29654 | 796.43 | | | | | | | 796.43 |
| COLUMBUS MCKINNON | | | | | | | | |
| 29670 | 374.33 | | | | | | 374.33 | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 698.81 | | | 114.00 | 584.81 | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| SAFARILAND LLC | | | | | | | | |
| 29689 | 3592.29 | | | 248.07 | 1333.86 | 2010.36 | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 1594.51 | | | 597.71 | 996.80 | | | |
| RUSSO PRODUCTS INC | | | | | | | | |
| 29712 | 305.00 | | | 305.00 | | | | |
| NOVA FASTENERS CO | | | | | | | | |
| 29767 | 1519.35 | | | 552.30 | 466.20 | 412.65 | 88.20 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  91
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATUREPEDIC | | | | | | | | |
| 29774 | 971.14 | | | | 971.14 | | | |
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 801.70 | 10.00- | | 373.75 | 218.50 | 219.45 | | |
| FLOWER CITY TISSUE | | | | | | | | |
| 29779 | 1104.88 | | | | 985.57 | 119.31 | | |
| MERCURY PAINT CORP | | | | | | | | |
| 29784 | 5866.35 | | | 2153.30 | 783.70 | 1700.05 | 764.30 | 465.00 |
| HYGRADE COMPONENTS | | | | | | | | |
| 29812 | 3111.81 | | | 803.79 | 288.73 | 646.45 | 786.19 | 586.65 |
| BROOKS AUTOMATION | | | | | | | | |
| 29816 | 396.09 | | | 396.09 | | | | |
| HYGRADE METAL | | | | | | | | |
| 29821 | 217.60 | | | 95.54 | 122.06 | | | |
| S K S BOTTLE & PACKAGING | | | | | | | | |
| 29836 | 9735.36 | | | 2480.95 | 1555.69 | | 4354.15 | 1344.57 |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 26385.67 | 391.73- | | 3609.58 | 4502.08 | 4931.47 | 5350.67 | 8383.60 |
| MAINE TEXTILE | | | | | | | | |
| 29844 | 4464.39 | | | | 1220.42 | 300.56 | 2486.13 | 457.28 |
| MARIOFF USA | | | | | | | | |
| 29860 | 30.25 | 491.39- | | 434.44 | | 87.20 | | |
| PERRONE AEROSPACE | | | | | | | | |
| 29862 | 728.64 | | | | 728.64 | | | |
| GREEN WORLDWIDE | | | | | | | | |
| 29888 | 1529.23 | | | 397.21 | 283.65 | 456.96 | 391.41 | |
| CARGO MODULES | | | | | | | | |
| 29889 | 627.09 | | | | 135.00 | 125.86 | 264.53 | 101.70 |
| FREIGHT LOGISTICS IN | | | | | | | | |
| 29899 | 2239.12 | | | 419.19 | 139.73 | 225.00 | 1455.20 | |
| OMNITRANS CORP LTD | | | | | | | | |
| 29900 | 143.18 | | | | | | | 143.18 |
| HUETER TOLEDO | | | | | | | | |
| 29911 | 846.44 | | | 631.87 | 214.57 | | | |
| TRAFFIC TECH | | | | | | | | |
| 29917 | 7423.29 | 712.46- | | 2743.93 | 2162.99 | 1491.20 | 789.71 | 947.92 |
| H L I LOGISTICS, LLC | | | | | | | | |
| 29919 | 4851.49 | | | 1363.19 | 2688.30 | 800.00 | | |
| QUILL CORP | | | | | | | | |
| 29939 | 91.56 | | | | | 91.56 | | |
| ALIMED INC | | | | | | | | |
| 29942 | 309.80 | | | | 209.50 | | 100.30 | |
| AMAZON.COM | | | | | | | | |
| 29975 | 75514.99 | | 585.00 | 15040.55 | 20892.13 | 10136.38 | 25652.27 | 3208.66 |
| BRISTOL MYERS | | | | | | | | |
| 30002 | 1055.23 | | | | 316.26 | 128.70 | 610.27 | |
| SCHOENBERG SALT CO | | | | | | | | |
| 30006 | 338.64 | | | | | 338.64 | | |
| RJ SCHINNER | | | | | | | | |
| 30029 | 5183.93 | | | 2473.85 | 2710.08 | | | |
| U S A TRUCK | | | | | | | | |
| 30054 | 190.00 | | | | 190.00 | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  92
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 3465.56 | | | 2176.80 | 372.04 | 818.00 | | 98.72 |
| HIPPEAS | | | | | | | | |
| 30065 | 1901.56 | 13.13- | | 331.92 | 789.13 | 700.31 | | 93.33 |
| ONCE AGAIN NUT & | | | | | | | | |
| 30069 | 4422.40 | | | 404.05 | 1085.70 | 1561.85 | 1370.80 | |
| C N C ASSOCIATES | | | | | | | | |
| 30083 | 20476.36 | | | 3787.18 | 5498.15 | 4446.46 | 6744.57 | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 939.56 | 10.96- | | 96.20 | | 765.52 | 88.80 | |
| ASHLAND CANADA | | | | | | | | |
| 30122 | 103.21 | | | | | 103.21 | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 3210.38 | 458.74- | | 2675.07 | 943.05 | 51.00 | | |
| SERIO-US INDUSTRIES | | | | | | | | |
| 30135 | 459.34 | | | | 228.96 | | 230.38 | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| ELECTROLIZING INC | | | | | | | | |
| 30169 | 364.67 | | | 364.67 | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 1171.47 | 237.58- | | 575.92 | 833.13 | | | |
| LATINO FOOD DISTRIBUTORS | | | | | | | | |
| 30207 | 655.60 | | | | | 500.00 | | 155.60 |
| R E I | | | | | | | | |
| 30217 | 2992.24 | 485.04- | | | | | 2190.77 | 1286.51 |
| FORD MOTOR CUSTOMER | | | | | | | | |
| 30244 | 93.51 | | | | | | | 93.51 |
| HUDSON EXPORTS INC | | | | | | | | |
| 30246 | 446.25 | | | | | | 446.25 | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 12383.02 | 489.31- | | 1545.61 | 1299.98 | 3707.35 | 931.38 | 5388.01 |
| N C G | | | | | | | | |
| 30282 | 10705.55 | | | 2382.90 | 3932.28 | 3413.57 | 969.89 | 6.91 |
| SUPERVALU | | | | | | | | |
| 30285 | 87.96 | | | 87.96 | | | | |
| LUCKY CLOVER PACKAGING | | | | | | | | |
| 30305 | 740.87 | | | | 329.61 | | 411.26 | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 2570.76 | 78.60- | | 448.94 | 1076.78 | 132.20 | 862.84 | 128.60 |
| SUPPLY ONE | | | | | | | | |
| 30322 | 1742.76 | | | 232.09 | 631.98 | 477.03 | 401.66 | |
| SODASTREAM | | | | | | | | |
| 30326 | 4223.06 | | | 847.97 | 2167.04 | 1085.07 | 122.98 | |
| CHANDLER FOUR CORNER | | | | | | | | |
| 30343 | 4400.00 | | | 2200.00 | 2200.00 | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 2939.17 | 1656.88- | | 808.65 | 1093.70 | 722.36 | 1681.85 | 289.49 |
| S I GROUP | | | | | | | | |
| 30409 | 1111.85 | | | | 107.08 | 248.53 | 756.24 | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  93
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 2306.59 | 232.04- | | 1703.41 | 714.32 | 120.90 | | |
| APPLIED TECHNOLOGY | | | | | | | | |
| 30428 | 515.00 | | | 515.00 | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 75.46 | 333.55- | | 293.69 | 115.32 | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 3144.98 | 24.28- | | | 139.73 | 780.32 | 2014.86 | 234.35 |
| C S F INC | | | | | | | | |
| 30458 | 35669.10 | | | 11770.13 | 11812.35 | 10443.51 | 1643.11 | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 7246.51 | 25.79- | | 1546.08 | 1863.35 | 2137.83 | 1576.21 | 148.83 |
| MCCUE CORPORATION | | | | | | | | |
| 30484 | 16489.69 | | | 6693.41 | 4943.14 | 4853.14 | | |
| ECOLAB | | | | | | | | |
| 30494 | 1006.39 | 172.51- | | | 126.51 | 178.47 | 600.72 | 273.20 |
| B A S F CORP | | | | | | | | |
| 30497 | 271.15 | | | | | | 271.15 | |
| JONATHAN GREEN & SONS | | | | | | | | |
| 30503 | 7245.76 | | | 1299.87 | 1729.97 | 1329.28 | 255.60 | 2631.04 |
| D M X LOGISTICS | | | | | | | | |
| 30506 | 2925.00 | | | | | 2925.00 | | |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 128.91 | 52.44- | | | | 181.35 | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 39232.07 | 1085.02- | | 8939.82 | 11507.78 | 9676.18 | 7845.38 | 2347.93 |
| EQUITABLE STEEL CORP | | | | | | | | |
| 30546 | 687.00 | | | | 687.00 | | | |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 4760.76 | 91.52- | | 291.20 | 2289.49 | 1387.23 | 884.36 | |
| DANBY PRODUCTS | | | | | | | | |
| 30561 | 1816.31 | | | | 1413.94 | 402.37 | | |
| STAPLES | | | | | | | | |
| 30565 | 513.29 | | | 85.50 | 356.29 | | 71.50 | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 30588 | 2897.29 | | | 856.50 | 1580.28 | 460.51 | | |
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 3262.40 | 225.23- | | 612.73 | 1433.49 | 440.55 | 327.37 | 673.49 |
| D S V AIR & SEA INTL | | | | | | | | |
| 30617 | 2785.17 | | | 894.42 | 1315.59 | 575.16 | | |
| VETS CHOICE | | | | | | | | |
| 30628 | 279.10 | | | | 279.10 | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 193.00 | 35.00- | | | 228.00 | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 4112.02 | 99.68- | | 948.82 | 2007.71 | 1001.36 | 99.24 | 154.57 |
| T E SUBCOM | | | | | | | | |
| 30649 | 5073.33 | | | 1263.24 | 2015.15 | 1695.26 | 99.68 | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 17414.47 | 566.53- | | 5367.55 | 5580.08 | 5140.85 | 301.41 | 1591.11 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  94
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12340.63- | 14012.96- | | | | | 146.90 | 1525.43 |
| BAYSTATE POOL SUPPIES | | | | | | | | |
| 30669 | 282.79 | | | 94.71 | | | 188.08 | |
| MARLEAU HERCULES FENCE | | | | | | | | |
| 30670 | 3116.41 | | | 1514.00 | 570.18 | 1032.23 | | |
| AVIARMS SUPPORT CORP | | | | | | | | |
| 30685 | 2068.50 | | | | 2068.50 | | | |
| FROG SWITCH MFG CO | | | | | | | | |
| 30700 | 665.00 | | | | | 665.00 | | |
| AMAZON.COM | | | | | | | | |
| 30722 | 5440.28 | | 19.50 | 851.40 | 1237.32 | 1636.90 | 1335.81 | 359.35 |
| FRUITCROWN PRODS | | | | | | | | |
| 30734 | 161.93 | | | 161.93 | | | | |
| DAVENPORT ASSOCIATES | | | | | | | | |
| 30758 | 7843.20 | | | 2838.27 | 3345.42 | 1659.51 | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 30762 | 156.40 | | | 78.20 | 78.20 | | | |
| RUBIES COSTUME CO | | | | | | | | |
| 30791 | 138.00 | | | | 138.00 | | | |
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | 1053.02 | | | | |
| RIGHTEOUS IMPORTS | | | | | | | | |
| 30797 | 523.00 | | | | | 248.00 | 275.00 | |
| PAPERSMITHS | | | | | | | | |
| 30806 | 1247.20 | 519.01- | | 993.37 | 599.79 | 173.05 | | |
| EAGLE BEVERAGE | | | | | | | | |
| 30830 | 904.13 | | | 759.22 | 144.91 | | | |
| MERCER TOOL CORP | | | | | | | | |
| 30858 | 128.76 | | | | 128.76 | | | |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| ALBANY PIPE & NIPPLE | | | | | | | | |
| 30887 | 368.10 | | | 86.25 | 178.25 | 103.60 | | |
| DRUG PLASTICS & GLAS | | | | | | | | |
| 30915 | 200.44 | | | | 200.44 | | | |
| C & F ENTERPRISES | | | | | | | | |
| 30924 | 680.81 | | | 292.47 | 388.34 | | | |
| C H ROBINSON | | | | | | | | |
| 30938 | 760.84 | | | | | 603.75 | 157.09 | |
| S D I USA LLC | | | | | | | | |
| 30940 | 3798.65 | | | 765.00 | 1918.65 | 1115.00 | | |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| C E I | | | | | | | | |
| 30942 | 476.51 | | | | | | | 476.51 |
| BETTER BOX | | | | | | | | |
| 30952 | 675.74 | | | 347.36 | 328.38 | | | |
| CITADEL ARCHITECTURAL PRODS | | | | | | | | |
| 30956 | 3400.93 | | | 1519.68 | 1881.25 | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 165.79 | 8.86- | | | | | 174.65 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  95
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | | | | | | | | |
| 30969 | 14907.05 | | | 3098.99 | 6378.25 | 3264.81 | 2165.00 | |
| ROYAL SUPPLY | | | | | | | | |
| 30972 | 323.68 | | | 108.68 | | | 215.00 | |
| PACKAGE ALL | | | | | | | | |
| 31001 | 445.05 | | | 343.80 | 101.25 | | | |
| UPPER BLACKSTONE WATER | | | | | | | | |
| 31002 | 440.16 | | | 283.93 | 156.23 | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 2331.24 | 66.12- | | | | 195.50 | 989.81 | 1212.05 |
| ANIXTER POWER | | | | | | | | |
| 31025 | 6438.77 | | | 1030.33 | 1309.39 | 2660.19 | 806.18 | 632.68 |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31035 | 1366.81 | | | | | 303.78 | | 1063.03 |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 70248.97 | 1616.07- | | 24420.51 | 16893.28 | 5848.52 | 16675.07 | 8027.66 |
| H B FULLER COMPANY | | | | | | | | |
| 31055 | 150.91- | 150.91- | | | | | | |
| FULTON BOILER WORKS | | | | | | | | |
| 31058 | 113.78 | | | | 113.78 | | | |
| F L SMIDTH & CO | | | | | | | | |
| 31073 | 211.80 | | | | 211.80 | | | |
| ARDE INC | | | | | | | | |
| 31083 | 3561.90 | | | 742.01 | 2083.54 | 736.35 | | |
| FUN WORLD | | | | | | | | |
| 31084 | 824.71 | | | 174.33 | 245.38 | | | 405.00 |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 12109.41 | | | 3251.09 | 3015.12 | 3394.52 | 2200.04 | 248.64 |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 5871.36 | 101.31- | | 1126.96 | 1783.94 | 2775.06 | 102.24 | 184.47 |
| COMPASS LOGISTICS INTL | | | | | | | | |
| 31120 | 2035.55 | | | 467.63 | 1010.62 | 557.30 | | |
| GARDNER DENVER | | | | | | | | |
| 31134 | 250.18 | | | | | | | 250.18 |
| STAPLES 0981 | | | | | | | | |
| 31152 | 3577.50 | | | 284.72 | 711.80 | 1775.16 | 662.16 | 143.66 |
| AMES COMPANIES | | | | | | | | |
| 31160 | 188.99 | | | | | | 188.99 | |
| MCKESSON MEDICAL | | | | | | | | |
| 31172 | 377.16 | | | | 377.16 | | | |
| VOLUME PROGRAM | | | | | | | | |
| 31198 | 6005.79 | | | 732.10 | 2643.36 | 1568.03 | 1017.30 | 45.00 |
| AMER STANDARD | | | | | | | | |
| 31229 | 1094.34 | | | 324.48 | 630.70 | | 71.74 | 67.42 |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 847.73 | 12.14- | | 859.87 | | | | |
| AD SHIPPERS | | | | | | | | |
| 31312 | 4572.40 | | | 1143.10 | 571.55 | 1143.10 | 1714.65 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  96
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 243.26 | 229.71- | | 121.48 | 121.48 | 230.01 | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 2819.84 | 960.11- | | 500.00 | 1617.19 | | 383.68 | 1279.08 |
| G A L | | | | | | | | |
| 31326 | 1213.11 | | | | 1213.11 | | | |
| G A BRAUN INC | | | | | | | | |
| 31330 | 535.71 | | | 311.48 | 224.23 | | | |
| INTL GENERAL TRADING CORP | | | | | | | | |
| 31364 | 1757.55 | 1194.00- | | | 633.00 | 1024.88 | 918.80 | 374.87 |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 11504.19 | | | 370.00 | 177.52 | 1434.93 | 1686.65 | 7835.09 |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 12323.80 | | 6760.42 | 961.09 | 784.67 | 3817.62 | | |
| PIONEER BOX CO | | | | | | | | |
| 31418 | 315.00 | | | 105.00 | | 210.00 | | |
| MULTI-COLOR | | | | | | | | |
| 31421 | 529.67 | | | 529.67 | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 1745.67 | 10.97- | | 332.13 | 633.21 | 708.61 | | 82.69 |
| QUANTUM FREIGHT | | | | | | | | |
| 31441 | 736.96 | | | | 525.00 | 211.96 | | |
| POSITIVE PROMOTIONS | | | | | | | | |
| 31447 | 338.43 | | | | 338.43 | | | |
| FENICHEY LLC | | | | | | | | |
| 31456 | 5714.16 | 122.67- | | 1556.59 | 3109.68 | 991.73 | 178.83 | |
| SCANGA INNOVATIVE | | | | | | | | |
| 31481 | 435.62 | | | | | | 435.62 | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| VICTOR INNOVATIVE | | | | | | | | |
| 31514 | 236.00 | | | | 236.00 | | | |
| H D SUPPLY | | | | | | | | |
| 31538 | 182.61 | | | 182.61 | | | | |
| STAIR PARTS SUPPLY | | | | | | | | |
| 31539 | 633.36 | | | 394.75 | | 118.23 | | 120.38 |
| LASERTECH INTL | | | | | | | | |
| 31540 | 1078.67 | | | | | | 305.58 | 773.09 |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 12793.89 | | | 411.99 | 2985.35 | 109.50 | 2537.22 | 6749.83 |
| PIPING ROCK | | | | | | | | |
| 31558 | 28293.57 | 119.23- | | 6486.95 | 15413.43 | 3741.92 | 639.84 | 2130.66 |
| CANDLE LITE | | | | | | | | |
| 31600 | 129.48 | | | | 129.48 | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 1810.58 | 365.20- | | 725.47 | 1450.31 | | | |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31610 | 1816.70 | | | | | | | 1816.70 |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 45.80 | | | | | | | 45.80 |
| RED BULL NORTH AMER | | | | | | | | |
| 31619 | 498.95 | | | | | 498.95 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                 3.21.56 03/10/2019  PAGE  97
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 6562.58 | | | 1508.53 | 3435.06 | 724.23 | | 894.76 |
| G G HS | | | | | | | | |
| 31632 | 581.46 | | | | 521.46 | 60.00 | | |
| PACOTHANE | | | | | | | | |
| 31634 | 1126.24 | 805.28- | | 286.17 | 1645.35 | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 5190.11 | | | 4367.88 | 129.94 | | 568.39 | 123.90 |
| ROBERTS GORDON | | | | | | | | |
| 31637 | 234.26 | | | 234.26 | | | | |
| ASSOCIATED GLOBAL SY | | | | | | | | |
| 31642 | 453.27 | | | 94.76 | 144.76 | 118.17 | 95.58 | |
| TOWER LABORATORIES | | | | | | | | |
| 31647 | 732.46 | | | 93.37 | 639.09 | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 16094.04 | | | 1361.03 | 4604.02 | 4438.70 | 5455.53 | 234.76 |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31653 | 1239.84 | | | | | | | 1239.84 |
| PIPER OILFIELD PRODS | | | | | | | | |
| 31701 | 655.00 | | | 655.00 | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 574.90 | 24.95- | | 285.60 | | | 105.60 | 208.65 |
| WAKEFERN GENL MDSE | | | | | | | | |
| 31728 | 995.00 | | | | | | | 995.00 |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 2568.74 | | | 1260.00 | 912.20 | 293.33 | 3.87 | 99.34 |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 3314.21 | 50.00- | | 370.00 | 422.75 | 376.05 | 727.37 | 1468.04 |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 952.16 | 60.00- | | 374.84 | 253.30 | 384.02 | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 2285.71 | 1937.84- | | 480.00 | 889.37 | 2510.02 | 344.16 | |
| HARD MANUFACTURING | | | | | | | | |
| 31753 | 232.97 | | | 232.97 | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 38208.28 | 1261.88- | | 11804.55 | 16558.32 | 2243.21 | 4302.63 | 4561.45 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 31759 | 1569.79 | 131.01- | | 773.63 | 572.76 | | | 354.41 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 31761 | 4470.89 | | | | 3790.63 | 680.26 | | |
| ANN & HOPE | | | | | | | | |
| 31768 | 6493.94 | | | 1841.00 | 2052.09 | 2600.85 | | |
| BATTERY OUTLET | | | | | | | | |
| 31793 | 247.38 | | | 247.38 | | | | |
| FREIGHT EDGE | | | | | | | | |
| 31845 | 475.06 | | | 114.00 | | 361.06 | | |
| LYNDEN INTL | | | | | | | | |
| 31848 | 890.58 | | | | | 890.58 | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 32107.36 | | | 9479.56 | 12455.48 | 8732.50 | 957.89 | 481.93 |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 3992.25 | 174.28- | | 521.09 | 2041.75 | 316.05 | 1124.99 | 162.65 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  98
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BEACH CHEMICAL & PAPER | | | | | | | | |
| 31858 | 214.99 | | | 214.99 | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 2389.64 | 44.29- | | 277.32 | 606.45 | 151.32 | 900.71 | 498.13 |
| KENSEAL | | | | | | | | |
| 31862 | 9079.06 | 342.23- | | 507.88 | 334.16 | 2006.51 | 2994.10 | 3578.64 |
| NAYLOR CANDIES INC | | | | | | | | |
| 31863 | 913.01 | | | 255.65 | | 657.36 | | |
| D A INTERNATIONAL | | | | | | | | |
| 31866 | 244.48 | | | | 244.48 | | | |
| MAJOR SUPPLY | | | | | | | | |
| 31888 | 2862.09 | | | 1657.42 | 1204.67 | | | |
| NORVIK CARGO | | | | | | | | |
| 31936 | 311.88 | | | | 311.88 | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 26346.34 | 154.73- | | 6461.46 | 6440.63 | 4869.72 | 8315.86 | 413.40 |
| GOALTEX CORP | | | | | | | | |
| 31975 | 1465.64 | | | 216.25 | 899.39 | | 350.00 | |
| CRAFT BEER GUILD | | | | | | | | |
| 31987 | 828.89 | | | 828.89 | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 31988 | 1518.97 | | | 1518.97 | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 32007 | 422.47 | | | | 422.47 | | | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 14.01- | 99.85- | | | | 85.84 | | |
| FIDELITONE INC | | | | | | | | |
| 32035 | 741.06 | | | | | | 432.99 | 308.07 |
| TRINITY PACKAGING | | | | | | | | |
| 32038 | 1079.59 | | | | | | 1079.59 | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 255.67 | 228.80- | | | 108.84 | 90.38 | 120.00 | 165.25 |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 2361.40 | 34.13- | | 1427.63 | 729.51 | | | 238.39 |
| N B F LOS ANGELES | | | | | | | | |
| 32057 | 114.40 | | | | 114.40 | | | |
| OFFICEFURNITURE.COM | | | | | | | | |
| 32060 | 1405.53 | | | 301.36 | 1104.17 | | | |
| ASHINE INDUSTRIES | | | | | | | | |
| 32061 | 840.00 | | | | 840.00 | | | |
| OFFICECHAIRS.COM | | | | | | | | |
| 32062 | 170.94 | | | | | 170.94 | | |
| DALLAS MIDWEST | | | | | | | | |
| 32066 | 90.38 | | | | | 90.38 | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 32089 | 917.81 | | | | 319.20 | 160.54 | 438.07 | |
| HAAS GROUP INTL | | | | | | | | |
| 32134 | 90.79 | | | | | | | 90.79 |
| HAAS GROUP INTL | | | | | | | | |
| 32135 | 3660.30 | | | | | | 3350.89 | 309.41 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  99
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 8773.71 | | | 1616.49 | 1575.46 | 530.80 | 3903.50 | 1147.46 |
| GENERAL CABLE | | | | | | | | |
| 32169 | 4126.42 | | | 467.68 | | 237.90 | 2192.52 | 1228.32 |
| HI TECH MOLD & TOOL | | | | | | | | |
| 32180 | 239.59 | | | 123.03 | 116.56 | | | |
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 654.69- | 1153.05- | | 290.00 | 208.36 | | | |
| MUSIC PEOPLE | | | | | | | | |
| 32194 | 3173.65 | | | 1972.02 | 1201.63 | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| N E M F 47 | | | | | | | | |
| 32233 | 174.38 | | | | | | | 174.38 |
| ALLNEX USA INCUS ACQUICO | | | | | | | | |
| 32235 | 127.09 | | | 127.09 | | | | |
| SENNECA HOLDING | | | | | | | | |
| 32247 | 194.35 | | | 94.35 | 100.00 | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |
| VELUX | | | | | | | | |
| 32269 | 661.49 | 150.47- | | 556.15 | 180.57 | | 75.24 | |
| ICONTAINERS USA INC | | | | | | | | |
| 32294 | 566.65 | | | 161.78 | 125.28 | 279.59 | | |
| KINGSGATE TRANS SERVICES | | | | | | | | |
| 32300 | 4661.79 | | | | 2838.83 | 735.07 | 1087.89 | |
| GENERAL CABLE | | | | | | | | |
| 32301 | 952.02 | | | 225.08 | | | 260.71 | 466.23 |
| DOUBLE ENVELOPE | | | | | | | | |
| 32312 | 218.90 | | | 218.90 | | | | |
| POPCHIPS | | | | | | | | |
| 32321 | 839.19 | | | 293.96 | | 165.84 | 379.39 | |
| TOTAL PARCEL | | | | | | | | |
| 32326 | 1045.50 | | | | | 275.00 | | 770.50 |
| COLUMBIA TECH | | | | | | | | |
| 32354 | 837.70 | | | 837.70 | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| FRACHT EXPRESS | | | | | | | | |
| 32360 | 494.72 | | | 156.13 | | | 338.59 | |
| CARLISLE CONSTRUCTION MATERIAL | | | | | | | | |
| 32362 | 3389.67 | | | 485.11 | 624.16 | 1691.77 | 588.63 | |
| FLEXENERGY INC | | | | | | | | |
| 32379 | 1478.79 | | | | 106.20 | 106.65 | 930.94 | 335.00 |
| SAFETEC OF AMERICA | | | | | | | | |
| 32388 | 192.12 | | | | 95.48 | | | 96.64 |
| ADSHIPPERS | | | | | | | | |
| 32389 | 259.86 | | | | | | 259.86 | |
| RETR-LTL | | | | | | | | |
| 32392 | 12713.38 | 1958.30- | | 2769.12 | 5430.20 | 3575.34 | 2792.16 | 104.86 |
| RHODE ISLAND NOVELTY | | | | | | | | |
| 32412 | 26763.43 | 180.31- | | 9980.57 | 10808.23 | 3960.72 | 2052.38 | 141.84 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 100
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G S M INDUSTRIAL INC | | | | | | | | |
| 32429 | 991.89 | | | | 991.89 | | | |
| DAVLYN IND | | | | | | | | |
| 32432 | 225.82 | 82.49- | | | 85.77 | 136.77 | 85.77 | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 11676.20 | 85.77- | | 2345.46 | 2712.36 | 2910.11 | 3625.78 | 168.26 |
| MEADOW BURKE PRODS | | | | | | | | |
| 32451 | 688.53 | | | 688.53 | | | | |
| MEADOW BURKE PRODS | | | | | | | | |
| 32452 | 720.38 | | | 464.01 | | | | 256.37 |
| AMER DOMESTIC CARGO | | | | | | | | |
| 32459 | 770.91 | | | | | | | 770.91 |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 134478.43 | 3355.44- | | 37987.54 | 35380.06 | 37705.43 | 17463.68 | 9297.16 |
| TRULOGISTICS | | | | | | | | |
| 32483 | 7652.48 | | | 5069.04 | 2583.44 | | | |
| POLYVINYL FILMS | | | | | | | | |
| 32484 | 1531.23 | | | 596.16 | 785.27 | 149.80 | | |
| SWAROVSKI | | | | | | | | |
| 32491 | 351.07 | | | | | 351.07 | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| REV GROUP INC | | | | | | | | |
| 32497 | 102.36 | | | | | | | 102.36 |
| VITA SPECIALTY FOODS | | | | | | | | |
| 32502 | 961.52 | | | | 672.06 | 289.46 | | |
| SCOTTOS BAKERY | | | | | | | | |
| 32509 | 981.34 | | | 442.32 | 128.50 | 410.52 | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 2499.13 | 50.00- | | 788.26 | 1159.73 | 601.14 | | |
| BRECKENRIDGE PAPER | | | | | | | | |
| 32525 | 419.31 | | | | 419.31 | | | |
| MYRON FINE FOODS | | | | | | | | |
| 32534 | 1088.55 | | | 880.05 | 173.50 | 35.00 | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 1543.66 | | | 452.06 | 1076.60 | 15.00 | | |
| PROGRESS RAIL SERVICES | | | | | | | | |
| 32544 | 177.85 | | | | | 177.85 | | |
| C B KAUPP & SONS INC | | | | | | | | |
| 32563 | 885.86 | | | | | 885.86 | | |
| IKAROS TRANSPORT | | | | | | | | |
| 32567 | 830.00 | | | 830.00 | | | | |
| PRINOVA | | | | | | | | |
| 32631 | 1497.11 | | | | 1071.97 | 425.14 | | |
| SALEM STONES | | | | | | | | |
| 32638 | 3029.81 | 73.00- | | 349.11 | 415.83 | 272.80 | 1737.95 | 327.12 |
| DIVAL SAFETY EQUIPME | | | | | | | | |
| 32643 | 393.73 | | | | 393.73 | | | |
| PRINOVA USA | | | | | | | | |
| 32651 | 2751.71 | | | 2107.93 | 643.78 | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 670.13 | | | 670.13 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019 PAGE 101
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WIFFLE BALL | | | | | | | | |
| 32660 | 1650.22 | 100.59- | | 1750.81 | | | | |
| STAPLES 0994 | | | | | | | | |
| 32663 | 17417.50 | | | 2410.51 | 5846.05 | 6765.43 | 1798.14 | 597.37 |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 114.78- | 448.99- | | | 110.40 | | | 223.81 |
| VIDEO TECH %US BANK | | | | | | | | |
| 32665 | 595.16 | | | | | | 595.16 | |
| VIDEO JET %US BANK | | | | | | | | |
| 32666 | 206.59 | | | 206.59 | | | | |
| KARI OUT PRODUCTS | | | | | | | | |
| 32677 | 15621.87 | | | 1754.01 | 1623.29 | 3187.54 | 5798.52 | 3258.51 |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 31042.56 | 200.32- | | 7352.83 | 10055.94 | 8057.19 | 4745.24 | 1031.68 |
| E C BARTON & CO | | | | | | | | |
| 32732 | 4287.24 | | | 4287.24 | | | | |
| FAMOUS HOME FASHIONS | | | | | | | | |
| 32733 | 575.00 | | | | | 575.00 | | |
| ELECTROLUX | | | | | | | | |
| 32736 | 466.76 | | | | | 301.48 | | 165.28 |
| HUNT IMAGING | | | | | | | | |
| 32739 | 1544.33 | | | | | 133.25 | 1411.08 | |
| K & E PLASTICS | | | | | | | | |
| 32744 | 588.17 | | | 366.88 | 91.72 | 129.57 | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| VICTORY PACKAGING | | | | | | | | |
| 32754 | 3358.39 | | | 1152.15 | 1115.85 | 844.51 | 245.88 | |
| GAIAM | | | | | | | | |
| 32781 | 831.66 | | | 305.10 | | 526.56 | | |
| GEFCO FORWARDING | | | | | | | | |
| 32782 | 1147.19 | | | 139.73 | 796.43 | | 211.03 | |
| GAMSE LITHOGRAPHIC | | | | | | | | |
| 32809 | 99.46- | 99.46- | | | | | | |
| NORMA GROUP | | | | | | | | |
| 32825 | 855.70 | | | 305.12 | 330.58 | 211.11 | | 8.89 |
| GLUEFAST CO | | | | | | | | |
| 32828 | 2060.42 | | | 525.19 | 1329.39 | 205.84 | | |
| NORMA PENNSYLVANIA | | | | | | | | |
| 32834 | 1276.54 | | | 204.25 | 428.25 | 546.91 | 97.13 | |
| L D DISTRIBUTION SERVICES | | | | | | | | |
| 32839 | 201.22 | | | | | 201.22 | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| ADVANCED BUSINESS | | | | | | | | |
| 32853 | 4053.17 | | | 553.34 | 1081.58 | 547.58 | 1157.13 | 713.54 |
| GAP INC | | | | | | | | |
| 32860 | 12551.54 | | | 283.59 | | 12267.95 | | |
| A R M TRANSPORTATION | | | | | | | | |
| 32870 | 421.43 | | | | 421.43 | | | |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 102
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 4572.87 | 320.67- | | 2586.51 | 1538.61 | 263.50 | | 504.92 |
| KALMBACH FEEDS INC | | | | | | | | |
| 32912 | 2369.73 | | | | 2035.07 | | | 334.66 |
| PEP LACEY | | | | | | | | |
| 32915 | 174.38 | | | 174.38 | | | | |
| GARDENER'S SUPPLY | | | | | | | | |
| 32928 | 235.38 | | | | 235.38 | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 454.76 | 71.27- | | 281.03 | 245.00 | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 14495.37 | 1692.19- | | 5617.98 | 4910.90 | 4925.08 | 652.00 | 81.60 |
| CAMCO | | | | | | | | |
| 32966 | 265.13 | | | 151.13 | 114.00 | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 386.65 | 876.00- | | 507.31 | 755.34 | | | |
| FLANDERS CORP | | | | | | | | |
| 32982 | 28191.32 | | | 765.00 | 6657.21 | 13675.55 | 2865.35 | 4228.21 |
| MATCO TOOLS TOOL %US BANK | | | | | | | | |
| 32991 | 108.50 | | | 108.50 | | | | |
| GATEWAY PAINT & CHEM | | | | | | | | |
| 33005 | 117.33 | | | 117.33 | | | | |
| CONTRACT FILLING | | | | | | | | |
| 33034 | 196.13 | | | | | | | 196.13 |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 3524.80 | 160.21- | | 2540.20 | 553.45 | 235.46 | | 355.90 |
| FLOW SAFE SUPPLY INC | | | | | | | | |
| 33098 | 578.23 | | | 364.38 | 213.85 | | | |
| ACCO BRANDS CANADA | | | | | | | | |
| 33108 | 67.82 | | | | | | | 67.82 |
| CENVEO | | | | | | | | |
| 33112 | 18046.17 | | | 7182.77 | 5245.96 | 4968.32 | 387.64 | 261.48 |
| INTL EQUIPMENT SOLUTIONS | | | | | | | | |
| 33133 | 865.96 | | | | 92.65 | 143.14 | 293.86 | 336.31 |
| PALADIN AKRON | | | | | | | | |
| 33135 | 651.54 | | | 92.65 | 185.30 | 185.73 | | 187.86 |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05 | | | | | | | 232.05 |
| WESCO INTEGRATED SUPPLY | | | | | | | | |
| 33152 | 90.68 | | | | | 90.68 | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 1618.96 | 100.17- | | 485.62 | 1233.51 | | | |
| PACIFIC DISTRIBUTING | | | | | | | | |
| 33165 | 3261.42 | | | 1063.75 | 922.32 | 884.35 | 391.00 | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 6920.76 | 172.26- | | 235.43 | 4094.26 | 1853.84 | 568.17 | 341.32 |
| H D SUPPLY UTILITIES | | | | | | | | |
| 33194 | 999.00 | | | 999.00 | | | | |
| A DUIE PYLE INC | | | | | | | | |
| 33195 | 496.30 | | | | | | | 496.30 |
| TECT POWER | | | | | | | | |
| 33259 | 1913.68 | | | 524.46 | 1389.22 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 103
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GREAT LAKES ORTHODON |  |  |  |  |  |  |  |  |
| 33262 | 1214.51 | 258.56- |  | 431.02 | 936.65 | 105.40 |  |  |
| BLAST BOSS |  |  |  |  |  |  |  |  |
| 33268 | 553.11 |  |  |  | 553.11 |  |  |  |
| SUNCOR STAINLESS INC |  |  |  |  |  |  |  |  |
| 33270 | 879.32 |  |  | 768.17 | 111.15 |  |  |  |
| KARL STORZ ENDOSCOPY |  |  |  |  |  |  |  |  |
| 33273 | 143.58- | 143.58- |  |  |  |  |  |  |
| FREMONT FLASK CO |  |  |  |  |  |  |  |  |
| 33275 | 108.68 |  |  | 108.68 |  |  |  |  |
| NAPAC INC |  |  |  |  |  |  |  |  |
| 33286 | 5838.09 | 93.38- |  | 1874.06 | 3096.48 | 645.97 | 314.96 |  |
| RYDER % CTX LANGHORNE |  |  |  |  |  |  |  |  |
| 33294 | 161.60 |  |  |  | 161.60 |  |  |  |
| BROTHERS INTL FOODS |  |  |  |  |  |  |  |  |
| 33295 | 3063.93 |  |  | 412.61 | 1694.42 | 905.24 |  | 51.66 |
| TARGET STORES |  |  |  |  |  |  |  |  |
| 33305 | 37873.28 | 262.20- |  | 9636.54 | 12781.76 | 6108.36 | 4125.35 | 5483.47 |
| N F I L |  |  |  |  |  |  |  |  |
| 33306 | 96.33 |  |  | 96.33 |  |  |  |  |
| AZELIS AMERICAS |  |  |  |  |  |  |  |  |
| 33313 | 599.07 |  |  |  | 599.07 |  |  |  |
| PLUG POWER |  |  |  |  |  |  |  |  |
| 33319 | 1899.61 |  |  | 1529.63 |  |  |  | 369.98 |
| MD&A PARTS DIVISION |  |  |  |  |  |  |  |  |
| 33321 | 99.63 |  |  | 99.63 |  |  |  |  |
| IMAGING SCIENCES %US BANK |  |  |  |  |  |  |  |  |
| 33327 | 758.74 |  |  | 758.74 |  |  |  |  |
| C S A TRANSPORTATION |  |  |  |  |  |  |  |  |
| 33334 | 2244.26 |  |  | 1053.62 | 506.93 | 299.75 | 383.96 |  |
| D & W DIESEL & ELECT |  |  |  |  |  |  |  |  |
| 33355 | 119.23- | 119.23- |  |  |  |  |  |  |
| FREMONT COMPANY |  |  |  |  |  |  |  |  |
| 33361 | 803.88 |  |  |  |  |  | 803.88 |  |
| NORTHEAST QUALITY |  |  |  |  |  |  |  |  |
| 33363 | 114.48 |  |  |  | 114.48 |  |  |  |
| HARRIS TEA |  |  |  |  |  |  |  |  |
| 33381 | 1134.00 | 38.19- |  |  |  |  |  | 1172.19 |
| VENTANA USA |  |  |  |  |  |  |  |  |
| 33414 | 4967.86 |  |  | 1515.21 | 3306.02 |  |  | 146.63 |
| NATL BOOK NETWORK |  |  |  |  |  |  |  |  |
| 33417 | 637.27 | 147.09- |  |  | 784.36 |  |  |  |
| TRIOSE %P L S LOGISTICS |  |  |  |  |  |  |  |  |
| 33443 | 403.85- | 403.85- |  |  |  |  |  |  |
| PROMAX AUTO PARTS USA |  |  |  |  |  |  |  |  |
| 33454 | 21701.24 | 116.76- |  | 2258.90 | 4740.59 | 4000.21 | 5346.55 | 5471.75 |
| NATIVE AMER LOGISTICS |  |  |  |  |  |  |  |  |
| 33456 | 138.69 |  |  |  | 138.69 |  |  |  |
| NEWELL RUBBERMAID |  |  |  |  |  |  |  |  |
| 33460 | 614.64 |  |  | 236.98 | 161.15 |  | 122.87 | 93.64 |
| COLTS PLASTICS CO |  |  |  |  |  |  |  |  |
| 33462 | 242.81 |  |  | 242.81 |  |  |  |  |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 104
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| CRANE AEROSPACE | | | | | | | | |
| 33492 | 511.92 | | | | | | 511.92 | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 62.28 | 441.68- | | | 434.72 | 69.24 | | |
| WEILER CORP | | | | | | | | |
| 33565 | 18066.42 | 94.25- | | 4025.52 | 11302.82 | 2832.33 | | |
| FLN-MAR | | | | | | | | |
| 33595 | 144.87 | | | | 144.87 | | | |
| MD&A PARTS DIVISION | | | | | | | | |
| 33601 | 99.63 | | | | 99.63 | | | |
| JELD-WEN WINDOWS % NOLAN & CUN | | | | | | | | |
| 33605 | 3143.48 | | | 326.26 | 1278.50 | 221.76 | 664.20 | 652.76 |
| GENERAL CABLE CORP | | | | | | | | |
| 33606 | 1517.72 | | | 1008.88 | | | | 508.84 |
| PHOENIX COLOR | | | | | | | | |
| 33622 | 94.02 | | | | | 94.02 | | |
| RIDDELL/ALL AMERICAN | | | | | | | | |
| 33647 | 2480.38 | | | | | | | 2480.38 |
| WARWICK MILLS INC | | | | | | | | |
| 33654 | 1053.81 | | | 696.39 | 357.42 | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEIGER PUMP & EQUIP | | | | | | | | |
| 33695 | 114.95 | | | | | | 114.95 | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| CRANE NUCLEAR | | | | | | | | |
| 33706 | 93.60 | | | 93.60 | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 418.63- | 418.63- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33769 | 311.21 | | | 311.21 | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 261.25 | 3.59- | | 264.84 | | | | |
| POTTERS INDUSTRIES | | | | | | | | |
| 33779 | 360.00 | | | | 360.00 | | | |
| C H ROBINSON INTL | | | | | | | | |
| 33786 | 789.24 | | | | 246.50 | 542.74 | | |
| KUSH SUPPLY | | | | | | | | |
| 33809 | 2430.73 | | | 169.80 | 771.71 | 706.03 | 738.19 | 45.00 |
| NEWLY WEDS FOODS | | | | | | | | |
| 33816 | 12023.06 | 441.18- | | 4383.32 | 3484.87 | 2177.02 | 2419.03 | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33817 | 4995.25 | | | 1085.76 | 2305.84 | 995.97 | | 607.68 |
| GEMINI PLASTICS | | | | | | | | |
| 33822 | 497.91 | | | 247.91 | 250.00 | | | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33824 | 7927.55 | | | 2978.91 | 2727.11 | 1870.72 | 109.07 | 241.74 |
| AMTRAK | | | | | | | | |
| 33828 | 2557.63 | | | | 88.09 | 88.48 | 1468.28 | 912.78 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 105
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC SPY | | | | | | | | |
| 33834 | 918.80- | 918.80- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 33841 | 192.21 | | | 192.21 | | | | |
| AXALTA COATING SYS | | | | | | | | |
| 33862 | 2358.90 | | | 276.17 | 945.97 | | 547.14 | 589.62 |
| AXALTA COATING SYS | | | | | | | | |
| 33876 | 1064.50 | | | | | | | 1064.50 |
| ONYX SPECIALTY PAPERS INC | | | | | | | | |
| 33877 | 351.71 | | | 148.57 | 203.14 | | | |
| UNISHIPPERS | | | | | | | | |
| 33897 | 6553.45 | | | 3079.92 | 3473.53 | | | |
| GENERAL CABLE CORP | | | | | | | | |
| 33923 | 3518.32 | | | 1918.10 | 184.80 | | | 1415.42 |
| ENVELOPE 1 INC | | | | | | | | |
| 33942 | 745.35 | | | 745.35 | | | | |
| DEPT OF TRANS STATE OF NY | | | | | | | | |
| 33958 | 1920.36 | | | 546.32 | 1221.32 | 152.72 | | |
| GENERAL MILLS | | | | | | | | |
| 33965 | 113.84 | | | | | 113.84 | | |
| HON FURNITURE | | | | | | | | |
| 33972 | 34709.48 | 448.73- | | 19680.13 | 9088.01 | 1144.45 | 2255.44 | 2990.18 |
| COOPER B-LINE | | | | | | | | |
| 33976 | 1851.16 | | | 1077.82 | | 689.94 | 83.40 | |
| HONEYWELL AUTOMOTIVE-CPG | | | | | | | | |
| 33984 | 741.71 | | | 741.71 | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 77332.10 | 38.33- | | 19255.63 | 29756.70 | 18780.11 | 9151.94 | 426.05 |
| MIRROTEK INTL LLC | | | | | | | | |
| 34029 | 966.57 | | | 704.79 | 156.48 | 105.30 | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 5526.19 | | | 2841.39 | 1690.91 | 106.27 | 161.08 | 726.54 |
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |
| ELECTROMECHANICAL CORP | | | | | | | | |
| 34075 | 827.55 | | | | | | 617.55 | 210.00 |
| A G MILLER CO | | | | | | | | |
| 34076 | 930.44 | 774.38- | | 989.37 | 715.45 | | | |
| KATZ AMERICAS | | | | | | | | |
| 34080 | 893.54 | | | 715.74 | 177.80 | | | |
| PRINCIPAL MFG CORP | | | | | | | | |
| 34087 | 115.79 | | | | 115.79 | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 67.63 | 29.75- | | | | | | 97.38 |
| E P D | | | | | | | | |
| 34120 | 283.41 | | | | 185.06 | | | 98.35 |
| GERBER TECHNOLOGY | | | | | | | | |
| 34121 | 582.62 | | | 90.25 | | | 157.95 | 334.42 |
| E S T GROUP | | | | | | | | |
| 34122 | 828.99 | | | 612.53 | | 120.13 | 96.33 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 106
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FARRIS | | | | | | | | |
| 34141 | 121.53 | | | | | | | 121.53 |
| GEORGE H SWATEK INC | | | | | | | | |
| 34142 | 229.29 | | | 229.29 | | | | |
| LYNNCO SCS | | | | | | | | |
| 34144 | 576.92 | | | | 128.94 | 216.65 | | 231.33 |
| METAL IMPROVING CO | | | | | | | | |
| 34146 | 948.73 | | | 206.56 | | | | 742.17 |
| NOVA MACHINE PRODS | | | | | | | | |
| 34152 | 103.28 | | | | 103.28 | | | |
| ELANTAS PDG INC | | | | | | | | |
| 34155 | 399.99 | | | 74.71 | | 121.37 | 83.23 | 120.68 |
| QUALTECH | | | | | | | | |
| 34165 | 103.28 | | | | 103.28 | | | |
| SCIENTECH | | | | | | | | |
| 34169 | 356.45 | | | | | | 203.36 | 153.09 |
| WALLOVER OIL | | | | | | | | |
| 34175 | 97.65 | | | | 97.65 | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 34197 | 129.00 | | | | 129.00 | | | |
| LIFE TECHNOLOGY | | | | | | | | |
| 34200 | 4519.12 | | | 681.26 | 1363.39 | 1002.55 | 1471.92 | |
| TIFFIN INSULATORS CO | | | | | | | | |
| 34217 | 2460.45 | | | 714.12 | 1746.33 | | | |
| XYLEM WATER SOLUTIONS | | | | | | | | |
| 34220 | 7264.47 | | | 198.64 | 842.63 | 4729.66 | 1359.06 | 134.48 |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| CHESAPEAKE CORP | | | | | | | | |
| 34287 | 50.00 | | | | 50.00 | | | |
| REDNECK TRAILERS | | | | | | | | |
| 34292 | 827.54 | | | | 576.32 | 251.22 | | |
| FIRST EXPRESS | | | | | | | | |
| 34307 | 460.00 | | | 460.00 | | | | |
| VAN BRUNT STILLHOUSE | | | | | | | | |
| 34370 | 889.14 | | | 275.00 | 220.00 | 394.14 | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 2866.72 | 17.08- | | 1144.29 | 713.92 | 796.05 | 229.54 | |
| POLAR SERVICE CENTER | | | | | | | | |
| 34375 | 590.90 | | | 191.70 | 95.85 | 96.26 | 108.82 | 98.27 |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| CONNECT TRANSPORT CORP | | | | | | | | |
| 34422 | 4129.22 | | | 1492.22 | 1562.00 | 1075.00 | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 41787.81 | 192.08- | | 9079.04 | 27560.56 | 4003.91 | 1240.46 | 95.92 |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 2858.49 | 9.00- | | 1086.63 | 1241.86 | 539.00 | | |
| RITE AID | | | | | | | | |
| 34443 | 925.91 | | | | | | | 925.91 |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 36078.14 | | | 9919.49 | 15517.32 | 10020.18 | 621.15 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 107
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 26088.28 | 4.00- | | 6363.60 | 6983.71 | 6151.07 | 6346.77 | 247.13 |
| AMTRAK | | | | | | | | |
| 34483 | 1645.19 | | | 1290.86 | 88.09 | 88.48 | 177.76 | |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| STANLEY STEEMER | | | | | | | | |
| 34521 | 202.09 | | | | | | 202.09 | |
| DART CONTAINER | | | | | | | | |
| 34527 | 544.47 | | | | | | | 544.47 |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 325.98 | 201.82- | | | 527.80 | | | |
| COUNTRY PARLOUR ICE | | | | | | | | |
| 34550 | 421.42 | | | 421.42 | | | | |
| N A C A | | | | | | | | |
| 34555 | 2166.66 | | | 180.00 | 499.95 | 298.66 | 971.82 | 216.23 |
| A A F FLANDERS | | | | | | | | |
| 34568 | 197.46 | | | | | 98.35 | 99.11 | |
| JIT EXPRESS | | | | | | | | |
| 34586 | 1975.00 | | | 530.00 | 1045.00 | | 400.00 | |
| HAMBURG BREWING | | | | | | | | |
| 34597 | 464.83 | | | 348.27 | | 116.56 | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 1892.88 | 134.46- | | 1093.63 | 933.71 | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 217666.17 | 44.03- | | 161504.33 | 51170.06 | 783.96 | 187.80 | 4064.05 |
| ANC EXPRESS | | | | | | | | |
| 34635 | 1350.33 | | | | | 420.33 | 930.00 | |
| S & S WORLDWIDE | | | | | | | | |
| 34642 | 310.50 | | | | 310.50 | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34650 | 452.36 | | | 91.65 | 88.13 | 272.58 | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 87687.18 | 100.00- | | 18631.41 | 36516.51 | 26066.11 | 5322.14 | 1251.01 |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 67927.06 | 343.99- | | 12719.36 | 26298.62 | 21554.34 | 6093.88 | 1604.85 |
| SONNAX INDUSTRIES INC | | | | | | | | |
| 34665 | 1070.30 | | | 125.39 | 240.33 | 295.43 | | 409.15 |
| H B D/THERMOID INC | | | | | | | | |
| 34672 | 2058.57 | | | 564.93 | 1295.03 | 95.48 | | 103.13 |
| B BOMAN & CO | | | | | | | | |
| 34698 | 329.34 | | | | | | | 329.34 |
| DEMETER F L INC | | | | | | | | |
| 34704 | 986.64 | | | | | 986.64 | | |
| ONEIDA MOLDED PLASTICS | | | | | | | | |
| 34710 | 399.49 | | | 310.69 | 88.80 | | | |
| UNIGLOBE INC | | | | | | | | |
| 34732 | 609.63 | | | 274.49 | | | 335.14 | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 1940.70 | 591.43- | | 337.00 | 403.83 | 488.47 | 1017.11 | 285.72 |
| BROWN CAMPBELL | | | | | | | | |
| 34781 | 781.55 | | | | 570.89 | 210.66 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 108
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P M BELTS USA INC | | | | | | | | |
| 34805 | 116.45 | | | 116.45 | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 34816 | 707.75 | | | | | 707.75 | | |
| AGILITY LOGISTICS FAIRS & EVEN | | | | | | | | |
| 34820 | 160.38 | | | | 160.38 | | | |
| MODAVIE DOORS | | | | | | | | |
| 34822 | 5983.96 | 16.97- | | 553.48 | 1038.16 | 2384.55 | 1135.52 | 889.22 |
| EXACT DIRECT-IMPORT/ | | | | | | | | |
| 34832 | 158.43 | | | 158.43 | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 13911.76 | 481.00- | | 4218.17 | 4090.59 | 2223.05 | 2381.33 | 1479.62 |
| SCHENKER OF CANADA | | | | | | | | |
| 34856 | 116.72 | | | | | | | 116.72 |
| BABAC | | | | | | | | |
| 34867 | 1195.65 | | | 708.00 | 487.65 | | | |
| EVIVA LLC | | | | | | | | |
| 34870 | 764.51 | | | | | | | 764.51 |
| MONDAVIE DOOR INC | | | | | | | | |
| 34871 | 264.08 | | | 264.08 | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34873 | 457.50 | | | | | | | 457.50 |
| I C TRANSPORT | | | | | | | | |
| 34875 | 200.00 | | | | | | | 200.00 |
| GOODWEST INDUSTRIES | | | | | | | | |
| 34886 | 79.30 | | | | | 79.30 | | |
| FRESH PRODUCTS | | | | | | | | |
| 34891 | 199.27 | | | | 92.13 | 107.14 | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 9663.73 | | | 2111.95 | 4181.24 | 2787.57 | 582.97 | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 43.10 | 283.44- | | | 143.49 | | 183.05 | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3342.29 | 3.92- | | 466.82 | 945.45 | 1459.69 | 474.25 | |
| INNOVIVE INC | | | | | | | | |
| 34901 | 7693.49 | | | 1353.58 | 4824.12 | 1515.79 | | |
| NEW ENGLAND JOURNAL | | | | | | | | |
| 34926 | 1795.08 | 117.80- | | 216.38 | 1080.92 | 373.82 | 123.96 | 117.80 |
| POLLAK DISTRIBUTORS | | | | | | | | |
| 34946 | 2022.79 | | | 200.10 | 381.14 | 722.55 | 719.00 | |
| GINSEY IND INC | | | | | | | | |
| 34958 | 702.92 | | | 433.96 | 268.96 | | | |
| GLOBAL EXPRESS | | | | | | | | |
| 34961 | 9098.33 | | | 3560.80 | 4931.27 | 466.53 | 139.73 | |
| R & R PLASTICS | | | | | | | | |
| 34963 | 2008.83 | | | 215.08 | 732.08 | 121.55 | 940.12 | |
| MIDWAY PRODUCTS | | | | | | | | |
| 34964 | 605.29 | | | 232.00 | 220.71 | 152.58 | | |
| A T S LOGISTICS | | | | | | | | |
| 34971 | 7205.00 | | | 2905.29 | 2299.97 | 1999.74 | | |
| WALMART 6038 | | | | | | | | |
| 34978 | 154.29 | | | | | | | 154.29 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 109
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL DISPOSABLES | | | | | | | | |
| 34983 | 72.46 | | | | | 72.46 | | |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| WALMART 6030 | | | | | | | | |
| 34993 | 1168.66 | | | 1168.66 | | | | |
| WALMART 6027 | | | | | | | | |
| 34994 | 168.90 | | | 84.00 | | | 84.90 | |
| JANICO INC | | | | | | | | |
| 35003 | 599.57 | | | | | | | 599.57 |
| STELFAST | | | | | | | | |
| 35006 | 1922.58 | | | 936.00 | 986.58 | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35009 | 543.64 | | | 465.05 | 78.59 | | | |
| ECKART AMERICA | | | | | | | | |
| 35032 | 92.43 | | | | 92.43 | | | |
| B Y K USA | | | | | | | | |
| 35034 | 6660.11 | 76.05- | | 871.75 | 2096.40 | 2532.12 | 365.44 | 870.45 |
| MIDWAY PRODUCTS | | | | | | | | |
| 35036 | 1617.18 | | | 672.26 | 571.60 | 373.32 | | |
| HANSEN ELECTRIC | | | | | | | | |
| 35048 | 114.00 | | | 114.00 | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35072 | 756.73 | | | 150.97 | 499.49 | 106.27 | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35087 | 2929.71 | | | 870.76 | 890.10 | 1168.85 | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35088 | 860.74 | | | 190.79 | 478.29 | 191.66 | | |
| GRAYBAR ELECTRIC | | | | | | | | |
| 35090 | 125.71 | | | 125.71 | | | | |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28815.49 | | | 14399.01 | 12118.91 | 2193.11 | 104.46 | |
| R E I | | | | | | | | |
| 35104 | 136727.37 | 682.90- | | 34109.46 | 46916.45 | 56384.36 | | |
| R E I | | | | | | | | |
| 35105 | 114.73 | | | 114.73 | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 47744.41 | 300.48- | | 6646.04 | 11535.63 | 13015.64 | 10187.14 | 6660.44 |
| GAP INC | | | | | | | | |
| 35113 | 416336.06 | 249.31- | | 95397.98 | 123279.02 | 91192.60 | 56967.51 | 49748.26 |
| ACCO BRANDS | | | | | | | | |
| 35116 | 14911.38 | | | 4587.45 | 3456.04 | 4330.67 | 1329.63 | 1207.59 |
| AMAZON.COM | | | | | | | | |
| 35136 | 10011.14 | | 273.00 | 2325.99 | 1810.15 | 2045.13 | 3556.87 | |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 90626.35 | 265.75- | | 24229.57 | 20719.99 | 27581.99 | 16810.51 | 1550.04 |
| BIRGHTON TRU-EDGE | | | | | | | | |
| 35182 | 148.57 | | | 148.57 | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 1100.65 | 13.75- | | | 1114.40 | | | |
| TAYLOR LOGISTICS | | | | | | | | |
| 35197 | 1383.94 | | | 736.53 | 116.99 | 530.42 | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 110
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 22028.63 | 1271.61- | | 2797.90 | 4669.97 | 15149.37 | 266.52 | 416.48 |
| V ALEXANDER & CO | | | | | | | | |
| 35233 | 267.29 | | | 114.60 | 152.69 | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 277822.97 | 204.18- | | 65654.95 | 76697.07 | 72247.68 | 49863.73 | 13563.72 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 35265 | 105.76 | | | | | | | 105.76 |
| CASESTACK INC | | | | | | | | |
| 35271 | 497.89 | | | 300.86 | 197.03 | | | |
| CIRCULAR FOCUS | | | | | | | | |
| 35274 | 133.25 | | | | 133.25 | | | |
| D R L TRANSPORT | | | | | | | | |
| 35276 | 9508.56 | | | 413.31 | 351.51 | 2014.90 | 4366.85 | 2361.99 |
| STONEYARD BREWERY | | | | | | | | |
| 35281 | 2879.68 | | | | | 961.69 | 805.00 | 1112.99 |
| IBEX INTL FORWARDING | | | | | | | | |
| 35292 | 1402.29 | | | | 143.23 | 691.29 | 567.77 | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 35322 | 456.24 | | | 349.62 | 106.62 | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1998.07 | 1407.03- | | 1792.19 | 1139.96 | 472.95 | | |
| T W CABLE LLC | | | | | | | | |
| 35337 | 498.17 | | | 498.17 | | | | |
| WORCESTER CHROME | | | | | | | | |
| 35342 | 980.02 | | | | 980.02 | | | |
| SWITCHBACK BREWING | | | | | | | | |
| 35349 | 509.40 | | | 509.40 | | | | |
| GLAMORISE FOUNDATION | | | | | | | | |
| 35350 | 1086.92 | | | 952.63 | 134.29 | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35358 | 59441.88 | | | 13727.37 | 19554.99 | 24070.81 | 1131.40 | 957.31 |
| DEE LOGISTICS | | | | | | | | |
| 35360 | 10573.23 | | | 2945.00 | 6283.23 | 1345.00 | | |
| GENERAL CABLE CORP | | | | | | | | |
| 35365 | 5366.73 | | | 1376.29 | 736.00 | 321.48 | 1392.48 | 1540.48 |
| BED BATH & BEYOND | | | | | | | | |
| 35371 | 6626.95 | | | 1490.26 | 2512.46 | 941.70 | 1228.91 | 453.62 |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 823.92 | | | 558.18 | 265.74 | | | |
| VITAQUEST INTL LLC | | | | | | | | |
| 35380 | 3857.07 | | | 783.37 | 3073.70 | | | |
| SARNOVA | | | | | | | | |
| 35387 | 317.49 | | | | | | | 317.49 |
| ELM FREIGHT | | | | | | | | |
| 35413 | 162.32 | | | 162.32 | | | | |
| WALDO PLASTICS | | | | | | | | |
| 35426 | 111.60 | | | | 111.60 | | | |
| SLANT/FIN CORP | | | | | | | | |
| 35433 | 1741.17 | | | | | 1741.17 | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 111
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SLANT CO MFG | | | | | | | | |
| 35442 | 95.26 | | | 95.26 | | | | |
| FIREMALL | | | | | | | | |
| 35484 | 111.60 | | | | 111.60 | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35487 | 7713.23 | | | 2596.07 | 1637.14 | 3480.02 | | |
| EASTWOOD COMPANY | | | | | | | | |
| 35498 | 604.06 | | | | 361.86 | | 242.20 | |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 6237.90 | 291.45- | | 3027.60 | 1626.42 | 1875.33 | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 4206.44 | 563.83- | | 1280.12 | 3280.59 | | 209.56 | |
| AMER BILTRITE | | | | | | | | |
| 35547 | 326.83 | | | | 213.73 | 113.10 | | |
| A B I TAPE | | | | | | | | |
| 35552 | 967.47 | | | 141.87 | 133.51 | 692.09 | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 35560 | 88.53 | | | | | | 88.53 | |
| PHILADELPHIA CANDIES | | | | | | | | |
| 35596 | 153.29 | | | | 153.29 | | | |
| THIRSTY DOG BREWING | | | | | | | | |
| 35611 | 780.74 | | | | | 780.74 | | |
| BOSTON LADDER'S | | | | | | | | |
| 35624 | 386.81 | | | 386.81 | | | | |
| IDEAL TAPE | | | | | | | | |
| 35637 | 9029.57 | | | 2867.82 | 3546.40 | 2615.35 | | |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 9553.50 | | | 4741.00 | 4504.50 | 308.00 | | |
| MEMRY CORP | | | | | | | | |
| 35646 | 325.56 | | | 108.52 | 217.04 | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 35655 | 15948.33 | | 624.37 | 4181.13 | 10876.52 | | | 266.31 |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 4844.66 | 583.20- | | 1437.11 | 2417.12 | 1573.63 | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 71938.56 | | | 6451.49 | 10936.79 | 8692.53 | 23586.75 | 22271.00 |
| INNOMARK COMMUNICATION | | | | | | | | |
| 35670 | 266.22 | | | 266.22 | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 1245.05 | | | 135.85 | 353.53 | 469.42 | 286.25 | |
| JESCO INC | | | | | | | | |
| 35682 | 1587.53 | 81.56- | | 520.33 | 1025.84 | 122.92 | | |
| CELL-NIQUE | | | | | | | | |
| 35690 | 220.80 | | | | | 220.80 | | |
| VALLEY FORGE LOGISTICS | | | | | | | | |
| 35737 | 468.00 | | | | | 455.00 | 13.00 | |
| MAINFREIGHT USA | | | | | | | | |
| 35740 | 1230.97 | | | 389.47 | 721.01 | 120.49 | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 1227.13 | 131.41- | | 799.37 | 559.17 | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35743 | 320.12 | | | | 188.28 | 131.84 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 112
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| NEXTPHASE | | | | | | | | |
| 35797 | 1850.19 | | | 116.50 | 466.00 | 233.50 | 872.20 | 161.99 |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 7043.63 | 80.24- | | 2579.43 | 1899.59 | 1333.12 | 786.03 | 525.70 |
| J T LYNNE REPRESENTA | | | | | | | | |
| 35806 | 1781.07 | | | 1136.00 | 480.00 | | | 165.07 |
| N A C A | | | | | | | | |
| 35829 | 859.50 | | | | | | 707.34 | 152.16 |
| A A A POLYMER | | | | | | | | |
| 35863 | 3841.14 | 94.38- | | 1261.92 | 1054.73 | 1406.40 | 118.09 | 94.38 |
| YOKOHAMA TIRE | | | | | | | | |
| 35864 | 2248.79 | | | | | | | 2248.79 |
| GLOBE PIPE HANGER | | | | | | | | |
| 35868 | 953.77 | | | 388.68 | 565.09 | | | |
| F W WEBB | | | | | | | | |
| 35872 | 303.52 | | | | 303.52 | | | |
| FIRST QUALITY CONSUMER | | | | | | | | |
| 35878 | 523.90 | | | | 523.90 | | | |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 13407.37 | 636.01- | | 5969.16 | 5071.89 | 527.76 | 1392.66 | 1081.91 |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 8951.03 | 348.57- | | 1977.52 | 4755.60 | 722.17 | 1771.86 | 72.45 |
| VECKRIDGE | | | | | | | | |
| 35910 | 8015.55 | | | 1902.10 | 3129.50 | 2983.95 | | |
| COMPANY C | | | | | | | | |
| 35913 | 1109.98 | | | 657.51 | 299.62 | 94.35 | | 58.50 |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 12023.25 | 98.80- | | 832.28 | 545.01 | 6778.30 | 3613.46 | 353.00 |
| ACME STAPLE CO INC | | | | | | | | |
| 35942 | 1129.01 | | | 114.00 | 356.56 | 114.48 | 543.97 | |
| F W WEBB | | | | | | | | |
| 35948 | 195.28 | | | | 195.28 | | | |
| INNOVATIVE DESIGNS | | | | | | | | |
| 35979 | 420.62 | | | 420.62 | | | | |
| GLOBAL FORWARDING \ HENCY | | | | | | | | |
| 35994 | 144.47 | | | 144.47 | | | | |
| T F C | | | | | | | | |
| 36029 | 640.74 | | | 133.75 | 506.99 | | | |
| AMSTAN LOGISTICS | | | | | | | | |
| 36055 | 739.31 | | | 350.30 | 259.30 | 129.71 | | |
| WILMAR INDUSTRIES | | | | | | | | |
| 36077 | 5295.20 | | | 979.78 | 2288.09 | | | 2027.33 |
| GIVENS LOGISTICS | | | | | | | | |
| 36105 | 290.96 | | | | 290.96 | | | |
| NORTH METAL & CHEMICAL | | | | | | | | |
| 36116 | 1042.31 | | | 469.43 | 572.88 | | | |
| I T W HOLOGRAPHIC & | | | | | | | | |
| 36117 | 1239.04 | | | 723.05 | | | | 515.99 |
| MILTON CAT | | | | | | | | |
| 36146 | 249.04 | | | | 128.27 | | | 120.77 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 113
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 157.97- | 293.86- | | | | | | 135.89 |
| G L T | | | | | | | | |
| 36165 | 43507.29 | 177.19- | | 12769.99 | 19398.59 | 11148.09 | 228.46 | 139.35 |
| HIGHLAND FEED & SUPPLY | | | | | | | | |
| 36170 | 893.68 | | | 811.78 | 81.90 | | | |
| A L G WORLDWIDE | | | | | | | | |
| 36192 | 1696.34 | | | 350.42 | 1345.92 | | | |
| PHIL LEAK CO | | | | | | | | |
| 36235 | 256.80 | | | 256.80 | | | | |
| LOYAL BRANDS | | | | | | | | |
| 36244 | 317.90 | | | | | | 317.90 | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 757.05 | 134.83- | | 331.38 | 560.50 | | | |
| HARTFORD TRUCK EQUIP | | | | | | | | |
| 36248 | 625.56 | | | 151.03 | 474.53 | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 36253 | 342.54 | | | | 305.64 | | 36.90 | |
| HADLEY COMPUTERS | | | | | | | | |
| 36255 | 3948.16 | | | | | 373.56 | 2706.31 | 868.29 |
| ENNOBLE BEVERAGES | | | | | | | | |
| 36260 | 285.20 | | | | 285.20 | | | |
| F W WEBB | | | | | | | | |
| 36262 | 101.37 | | | 101.37 | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 7514.61 | 298.00- | | 2636.73 | 1224.14 | 2210.74 | 249.00 | 1492.00 |
| EIMSKIP | | | | | | | | |
| 36302 | 1170.46 | | | 139.73 | 270.76 | 759.97 | | |
| KUEHNE & NAGEL | | | | | | | | |
| 36303 | 25498.12 | | | 1710.00 | 4061.45 | 3393.24 | 9360.67 | 6972.76 |
| J F K LOGISTICS | | | | | | | | |
| 36310 | 229.03 | | | 229.03 | | | | |
| OCEAN AIR INC | | | | | | | | |
| 36321 | 4142.67 | | | 1665.99 | 1819.18 | | | 657.50 |
| CABLE UNLIMITED INC | | | | | | | | |
| 36324 | 135.85 | | | 135.85 | | | | |
| TEDIA | | | | | | | | |
| 36351 | 288.60 | | | | | | | 288.60 |
| SEALTITE | | | | | | | | |
| 36353 | 3177.19 | 310.44- | | 1025.48 | 2186.16 | 163.37 | 112.62 | |
| ASHLAND INDUSTRIES EUROPE | | | | | | | | |
| 36393 | 1949.13 | | | | 1858.43 | | 90.70 | |
| TYRES INTERNATIONAL | | | | | | | | |
| 36404 | 701.40 | | | 603.65 | 97.75 | | | |
| NORTHERN SUPPLY INC | | | | | | | | |
| 36429 | 1882.08 | | | 906.17 | | | 975.91 | |
| H D SUPPLY WHITE CAP | | | | | | | | |
| 36443 | 385.49 | | | 385.49 | | | | |
| H D SUPPLY WHITE CAP | | | | | | | | |
| 36449 | 205.30 | | | | | 205.30 | | |
| C H ROBINSON FREIGHT | | | | | | | | |
| 36460 | 1417.86 | | | 177.15 | | 1240.71 | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 114
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C H ROBINSON FREIGHT | | | | | | | | |
| 36493 | 224.85 | | | 112.81 | 112.04 | | | |
| C H ROBINSON FREIGHT | | | | | | | | |
| 36494 | 739.34 | | | 121.75 | 505.36 | 112.23 | | |
| M T D PRODUCTS | | | | | | | | |
| 36496 | 10241.25 | | | 1813.05 | 2115.19 | 4659.25 | 1653.76 | |
| CASWELL MASSEY | | | | | | | | |
| 36508 | 3186.89 | | | 510.66 | 1098.49 | 1577.74 | | |
| GOLUB CORP | | | | | | | | |
| 36509 | 545.41 | | | | 103.50 | | 441.91 | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 6662.08 | 342.45- | | 339.10 | 2253.84 | 1688.90 | 804.96 | 1917.73 |
| HONEYWELL | | | | | | | | |
| 36523 | 4604.94 | | | 646.48 | | 1237.05 | 873.24 | 1848.17 |
| SILVER LINE | | | | | | | | |
| 36531 | 1268.21 | | | 630.58 | | | 637.63 | |
| POWER & COMPOSITE TECH | | | | | | | | |
| 36542 | 1010.79 | | | 159.22 | 625.46 | 226.11 | | |
| SILVER LINE | | | | | | | | |
| 36562 | 2479.25 | | | 1204.62 | 240.16 | 451.56 | 582.91 | |
| SILVER LINE | | | | | | | | |
| 36567 | 2594.02 | | | 1037.33 | 869.19 | 687.50 | | |
| IPSCO | | | | | | | | |
| 36568 | 2497.21 | | | 706.41 | 1790.80 | | | |
| IPSCO | | | | | | | | |
| 36570 | 206.25 | | | 70.40 | 135.85 | | | |
| NATIONWIDE TRANSPORTATION INC | | | | | | | | |
| 36580 | 565.00 | | | 295.00 | | 270.00 | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 7014.76 | | | | 259.11 | 1284.94 | 1796.56 | 3674.15 |
| HARRIS TEA | | | | | | | | |
| 36589 | 11495.77 | | | 4363.78 | 4781.50 | 2350.49 | | |
| REMLINGER MFG CO | | | | | | | | |
| 36592 | 191.26 | | | | | 191.26 | | |
| ADVANCED CABLE TIES | | | | | | | | |
| 36609 | 4930.28 | 70.33- | | 1576.88 | 2892.89 | 530.84 | | |
| POLYLOK | | | | | | | | |
| 36627 | 309.25 | | | 138.11 | 171.14 | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 22021.14 | 50.00- | | 7005.04 | 3937.37 | 6127.55 | 4337.97 | 663.21 |
| PECORA CORP | | | | | | | | |
| 36652 | 11529.59 | | | 1946.18 | 1824.99 | 6362.70 | 1395.72 | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 15288.54 | 72.27- | | 3012.96 | 4267.38 | 3632.77 | 1353.35 | 3094.35 |
| ESSENDANT CO | | | | | | | | |
| 36659 | 32342.64 | 604.93- | | 10206.87 | 12382.01 | 8029.79 | 1805.37 | 523.53 |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 15904.33 | 441.30- | | 6166.85 | 8130.38 | 292.51 | 855.91 | 899.98 |
| RESTAURANT DEPOT | | | | | | | | |
| 36672 | 3863.14 | | | 3863.14 | | | | |
| GOLUB CORP | | | | | | | | |
| 36674 | 2594.93 | | | 930.82 | 414.00 | 641.51 | 608.60 | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 115
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEW PRO CONTAINERS | | | | | | | | |
| 36683 | 445.44 | | | | | | | 445.44 |
| O R S NASCO (ORS001) | | | | | | | | |
| 36685 | 438.56 | | | | 120.48 | | 149.13 | 168.95 |
| L N R TOOL & SUPPLY | | | | | | | | |
| 36692 | 700.00 | | | | 700.00 | | | |
| D S W | | | | | | | | |
| 36693 | 17093.40 | 2310.32- | | 4534.81 | 8681.62 | 2591.74 | | 3595.55 |
| ESSENDANT CO | | | | | | | | |
| 36705 | 6777.76 | | | 1211.43 | 2030.57 | 3535.76 | | |
| NORTH INDUSTRIAL | | | | | | | | |
| 36709 | 1541.51 | | | 307.52 | 1233.99 | | | |
| PECORA CORP | | | | | | | | |
| 36720 | 554.95 | | | | | | 554.95 | |
| ANNAMARIAS FOODS | | | | | | | | |
| 36723 | 1776.46 | | | | | | 1776.46 | |
| AZTEC PRODUCTS | | | | | | | | |
| 36732 | 408.78 | | | | | | | 408.78 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 1141.35 | 176.94- | | 838.87 | 195.77 | 258.65 | 25.00 | |
| O R S NASCO (ORS001) | | | | | | | | |
| 36735 | 1114.62 | | | 346.53 | 414.73 | 353.36 | | |
| O R S NASCO (ORS001) | | | | | | | | |
| 36739 | 33337.84 | | | 8780.83 | 13838.15 | 9725.02 | 364.38 | 629.46 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36742 | 152.29 | | | | | | | 152.29 |
| PROFOOT | | | | | | | | |
| 36754 | 560.32 | | | | | | 146.63 | 413.69 |
| F W WEBB | | | | | | | | |
| 36759 | 2772.69 | | | 643.07 | 605.58 | 119.23 | 1404.81 | |
| DUNHILL ENTERPRISES | | | | | | | | |
| 36760 | 4018.89 | | | | 955.00 | | 2222.16 | 841.73 |
| AMER IMPERIAL SCREW | | | | | | | | |
| 36762 | 252.00 | | | 138.00 | 114.00 | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36780 | 26401.42 | | | 1788.15 | 9642.53 | 14970.74 | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36784 | 213.80 | | | | 213.80 | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36789 | 1978.06 | | | | 1033.51 | 704.16 | 240.39 | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 4396.04 | 90.00- | | 1225.22 | 2675.74 | 79.43 | 465.65 | 40.00 |
| F W WEBB | | | | | | | | |
| 36796 | 308.30- | 308.30- | | | | | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 36809 | 95.92 | | | 95.92 | | | | |
| AMER CLEANING | | | | | | | | |
| 36832 | 886.98 | 107.45- | | | 433.73 | 560.70 | | |
| THIENSE POU LLC | | | | | | | | |
| 36847 | 293.00 | | | | | 283.00 | | 10.00 |
| SUPERIOR PRINTING | | | | | | | | |
| 36855 | 1401.06 | | | 274.57 | 495.36 | 333.84 | 297.29 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 116
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J D YEATTS & SON | | | | | | | | |
| 36857 | 3734.25 | | | 1626.12 | 1752.27 | 355.86 | | |
| BRISTOL MYERS | | | | | | | | |
| 36858 | 418.59 | | | 128.42 | 290.17 | | | |
| WINSTON BRANDS INC | | | | | | | | |
| 36892 | 15072.81 | | | 4205.39 | 8115.00 | 2538.61 | | 213.81 |
| GRA-MIC INC | | | | | | | | |
| 36914 | 134.29 | | | | | | | 134.29 |
| LOROCO | | | | | | | | |
| 36919 | 174.58 | | | | 174.58 | | | |
| DIMILLO IMPORTS LLC | | | | | | | | |
| 36970 | 247.50 | | | | | | 247.50 | |
| L S I INDUSTRIES | | | | | | | | |
| 36980 | 209.29 | | | 209.29 | | | | |
| VERTIV | | | | | | | | |
| 36981 | 18359.55 | | | 4821.60 | 6752.53 | 3549.88 | 3235.54 | |
| VERTIV | | | | | | | | |
| 36982 | 846.42 | | | 92.65 | 92.65 | | 93.08 | 568.04 |
| VERTIV | | | | | | | | |
| 36986 | 22396.17 | | | 3772.57 | 7408.23 | 7625.69 | 3465.81 | 123.87 |
| VERTIV | | | | | | | | |
| 36989 | 9263.31 | | | 1660.14 | 2784.64 | 2098.51 | 2115.32 | 604.70 |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 62274.43 | 5165.51- | | 8304.76 | 18146.15 | 15612.41 | 14431.29 | 10945.33 |
| N A C A | | | | | | | | |
| 37006 | 28958.59 | 105.76- | | 6178.99 | 7440.37 | 2609.11 | 9309.36 | 3526.52 |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 142361.79 | 9562.31- | | 45824.64 | 64802.13 | 24321.01 | 14182.69 | 2793.63 |
| O H M LABORATORIES | | | | | | | | |
| 37053 | 112.60 | | | | | | 112.60 | |
| SCOTWOOD INDUSTRIES | | | | | | | | |
| 37071 | 832.91 | | | | | | | 832.91 |
| ADHESIVE APPLICATIONS | | | | | | | | |
| 37090 | 1571.03 | | | 380.01 | 869.54 | 321.48 | | |
| RITE AID 00055 | | | | | | | | |
| 37094 | 15515.88 | | | 4274.34 | 6545.78 | 2501.94 | 523.16 | 1670.66 |
| RITE AID 09626 | | | | | | | | |
| 37096 | 1793.84 | | | 80.85 | 1613.10 | | 99.89 | |
| RITE AID 00023 | | | | | | | | |
| 37097 | 44284.51 | 7.17- | | 11366.33 | 13186.70 | 8917.85 | 10820.80 | |
| LA CASA DEL ENMARCAD | | | | | | | | |
| 37147 | 167.29 | | | | | | | 167.29 |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 617.83 | 198.12- | | | 815.95 | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 3174.90 | 386.15- | | 830.13 | 2730.92 | | | |
| POWER DISTRIBUTORS | | | | | | | | |
| 37214 | 12741.39 | | | 4660.97 | 4473.98 | 2207.99 | 1312.18 | 86.27 |
| RITE AID 00056 | | | | | | | | |
| 37221 | 1011.96 | | | 180.26 | 350.85 | 480.85 | | |
| RITE AID 00010 | | | | | | | | |
| 37248 | 8142.29 | | | 2448.21 | 3829.19 | 1726.23 | | 138.66 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 117
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WILMAR SUPPLY | | | | | | | | |
| 37274 | 827.91 | | | | 827.91 | | | |
| PREMIER BRANDS OF AM | | | | | | | | |
| 37275 | 3885.77 | | | 270.92 | 1849.76 | 690.46 | 1074.63 | |
| BEHR PROCESS CORP | | | | | | | | |
| 37283 | 1189.63 | | | | 493.67 | 695.96 | | |
| GRAINGER %TRANZACT | | | | | | | | |
| 37319 | 991.12 | | | 831.10 | 160.02 | | | |
| B F G SUPPLY | | | | | | | | |
| 37323 | 361.24 | | | | 361.24 | | | |
| A N DERINGER | | | | | | | | |
| 37343 | 102.35 | | | | | 102.35 | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 14228.96 | | | 3741.42 | 2822.99 | 3461.21 | 4203.34 | |
| M-OK FREIGHT LINES | | | | | | | | |
| 37379 | 466.21 | | | | 285.00 | 181.21 | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37382 | 686.29 | | | 261.74 | 424.55 | | | |
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64 | | | 885.64 | | | | |
| FFR-DSI INC | | | | | | | | |
| 37397 | 97.65 | | | 97.65 | | | | |
| GRANITE CITY ELECTRIC | | | | | | | | |
| 37404 | 207.25 | | | | | | | 207.25 |
| DAIKIN | | | | | | | | |
| 37412 | 45221.06 | 971.14- | | 11787.56 | 7142.28 | 15472.20 | 8242.35 | 3547.81 |
| GLOSTER FURNITURE | | | | | | | | |
| 37430 | 2569.22 | | | 1446.92 | 1122.30 | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 888.01 | 155.69- | | | 113.18 | 541.95 | 230.21 | 158.36 |
| GRAYBAR ELECTRIC CO | | | | | | | | |
| 37446 | 146.63 | | | | | | | 146.63 |
| BUNZL 98981 EWB NJ | | | | | | | | |
| 37453 | 3188.11 | | | 1276.19 | 418.80 | 753.89 | 541.13 | 198.10 |
| GRAY METAL PRODUCTS | | | | | | | | |
| 37459 | 10125.00 | | | 3258.02 | 5794.76 | 119.34 | 679.37 | 273.51 |
| LA TIENDA | | | | | | | | |
| 37512 | 867.72 | | | 279.79 | 352.33 | 235.60 | | |
| IAT ILLINOIS AUTO TRUCK CO | | | | | | | | |
| 37521 | 364.51 | | | 364.51 | | | | |
| ROYAL CREST HOME | | | | | | | | |
| 37522 | 1979.71 | | | 825.42 | 971.69 | 171.24 | | 11.36 |
| NASSAU CANDY | | | | | | | | |
| 37533 | 24680.42 | | | 4080.26 | 7589.22 | 10096.30 | 2047.53 | 867.11 |
| POLYTEK CORPORATION | | | | | | | | |
| 37548 | 876.30 | | | 211.60 | 381.80 | 282.90 | | |
| SPRAYING SYSTEMS CO | | | | | | | | |
| 37579 | 750.00 | | | | 750.00 | | | |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 27745.51 | 130.64- | | 10002.56 | 9387.67 | 6139.52 | 360.97 | 1985.43 |
| JARRETT MACHINE CO | | | | | | | | |
| 37600 | 494.29 | | | 230.54 | | 263.75 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 118
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 3454.92 | 140.88- | | 962.31 | 1197.74 | 105.23 | | 1330.52 |
| ASHLAND CHEMICAL | | | | | | | | |
| 37624 | 2156.45 | | | 298.53 | 102.92 | 97.89 | 348.40 | 1308.71 |
| DEERE & CO | | | | | | | | |
| 37626 | 22788.80 | 78.58- | | 13471.82 | 6033.57 | 2465.56 | 609.44 | 286.99 |
| DALKO RESOURCES | | | | | | | | |
| 37629 | 4572.28 | | | 912.94 | 2456.71 | 1202.63 | | |
| GREGORY MFG INC | | | | | | | | |
| 37706 | 114.48 | | | | 114.48 | | | |
| S C G LOGISTICS LLC | | | | | | | | |
| 37710 | 235.00 | | | 235.00 | | | | |
| TRADEMARK SOUNDPROOFING | | | | | | | | |
| 37713 | 1356.95 | | | 233.12 | | 1123.83 | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 37735 | 185.92 | | | 185.92 | | | | |
| GENERAL POLYMERS | | | | | | | | |
| 37737 | 96.30 | | | | | | | 96.30 |
| AVANTIX INC | | | | | | | | |
| 37754 | 3843.61 | 161.84- | | 2900.63 | 839.18 | 265.64 | | |
| TURBON GROUP | | | | | | | | |
| 37790 | 200.23 | | | | | 200.23 | | |
| EURO-USA TRADING CO | | | | | | | | |
| 37816 | 1412.44 | | | 538.57 | 402.63 | | 471.24 | |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 2761.71- | 2933.52- | | | | | 171.81 | |
| PRECITECH PRECISION | | | | | | | | |
| 37861 | 276.02 | | | | | 276.02 | | |
| EMERSON CLIMATE | | | | | | | | |
| 37867 | 1229.47 | | | 268.03 | | 586.33 | 186.78 | 188.33 |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |
| ABACO STEEL PROD INC | | | | | | | | |
| 37913 | 426.89 | | | | 288.31 | 138.58 | | |
| SPECTRA COLORS CORP | | | | | | | | |
| 37930 | 170.43 | | | | 170.43 | | | |
| PACT INC | | | | | | | | |
| 37957 | 981.51 | | | | 981.51 | | | |
| OCEAN ACCESSORIES | | | | | | | | |
| 37968 | 471.38 | | | 225.94 | 245.44 | | | |
| DIRECT CONTAINER LNS | | | | | | | | |
| 37970 | 126.44 | | | | | | 126.44 | |
| INTRALIN | | | | | | | | |
| 37985 | 4563.27 | | | 1109.89 | 3453.38 | | | |
| COMPASS HEALTH | | | | | | | | |
| 37997 | 1137.40 | | | | 166.69 | 166.84 | 803.87 | |
| COMPASS HEALTH | | | | | | | | |
| 38015 | 495.92 | | | 90.88 | 187.44 | | 217.60 | |
| B A S F CONST CHENICALS LLC | | | | | | | | |
| 38034 | 7897.30 | | | 1788.21 | 2267.98 | 1161.60 | 2447.10 | 232.41 |
| PENN STAR | | | | | | | | |
| 38041 | 552.19 | | | 274.55 | 277.64 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 119
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PHILIPS LIGHTING | | | | | | | | |
| 38050 | 1218.09 | | | | | | 485.31 | 732.78 |
| PHILIPS LIGHTING | | | | | | | | |
| 38053 | 93.17 | | | | | | | 93.17 |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 585.06 | 170.63- | | | | | 415.88 | 339.81 |
| PHILIPS | | | | | | | | |
| 38072 | 87480.72 | 239.00- | | 35216.22 | 29252.74 | 16706.33 | 4852.27 | 1692.16 |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38078 | 214.37 | | | | | 214.37 | | |
| COOPER TIRE | | | | | | | | |
| 38092 | 115.43 | | | | | | 115.43 | |
| POLYONE CORP | | | | | | | | |
| 38111 | 1708.20 | | | 1031.91 | 676.29 | | | |
| PERFECT SHOULDER CO | | | | | | | | |
| 38133 | 580.00 | | | 580.00 | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 2025.26 | | | 183.32 | | | 1841.94 | |
| DOMTAR | | | | | | | | |
| 38150 | 57902.57 | | | 14436.75 | 26261.79 | 16997.25 | 206.78 | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38151 | 301.81 | | | | | | | 301.81 |
| LIGHTOLIER | | | | | | | | |
| 38156 | 232.61 | | | | | | 232.61 | |
| RITE AID | | | | | | | | |
| 38160 | 2214.42 | | | 253.31 | 1371.96 | | 454.53 | 134.62 |
| SHERWIN WILLIAMS | | | | | | | | |
| 38161 | 317.84 | | | | | | | 317.84 |
| A T A FREIGHT LINE | | | | | | | | |
| 38165 | 241.50 | | | 241.50 | | | | |
| GRANITE STATE PLASTICS | | | | | | | | |
| 38169 | 362.46 | | | 114.00 | 248.46 | | | |
| X P O LOGISTICS | | | | | | | | |
| 38194 | 2541.04 | | | 332.58 | 856.77 | | 615.05 | 736.64 |
| TEXTILE WASTE SUPPLY | | | | | | | | |
| 38197 | 485.00 | | | | 485.00 | | | |
| AMAZON.COM | | | | | | | | |
| 38200 | 4928.47 | | | 539.77 | 741.53 | 1743.46 | 1674.98 | 228.73 |
| AMAZON.COM | | | | | | | | |
| 38205 | 1939.92 | | | 394.82 | 604.39 | 480.90 | 459.81 | |
| PITCO | | | | | | | | |
| 38222 | 412.01 | | | 117.41 | | 294.60 | | |
| GUIDE FABRICS | | | | | | | | |
| 38229 | 715.39 | | | | 715.39 | | | |
| TECH LOGISTICS | | | | | | | | |
| 38255 | 4001.96 | 404.57- | | 726.20 | 1849.82 | 805.13 | 745.62 | 279.76 |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 1849.35 | | | 1243.83 | 605.52 | | | |
| WORTHINGTON STEELPAC | | | | | | | | |
| 38277 | 279.72 | | | 279.72 | | | | |
| CHEMIN DES VINS LLC | | | | | | | | |
| 38297 | 258.00 | | | 258.00 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 120
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAINE ROOT | | | | | | | | |
| 38308 | 3825.45 | | | 390.60 | 2383.20 | 801.05 | 250.60 | |
| ANIMAL HEALTH INTL | | | | | | | | |
| 38315 | 5130.17 | | | 1535.08 | 3190.51 | 245.83 | | 158.75 |
| PATTERSON CAESY EDUC | | | | | | | | |
| 38321 | 553.58 | | | 447.41 | 106.17 | | | |
| DISTINCTION CARGO | | | | | | | | |
| 38395 | 609.25 | | | 437.13 | | | 172.12 | |
| IMPERIAL POOL | | | | | | | | |
| 38404 | 46.78 | | | | | | | 46.78 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 9411.48 | 25.00- | | 1577.19 | 2846.57 | 3857.19 | 1155.53 | |
| EARTH FRIENDLY PRODS | | | | | | | | |
| 38441 | 1826.02 | | | 1444.61 | 381.41 | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 35046.11 | 3088.68- | | 9253.59 | 10958.99 | 11443.10 | 5534.56 | 944.55 |
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 4762.39 | | | 880.47 | 428.67 | 1696.76 | 1756.49 | |
| LIQUID FILLING SOLUTIONS | | | | | | | | |
| 38472 | 108.68 | | | 108.68 | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 38479 | 105.42 | | | 105.42 | | | | |
| EXCELLENT COFFEE CO | | | | | | | | |
| 38500 | 439.76 | | | 439.76 | | | | |
| HOSAKAWA ALPINE | | | | | | | | |
| 38567 | 114.00 | | | | 114.00 | | | |
| THULE | | | | | | | | |
| 38573 | 3245.06 | | | 1469.22 | 556.86 | 871.72 | | 347.26 |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 270.19 | | | 142.85 | | | 127.34 | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 3930.16 | 18.04- | | 1318.80 | 1674.32 | 338.98 | 616.10 | |
| EAGLE GRINDING WHEEL | | | | | | | | |
| 38577 | 489.26 | | | | 128.40 | | 244.96 | 115.90 |
| THULE | | | | | | | | |
| 38582 | 11214.37 | | | 2605.20 | 5270.34 | 3338.83 | | |
| H D SUPPLY | | | | | | | | |
| 38590 | 515.34 | 315.57- | | 83.70 | 602.24 | 144.97 | | |
| PATTERSON NATIONAL R | | | | | | | | |
| 38594 | 425.10 | | | | | | 425.10 | |
| PATTERSON VETERINARY | | | | | | | | |
| 38598 | 2284.72 | | | 875.00 | 719.22 | 690.50 | | |
| P L S I DENTAL | | | | | | | | |
| 38600 | 970.65 | | | | 213.58 | 757.07 | | |
| LOGICAL MACHINES | | | | | | | | |
| 38609 | 1018.05 | | | 601.36 | 416.69 | | | |
| DAIKIN AMER INC | | | | | | | | |
| 38616 | 4885.36 | | | 1951.91 | 2933.45 | | | |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 801.99 | 110.97- | | 494.55 | 205.84 | 212.57 | | |
| ECO PRODUCTS | | | | | | | | |
| 38642 | 72041.86 | | | 9754.61 | 20590.02 | 30240.06 | 11457.17 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 121
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H & H CASTINGS INC | | | | | | | | |
| 38714 | 120.92 | | | | 120.92 | | | |
| JUKA INNOVATIONS CORP | | | | | | | | |
| 38721 | 2518.94 | | | 2135.75 | 383.19 | | | |
| NEWMAN & CO | | | | | | | | |
| 38757 | 1995.77 | | | 343.20 | 1319.99 | 332.58 | | |
| MULTISORB TECHNOLOGIES | | | | | | | | |
| 38758 | 127.70 | | | | | | | 127.70 |
| SUPERIOR WOOD TURNING | | | | | | | | |
| 38795 | 163.28 | | | 163.28 | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 1570.86 | | | 799.69 | 426.83 | 125.22 | | 219.12 |
| MANCINI PACKING | | | | | | | | |
| 38818 | 4223.67 | | | 878.87 | 871.86 | 1149.37 | 1323.57 | |
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 15829.26 | 997.69- | | 4527.38 | 10643.13 | 82.01 | 1490.65 | 83.78 |
| B A S F CONSTRUCTION CHEMICAL | | | | | | | | |
| 38854 | 164.24- | 164.24- | | | | | | |
| AFFINITY BEVERAGES LLC | | | | | | | | |
| 38859 | 1336.98 | | | 924.96 | 412.02 | | | |
| ELEMENTIS SPECIALTIES | | | | | | | | |
| 38872 | 317.20 | | | 317.20 | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| DUREZ CORPORATION | | | | | | | | |
| 38880 | 280.60 | | | | 280.60 | | | |
| F & W TRANSPORT | | | | | | | | |
| 38895 | 5070.08 | | | 880.00 | 2964.08 | 1226.00 | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38918 | 5072.19 | | | 2592.52 | 1552.47 | 529.61 | 397.59 | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 3654.33 | 83.57- | | | 952.22 | 2785.68 | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 439.87 | | | 193.47 | | 56.94 | 189.46 | |
| POLYMER CONCENTRATES | | | | | | | | |
| 38959 | 200.00 | | | 200.00 | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38967 | 6301.21 | | | | | | 6301.21 | |
| HAAS GROUP | | | | | | | | |
| 38968 | 7671.37 | | | 425.05 | 1344.22 | 571.14 | 5330.96 | |
| HAAS GROUP INTL | | | | | | | | |
| 38969 | 2409.24 | | | 459.25 | 927.74 | 602.89 | 419.36 | |
| INSTYLE PRODUCTS | | | | | | | | |
| 38979 | 133.29 | | | | | 133.29 | | |
| BLUE AXIS SHIPPING | | | | | | | | |
| 38993 | 477.97 | | | 322.61 | 135.00 | | | 20.36 |
| HAAS GROUP INTL | | | | | | | | |
| 39002 | 4867.13 | | | 1207.08 | 2683.22 | 447.90 | 528.93 | |
| MATERION BRUSH | | | | | | | | |
| 39005 | 6523.98 | | | 1829.79 | 3788.82 | 905.37 | | |
| MATERION ADVANCED MATERIALS | | | | | | | | |
| 39019 | 1412.88 | | | 343.88 | 759.14 | 309.86 | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 122
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MATERION ADVANCED MATERIALS | | | | | | | | |
| 39032 | 643.07 | | | | 92.25 | 550.82 | | |
| MATERION BRUSH | | | | | | | | |
| 39034 | 839.93 | | | 485.69 | | 354.24 | | |
| HONEYWELL | | | | | | | | |
| 39035 | 4386.86 | | | 1128.76 | 747.34 | | | 2510.76 |
| MATERION BRUSH | | | | | | | | |
| 39037 | 3979.96 | | | 2240.04 | 1488.64 | 251.28 | | |
| FUJI PHOTO FILM | | | | | | | | |
| 39044 | 1624.40 | | | | 1624.40 | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 14366.38 | 29.33- | | 4011.54 | 7002.35 | 509.59 | 2872.23 | |
| POWERSPORTS BOYZ | | | | | | | | |
| 39060 | 590.99 | | | 483.00 | | 100.00 | | 7.99 |
| EL CARMEN IMPORTS | | | | | | | | |
| 39068 | 442.00 | | | 442.00 | | | | |
| MATERION BRUSH | | | | | | | | |
| 39076 | 1066.41 | | | 613.89 | 452.52 | | | |
| MATERION BREWSTER | | | | | | | | |
| 39079 | 870.09 | | | 310.59 | 330.50 | 229.00 | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 2449.30 | 441.29- | | 2088.22 | 802.37 | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| VERMONT CONTAINER | | | | | | | | |
| 39117 | 700.00 | | | 700.00 | | | | |
| LOROCO | | | | | | | | |
| 39121 | 352.17 | | | 352.17 | | | | |
| MATERION BRUSH | | | | | | | | |
| 39167 | 733.78 | | | | 485.26 | 248.52 | | |
| MATERION PRECISION OPTICS | | | | | | | | |
| 39186 | 92.70 | | | | | 92.70 | | |
| KEENE BUILDING PRODUCTS | | | | | | | | |
| 39209 | 207.58 | | | 88.24 | | | 119.34 | |
| DEPENDABLE LLC | | | | | | | | |
| 39211 | 88.24 | | | 88.24 | | | | |
| CONTINENTAL PRODUCTS | | | | | | | | |
| 39213 | 108.54 | | | | | 108.54 | | |
| NEW ENGLAND WIRE | | | | | | | | |
| 39232 | 728.50 | | | 728.50 | | | | |
| MATERION TECHNICAL MATERIALS | | | | | | | | |
| 39236 | 2845.96 | | | 803.13 | 1282.00 | 760.83 | | |
| INTERFREIGHT | | | | | | | | |
| 39241 | 2466.64 | | | 1260.26 | 669.73 | 295.77 | 240.88 | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 71.15- | 1153.56- | | 310.72 | 684.15 | | 87.54 | |
| F F R MERCHANDISING | | | | | | | | |
| 39303 | 97.65 | | | | 97.65 | | | |
| NORTHEAST BEVERAGE O | | | | | | | | |
| 39317 | 556.65 | | | 222.30 | 222.75 | 111.60 | | |
| CONTOUR LOGISTICS | | | | | | | | |
| 39351 | 37.05 | 565.00- | | | | | 602.05 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 123
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARCH CHEMICALS |  |  |  |  |  |  |  |  |
| 39354 | 413.10 |  |  | 329.85 |  | 83.25 |  |  |
| ABBOTT RUBBER CO INC |  |  |  |  |  |  |  |  |
| 39370 | 3130.98 |  |  | 1429.38 | 1701.60 |  |  |  |
| FUTURE TIRE CO |  |  |  |  |  |  |  |  |
| 39371 | 101.33 |  |  | 101.33 |  |  |  |  |
| MOEN INC |  |  |  |  |  |  |  |  |
| 39376 | 454.11 |  |  |  | 230.02 | 224.09 |  |  |
| PRECISION AIRCONVEY |  |  |  |  |  |  |  |  |
| 39382 | 161.28- | 161.28- |  |  |  |  |  |  |
| GUARDIAN BLDG PRODS |  |  |  |  |  |  |  |  |
| 39395 | 98.20 |  |  |  | 98.20 |  |  |  |
| SAN-J |  |  |  |  |  |  |  |  |
| 39408 | 154.99 |  |  |  | 154.99 |  |  |  |
| W F LAKE CORP |  |  |  |  |  |  |  |  |
| 39416 | 2055.66 |  |  | 718.14 | 1160.01 | 177.51 |  |  |
| ERIEZ MAGNETICS |  |  |  |  |  |  |  |  |
| 39434 | 289.02 |  |  |  |  |  | 198.42 | 90.60 |
| ECKER ENTERPRISE |  |  |  |  |  |  |  |  |
| 39452 | 311.02 |  |  | 177.75 |  | 133.27 |  |  |
| STAPLES 0475 |  |  |  |  |  |  |  |  |
| 39485 | 6793.72 |  |  | 653.76 | 1877.71 | 2850.60 | 1411.65 |  |
| STAPLES 0799 |  |  |  |  |  |  |  |  |
| 39487 | 10617.63 |  |  | 1841.75 | 4174.85 | 2566.31 | 2029.78 | 4.94 |
| U T S |  |  |  |  |  |  |  |  |
| 39493 | 583.40 |  |  | 206.65 |  | 228.55 |  | 148.20 |
| GRISWOLD RUBBER CO |  |  |  |  |  |  |  |  |
| 39502 | 524.18 |  |  |  | 524.18 |  |  |  |
| BLOC ENTERPRISES |  |  |  |  |  |  |  |  |
| 39505 | 998.31 |  |  |  |  |  |  | 998.31 |
| RUGER LLC |  |  |  |  |  |  |  |  |
| 39512 | 104.98 |  |  |  | 104.98 |  |  |  |
| DORMAN PRODUCTS |  |  |  |  |  |  |  |  |
| 39536 | 35560.14 |  |  | 18751.31 | 14844.28 | 1964.55 |  |  |
| PENNY PLATE LLC |  |  |  |  |  |  |  |  |
| 39537 | 5670.64 |  |  | 2857.76 | 2495.45 | 317.43 |  |  |
| A T P LLC |  |  |  |  |  |  |  |  |
| 39539 | 794.98 |  |  |  |  |  |  | 794.98 |
| ALISPED INT'L |  |  |  |  |  |  |  |  |
| 39559 | 552.67 |  |  |  | 552.67 |  |  |  |
| WALTON PLASTICS |  |  |  |  |  |  |  |  |
| 39569 | 96.10 |  |  |  | 96.10 |  |  |  |
| ICONEX |  |  |  |  |  |  |  |  |
| 39574 | 13788.01 |  |  | 5201.91 | 7512.46 | 1073.64 |  |  |
| AQUATIC |  |  |  |  |  |  |  |  |
| 39579 | 1939.55 |  |  |  | 1298.10 | 641.45 |  |  |
| SALVETO IMPORTS |  |  |  |  |  |  |  |  |
| 39580 | 362.08 |  |  |  |  | 362.08 |  |  |
| HOLLAND MALT |  |  |  |  |  |  |  |  |
| 39593 | 1641.51 |  |  | 558.90 | 1078.96 | 3.65 |  |  |
| AMER BATH GROUP |  |  |  |  |  |  |  |  |
| 39660 | 1106.39 |  |  | 438.16 | 376.49 | 291.74 |  |  |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 124
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WASTE & TEXTILE LLC | | | | | | | | |
| 39669 | 552.00 | | | | 552.00 | | | |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 660.13 | | | | 660.13 | | | |
| E/M ENGINEERED | | | | | | | | |
| 39676 | 141.71 | | | 141.71 | | | | |
| RESIDEO HONEYWELL | | | | | | | | |
| 39688 | 355.78 | | | | 355.78 | | | |
| ORGANIC GROWERS SUPPLY | | | | | | | | |
| 39694 | 143.71 | | | | | | | 143.71 |
| RESIDEO HONEYWELL | | | | | | | | |
| 39716 | 428.45 | | | | 97.33 | | 331.12 | |
| MT EVEREST SKI SHOP | | | | | | | | |
| 39732 | 537.64 | | | 537.64 | | | | |
| CHEMTREAT % CTSI-GLOBAL | | | | | | | | |
| 39736 | 26463.37 | | | 9368.43 | 11054.67 | 2839.21 | 483.59 | 2717.47 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1702.75 | | | | 742.06 | 960.69 | | |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 1146.12 | 378.88- | | | 1525.00 | | | |
| ELARA FOOD SERVICE | | | | | | | | |
| 39852 | 4273.73 | | | 2381.87 | 1034.92 | 534.01 | 208.25 | 114.68 |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| WASTEQUIP/CONTAINER | | | | | | | | |
| 39909 | 92.00 | | | | 92.00 | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 39915 | 12429.78 | | | 4108.37 | 4822.24 | 2841.82 | 278.93 | 378.42 |
| WASTEQUIP/CONTAINER | | | | | | | | |
| 39939 | 576.81 | | | | | 576.81 | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ACTIVE COMPUTER SUPPLIES CO | | | | | | | | |
| 39986 | 420.00 | | | | | | | 420.00 |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 22390.80 | | | 6160.50 | 5709.81 | 4513.83 | 5627.87 | 378.79 |
| MOUNTAIN TARP/PIONEER | | | | | | | | |
| 40004 | 649.07 | | | | 649.07 | | | |
| SIRVA WORLDWIDE | | | | | | | | |
| 40016 | 1630.31 | | | 400.00 | 596.31 | 207.00 | | 427.00 |
| P P C | | | | | | | | |
| 40029 | 1332.85 | | | | | 1230.13 | 102.72 | |
| WASTEQUIP-GALBREATH | | | | | | | | |
| 40034 | 410.86 | | | 318.86 | 92.00 | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 175.38- | 458.46- | | | 283.08 | | | |
| SZ15 LOGISTICS | | | | | | | | |
| 40065 | 188.67 | | | | 114.67 | | | 74.00 |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 8141.26 | | | 2273.98 | 3292.15 | 2575.13 | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40100 | 23578.57 | | | 9718.52 | 11176.67 | 2683.38 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 125
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 40351.06 | 101.90- | | 6234.85 | 9664.04 | 12687.22 | 11662.73 | 204.12 |
| SIEMON | | | | | | | | |
| 40172 | 3887.59 | | | 716.88 | 1144.83 | 756.67 | 703.62 | 565.59 |
| PRESPERSE INC | | | | | | | | |
| 40174 | 817.52 | | | 379.77 | 437.75 | | | |
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 687.80 | 214.43- | | 414.81 | | 330.64 | 156.78 | |
| CAMMAN INDUSTRIES | | | | | | | | |
| 40186 | 537.49 | | | 537.49 | | | | |
| TRANZACT TECHNOLOGIES | | | | | | | | |
| 40189 | 104.58 | | | 104.58 | | | | |
| AUDIO-VISUAL PROD | | | | | | | | |
| 40190 | 157.13 | | | 157.13 | | | | |
| AIRGAS NORTHEAST | | | | | | | | |
| 40240 | 146.12 | | | | 146.12 | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40324 | 6954.43 | | | 1641.94 | 4653.21 | 659.28 | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40351 | 310.58 | | | | | 310.58 | | |
| SAB RESOURCES LLC | | | | | | | | |
| 40355 | 1298.26 | | | 815.00 | 483.26 | | | |
| ACME FURNITURE | | | | | | | | |
| 40360 | 422.01 | | | | 274.54 | 147.47 | | |
| MUTUAL HARDWARE | | | | | | | | |
| 40365 | 388.72 | | | 250.72 | 138.00 | | | |
| A PLUS PRODUCTS | | | | | | | | |
| 40372 | 1072.81 | | | 186.00 | 557.68 | 202.73 | 126.40 | |
| I C C LOGISTICS SVC | | | | | | | | |
| 40378 | 72.45 | | | | 72.45 | | | |
| BAKER'S CATALOG | | | | | | | | |
| 40405 | 1207.27 | | | 534.36 | 170.73 | | | 502.18 |
| KING ARTHUR FLOUR | | | | | | | | |
| 40406 | 85.91 | | | 85.91 | | | | |
| AMERICAS GARDENING RESOURCE | | | | | | | | |
| 40421 | 218.26 | | | 109.13 | 109.13 | | | |
| NEW ENGLAND BIOLABS | | | | | | | | |
| 40424 | 235.90 | | | 235.90 | | | | |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 882.40 | 71.31- | | | 953.71 | | | |
| GREEN ENERGY CONCEPTS | | | | | | | | |
| 40436 | 110.68 | | | 110.68 | | | | |
| UNITED ENVELOPE | | | | | | | | |
| 40451 | 3031.28 | | | 1310.00 | 360.00 | 1191.28 | | 170.00 |
| WASTEQUIP | | | | | | | | |
| 40460 | 3432.97 | | | 1272.34 | 1634.43 | 526.20 | | |
| ORIGINAL FOOTWEAR | | | | | | | | |
| 40469 | 5741.09 | | | 1954.86 | 2360.11 | 1426.12 | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 7595.69 | 93.90- | | 1241.25 | 3030.27 | 3418.07 | | |
| KINGSTON PHARMACY | | | | | | | | |
| 40479 | 114.48 | | | | 114.48 | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 126
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L G HAUSYS AMERICA | | | | | | | | |
| 40493 | 1884.38 | | | 1709.18 | 175.20 | | | |
| E I DUPONT | | | | | | | | |
| 40497 | 121.00 | | | | | | 121.00 | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40514 | 2424.11 | | | 2424.11 | | | | |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| E I DUPONT | | | | | | | | |
| 40523 | 1245.16 | | | 181.88 | 121.43 | | 365.71 | 576.14 |
| FREIDRICH | | | | | | | | |
| 40534 | 75.00 | | | | | | | 75.00 |
| L G HAUSYS AMERICA | | | | | | | | |
| 40535 | 1288.13 | | | 1288.13 | | | | |
| CALABRO CHEESE | | | | | | | | |
| 40542 | 451.33 | | | 114.00 | 337.33 | | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40546 | 293.31 | | | | 293.31 | | | |
| U-C COATINGS CORP | | | | | | | | |
| 40549 | 979.62 | | | 159.82 | 651.62 | 168.18 | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40566 | 2164.97 | | | 392.49 | 99.65 | 263.41 | 1058.28 | 351.14 |
| CORNERSTONE BRANDS | | | | | | | | |
| 40567 | 9953.75 | | | 1422.11 | 2301.17 | 2558.53 | 3456.88 | 215.06 |
| CORNERSTONE BRANDS | | | | | | | | |
| 40571 | 1423.67 | | | 539.11 | 205.25 | 99.65 | | 579.66 |
| HANDY STORE FIXTURES | | | | | | | | |
| 40574 | 436.12 | 295.09- | 140.00 | | | | | 591.21 |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| C F G | | | | | | | | |
| 40599 | 153.61 | | | | | | | 153.61 |
| CLARKS OF ENGLAND | | | | | | | | |
| 40604 | 871.11 | | | | 871.11 | | | |
| HANOVER TERMINAL INC | | | | | | | | |
| 40612 | 235.00 | | | | | 235.00 | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 1564.57 | 891.80- | | 754.18 | 239.29 | 1462.90 | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40639 | 3291.12 | | | 823.07 | 224.88 | 970.84 | 1137.79 | 134.54 |
| POLLY PRODUCTS CO | | | | | | | | |
| 40649 | 298.03 | | | | | 298.03 | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 411.93 | | | | | 411.93 | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40656 | 3305.13 | | | 562.38 | 896.09 | 893.66 | 953.00 | |
| HORIZON BEVERAGE | | | | | | | | |
| 40660 | 1778.15 | | | 1778.15 | | | | |
| DATA LABEL INC | | | | | | | | |
| 40676 | 1691.97 | | | 1160.91 | 531.06 | | | |
| A & M SUPPLY CORP | | | | | | | | |
| 40678 | 206.44 | | | 206.44 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 127
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPINFINITY | | | | | | | | |
| 40685 | 383.96 | | | 103.86 | 280.10 | | | |
| PENETRON USA | | | | | | | | |
| 40687 | 265.00 | | | | 265.00 | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | 3783.73 | | | | | | | 3783.73 |
| T W S INTERNATIONAL | | | | | | | | |
| 40714 | 240.21 | | | | 240.21 | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 217.37 | 109.50- | | | | | | 326.87 |
| IRBY COMPANY | | | | | | | | |
| 40750 | 798.42 | 7.52- | | | | 162.55 | 583.39 | 60.00 |
| GENERAL WIRE SPRING | | | | | | | | |
| 40776 | 204.56 | | | 204.56 | | | | |
| ROMANOW CONTAINER | | | | | | | | |
| 40788 | 2105.78 | | | 1164.00 | 656.78 | 285.00 | | |
| FUSCO WAREHOUSE | | | | | | | | |
| 40796 | 2514.41 | | | | | 2514.41 | | |
| HAZELETT STRIPCASTING | | | | | | | | |
| 40831 | 244.87 | | | | 244.87 | | | |
| HEAT TRANSFER PROD | | | | | | | | |
| 40874 | 802.65 | | | 802.65 | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 4495.08 | 481.60- | | 1843.19 | 3133.49 | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 4134.23 | 27.00- | | 612.37 | 1939.16 | 1422.50 | | 187.20 |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 290.38 | 51.00- | | | 341.38 | | | |
| EASTERN BURLAP & | | | | | | | | |
| 40944 | 166.40 | | | 166.40 | | | | |
| SOXLAND INTL INC | | | | | | | | |
| 40946 | 765.87 | | | 765.87 | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 8149.12 | 144.93- | | 3475.36 | 2756.61 | 1135.32 | 926.76 | |
| EATON CORP | | | | | | | | |
| 40975 | 1310.26 | | | 412.10 | 247.50 | 342.68 | | 307.98 |
| J C MADIGAN INC | | | | | | | | |
| 40976 | 107.88- | 107.88- | | | | | | |
| CHEMCLEAN CORP | | | | | | | | |
| 41011 | 1196.48 | | | | 1005.95 | 190.53 | | |
| DREADNOUGHT WINES | | | | | | | | |
| 41015 | 273.21 | | | 142.64 | | | 130.57 | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 4190.44- | 3066.30 | | | | | |
| DIVERSIFIED TRANS | | | | | | | | |
| 41046 | 4024.86 | | | 886.82 | 2158.36 | 616.95 | 362.73 | |
| DOME PUBLISHING CO | | | | | | | | |
| 41076 | 141.93 | | | | 141.93 | | | |
| WILHELMSEN SHIPS SVC | | | | | | | | |
| 41080 | 141.09 | | | | 141.09 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 128
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DISSTON COMPANY | | | | | | | | |
| 41087 | 140.30 | | | | | | | 140.30 |
| RICOH AMERICAS CORP | | | | | | | | |
| 41114 | 530.82 | | | | 189.53 | 92.04 | 249.25 | |
| AMAZON.COM | | | | | | | | |
| 41123 | 29218.18 | | 156.00 | 5384.35 | 8359.41 | 7680.84 | 6771.17 | 866.41 |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 11561.00 | | | 1091.07 | 1479.83 | 1120.41 | 2405.09 | 5464.60 |
| LUBRIZOL | | | | | | | | |
| 41131 | 195.28 | | | | | 195.28 | | |
| CUDDLEDOWN WAREHOUSE | | | | | | | | |
| 41143 | 299.11 | | | | | | | 299.11 |
| AIRGAS MIDWEST | | | | | | | | |
| 41165 | 151.30 | | | | 151.30 | | | |
| NIGHT HAWKS INC | | | | | | | | |
| 41182 | 1160.65 | | | | 940.74 | 219.91 | | |
| HERSHEY CREAMERY | | | | | | | | |
| 41218 | 1175.09 | | | 321.10 | 853.99 | | | |
| FRONTLINE-NA | | | | | | | | |
| 41222 | 480.86 | | | | 480.86 | | | |
| I T W DELPRO | | | | | | | | |
| 41273 | 213.60 | | | | | | | 213.60 |
| ACUPOWDER INTL LLC | | | | | | | | |
| 41276 | 533.00 | | | 533.00 | | | | |
| HEWLETT PACKARD CO | | | | | | | | |
| 41279 | 315.60 | | | | | | | 315.60 |
| GEROME TECHNOLOGIES | | | | | | | | |
| 41288 | 793.97 | | | 418.09 | 375.88 | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 157559.14 | 259.02- | | 33890.74 | 37865.66 | 41040.86 | 36627.96 | 8392.94 |
| CHEM CLEAN CORP | | | | | | | | |
| 41316 | 3140.54 | | | 1521.02 | 1281.00 | 338.52 | | |
| CLABBER GIRL | | | | | | | | |
| 41352 | 6578.34 | | | 4954.47 | 1623.87 | | | |
| MATERION | | | | | | | | |
| 41361 | 1465.00 | | | 407.13 | 458.17 | 599.70 | | |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 427.94 | 106.87- | | | | 447.44 | 87.37 | |
| MANEX USA | | | | | | | | |
| 41385 | 342.24 | | | | 342.24 | | | |
| NIVEL | | | | | | | | |
| 41416 | 1184.08 | | | 1184.08 | | | | |
| N F I LOGISTICS | | | | | | | | |
| 41441 | 4647.30 | | | | 2779.00 | 840.45 | 425.00 | 602.85 |
| ECONOMY FREIGHT INC | | | | | | | | |
| 41445 | 10714.15 | | | 2457.36 | 5189.21 | 2076.84 | | 990.74 |
| SEAL & DESIGN HIGBEE | | | | | | | | |
| 41455 | 9867.15 | | | 1919.26 | 3713.70 | 1589.15 | 285.77 | 2359.27 |
| WEIDMANN ELECTRICAL TECH | | | | | | | | |
| 41471 | 153.67 | 188.33- | | 228.00 | 114.00 | | | |
| MONOGRAM METAL | | | | | | | | |
| 41478 | 671.93 | | | 262.23 | 409.70 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 129
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 58177.57 | 392.65- | | 7987.71 | 13286.94 | 11745.05 | 18636.58 | 6913.94 |
| ATKORE INTL | | | | | | | | |
| 41502 | 2551.67 | | | 221.07 | 1487.21 | 356.61 | | 486.78 |
| ATKORE INTL | | | | | | | | |
| 41508 | 403.51 | | | | 84.38 | 319.13 | | |
| OLYMPIC STEEL | | | | | | | | |
| 41510 | 936.75 | | | 524.96 | | 411.79 | | |
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 28936.21 | | | 12883.14 | 7531.93 | 6138.49 | 2382.65 | |
| QUOTABLE CARDS | | | | | | | | |
| 41538 | 2100.00 | | | 1050.00 | 1050.00 | | | |
| QUAKER OATS | | | | | | | | |
| 41539 | 697.59 | | 389.28 | | | 195.62 | 112.69 | |
| HITACHI TRANSPORT | | | | | | | | |
| 41552 | 444.36 | | | 444.36 | | | | |
| B G L | | | | | | | | |
| 41564 | 46484.02 | | | 11617.89 | 9275.37 | 14641.87 | 8753.30 | 2195.59 |
| REXEL ENERGY SOLUTIONS | | | | | | | | |
| 41582 | 90.96 | | | | 90.96 | | | |
| TRANSAVER INC | | | | | | | | |
| 41593 | 1058.82 | | | 1058.82 | | | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 41615 | 505.56 | | | 298.55 | 207.01 | | | |
| UNITED GILSONITE LAB | | | | | | | | |
| 41654 | 114.00 | | | 114.00 | | | | |
| WAXMAN CONSUMER GROUP | | | | | | | | |
| 41656 | 22179.22 | | | 5851.75 | 5948.97 | 7107.31 | 2815.53 | 455.66 |
| GRAYLING INDUSTRIES | | | | | | | | |
| 41662 | 2258.72 | | | 2076.62 | 182.10 | | | |
| BEN FRANKLIN STORES | | | | | | | | |
| 41663 | 128.26 | | | | | | | 128.26 |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 41665 | 1485.91 | | | 1417.40 | 68.51 | | | |
| PLATINUM LOGISTICS | | | | | | | | |
| 41668 | 175.00 | | | | 175.00 | | | |
| A J'S BEER WAREHOUSE | | | | | | | | |
| 41677 | 8287.81 | | | 1299.72 | 3808.15 | 2683.44 | 256.50 | 240.00 |
| MAQUET VASCULAR SYSTEMS | | | | | | | | |
| 41690 | 980.64 | | | | 413.20 | 567.44 | | |
| WIRE & CABLE | | | | | | | | |
| 41700 | 239.89 | | | | 239.89 | | | |
| NEXTERUS | | | | | | | | |
| 41709 | 234.71 | | | | | | | 234.71 |
| COMMODITY DISTRIBUTION | | | | | | | | |
| 41719 | 220.00 | | | 220.00 | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 6263.89 | | | 188.88 | 3897.20 | 167.10 | 885.54 | 1125.17 |
| AMERICAN TEXTILE MILLS | | | | | | | | |
| 41754 | 200.48 | | | | 200.48 | | | |
| AMERICAN TEXTILE | | | | | | | | |
| 41755 | 103.41 | | | | | 103.41 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 130
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 6076.49 | 219.42- | | 2305.55 | 243.37 | 3023.95 | 723.04 | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 17048.96 | 53.35- | | 3755.65 | 9220.06 | 2466.81 | 1517.19 | 142.60 |
| TRISONIC | | | | | | | | |
| 41839 | 1956.69 | 167.40- | | 733.05 | 1251.44 | | | 139.60 |
| P K N Y INTL | | | | | | | | |
| 41844 | 4285.35 | | | 1761.26 | 2524.09 | | | |
| UNITED STATIONERS SUPPLY | | | | | | | | |
| 41860 | 189.89 | | | | | | 189.89 | |
| UNITED STATIONERS SUPPLY | | | | | | | | |
| 41861 | 76.98 | | | | | | | 76.98 |
| PLEATCO | | | | | | | | |
| 41862 | 607.05 | | | 369.94 | 237.11 | | | |
| CASESTACK | | | | | | | | |
| 41876 | 1453.54 | 73.00- | | 1159.30 | 203.65 | | | 163.59 |
| VESTIL | | | | | | | | |
| 41891 | 4732.90 | | | 4335.48 | 397.42 | | | |
| BICOR PROCESSING CO | | | | | | | | |
| 41900 | 250.98 | | | | 250.98 | | | |
| THE TARGET SHOP | | | | | | | | |
| 41909 | 590.63 | | | 590.63 | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 1349.15 | 33.86- | | 197.89 | 1185.12 | | | |
| WURTH USA INC | | | | | | | | |
| 41944 | 150.23 | | | | 150.23 | | | |
| SPRING WORKS | | | | | | | | |
| 41955 | 463.43 | | | 317.98 | 145.45 | | | |
| BERRY GLOBAL | | | | | | | | |
| 41981 | 296.68 | | | 296.68 | | | | |
| CORNING | | | | | | | | |
| 41984 | 1923.26 | | | 859.26 | 132.50 | 818.55 | | 112.95 |
| ROYAL CHEMICAL | | | | | | | | |
| 41995 | 131.43 | | | | | | | 131.43 |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 1630.01 | 606.85- | | 418.97 | 1019.75 | 502.45 | 158.91 | 136.78 |
| A A L-ARCHITECTURAL LIGHTING | | | | | | | | |
| 42045 | 702.98 | | | | 495.30 | 207.68 | | |
| KIM LIGHTING | | | | | | | | |
| 42049 | 1044.05 | | | 174.31 | 440.54 | 338.67 | 90.53 | |
| BERGERS TRINITY PEACE | | | | | | | | |
| 42064 | 230.00 | | | 230.00 | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| P P C-CONNECTOR DIV | | | | | | | | |
| 42076 | 1133.04 | | | | 283.28 | 849.76 | | |
| BLUE BARNHOUSE | | | | | | | | |
| 42077 | 90.00 | | | | | 90.00 | | |
| TRANSPORTATION OFFIC | | | | | | | | |
| 42096 | 272.86 | | | 272.86 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 131
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY INDUST INC | | | | | | | | |
| 42099 | 132.42 | | | 132.42 | | | | |
| ITALIANISSIMO INC | | | | | | | | |
| 42109 | 1150.00 | | | 575.00 | 575.00 | | | |
| DEL CORONA & | | | | | | | | |
| 42119 | 215.77 | | | 215.77 | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 42172 | 1533.86 | | | 1533.86 | | | | |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 28796.62 | 384.72- | | 7784.53 | 9427.99 | 11787.01 | 181.81 | |
| ZIX CORPORATION | | | | | | | | |
| 42180 | 1112.01 | | | 1112.01 | | | | |
| ALMAR SALES | | | | | | | | |
| 42195 | 140.00 | | | | | 140.00 | | |
| SAMUEL STRAPPING | | | | | | | | |
| 42202 | 5844.22 | | | 1941.51 | 2994.90 | 907.81 | | |
| ARS VENTURES | | | | | | | | |
| 42211 | 1029.75 | | | | 1029.75 | | | |
| MONOGRAM FOODS | | | | | | | | |
| 42213 | 976.28 | | | | | 79.76 | 896.52 | |
| EAGLE MARITIME | | | | | | | | |
| 42220 | 327.72 | | | | 190.16 | 137.56 | | |
| DUAL-LITE | | | | | | | | |
| 42223 | 400.94 | | | | 400.94 | | | |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| SOUNDCOAT COMPANY | | | | | | | | |
| 42256 | 395.11 | | | 395.11 | | | | |
| HOLLAND CO | | | | | | | | |
| 42273 | 560.77 | | | | 560.77 | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 42275 | 1538.47 | | | | 714.87 | | | 823.60 |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 42279 | 1129.94 | | | | | 394.40 | 735.54 | |
| I C P CONSTRUCTION | | | | | | | | |
| 42327 | 134.97 | | | | | 134.97 | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 1112878.62 | 37359.60- | | 290092.62 | 378820.54 | 362724.07 | 116684.36 | 1916.63 |
| SESCO | | | | | | | | |
| 42338 | 245.25 | | | | 245.25 | | | |
| COORSTEK | | | | | | | | |
| 42349 | 189.76 | | | 94.88 | 94.88 | | | |
| HOP INDUSTRIES CORP | | | | | | | | |
| 42362 | 8508.05 | | | 4177.92 | 4190.49 | 139.64 | | |
| SYNERGIE CANADA | | | | | | | | |
| 42381 | 285.00 | | | | 285.00 | | | |
| SYNERGIE CANADA | | | | | | | | |
| 42389 | 926.45 | | | 650.00 | 276.45 | | | |
| SARATOGA | | | | | | | | |
| 42395 | 328.93 | | | | 328.93 | | | |
| CENTROTHERM | | | | | | | | |
| 42416 | 228.85 | | | 228.85 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 132
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRINCESS AUTO | | | | | | | | |
| 42418 | 1205.70 | 609.58- | | | | | | 1815.28 |
| ALLIED CONVERTERS | | | | | | | | |
| 42445 | 5427.17 | 113.78- | | 2235.49 | 2623.68 | 203.32 | 478.46 | |
| S-ONE | | | | | | | | |
| 42449 | 17199.31 | | | 14869.28 | 2330.03 | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| PROGRESS LIGHTING | | | | | | | | |
| 42466 | 510.50 | | | 144.10 | 74.38 | 292.02 | | |
| WRAP-N-PACK | | | | | | | | |
| 42514 | 145.14 | | | 145.14 | | | | |
| A B S PRODUCTS | | | | | | | | |
| 42525 | 525.00 | | | | 525.00 | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 170.32 | 9.68- | | | | 180.00 | | |
| F T S INTERNATIONAL | | | | | | | | |
| 42529 | 227.52 | 141.45- | | | 368.97 | | | |
| PRICE KING WHOLESALE | | | | | | | | |
| 42551 | 599.80 | | | 274.80 | 325.00 | | | |
| F S L LOGISTICS | | | | | | | | |
| 42555 | 118.26 | | | | | | | 118.26 |
| DEKORASYON GIFTS | | | | | | | | |
| 42562 | 1274.83 | | | 741.00 | 353.83 | 180.00 | | |
| NISSIN INTL TRANSPORT | | | | | | | | |
| 42569 | 3390.68 | | | 1243.49 | 1302.19 | 380.00 | 465.00 | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 3604.82 | 147.55- | | 897.45 | 2248.80 | 503.06 | | 103.06 |
| ROLLING STEEL IND | | | | | | | | |
| 42605 | 73.00 | | | | | 73.00 | | |
| LIFE MIRACLE PROD | | | | | | | | |
| 42614 | 290.00 | | | 290.00 | | | | |
| QUAD GRAPHICS | | | | | | | | |
| 42635 | 3886.28 | | | 3233.62 | 652.66 | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 3672.68 | 101.00- | | 1138.74 | 1718.21 | 916.73 | | |
| ROSCO INC | | | | | | | | |
| 42652 | 1040.20 | | | | | | 1040.20 | |
| HUBBARD PT & SPLY CO | | | | | | | | |
| 42683 | 486.87 | | | 486.87 | | | | |
| HUBBELL | | | | | | | | |
| 42685 | 5416.02 | 421.55- | | 1060.11 | 2513.93 | 1927.77 | 335.76 | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 11660.36 | 184.70- | | 1948.45 | 3228.10 | 2558.36 | 3896.73 | 213.42 |
| MACK MOLDING CO | | | | | | | | |
| 42701 | 1890.85 | | | 1372.30 | 518.55 | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 182.55 | 5.51- | | | 188.06 | | | |
| C N T LOGISTICS | | | | | | | | |
| 42723 | 434.74 | | | | 119.34 | 315.40 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 133
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PFIZER | | | | | | | | |
| 42737 | 74666.60 | | | 15672.37 | 23683.91 | 20968.43 | 14115.34 | 226.55 |
| TARGET FREIGHT MGMT | | | | | | | | |
| 42738 | 536.92 | | | | | | | 536.92 |
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 904.65 | | | | 406.45 | 498.20 | | |
| HAINES JONES & CADBURY | | | | | | | | |
| 42757 | 3703.42 | | | 2450.15 | 1253.27 | | | |
| LAIRD PLASTICS | | | | | | | | |
| 42802 | 578.85 | | | 578.85 | | | | |
| LS PROMOTIONS | | | | | | | | |
| 42804 | 831.22 | | | 697.84 | 133.38 | | | |
| LEXIS NEXIS | | | | | | | | |
| 42805 | 17223.39 | | | | 152.20 | | 17071.19 | |
| SCOUT CURATED WEARS | | | | | | | | |
| 42809 | 1324.02 | | | 370.50 | 953.52 | | | |
| NATL COMPRESSOR | | | | | | | | |
| 42824 | 756.75 | | | 203.16 | 377.35 | | | 176.24 |
| PLATINUM SALES INC | | | | | | | | |
| 42857 | 410.72 | | | 106.47 | 175.68 | | | 128.57 |
| DIPINTO INTL LOGISTICS | | | | | | | | |
| 42879 | 589.29 | | | | 96.60 | | | 492.69 |
| FERGUSON-LAKEWOOD | | | | | | | | |
| 42893 | 363.43 | | | | | | 363.43 | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 128.24 | 121.50- | | | 249.74 | | | |
| B Y K USA | | | | | | | | |
| 42915 | 1432.58 | | | | 592.61 | 318.54 | | 521.43 |
| CONCORD MONITOR | | | | | | | | |
| 42927 | 415.12 | | | | 174.72 | | | 240.40 |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 16786.47 | 15.00- | | 4237.91 | 4237.95 | 3088.22 | 4745.83 | 491.56 |
| COMTRAN CABLE | | | | | | | | |
| 43041 | 6412.48 | | | 800.81 | 1545.12 | 1792.19 | 2267.35 | 7.01 |
| G & G OUTFITTERS | | | | | | | | |
| 43109 | 201.04 | | | | | | | 201.04 |
| OLYMPIC ADHESIVES | | | | | | | | |
| 43116 | 126.19 | | | 126.19 | | | | |
| OUR PET'S | | | | | | | | |
| 43148 | 2987.07 | | | 2220.67 | 766.40 | | | |
| EASTWOOD LITHO INC | | | | | | | | |
| 43219 | 411.39 | | | | 411.39 | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 34955.64 | 373.03- | | 20675.98 | 13992.64 | 354.15 | | 305.90 |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 10411.55 | 754.73- | | 3007.18 | 3543.25 | 650.93 | 645.41 | 3319.51 |
| SUPPLY CHAIN SHIPPIN | | | | | | | | |
| 43317 | 625.47 | | | 322.59 | 302.88 | | | |
| HYDROTECH SYSTEMS LT | | | | | | | | |
| 43329 | 447.30 | | | | 111.15 | 223.20 | | 112.95 |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 9.55- | 123.55- | | 114.00 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 134
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 38498.04 | 4782.16- | | 4828.35 | 8677.35 | 7196.48 | 14006.86 | 8571.16 |
| S T G SIDING | | | | | | | | |
| 43415 | 6115.00 | | | 1327.16 | 3575.20 | 994.67 | 217.97 | |
| INFLATION SYSTEM INC | | | | | | | | |
| 43426 | 715.00 | | | | 360.00 | 355.00 | | |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 10086.59 | 7.13- | | 3800.69 | 3448.28 | 1979.51 | 767.27 | 97.97 |
| S T G ADFORS | | | | | | | | |
| 43431 | 4394.23 | | | 1644.93 | 762.60 | 1418.48 | 468.78 | 99.44 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 60888.15 | 6042.12- | | 19711.34 | 24248.53 | 19177.32 | 1369.14 | 2423.94 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 381.53 | | | 164.78 | 83.63 | 133.12 | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 43463 | 2084.04 | | | 229.56 | 692.00 | 1162.48 | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 12847.21 | | | 1680.06 | 5446.70 | 4058.83 | 1576.49 | 85.13 |
| L S I LIGHTRON | | | | | | | | |
| 43471 | 880.45 | | | 83.63 | 343.77 | | 453.05 | |
| MICHAEL HALEBIAN & CO | | | | | | | | |
| 43480 | 548.34 | | | 548.34 | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 6720.09 | 53.59- | | 2796.38 | 771.49 | 82.26 | 322.95 | 2800.60 |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| HUCK FINN CLOTHES | | | | | | | | |
| 43493 | 1522.01 | | | | 322.01 | 1200.00 | | |
| SONOLITE PLASTICS | | | | | | | | |
| 43540 | 277.27 | | | | 277.27 | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 92.74 | 198.46- | | 176.72 | | 114.48 | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 63400.88 | 40.70- | | 12721.90 | 18238.18 | 11766.49 | 14282.85 | 6432.16 |
| CLARKS OF ENGLAND | | | | | | | | |
| 43563 | 654.10 | | | 363.00 | | | 291.10 | |
| STANLEY BLACKE & DECKER | | | | | | | | |
| 43589 | 725.19 | | | 393.25 | | 331.94 | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 43601 | 88.15 | | | 88.15 | | | | |
| BEST TILE OF NEW | | | | | | | | |
| 43607 | 343.37 | | | | | | 343.37 | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 2739.56 | 36.20- | | 650.87 | 762.86 | 1156.81 | | 205.22 |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 623.92 | 70.61- | | 111.83 | 407.75 | 174.95 | | |
| AIRTEX PRODUCTS | | | | | | | | |
| 43638 | 252.11 | | | 252.11 | | | | |
| COPIER RESOURCE | | | | | | | | |
| 43639 | 133.51 | | | 133.51 | | | | |
| A & A LINE & WIRE | | | | | | | | |
| 43682 | 729.81 | | | 399.03 | 220.38 | 110.40 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 135
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| KOCHEK | | | | | | | | |
| 43686 | 100.35 | | | 100.35 | | | | |
| I SCHUMANN & CO | | | | | | | | |
| 43693 | 1216.62 | | | | 825.80 | 390.82 | | |
| HONEY CELL INC | | | | | | | | |
| 43711 | 122.51 | | | | 122.51 | | | |
| PRESTAN PRODUCTS | | | | | | | | |
| 43729 | 446.88 | | | 446.88 | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 43732 | 161.50 | | | 161.50 | | | | |
| UNION BEER DISTRIBUTORS | | | | | | | | |
| 43735 | 827.35 | | | 827.35 | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 43736 | 2904.07 | | | 2904.07 | | | | |
| T J SHEEHAN DISTRIBUTORS | | | | | | | | |
| 43737 | 843.83 | | | 843.83 | | | | |
| KU8BOTA TRACTOR | | | | | | | | |
| 43747 | 1455.15 | | | 1455.15 | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 24778.21 | | | 24778.21 | | | | |
| D Y C SUPPLY CO | | | | | | | | |
| 43757 | 1114.36 | | | 384.21 | 455.65 | 274.50 | | |
| HAMILTON SORTER | | | | | | | | |
| 43760 | 689.42 | | | 559.79 | 129.63 | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 2867.10 | | | 1558.03 | 1309.07 | | | |
| MIAMI CORP | | | | | | | | |
| 43798 | 251.28 | | | | | | | 251.28 |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| I R R SUPPLY CO | | | | | | | | |
| 43824 | 475.46 | | | 157.77 | 317.69 | | | |
| ANIXTER INC | | | | | | | | |
| 43827 | 212.28 | | | | 212.28 | | | |
| I F F | | | | | | | | |
| 43829 | 67.23 | | | | | | 67.23 | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 9229.23 | 1723.31- | | 1758.61 | 5419.98 | 3365.64 | 193.30 | 215.01 |
| STG PERFORMANCE | | | | | | | | |
| 43847 | 1912.84 | | | 596.84 | 646.71 | 574.34 | 94.95 | |
| BAY STATE WINE & SPIRITS | | | | | | | | |
| 43875 | 5470.01 | | | 1203.81 | 1963.39 | 1906.52 | 201.29 | 195.00 |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 2101.72 | | | 458.35 | | | | 1643.37 |
| SOLENIS | | | | | | | | |
| 43918 | 2072.11 | | | 2072.11 | | | | |
| J I T USA LOGISTICS CORP | | | | | | | | |
| 43947 | 2519.41 | | | 620.09 | 799.32 | 1100.00 | | |
| H D SUPPLY C & I | | | | | | | | |
| 43956 | 831.56 | | | 831.56 | | | | |
| D H L TRANSPORT | | | | | | | | |
| 43978 | 26359.92 | 301.37- | | 2654.26 | 5570.11 | 7906.25 | 7665.36 | 2865.31 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 136
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEIMAN INC | | | | | | | | |
| 43981 | 117.39 | | | 117.39 | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 88.74- | 88.74- | | | | | | |
| TAG | | | | | | | | |
| 44047 | 218.60 | | | 218.60 | | | | |
| AHEAD LLC | | | | | | | | |
| 44112 | 284.82 | | | 284.82 | | | | |
| IIMAK | | | | | | | | |
| 44113 | 565.27 | | | 99.37 | | 350.52 | 115.38 | |
| IIMAK | | | | | | | | |
| 44115 | 6300.26 | | | 1302.35 | 2996.21 | 1612.07 | | 389.63 |
| PLANET INC | | | | | | | | |
| 44143 | 238.85 | | | 238.85 | | | | |
| C E D/USESI | | | | | | | | |
| 44154 | 1041.45 | 88.74- | | 176.70 | 176.70 | 110.61 | 88.74 | 577.44 |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 46679.06 | 427.56- | | 8434.14 | 15021.00 | 12983.10 | 9749.40 | 918.98 |
| E X M USA | | | | | | | | |
| 44185 | 1943.56 | | | 1943.56 | | | | |
| LITTLETON COIN CO | | | | | | | | |
| 44199 | 423.71 | | | | 423.71 | | | |
| FAMOUS TARGET LOGIST | | | | | | | | |
| 44204 | 3608.26 | | | | 678.11 | 973.72 | 953.30 | 1003.13 |
| CLAREMONT CENTER STORAGE | | | | | | | | |
| 44224 | 696.15 | | | | | 572.60 | | 123.55 |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| TIMBAR | | | | | | | | |
| 44257 | 85.49 | | | | | | | 85.49 |
| MUELLER STREAMLINE | | | | | | | | |
| 44286 | 2269.17 | | | 2269.17 | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 44290 | 1325.33 | | | 274.37 | 208.72 | 842.24 | | |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 250.16- | 372.06- | | 121.90 | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 522.48 | 391.09- | | 321.30 | 301.33 | | 95.94 | 195.00 |
| DODGE COMPANY | | | | | | | | |
| 44321 | 2692.06 | | | 886.72 | 1350.26 | | 455.08 | |
| FINE TERROIR | | | | | | | | |
| 44334 | 390.94 | | | | 140.94 | | | 250.00 |
| RYDER | | | | | | | | |
| 44373 | 2679.23 | 157.76- | | | | | 1955.95 | 881.04 |
| SACO BOUND | | | | | | | | |
| 44384 | 178.75 | | | | | | | 178.75 |
| B P D #89007 FAIRFIELD | | | | | | | | |
| 44429 | 87.01 | | | | | | | 87.01 |
| IMPORTED FOODS | | | | | | | | |
| 44435 | 523.57 | | | | 137.46 | 386.11 | | |
| S & S FOOD IMPORT CORP | | | | | | | | |
| 44442 | 937.50 | | | | 937.50 | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BED BATH & BEYOND | | | | | | | | |
| 44461 | 7208.17 | | | 1372.25 | 2649.81 | 2287.55 | 898.56 | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 7547.36 | 73.00- | | 2473.15 | 379.92 | 3912.02 | 762.26 | 93.01 |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 38744.07 | 217.11- | | 9831.83 | 17987.36 | 7125.00 | 3744.81 | 272.18 |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 353.00 | | | 353.00 | | | | |
| GEORGIA PACIFIC | | | | | | | | |
| 44486 | 494.01 | | | | 494.01 | | | |
| S B SPECIALTY METALS | | | | | | | | |
| 44488 | 432.71 | | | | | | 268.41 | 164.30 |
| CEVA FREIGHT MANAGEMENT | | | | | | | | |
| 44494 | 747.82 | | | 747.82 | | | | |
| ALLIED TUBE | | | | | | | | |
| 44508 | 239.94 | | | | 239.94 | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 5821.40 | | | 5821.40 | | | | |
| WALLOVER OIL | | | | | | | | |
| 44531 | 200.84 | | | | 200.84 | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 44565 | 120.79 | | | 120.79 | | | | |
| BROWNS BREWING | | | | | | | | |
| 44570 | 300.00 | | | | | 300.00 | | |
| ASTRAZENECA | | | | | | | | |
| 44576 | 480.44 | | | | | 480.44 | | |
| SEKO WORLDWIDE | | | | | | | | |
| 44584 | 300.19 | | | | | | 300.19 | |
| INDIUM CORP OF AMER | | | | | | | | |
| 44591 | 4050.34 | | | 1554.28 | 1244.47 | 949.25 | 302.34 | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 44602 | 1566.73 | 15.99- | | | | 1157.72 | 425.00 | |
| INDEPENDENT METAL | | | | | | | | |
| 44607 | 788.44 | | | 339.74 | 448.70 | | | |
| SCOTTS CO & SUBSIDIARIES | | | | | | | | |
| 44650 | 990.22 | | | 612.57 | 102.31 | | 275.34 | |
| AGILITY LOG/COLORCON | | | | | | | | |
| 44671 | 477.44 | | | | | | 477.44 | |
| LITECONTROL | | | | | | | | |
| 44674 | 11208.61 | | | 2849.68 | 2616.62 | 3847.96 | 1739.02 | 155.33 |
| AMAZON.COM | | | | | | | | |
| 44689 | 8165.38 | 291.42- | 390.00 | 1915.55 | 2172.52 | 1865.84 | 2034.48 | 78.41 |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44762 | 105.23 | | | | 105.23 | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 6456.53 | | | 1280.16 | 2593.68 | 2322.35 | | 260.34 |
| SAINT GOBAIN PPL | | | | | | | | |
| 44767 | 931.25 | | | | 931.25 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 138
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN PERFORM | | | | | | | | |
| 44776 | 449.76 | | | | 354.88 | 94.88 | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 210.46 | | | 210.46 | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 776.93 | 97.04- | | 567.59 | 211.50 | 94.88 | | |
| INTL PACKAGING CORP | | | | | | | | |
| 44795 | 2776.92 | | | 832.70 | 931.96 | 528.74 | 378.64 | 104.88 |
| SAINT GOBAIN PPL | | | | | | | | |
| 44796 | 105.23 | | | | | 105.23 | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44802 | 276.88 | | | | | 105.23 | | 171.65 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 44811 | 73.49 | | | | | 73.49 | | |
| INTERNATIONAL | | | | | | | | |
| 44875 | 310.48 | | | 310.48 | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 691.47 | | | | | | 691.47 | |
| VECENIE DIST CO | | | | | | | | |
| 44898 | 1949.50 | | | 1949.50 | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2673.27 | | | 2673.27 | | | | |
| WEST CHESTER | | | | | | | | |
| 44947 | 9809.64 | | | 2245.62 | 3765.87 | 2649.72 | 1148.43 | |
| ECCOLO LTD | | | | | | | | |
| 44963 | 2172.06 | | | 1111.50 | 1060.56 | | | |
| CENTRAL MAINE DIESEL | | | | | | | | |
| 44971 | 137.88 | | | | 137.88 | | | |
| MUSTELA | | | | | | | | |
| 44994 | 1626.31 | | | | 263.68 | | 1362.63 | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 11867.68 | 484.03- | | 4672.33 | 2232.54 | 1808.12 | 2825.01 | 813.71 |
| AIRGAS REFRIGERANTS | | | | | | | | |
| 44997 | 4967.80 | | | 999.65 | 2127.63 | 179.84 | 1389.01 | 271.67 |
| S T G PERFORMANCE | | | | | | | | |
| 45000 | 5068.36 | | | 1846.28 | 1800.36 | 1326.30 | 95.42 | |
| X S E GROUP | | | | | | | | |
| 45064 | 1317.36 | | | 91.16 | 376.81 | 625.51 | 91.58 | 132.30 |
| PENN STAINLESS PRODS | | | | | | | | |
| 45094 | 400.77 | | | 400.77 | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 45120 | 1146.36 | | | 707.03 | | 439.33 | | |
| GARDENERS SUPPLY | | | | | | | | |
| 45125 | 244.47 | | | | 244.47 | | | |
| TIFFIN METAL PRODS | | | | | | | | |
| 45126 | 3636.42 | | | 915.12 | 1411.33 | 528.22 | 781.75 | |
| INDEPENDENT CONTAINER | | | | | | | | |
| 45134 | 1663.45 | | | 916.92 | 372.61 | | 373.92 | |
| WORLDWIDE DELIVERY | | | | | | | | |
| 45137 | 17737.50 | | | 2114.00 | 9696.50 | 3872.00 | 2055.00 | |
| APPLEFELT | | | | | | | | |
| 45178 | 500.00 | | | | 500.00 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 139
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 51719.86 | 111.50- | | 8610.70 | 14353.15 | 8328.59 | 18734.92 | 1804.00 |
| L'OREAL USA | | | | | | | | |
| 45190 | 22564.67 | | | 12643.32 | 725.64 | 1178.10 | 6136.80 | 1880.81 |
| L'OREAL | | | | | | | | |
| 45193 | 83.85 | | | 83.85 | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 55.28- | 427.95- | | 167.04 | 205.63 | | | |
| GLOBAL BEER NETWORK | | | | | | | | |
| 45217 | 7451.21 | | | 2281.40 | 928.90 | 238.08 | 2232.53 | 1770.30 |
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 1311.82 | | | 161.25 | | | 587.01 | 563.56 |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 17854.06 | 170.82- | | 1056.15 | 1615.31 | 2412.91 | 2875.48 | 10065.03 |
| ARGO LOGISTIS | | | | | | | | |
| 45234 | 5592.97 | | | 982.45 | 3958.31 | 652.21 | | |
| ASSOCIATED BRANDS | | | | | | | | |
| 45240 | 1718.19 | | | 285.33 | 270.60 | 1143.95 | 18.31 | |
| LANE CONSTRUCTION | | | | | | | | |
| 45276 | 280.17 | | | 280.17 | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 4278.01 | 246.90- | | 806.77 | 715.62 | 899.89 | 329.12 | 1773.51 |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 3462.24 | 78.23- | | 454.21 | 1175.47 | 692.99 | 1023.43 | 194.37 |
| KEOLIS COMMUTER SVCS | | | | | | | | |
| 45307 | 8150.84 | | | 1125.51 | 2498.60 | 3044.39 | 1482.34 | |
| MARMON UTILITY | | | | | | | | |
| 45315 | 363.94 | | | | 250.52 | 113.42 | | |
| SAINT-GOBAIN PERFORM | | | | | | | | |
| 45334 | 3253.18 | | | 1320.91 | 1738.74 | 193.53 | | |
| SAINT-GOBAIN ADFORS AMER | | | | | | | | |
| 45343 | 2279.74 | | | | 1586.63 | 91.35 | 99.00 | 502.76 |
| A ANGONOA | | | | | | | | |
| 45350 | 1577.99 | 87.12- | | | 736.68 | 928.43 | | |
| PENNWOOD PRODUCTS | | | | | | | | |
| 45355 | 582.05 | | | | 99.45 | | 456.12 | 26.48 |
| MACY'S | | | | | | | | |
| 45376 | 23161.64 | 83.30- | | 9366.94 | 7315.68 | 4555.38 | 539.02 | 1467.92 |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 719.74 | | | | | | | 719.74 |
| HUBBELL LIGHTING | | | | | | | | |
| 45395 | 1100.76 | | | 1026.21 | | 74.55 | | |
| APEX LOGISTICS INTL | | | | | | | | |
| 45398 | 574.43 | | | | 574.43 | | | |
| PEGASUS WORLDWIDE LOG | | | | | | | | |
| 45409 | 135.63 | | | | | 135.63 | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 9535.33 | 4.99- | | 2733.60 | 2785.58 | 3479.99 | 369.42 | 171.73 |
| MCMASTER CARR | | | | | | | | |
| 45454 | 128.40 | | | | | 128.40 | | |
| U S SILT | | | | | | | | |
| 45455 | 3805.42 | | | 825.00 | 1305.53 | 1674.89 | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 140
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA GIFT BRAND | | | | | | | | |
| 45517 | 460.53 | | | | | 168.45 | 146.04 | 146.04 |
| D S V AIR & SEA | | | | | | | | |
| 45518 | 499.39 | | | 97.75 | 401.64 | | | |
| SUNBELT RENTALS INC | | | | | | | | |
| 45519 | 339.85 | | | | | | | 339.85 |
| LAFAYETTE GRINDING | | | | | | | | |
| 45525 | 315.00 | | | | | | | 315.00 |
| K-LINE LOGISTICS USA | | | | | | | | |
| 45531 | 2643.98 | 142.60- | | 1000.01 | 503.25 | 1140.72 | 142.60 | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| NEW YORK MUTUAL TRADING | | | | | | | | |
| 45606 | 205.14 | | | | | | | 205.14 |
| ZEKARIAS IMPORTS | | | | | | | | |
| 45613 | 258.38 | | | | 258.38 | | | |
| BURMAX | | | | | | | | |
| 45641 | 9730.92 | | | 1431.50 | 4628.25 | 3064.77 | 606.40 | |
| SID HARVEY/P L S LOGISTICS | | | | | | | | |
| 45644 | 177.97 | | | 100.27 | | | 77.70 | |
| PRAXAIR TAFA | | | | | | | | |
| 45666 | 114.54 | | | | | | 114.54 | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 40.37 | 104.85- | | 145.22 | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 3802.18 | 29.60- | | 1855.53 | 1378.10 | 598.15 | | |
| P P G ARCHITECTURAL | | | | | | | | |
| 45739 | 670.45 | | | 77.02 | 77.02 | 77.02 | 102.00 | 337.39 |
| STANDARD ELECTRIC SU | | | | | | | | |
| 45753 | 757.40- | 757.40- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 4535.83 | | | 1554.14 | 1573.31 | 1408.38 | | |
| J HENTY HOLLAND | | | | | | | | |
| 45773 | 228.00 | | | | 228.00 | | | |
| J G B ENT INC | | | | | | | | |
| 45777 | 174.73 | | | 174.73 | | | | |
| BUFFALO ENVELOPE | | | | | | | | |
| 45839 | 871.50 | | | 580.17 | | 291.33 | | |
| NATL DIVERSIFIED SAL | | | | | | | | |
| 45865 | 92.72- | 92.72- | | | | | | |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 1988.62 | 96.76- | | 539.40 | 820.86 | | | 725.12 |
| J N S-SMITH CHEM LLC | | | | | | | | |
| 45907 | 1556.18 | | | 197.60 | 1025.48 | 328.60 | 4.50 | |
| JAGRO CUSTOM BKR ECW | | | | | | | | |
| 45911 | 1195.00 | | | 250.00 | 225.00 | 720.00 | | |
| ADVANCE BUSINESS MACHINES | | | | | | | | |
| 45916 | 617.26 | | | | | 234.89 | 382.37 | |
| WORTHINGTON ARMSTRONG | | | | | | | | |
| 45927 | 375.34 | | | 375.34 | | | | |
| JAY PACKAGING GROUP | | | | | | | | |
| 45939 | 1438.72 | | | | 438.18 | | | 1000.54 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 141
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11 | | | 285.34 | 94.77 | | | |
| DEMPSEY H L | | | | | | | | |
| 45955 | 491.15 | | | 294.70 | 196.45 | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 3064.80 | 188.07- | | 1055.82 | 1500.05 | 697.00 | | |
| JARCHEM IND INC | | | | | | | | |
| 45977 | 388.36 | | | 388.36 | | | | |
| JAMES A KILEY CO | | | | | | | | |
| 45982 | 539.55 | | | 539.55 | | | | |
| H L DEMPSEY CO | | | | | | | | |
| 45989 | 215.68 | | | | 215.68 | | | |
| C N H AMERICAS LLC | | | | | | | | |
| 45990 | 494.90 | | | | | | 494.90 | |
| F C I | | | | | | | | |
| 45997 | 3652.69 | 983.60- | | 1728.46 | 1884.61 | 288.98 | | 734.24 |
| MODE TRANSPORTATION | | | | | | | | |
| 46002 | 600.64 | | | | 428.35 | | 172.29 | |
| NATES TYPEWRITERS | | | | | | | | |
| 46015 | 95.16 | | | | | 95.16 | | |
| JOHN NWUBAUER | | | | | | | | |
| 46016 | 94.77 | | | 94.77 | | | | |
| B UNITED INTL | | | | | | | | |
| 46028 | 1992.15 | | | 1000.96 | 616.71 | 374.48 | | |
| STERLING BUSINESS SYSTEMS | | | | | | | | |
| 46037 | 830.34 | | | 94.77 | 504.31 | 231.26 | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 10833.76 | 216.11- | | 1205.72 | 4590.52 | 4454.18 | 373.80 | 425.65 |
| GO EXPRESS | | | | | | | | |
| 46148 | 1605.97 | | | 872.03 | 535.55 | | 198.39 | |
| WINE BEER IMPORTS | | | | | | | | |
| 46154 | 528.72 | | | 185.65 | 343.07 | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 15233.04 | 684.83- | | 6524.43 | 6179.81 | 3213.63 | | |
| JEROME CUTTING MILLS | | | | | | | | |
| 46182 | 1375.00 | | | 750.00 | 625.00 | | | |
| PRIMESOURCE INC | | | | | | | | |
| 46205 | 2902.38 | | | | | | 2902.38 | |
| RADIANT GLOBAL LOGISTICS | | | | | | | | |
| 46256 | 947.76 | | | | 108.68 | 417.34 | | 421.74 |
| STAPLES 0683 | | | | | | | | |
| 46279 | 53608.02 | 101.11- | | 11522.78 | 15094.54 | 19118.14 | 4684.21 | 3289.46 |
| TURBINE COMPONENT | | | | | | | | |
| 46309 | 429.37 | | | | | 429.37 | | |
| ASTRON INC | | | | | | | | |
| 46355 | 3275.02 | | | 1752.26 | 1126.71 | 320.00 | 76.05 | |
| PEXCO | | | | | | | | |
| 46375 | 3915.72 | | | 2124.61 | 1118.46 | 672.65 | | |
| CANON USA | | | | | | | | |
| 46396 | 136.97 | | | | | 136.97 | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 7030.56 | | | 1922.13 | 1926.75 | 1877.06 | 1213.70 | 90.92 |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 142
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DURKEE MOWER INC | | | | | | | | |
| 46422 | 16637.11 | | | 4873.99 | 6093.30 | 3837.22 | 971.60 | 861.00 |
| B D P INTERNATIONAL | | | | | | | | |
| 46434 | 217.17 | | | 217.17 | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 42253.64 | 2898.07- | | 12095.14 | 14658.90 | 13224.55 | 4702.69 | 470.43 |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 7584.47 | | | 2259.80 | 2463.82 | 2498.54 | 362.31 | |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 2831.69 | 261.29- | | 431.05 | 1967.91 | 512.17 | | 181.85 |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 91.63 | | | 91.63 | | | | |
| LUCERNE FARMS | | | | | | | | |
| 46473 | 640.00 | | | | 640.00 | | | |
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 20268.49 | 319.04- | | 4655.97 | 8593.85 | 6467.51 | 560.00 | 310.20 |
| BLOOMINGDALE'S | | | | | | | | |
| 46590 | 306.26 | | | | 306.26 | | | |
| DEATH WISH COFFEE CO | | | | | | | | |
| 46596 | 635.82 | | | 535.82 | 100.00 | | | |
| J A NATIONWIDE | | | | | | | | |
| 46602 | 105.80 | | | 105.80 | | | | |
| C V S | | | | | | | | |
| 46640 | 111.21 | | | | 111.21 | | | |
| SOONEST EXPRESS | | | | | | | | |
| 46662 | 848.80 | | | | 449.62 | | 254.85 | 144.33 |
| BARTLETT BENCH & WIRE | | | | | | | | |
| 46667 | 474.90 | | | 237.45 | 237.45 | | | |
| GRAPHIC CONTROLS-LLC | | | | | | | | |
| 46696 | 9679.27 | | | 1184.02 | 1626.46 | 4659.88 | 2208.91 | |
| FIRST QUALITY RETAIL SERVICES | | | | | | | | |
| 46712 | 1094.69 | | | 359.52 | 224.78 | 510.39 | | |
| ANVIL INTL | | | | | | | | |
| 46772 | 167.78 | | | | 83.78 | 84.00 | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 30816.23 | | | 8554.60 | 19921.44 | 1965.02 | 87.01 | 288.16 |
| DEERE & COMPANY | | | | | | | | |
| 46853 | 37979.44 | | | 23369.16 | 9591.05 | 1009.34 | 571.32 | 3438.57 |
| C20 PURE COCONUT WATER | | | | | | | | |
| 46854 | 352.77 | | | | 352.77 | | | |
| P A C STRAPPING PRODS | | | | | | | | |
| 46924 | 648.75 | | | 648.75 | | | | |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| AIRGAS ONSITE & SAFETY | | | | | | | | |
| 47046 | 2055.36 | | | 474.72 | 559.83 | 712.44 | 90.56 | 217.81 |
| RIM LOGISTICS | | | | | | | | |
| 47069 | 228.82 | | | | 228.82 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 143
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER           TOTAL DUE        CREDITS        0-15        16-30        31-45        46-60        61-90        OVER 90


BOSTON FREIGHT TERMINAL
47071              302.49                                      302.49
KIDDE TECHNOLOGIES
47083               93.50-           93.50-
P C X AEROSTRUCTURES
47099             1032.50                                       83.07       865.99        83.44
CARGOWAYS WAREHOUSING & TRKG
47102             3715.00                                      700.00       315.00      2700.00
ORORA
47104              727.65                                      306.54                    195.68                                 225.43
EXPO DESIGN CENTER
47119              124.12-          124.12-
NATL FREIGHT SERVICE
47130              877.50                                      190.00       212.50       475.00
UNITED TRANSPORTATION
47134             5442.93            27.07-                   1050.00      3630.00       790.00
S G L USA
47137             1614.95           104.07-                    761.12       302.46       655.44
WALMART 6096
47175             4951.72                                      767.87      2170.34       119.71      1769.88        123.92
J F C INTL
47179              345.56                                                                                           345.56
LANDSBERG NJ
47212            18912.12          5828.66-                   5445.30      7949.51      5159.68      1409.68       4776.61
SOLENIS
47239             7063.11                                     3268.99      1064.37      1669.65        62.47        997.63
SOLENIS
47242            20721.08                                     4235.88      9489.43      6772.20       223.57
D K MAGAZINE CORP
47267               27.00                                                                                           27.00
STAPLES FREIGHT PYMT
47301             3183.22            87.60-                    422.75      1632.33       431.31       508.07        276.36
ROUTE TRANSPORTATION & LOGISTI
47389              293.62                                                               293.62
GREENOUGH PAPER
47426              398.26                                                   283.78       114.48
BEACON PRODUCTS
47431             2654.27                                      456.09       894.87       740.12       563.19
AGILITY LOGISTICS
47435              119.48                                                                            119.48
POWERTRANS FREIGHT SYS
47447              660.61                                      211.19                    185.44       263.98
LESRO INDS
47454            13691.53           305.76-                   5001.69      7241.65      1407.15       346.80
GREENWOOD PRODS
47462              450.17           568.80-                                 669.51       349.46
DIEHL & SONS
47466              190.00-          190.00-
ENFLO
47484             4135.79                                      634.17      1675.79      1591.77       234.06
P C X AEROSTRUCTURES
47499             2496.25                                     1015.07       296.52       886.67       167.62        130.37
```

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 144
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| R G H ENTERPRISES | | | | | | | | |
| 47516 | 745.99 | | | 115.84 | | 630.15 | | |
| HUDSON VALLEY POLYME | | | | | | | | |
| 47574 | 525.00 | | | | | 525.00 | | |
| R G H ENTERPRISES | | | | | | | | |
| 47577 | 4748.97 | | | 454.44 | 1640.50 | 1539.10 | 1114.93 | |
| GREEN BAY PACKAGING | | | | | | | | |
| 47583 | 2244.24 | | | 1067.53 | 763.34 | 413.37 | | |
| PRECISION CUSTOM | | | | | | | | |
| 47587 | 270.59 | | | 137.34 | 133.25 | | | |
| R G H ENTERPRISES | | | | | | | | |
| 47600 | 199.35 | | | | 98.87 | 100.48 | | |
| S I DIST INC | | | | | | | | |
| 47606 | 119.97 | | | | | 119.97 | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| RARITAN ENGINEERING | | | | | | | | |
| 47695 | 288.59 | | | | 288.59 | | | |
| CHEM-PAK INC | | | | | | | | |
| 47705 | 1235.43 | | | | 1235.43 | | | |
| CARDINAL HEALTH AT | | | | | | | | |
| 47712 | 696.55 | | | 241.13 | 455.42 | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 7143.26 | | | 3035.86 | 3791.38 | | 88.35 | 227.67 |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 6548.93 | 20.00- | | 1348.09 | 3418.70 | 1128.19 | | 673.95 |
| CARDINAL HEALTH AT | | | | | | | | |
| 47729 | 101.20 | | | 101.20 | | | | |
| STAPLES 0983 | | | | | | | | |
| 47731 | 21848.50 | | | 6590.17 | 7179.59 | 5769.78 | 2210.73 | 98.23 |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 63.50 | 103.75- | | | | 167.25 | | |
| BERRY PLASTICS | | | | | | | | |
| 47804 | 3130.00 | | | | | 196.59 | | 2933.41 |
| ZULILY LLC | | | | | | | | |
| 47808 | 173.35- | 173.35- | | | | | | |
| AMER CARTAGE | | | | | | | | |
| 47825 | 300.00 | | | | | | | 300.00 |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 3111.91 | 50.00- | | 947.01 | 1500.75 | 714.15 | | |
| ASSOCIATED MARKETING | | | | | | | | |
| 47866 | 744.79 | | | 744.79 | | | | |
| TAYLOR DISTRIBUTING | | | | | | | | |
| 47945 | 221.48 | | | | | | 221.48 | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 527.50 | 1476.50- | | 1122.00 | 882.00 | | | |
| MULTI-COLOR | | | | | | | | |
| 47967 | 2824.98 | 5.75- | | 272.40 | 1524.89 | 608.02 | | 425.42 |
| K W TEXTILES | | | | | | | | |
| 47971 | 319.44 | | | | 319.44 | | | |
| MULTI-COLOR | | | | | | | | |
| 47973 | 90.80 | | | | 90.80 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 145
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TRAFF SERV V | | | | | | | | |
| 47974 | 137.46 | | | 137.46 | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 115.80 | | | | 115.80 | | | |
| WHEATON IND %K D L | | | | | | | | |
| 47985 | 37.08 | | | 37.08 | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |
| MARSHALL PET PRODUCT | | | | | | | | |
| 48006 | 2362.52 | | | 1170.64 | 415.71 | 776.17 | | |
| NOVELIS INC | | | | | | | | |
| 48015 | 12017.97 | 321.84- | | 3977.96 | 1927.00 | 2642.04 | 2286.48 | 1506.33 |
| GENERAL CABLE | | | | | | | | |
| 48019 | 9501.26 | | | 1103.09 | 1547.69 | 1304.59 | 1463.39 | 4082.50 |
| GENERAL CABLE | | | | | | | | |
| 48021 | 4250.77 | 143.18- | | 1306.86 | 77.00 | | 2616.25 | 393.84 |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 33214.12 | | | 6868.92 | 11449.85 | 7059.47 | 7701.98 | 133.90 |
| BIRDDOG LOGISTICS SVCS LLC | | | | | | | | |
| 48062 | 6691.62 | | | 4274.70 | | 2416.92 | | |
| PHOENIX CONTROLS | | | | | | | | |
| 48071 | 620.04 | | | | | | 305.29 | 314.75 |
| KANE WHSE INC | | | | | | | | |
| 48137 | 657.73 | | | | | | | 657.73 |
| LAUNDRYLUX | | | | | | | | |
| 48149 | 362.98 | | | | | | | 362.98 |
| OMNITRANS INC | | | | | | | | |
| 48154 | 1838.09 | | | 405.00 | 773.00 | 555.09 | | 105.00 |
| TWINCRAFT SOAP | | | | | | | | |
| 48172 | 3064.97 | | | 1342.48 | 769.28 | 953.21 | | |
| WARRELL CORP | | | | | | | | |
| 48195 | 433.29 | | | 433.29 | | | | |
| S L C NATIONWIDE INC | | | | | | | | |
| 48205 | 1180.89 | | | | 1180.89 | | | |
| A N DERINGER | | | | | | | | |
| 48224 | 4783.51 | | | 3511.26 | | | 874.63 | 115.43 | 282.19 |
| OMNIPAK IMPORT | | | | | | | | |
| 48233 | 175.00 | | | | 175.00 | | | |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 1253.44 | | | | | | 780.94 | | 472.50 |
| KOKIE COSMETICS | | | | | | | | |
| 48257 | 365.80 | | | 365.80 | | | | |
| DISTRIBUTION CTR0799 | | | | | | | | |
| 48265 | 71.50 | | | | | | 71.50 | |
| SUPERIOR PRINTING | | | | | | | | |
| 48279 | 172.11 | | | | | 87.36 | | 84.75 |
| MAGIC CREATIONS | | | | | | | | |
| 48294 | 1160.00 | | | 340.00 | 545.00 | 275.00 | | |
| AIRGAS EAST | | | | | | | | |
| 48330 | 268.06 | | | | 176.54 | | | | 91.52 |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 146
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GERIATRIC MEDICAL & | | | | | | | | |
| 48366 | 630.83 | | | | | 630.83 | | |
| KELLER TECH | | | | | | | | |
| 48371 | 762.44- | 876.44- | | 114.00 | | | | |
| L KNIFE & SON | | | | | | | | |
| 48395 | 259.61 | | | 259.61 | | | | |
| LYNDEN AIR FREIGHT | | | | | | | | |
| 48461 | 6633.61 | | | 2083.86 | 2475.38 | 1181.19 | 750.00 | 143.18 |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 3896.48 | 105.09- | | 2644.41 | 1162.88 | 176.28 | | 18.00 |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 4857.75 | 88.51- | | 1342.63 | 2583.71 | 742.21 | | 277.71 |
| LAI INTERNATIONAL | | | | | | | | |
| 48483 | 13.15 | 106.29- | | 119.44 | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| SAKONNET CONSULTING | | | | | | | | |
| 48585 | 1705.00 | | | 720.00 | 985.00 | | | |
| NORTECH LABS INC | | | | | | | | |
| 48614 | 3797.31 | | | 2428.13 | 1260.06 | 109.12 | | |
| INTL SCREW & BOLT | | | | | | | | |
| 48632 | 580.65 | | | 88.20 | 301.35 | 191.10 | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 1009.91 | | | | | | | 1009.91 |
| KEYSTONE SCREW CORP | | | | | | | | |
| 48645 | 400.00 | | | 400.00 | | | | |
| LIVINGSTON INT'L INC | | | | | | | | |
| 48677 | 1722.91 | | | | | | 1722.91 | |
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| ALERE SCARBOROUGH | | | | | | | | |
| 48711 | 16.05 | | | | | | 16.05 | |
| KIMBERLY CLARK CORP | | | | | | | | |
| 48720 | 93.77- | 93.77- | | | | | | |
| FEDERAL BUSINESS PRODS | | | | | | | | |
| 48722 | 400.63 | | | | | 400.63 | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2005.53- | 2313.23- | | | 307.70 | | | |
| R3 13130 METRO NORTH | | | | | | | | |
| 48741 | 2025.90 | | | 128.27 | 75.50 | | 182.97 | 1639.16 |
| F X MAGNER SELECTIONS | | | | | | | | |
| 48754 | 195.00 | | | 195.00 | | | | |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 452.98 | | | | | | | 452.98 |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 169245.47 | 1358.21- | | 24289.06 | 33446.90 | 35080.37 | 43442.25 | 34345.10 |
| H D SUPPLY | | | | | | | | |
| 48833 | 232.43 | | | 71.74 | | 76.30 | 84.39 | |
| AMAZON.COM | | | | | | | | |
| 48866 | 8019.66 | | | 2122.29 | 1756.52 | 1207.35 | 2775.82 | 157.68 |
| KOP-COAT INC | | | | | | | | |
| 48944 | 208.51 | | | 193.51 | | 15.00 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 147
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR PRINTING | | | | | | | | |
| 48962 | 367.93 | | | | 87.94 | 207.35 | | 72.64 |
| KLAUBER BROS | | | | | | | | |
| 48998 | 1029.95 | | | 410.71 | 619.24 | | | |
| AIR SEA TRANSPORT | | | | | | | | |
| 49002 | 309.39 | | | | | | 309.39 | |
| YUASA BATTERY | | | | | | | | |
| 49043 | 2476.12 | | | 772.57 | 1703.55 | | | |
| ROYAL VENDORS | | | | | | | | |
| 49055 | 4094.90 | | | | | 4094.90 | | |
| MID AMERICA OVERSEAS | | | | | | | | |
| 49065 | 1246.82 | | | 297.44 | | 830.82 | 118.56 | |
| VERMONT CASTINGS GROUP | | | | | | | | |
| 49075 | 2842.79 | | | | 1205.87 | 1636.92 | | |
| AMAZON.COM | | | | | | | | |
| 49077 | 27928.97 | 1066.59- | 156.00 | 5764.14 | 7260.83 | 7174.09 | 7450.14 | 1190.36 |
| B O C INTERNATIONAL | | | | | | | | |
| 49083 | 282.83 | | | 282.83 | | | | |
| S & H INDUSTRIES | | | | | | | | |
| 49097 | 437.59 | | | 115.15 | 206.80 | 115.64 | | |
| G G B-THOROFARE | | | | | | | | |
| 49120 | 143.00 | | | | | | 143.00 | |
| KLUBER LUBRICATION | | | | | | | | |
| 49123 | 473.95 | | | | | 473.95 | | |
| RAYMOND CORP | | | | | | | | |
| 49136 | 425.29 | | | | 425.29 | | | |
| HUTZLER MFG | | | | | | | | |
| 49137 | 1760.88 | | | 421.99 | 865.30 | 473.59 | | |
| L T L HOME PRODUCTS | | | | | | | | |
| 49182 | 114.00 | | | 114.00 | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 21239.78 | 359.96- | | 7342.59 | 8754.93 | 5217.96 | 284.26 | |
| SCOTTS COMPANY | | | | | | | | |
| 49196 | 24059.80 | | | 15508.77 | 8245.43 | | 305.60 | |
| SCOTTS COMPANY | | | | | | | | |
| 49198 | 30951.63 | | | 20068.08 | 9990.12 | 715.04 | | 178.39 |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 4615.23 | 8.96- | | 1249.92 | 2183.32 | 1190.95 | | |
| T M S I | | | | | | | | |
| 49210 | 1698.84 | 478.68- | | 862.52 | 285.00 | 600.00 | 430.00 | |
| HINKLEY LIGHTING | | | | | | | | |
| 49258 | 10239.80 | | | 3451.37 | 3246.37 | 3542.06 | | |
| DANCING DEER BAKING | | | | | | | | |
| 49283 | 142.30 | | | | | | 142.30 | |
| A N DERINGER | | | | | | | | |
| 49308 | 975.20 | | | 603.75 | 371.45 | | | |
| SEGWAY LLC | | | | | | | | |
| 49310 | 673.26 | | | 287.12 | | 386.14 | | |
| SEGWAY LLC | | | | | | | | |
| 49311 | 2494.75 | | | 782.24 | 615.11 | 487.45 | 609.95 | |
| HAJOCA CORPORATION | | | | | | | | |
| 49340 | 88.35 | | | 88.35 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19         3.21.56 03/10/2019  PAGE 148
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|----------|---------|------|-------|-------|-------|-------|---------|
| WAL-MART | | | | | | | | |
| 49358 | 514.68 | | | 336.00 | 93.78 | | 84.90 | |
| PAIGE ELECTRIC | | | | | | | | |
| 49369 | 1966.74 | | | 562.44 | 912.74 | 491.56 | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 3381.34- | 3381.34- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 15742.76 | 1334.21- | | 4763.83 | 11540.37 | 544.32 | 48.85 | 179.60 |
| CARDINAL LOGISTICS | | | | | | | | |
| 49411 | 1105.10 | | | 171.48 | 371.11 | 327.70 | | 234.81 |
| GEORGIA PACIFIC RESI | | | | | | | | |
| 49444 | 482.84 | | | | 281.46 | | | 201.38 |
| AMER GROUP | | | | | | | | |
| 49472 | 1560.02 | | | 395.75 | 503.12 | 121.85 | 539.30 | |
| WALMART 6080 | | | | | | | | |
| 49481 | 503.32 | 344.98- | | 718.58 | 129.72 | | | |
| WALMART 6080 | | | | | | | | |
| 49482 | 638.45 | | | 638.45 | | | | |
| JAY IMPORT | | | | | | | | |
| 49524 | 251.84 | | | 251.84 | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 576.17 | 196.68- | | 149.82 | 395.83 | | 150.00 | 77.20 |
| CHERRYMAN IND | | | | | | | | |
| 49538 | 82.01 | | | | | 82.01 | | |
| INLAND PAPER | | | | | | | | |
| 49544 | 6993.75 | | | 2212.50 | 2651.25 | 1485.00 | 645.00 | |
| DERONDE TIRE SUPPLY | | | | | | | | |
| 49561 | 1630.93 | | | 643.45 | 987.48 | | | |
| KOEHLER INSTRUMENTS | | | | | | | | |
| 49592 | 1674.53 | | | 1529.66 | 144.87 | | | |
| SUPERIOR PRINTING | | | | | | | | |
| 49594 | 11643.99 | | | 1822.79 | 4010.00 | 2999.75 | 2474.59 | 336.86 |
| NEWMAN-COMPANY | | | | | | | | |
| 49613 | 106.80 | | | | 106.80 | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 60467.68 | 164.68- | | 17622.49 | 12120.86 | 11792.41 | 16822.86 | 2273.74 |
| NATL FULFILLMENT SVC | | | | | | | | |
| 49685 | 561.94 | | | | 561.94 | | | |
| BIONOSTICS | | | | | | | | |
| 49687 | 457.41- | 457.41- | | | | | | |
| CERTAINTEED PRODUCTS | | | | | | | | |
| 49690 | 3714.81 | | | 2786.05 | 928.76 | | | |
| APEX RESOURCE TECH | | | | | | | | |
| 49695 | 246.65 | | | | 246.65 | | | |
| THOR PERFORMANCE PRODS | | | | | | | | |
| 49701 | 37.00 | | | | | | | 37.00 |
| XYLEM | | | | | | | | |
| 49710 | 6088.25 | | | 965.03 | 2772.57 | 1499.49 | 314.79 | 536.37 |
| XYLEM | | | | | | | | |
| 49713 | 495.72 | | | | | 249.66 | 162.81 | 83.25 |
| XYLEM | | | | | | | | |
| 49735 | 212.10 | | | 212.10 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 149
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| XYLEM | | | | | | | | |
| 49745 | 616.68 | | | 473.68 | | | 143.00 | |
| MAPCARGO GLOBAL LOGISTICS | | | | | | | | |
| 49777 | 6507.04 | 15.00- | | 2648.10 | 1361.04 | 2192.16 | 180.00 | 140.74 |
| XYLEM | | | | | | | | |
| 49781 | 9096.13 | 165.38- | | 1648.79 | 2239.56 | 1212.79 | 4056.28 | 104.09 |
| BROTHER'S SUPPLY | | | | | | | | |
| 49789 | 3090.98 | | | 415.22 | 758.24 | 509.42 | 809.12 | 598.98 |
| XYLEM | | | | | | | | |
| 49791 | 38142.06 | | | 6316.32 | 8427.40 | 7354.49 | 15367.66 | 676.19 |
| AIRGAS GREAT LAKES | | | | | | | | |
| 49796 | 221.37 | | | | 221.37 | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 73533.71 | 816.46- | | 18621.46 | 18895.01 | 18600.68 | 15431.88 | 2801.14 |
| AMAZON.COM | | | | | | | | |
| 49801 | 7114.05 | | | 1383.94 | 1826.05 | 1371.42 | 2271.09 | 261.55 |
| JANS FARMHOUSE CRISPS | | | | | | | | |
| 49806 | 764.02 | | | | 405.58 | 358.44 | | |
| YANKEE CANDLE | | | | | | | | |
| 49810 | 966.37 | | | 85.68 | | 794.05 | 86.64 | |
| YANKEE CANDLE | | | | | | | | |
| 49811 | 5447.92 | | | 1567.72 | 1803.33 | 853.35 | 731.69 | 491.83 |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 21295.38 | 38.50- | | 6367.70 | 10529.69 | 3941.16 | 94.98 | 400.35 |
| A B GLOBAL LOGISTICS | | | | | | | | |
| 49822 | 139.73 | | | 139.73 | | | | |
| AMAZON.COM | | | | | | | | |
| 49829 | 80199.44 | | 643.50 | 10474.12 | 28587.87 | 20824.93 | 18697.71 | 971.31 |
| AMAZON.COM | | | | | | | | |
| 49834 | 9009.17 | 365.90- | 273.00 | 2050.21 | 2319.53 | 2593.58 | 1981.93 | 156.82 |
| RALOID TOOL CO | | | | | | | | |
| 49838 | 590.66 | | | 210.00 | | 380.66 | | |
| BEST TILE OF NEW ENGLAND | | | | | | | | |
| 49845 | 2284.20 | | | 1372.95 | 911.25 | | | |
| TILE AMERICA | | | | | | | | |
| 49847 | 1100.55 | | | 928.05 | 172.50 | | | |
| TILE AMERICA | | | | | | | | |
| 49848 | 477.25 | | | 381.80 | 95.45 | | | |
| TILE AMERICA | | | | | | | | |
| 49849 | 86.63 | | | | | 86.63 | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 6081.99 | | | 124.66 | 1600.92 | 1209.48 | 2660.12 | 486.81 |
| TARGET ROCK CORP | | | | | | | | |
| 49927 | 439.35 | | | 272.91 | 121.50 | | | 44.94 |
| ENGINEERED MATERIALS | | | | | | | | |
| 49939 | 953.52 | | | 440.17 | 513.35 | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 49951 | 1176.48 | | | 1176.48 | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 378.15 | 393.75- | | 617.52 | 154.38 | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 5326.07 | 178.70- | | 1934.35 | 1797.54 | 354.72 | 393.16 | 1025.00 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 150
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TUCKER COMPANY | | | | | | | | |
| 50038 | 185.25 | | | | | | | 185.25 |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 52054.66 | 118.50- | | 8497.96 | 18336.11 | 16723.47 | 7445.39 | 1170.23 |
| SCHILLER/MONSTER POWER | | | | | | | | |
| 50137 | 82.88 | | | 82.88 | | | | |
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 8153.37 | | | 3035.32 | 2175.31 | 711.92 | 607.15 | 1623.67 |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| TREK BICYCLE | | | | | | | | |
| 50216 | 15978.06 | | | 5237.86 | 7144.96 | 2103.90 | 396.21 | 1095.13 |
| EDGECO INC | | | | | | | | |
| 50257 | 1241.78 | 3.25- | | 748.55 | 496.48 | | | |
| NEXANS | | | | | | | | |
| 50261 | 10358.18 | | | 2220.10 | 2940.67 | 2189.37 | 2983.78 | 24.26 |
| AMWARE | | | | | | | | |
| 50290 | 616.22 | | | 353.18 | | 263.04 | | |
| AQUALON COMPANY FUNCTIONAL | | | | | | | | |
| 50300 | 1978.80 | | | 1463.87 | 393.77 | 121.16 | | |
| FIRST AMERICAN | | | | | | | | |
| 50346 | 184.12 | | | | 184.12 | | | |
| HUTTIG BUILDING PRODS | | | | | | | | |
| 50351 | 703.26 | | | 114.00 | 114.00 | 475.26 | | |
| ASHLAND INC | | | | | | | | |
| 50374 | 91.21 | | | | | | | 91.21 |
| BUILDERS EDGE | | | | | | | | |
| 50378 | 145.54 | | | 145.54 | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 4575.40 | 91.85- | | 700.63 | 2172.52 | 1530.19 | 263.91 | |
| ARAMARK UNIFORM SVCS | | | | | | | | |
| 50388 | 558.27 | | | | | | | 558.27 |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 524.21 | 383.94- | | 219.24 | 431.68 | 257.23 | | |
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 44898.91 | 2490.81- | | 12516.35 | 20672.63 | 12058.10 | 2142.64 | |
| COYNE CHEMICAL | | | | | | | | |
| 50447 | 111.15 | | | | 111.15 | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 72.87- | 178.03- | | | | 105.16 | | |
| DUMOND CHEMICALS INC | | | | | | | | |
| 50457 | 590.54 | | | | | | | 590.54 |
| QUICK PLUG NA | | | | | | | | |
| 50502 | 6742.95 | | | 418.66 | 2988.59 | 2890.03 | | 445.67 |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| EVOLUTION LOGISTICS | | | | | | | | |
| 50539 | 364.76 | | | | | 255.84 | 108.92 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                     3.21.56 03/10/2019  PAGE 151
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CORNERSTONE LOGISTIC | | | | | | | | |
| 50541 | 626.79 | | | 521.56 | 105.23 | | | |
| LUBRIZOL | | | | | | | | |
| 50543 | 84.95 | | | 84.95 | | | | |
| OFFICE IMAGE SMART | | | | | | | | |
| 50562 | 331.71 | | | | | | 331.71 | |
| GARDNER-CONNELL INC | | | | | | | | |
| 50583 | 1887.44 | | | 1047.00 | 754.13 | 86.31 | | |
| FERMA INC | | | | | | | | |
| 50627 | 137.09 | 180.13- | | 178.22 | 139.00 | | | |
| DUMOND CHEMICALS | | | | | | | | |
| 50672 | 80.66 | | | | 80.66 | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 50301.39 | 6214.28- | | 15918.47 | 20788.27 | 11318.48 | 6688.74 | 1801.71 |
| M T D PRODUCTS | | | | | | | | |
| 50680 | 1595.12 | | | 102.89 | 1181.66 | 103.08 | 207.49 | |
| PACOA | | | | | | | | |
| 50687 | 4480.23 | | | 858.38 | 3379.88 | 241.97 | | |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 6407.28 | 262.23- | | | 2362.55 | | 3260.81 | 1046.15 |
| KARDEX REMSTAR | | | | | | | | |
| 50732 | 327.38 | | | | 327.38 | | | |
| HEICO | | | | | | | | |
| 50743 | 197.64 | | | | | | 92.24 | 105.40 |
| HOPE GLOBAL | | | | | | | | |
| 50748 | 1256.18 | | | 1256.18 | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 439.70 | | | 439.70 | | | | |
| CROSSFIRE LOGISTICS | | | | | | | | |
| 50786 | 629.42 | | | | 360.51 | 138.59 | 130.32 | |
| STEAM LOGISTICS | | | | | | | | |
| 50789 | 622.04 | | | 406.53 | 215.51 | | | |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 4771.61 | | | 4327.51 | 262.23 | | 88.70 | 93.17 |
| J M C STEEL GROUP | | | | | | | | |
| 50859 | 130.01- | 130.01- | | | | | | |
| G & L WATERWORKS | | | | | | | | |
| 50871 | 472.36 | | | 472.36 | | | | |
| AMARK LOGISTICS | | | | | | | | |
| 50891 | 1818.69 | 537.43- | | 721.12 | 550.00 | 1085.00 | | |
| L K COMSTOCK | | | | | | | | |
| 50901 | 611.61 | | | | | | | 611.61 |
| F W WEBB | | | | | | | | |
| 50908 | 195.28 | | | 101.37 | 93.91 | | | |
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 10699.18 | 118.56- | | 3803.48 | 3008.51 | 2852.86 | 1152.89 | |
| SEPPIC INC | | | | | | | | |
| 50942 | 2746.82 | | | 462.52 | 2284.30 | | | |
| DALTON ENTERPRISES | | | | | | | | |
| 50973 | 3118.61 | | | 151.45 | 2967.16 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 152
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MULTIPET INT'L | | | | | | | | |
| 50979 | 12.88- | 483.48- | | | 470.60 | | | |
| ARBOR MATERIAL | | | | | | | | |
| 50997 | 312.16 | | | | 312.16 | | | |
| AMAZON.COM | | | | | | | | |
| 51028 | 9560.55 | | 117.00 | 3850.78 | 2333.23 | 1448.51 | 1717.16 | 93.87 |
| GITI | | | | | | | | |
| 51031 | 32585.05 | 235.03- | | 11684.66 | 17999.37 | 2486.72 | 404.20 | 245.13 |
| KUNAL KITCHEN | | | | | | | | |
| 51043 | 3022.89 | 195.30- | | 1420.00 | 1483.19 | 315.00 | | |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| GROVER CLEVELAND PRESS | | | | | | | | |
| 51069 | 140.98 | | | | 140.98 | | | |
| G I PLASTEK | | | | | | | | |
| 51095 | 3687.59 | | | 3280.80 | 271.01 | 135.78 | | |
| SEEDWAY | | | | | | | | |
| 51100 | 340.53 | | | | 340.53 | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 942.42 | 30.00- | | 314.15 | 658.27 | | | |
| ACHEMETAL GROUP INC | | | | | | | | |
| 51106 | 308.00 | | | 308.00 | | | | |
| PRIORITY LOGISTICS WHSE | | | | | | | | |
| 51138 | 859.11 | | | 145.50 | | 594.86 | | 118.75 |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 10444.27 | | | 2223.27 | 2178.22 | 2284.88 | 273.39 | 3484.51 |
| ACE HARDWARE | | | | | | | | |
| 51202 | 434.57 | | | | | 251.37 | 183.20 | |
| AMAZON.COM | | | | | | | | |
| 51223 | 987.41 | | 97.50 | 332.03 | 387.24 | | 170.64 | |
| MICHELIN TIRE | | | | | | | | |
| 51251 | 1510.81 | | 126.26 | 125.48 | 323.14 | 126.57 | 684.97 | 124.39 |
| MUELLER INDUSTRIES | | | | | | | | |
| 51261 | 1813.94 | | | 639.60 | | 103.95 | 45.60 | 1024.79 |
| NOVOLEX | | | | | | | | |
| 51276 | 11746.42 | | | 3675.15 | 4357.83 | 3665.12 | 48.32 | |
| NOVOLEX | | | | | | | | |
| 51285 | 153.64 | | | | | | | 153.64 |
| NOVOLEX | | | | | | | | |
| 51293 | 1844.91 | | | 242.17 | 1532.74 | 70.00 | | |
| LALLY PAK INC | | | | | | | | |
| 51294 | 2208.43 | | | 1343.93 | 864.50 | | | |
| EXHIBIT EXPRESS OF AMERICA | | | | | | | | |
| 51315 | 47295.35 | 51.15- | | 1848.00 | 9979.00 | 5047.00 | 2635.00 | 27837.50 |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| CENVEO | | | | | | | | |
| 51345 | 269.18 | | | | 269.18 | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 50328.67 | 149.00- | | 8372.44 | 11160.58 | 9043.29 | 11081.06 | 10820.30 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 153
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| T F C LLC |  |  |  |  |  |  |  |  |
| 51432 | 595.00 |  |  |  | 595.00 |  |  |  |
| XYLEM -SENECA FALLS NY |  |  |  |  |  |  |  |  |
| 51459 | 4549.42 |  |  | 946.51 | 1166.08 | 1275.38 | 1161.45 |  |
| SOLVAY USA |  |  |  |  |  |  |  |  |
| 51463 | 11714.72 |  |  | 1557.90 | 138.20 | 1762.57 | 1431.38 | 6824.67 |
| GOLDEN BEACH INC |  |  |  |  |  |  |  |  |
| 51474 | 206.00 |  |  |  |  |  | 177.00 | 29.00 |
| MOHAWK DISTRIBUTION |  |  |  |  |  |  |  |  |
| 51501 | 13079.48 | 152.91- |  | 4299.00 | 6051.39 | 1356.00 | 1526.00 |  |
| ADRIAN JULES LTD |  |  |  |  |  |  |  |  |
| 51517 | 411.60 |  |  |  |  |  |  | 411.60 |
| ALCO* -ALCON LABORAT |  |  |  |  |  |  |  |  |
| 51528 | 28465.47 | 35.00- |  | 7966.40 | 13521.82 | 6479.08 | 270.87 | 262.30 |
| U S EASTERN CARGO SVC |  |  |  |  |  |  |  |  |
| 51561 | 267.91 |  |  | 267.91 |  |  |  |  |
| COMSEWOGUE INC |  |  |  |  |  |  |  |  |
| 51563 | 290.79 |  |  | 290.79 |  |  |  |  |
| GORDON FOOD SERVICE |  |  |  |  |  |  |  |  |
| 51596 | 396.35- | 396.35- |  |  |  |  |  |  |
| S D S TRANS |  |  |  |  |  |  |  |  |
| 51601 | 597.11 |  |  |  | 387.59 | 209.52 |  |  |
| VITA KRAFT SUN SEED |  |  |  |  |  |  |  |  |
| 51639 | 99.45 |  |  | 99.45 |  |  |  |  |
| GENERATION LOGISTICS |  |  |  |  |  |  |  |  |
| 51643 | 8784.12 | 2599.29- |  | 1764.05 | 4321.11 | 3708.35 | 1589.90 |  |
| AIR-CITY INC |  |  |  |  |  |  |  |  |
| 51647 | 9143.95 |  |  | 1982.37 | 4010.81 | 2757.02 | 393.75 |  |
| P J T LOGISTICS |  |  |  |  |  |  |  |  |
| 51677 | 4436.37 | 478.63- |  | 2525.00 | 970.00 | 285.00 | 835.00 | 300.00 |
| FILTERTECH INC |  |  |  |  |  |  |  |  |
| 51682 | 1648.69 |  |  | 138.43 | 975.26 | 535.00 |  |  |
| BENEO |  |  |  |  |  |  |  |  |
| 51686 | 111.38 |  |  |  |  |  |  | 111.38 |
| MERCANTILE DEVELOPME |  |  |  |  |  |  |  |  |
| 51695 | 17415.76 | 31.06- |  | 6936.08 | 9576.21 | 602.29 | 332.24 |  |
| PRIVATE LABEL FOODS |  |  |  |  |  |  |  |  |
| 51704 | 4468.35 | 170.20- |  | 1472.40 | 1395.60 | 1770.55 |  |  |
| BIG MOUTH TOYS |  |  |  |  |  |  |  |  |
| 51715 | 10321.17 | 2316.31- |  | 3404.42 | 7316.50 | 1687.14 |  | 229.42 |
| LEAVITT CORP |  |  |  |  |  |  |  |  |
| 51728 | 1615.49 | 176.31- |  | 1015.08 | 776.72 |  |  |  |
| DIMESOL |  |  |  |  |  |  |  |  |
| 51770 | 257.92 | 194.22- |  |  | 128.96 | 128.96 |  | 194.22 |
| SAINT GOBAIN/CERTAINTEED |  |  |  |  |  |  |  |  |
| 51814 | 1165.67 | 162.66- |  | 923.95 | 404.38 |  |  |  |
| SAINT GOBAIN/CERTAINTEED |  |  |  |  |  |  |  |  |
| 51816 | 632.89 |  |  | 443.13 | 189.76 |  |  |  |
| EDWARD SIMS CORP |  |  |  |  |  |  |  |  |
| 51840 | 537.21 |  |  | 537.21 |  |  |  |  |
| CRYOMECH INC |  |  |  |  |  |  |  |  |
| 51883 | 176.77- | 176.77- |  |  |  |  |  |  |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 154
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ECKART AMERICAS | | | | | | | | |
| 51888 | 1075.90 | | | | 1075.90 | | | |
| W S PACKAGING | | | | | | | | |
| 51918 | 456.58 | | | 182.83 | 273.75 | | | |
| W S PACKAGING | | | | | | | | |
| 51920 | 907.08 | | | 660.83 | 246.25 | | | |
| LIVONIA AVON & | | | | | | | | |
| 51952 | 274.61 | | | 137.46 | 137.15 | | | |
| B & H RAIL CORP | | | | | | | | |
| 51953 | 171.67 | | | 171.67 | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 2995.19 | | | 2141.01 | | | | 854.18 |
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 16028.20 | | | 2924.98 | 4636.35 | 3713.39 | 4333.54 | 419.94 |
| SEFERCRAFT | | | | | | | | |
| 52003 | 2261.00 | | | 316.80 | 979.20 | 207.80 | 328.80 | 428.40 |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 11916.94 | 411.53- | | 1721.47 | 3816.01 | 3546.39 | 3244.60 | |
| WARNER GRAHAM | | | | | | | | |
| 52090 | 3850.28 | | | 3035.61 | 814.67 | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 1660.56 | 404.58- | | 1226.47 | 817.67 | | | 21.00 |
| VERST GROUP | | | | | | | | |
| 52144 | 638.78 | | | 638.78 | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 18080.93 | 93.50- | | 3695.70 | 5576.11 | 4075.28 | 4807.77 | 19.57 |
| LATICRETE INTL INC | | | | | | | | |
| 52184 | 758.16 | | | 105.87 | | 652.29 | | |
| PATHE SHIPPING SUPPL | | | | | | | | |
| 52185 | 460.00 | | | | | | 235.00 | 225.00 |
| LATICRETE INTL INC | | | | | | | | |
| 52186 | 3638.25 | | | 241.40 | 212.73 | 1284.93 | 1002.70 | 896.49 |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 470.00 | | | | | 470.00 | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 6367.36 | 239.37- | | 2366.52 | 3241.50 | 998.71 | | |
| NISSIN FOODS | | | | | | | | |
| 52230 | 30093.43 | | | 2756.19 | 8648.05 | 2968.34 | 14704.78 | 1016.07 |
| AMAZON.COM | | | | | | | | |
| 52231 | 6411.70 | | 97.50 | 973.45 | 2261.91 | 1864.73 | 1119.38 | 94.73 |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 407.46 | 560.00- | | | 967.46 | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 587.09 | 130.43- | | 717.52 | | | | |
| LIBERTY INTL | | | | | | | | |
| 52254 | 570.00 | | | | | 570.00 | | |
| SOLVAY | | | | | | | | |
| 52271 | 341.66 | | | 341.66 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 155
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIDDELL CORP | | | | | | | | |
| 52279 | 372.00 | | | | 372.00 | | | |
| DANDREA WINE & LIQUOR | | | | | | | | |
| 52295 | 263.06 | | | 263.06 | | | | |
| F W WEBB | | | | | | | | |
| 52333 | 111.66 | | | | | | | 111.66 |
| MORGAN ADVANCED MATE | | | | | | | | |
| 52337 | 213.93 | | | | | | 213.93 | |
| NOVA BIOMEDICAL | | | | | | | | |
| 52366 | 1173.96 | | | | | 1173.96 | | |
| PRIVATE LABEL SPECIALTIES | | | | | | | | |
| 52382 | 7904.15 | | | 1883.50 | 2966.61 | 2291.14 | 762.90 | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 3.56 | 262.57- | | | | | 266.13 | |
| SOLVAY USA | | | | | | | | |
| 52415 | 158.87 | | | | | 158.87 | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 3084.40 | 312.00- | | 735.00 | 1540.00 | 467.00 | 654.40 | |
| SMITH RIVER BIOLOGICALS | | | | | | | | |
| 52440 | 184.97 | | | | 184.97 | | | |
| 3RD WAVE BREWING CO | | | | | | | | |
| 52448 | 475.20 | | | | 475.20 | | | |
| DESCO VACUUM CLEANER | | | | | | | | |
| 52452 | 134.61 | | | 134.61 | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 52535 | 300.83 | | | | | | | 300.83 |
| E Z LOGISTICS | | | | | | | | |
| 52539 | 149.73 | | | 149.73 | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 1733.06 | | | 1481.79 | 251.27 | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 605.00 | | | 605.00 | | | | |
| GASKO & MEYER INC | | | | | | | | |
| 52578 | 902.50 | | | 405.00 | 307.50 | | | 190.00 |
| NESTLE PURINA | | | | | | | | |
| 52596 | 5311.54 | | | 184.02 | 1632.74 | 609.15 | 172.08 | 2713.55 |
| APPLIED BOLTING TECH | | | | | | | | |
| 52613 | 243.00 | | | 121.50 | 121.50 | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 827.97 | 23.08- | | 324.55 | 526.50 | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 2937.75 | 272.83- | | 1049.77 | 1336.07 | 824.74 | | |
| BROTHERS INTL FOOD | | | | | | | | |
| 52702 | 103.80 | | | | 103.80 | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 48645.09 | 453.10- | | 12038.73 | 16536.65 | 15819.23 | 3263.91 | 1439.67 |
| MEAD & MEAD LLC | | | | | | | | |
| 52739 | 2134.42 | | | 1064.99 | 1069.43 | | | |
| MILBANK MFG CO | | | | | | | | |
| 52765 | 16739.77 | | | 1719.37 | 3071.96 | 3171.00 | 7522.17 | 1255.27 |
| MAINFREIGHT USA | | | | | | | | |
| 52768 | 4703.90 | | | 1198.18 | 825.08 | 2578.17 | 102.47 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 156
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1243.12 | | | 1243.12 | | | | |
| ATRIUM INNOVATIONS | | | | | | | | |
| 52797 | 5403.51 | | | 909.33 | 2305.10 | 1803.47 | 385.61 | |
| C A C ASSOCIATES | | | | | | | | |
| 52808 | 2057.67 | | | 463.13 | 750.24 | | | 844.30 |
| ASSOCIATED BAG CO | | | | | | | | |
| 52827 | 97.02 | | | | | 97.02 | | |
| DORMA USA | | | | | | | | |
| 52832 | 275.76 | 156.49- | | | | | 432.25 | |
| IN-TIME SHIPPING | | | | | | | | |
| 52834 | 1840.71 | | | 139.73 | 1324.73 | 376.25 | | |
| BOOKMASTERS | | | | | | | | |
| 52840 | 1149.36 | | | 259.52 | 585.88 | 206.39 | 97.57 | |
| POLAR TECH | | | | | | | | |
| 52844 | 579.25 | | | 231.22 | | | 348.03 | |
| F W WEBB | | | | | | | | |
| 52854 | 214.19 | | | 214.19 | | | | |
| ARKMAN LOGISTICS | | | | | | | | |
| 52879 | 3483.88 | | | 2339.69 | 1144.19 | | | |
| ROSMINI GRAPHIC SUPPLY | | | | | | | | |
| 52907 | 2863.67 | | | 545.99 | 422.93 | 842.90 | 1051.85 | |
| A C T LOGISTICS | | | | | | | | |
| 52912 | 182.81 | | | 173.04 | | | 9.77 | |
| TRANSFORMER TECHNOLO | | | | | | | | |
| 52928 | 228.00 | | | 228.00 | | | | |
| OPTIVIA | | | | | | | | |
| 52937 | 3463.87 | | | 929.49 | 756.12 | 1778.26 | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 11922.93 | 50.00- | | 10201.64 | 1398.10 | 50.00 | 153.18 | 170.01 |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52974 | 9351.05 | | | 3587.44 | 1922.78 | 1703.67 | 2137.16 | |
| VERTIS LOGISTICS | | | | | | | | |
| 52978 | 340.16 | | | 340.16 | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 15438.05 | | | 6862.94 | 4457.04 | 2791.14 | 1159.26 | 167.67 |
| KEMPER SYSTEM | | | | | | | | |
| 52996 | 388.14 | | | | 117.80 | 270.34 | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 53021 | 115.78 | | | | | | 115.78 | |
| D M DIRECT | | | | | | | | |
| 53049 | 130.49 | | | | 130.49 | | | |
| XYLEM | | | | | | | | |
| 53057 | 300.25 | | | | 208.54 | | 91.71 | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 5276.80 | | 97.75 | 1518.25 | 1909.25 | 1354.58 | 297.09 | 99.88 |
| CORIM INDUSTRIES | | | | | | | | |
| 53104 | 5558.33 | | | 2196.62 | 1275.43 | 853.12 | 194.22 | 1038.94 |
| ELZAN SUGAR | | | | | | | | |
| 53105 | 537.23 | | | 426.08 | 111.15 | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 157
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOLA PRODUCTS CORP | | | | | | | | |
| 53149 | 1530.65 | | | 317.70 | 591.35 | 621.60 | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 2447.60 | 140.60- | | 939.00 | 1161.60 | 384.40 | 103.20 | |
| CONCORDE SPECIALTY | | | | | | | | |
| 53159 | 4894.81 | 94.23- | | 1028.99 | 2162.87 | 1464.31 | | 332.87 |
| REFRIG-IT WAREHOUSE | | | | | | | | |
| 53173 | 6212.30 | | | 1149.71 | 1383.08 | 1411.13 | 2107.94 | 160.44 |
| TAVA PRODUCTS | | | | | | | | |
| 53187 | 141.16 | | | 141.16 | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 1966.93 | 73.52- | | 134.75 | 1028.96 | 554.61 | | 322.13 |
| MUELLER STREAMLINE | | | | | | | | |
| 53314 | 1210.59 | | | 1210.59 | | | | |
| PRODUCT CLUB | | | | | | | | |
| 53317 | 212.91 | | | | | | 212.91 | |
| NAVIGATIONAL LOGISTC | | | | | | | | |
| 53327 | 3272.46 | | | 768.00 | 2074.46 | 255.00 | | 175.00 |
| LOUIS M GERSON | | | | | | | | |
| 53358 | 2685.22 | | | | | 1121.40 | | 1563.82 |
| LOURDES INDUSTRIES | | | | | | | | |
| 53364 | 882.06 | | | 648.06 | 234.00 | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 13663.22 | 127.44- | | 5154.58 | 3615.30 | 4922.06 | | 98.72 |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 720.65- | 954.32- | | | 143.67 | | | 90.00 |
| *HUB GROUP | | | | | | | | |
| 53429 | 119.53 | 132.00- | | | | | | 251.53 |
| *RYDER | | | | | | | | |
| 53430 | 13949.64- | 13949.64- | | | | | | |
| MEADOWS WYE CARDINAL | | | | | | | | |
| 53431 | 833.25 | | | 534.69 | 298.56 | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 1030.87- | 1030.87- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 667.73- | 667.73- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 18960.21 | 113.26- | | 1134.23 | 1943.48 | 4030.64 | 2792.88 | 9172.24 |
| AMAZON.COM | | | | | | | | |
| 53471 | 69951.81 | 11.50- | 487.50 | 12338.24 | 15304.84 | 22397.54 | 18596.52 | 838.67 |
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 88.42- | 88.42- | | | | | | |
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 4768.60 | | | 765.77 | 373.83 | 2867.00 | 351.00 | 411.00 |
| ZANER BOSER | | | | | | | | |
| 53507 | 1381.24 | | | | 1077.02 | 304.22 | | |
| FIVES LANDIS | | | | | | | | |
| 53511 | 351.27 | | | 218.66 | | 132.61 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 158
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P C P CHAMPION | | | | | | | | |
| 53531 | 746.45- | 1324.20- | | | | | | 577.75 |
| FOCUS LOG %CTSI-GLOBAL | | | | | | | | |
| 53555 | 154.93 | | | | | | | 154.93 |
| ATKINS & PEARCE | | | | | | | | |
| 53556 | 718.44 | | | 245.83 | 107.42 | 365.19 | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 95967.12 | 157.28- | 214.50 | 18713.51 | 21668.49 | 24050.48 | 29703.89 | 1773.53 |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| RADIX WIRE CO | | | | | | | | |
| 53600 | 288.54 | | | 175.08 | | 113.46 | | |
| ARDMORE LOGISTICS | | | | | | | | |
| 53605 | 214.62 | | | | 214.62 | | | |
| T C FABRICATION | | | | | | | | |
| 53643 | 32800.00 | | | 16400.00 | 16400.00 | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 408.93 | 211.66- | | 490.91 | 129.68 | | | |
| MONDIAL | | | | | | | | |
| 53697 | 1657.02 | | | 128.40 | 782.47 | 487.92 | 258.23 | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 49092.97 | 421.67- | | 17341.05 | 26638.82 | 1980.38 | 1346.00 | 2208.39 |
| T C H | | | | | | | | |
| 53731 | 9554.39 | | | 2464.71 | 2867.08 | 4222.60 | | |
| WE SPRING INC | | | | | | | | |
| 53736 | 1959.16 | | | 449.47 | 1369.39 | 140.30 | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 53740 | 1472.58 | | | | 1039.11 | 433.47 | | |
| STAR STAINLESS SCREW | | | | | | | | |
| 53808 | 9260.70 | | | 1966.30 | 3860.20 | 3348.58 | 85.62 | |
| BACKYARD PRODS | | | | | | | | |
| 53810 | 2315.84 | | | | 2104.61 | 211.23 | | |
| GOODRICH CORPORATION | | | | | | | | |
| 53818 | 1232.45 | | | | | | | 1232.45 |
| LITHOGRAPHIC INDUSTRIES | | | | | | | | |
| 53823 | 506.53 | | | | 506.53 | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 25654.17 | 187.72- | | 5825.41 | | 9680.20 | 5347.37 | 4988.91 |
| COUNTRY LIFE | | | | | | | | |
| 53829 | 725.67 | | | 460.16 | 168.75 | | | 96.76 |
| SETAF | | | | | | | | |
| 53861 | 124.50 | | | | | | | 124.50 |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| CAPITAL FOREST PRODS | | | | | | | | |
| 53905 | 979.80 | | | 547.40 | 432.40 | | | |
| CAPITAL FOREST PRODS | | | | | | | | |
| 53912 | 1258.10 | | | 276.00 | 614.10 | | | 368.00 |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 380.73 | 25.87- | | | | 406.60 | | |
| DEL EXPRESS INC | | | | | | | | |
| 54036 | 2247.47 | | | | 940.47 | 1307.00 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19        3.21.56 03/10/2019  PAGE 159
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EARTH ENGINEERED SYS | | | | | | | | |
| 54045 | 216.37 | | | 216.37 | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 803.35 | 104.13- | | 348.76 | | 199.37 | 186.04 | 173.31 |
| P N G L C | | | | | | | | |
| 54072 | 6896.25 | | | 3881.05 | 2975.20 | 40.00 | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 4851.31 | 1089.34- | | 875.50 | 2833.16 | 2231.99 | | |
| MATSON INTEGRATED | | | | | | | | |
| 54089 | 201.94 | | | | 201.94 | | | |
| KAIDEX TRANS SVCS | | | | | | | | |
| 54094 | 238.80 | | | | | 238.80 | | |
| MEIJER INC | | | | | | | | |
| 54158 | 42796.62 | 500.00- | | 10742.00 | 5507.17 | | 27047.45 | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 24984.02 | 144.39- | | 9918.82 | 9265.58 | 4816.68 | 677.01 | 450.32 |
| SIFA USA INC | | | | | | | | |
| 54183 | 336.35 | | | | | 336.35 | | |
| ALT PLUS | | | | | | | | |
| 54195 | 92.41 | | | | 92.41 | | | |
| CONNOISSEURS PRODUCT | | | | | | | | |
| 54210 | 944.61 | | | 147.37 | 593.93 | 203.31 | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 15286.01 | 511.36- | | 3003.59 | 3265.82 | 5583.44 | 3828.27 | 116.25 |
| MALCO PRODUCTS INC | | | | | | | | |
| 54234 | 7832.87 | | | 1546.28 | 2223.34 | 1767.90 | 1842.66 | 452.69 |
| A F M W LLC | | | | | | | | |
| 54316 | 373.94- | 553.83- | | 179.89 | | | | |
| TRANSAXLE CORP | | | | | | | | |
| 54317 | 147.40 | | | 147.40 | | | | |
| I T T /GOULDS PUMPS | | | | | | | | |
| 54340 | 3.87 | 64.80- | | 68.67 | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 20742.84 | | | 7150.94 | 11289.42 | 2025.13 | 74.83 | 202.52 |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 12607.11 | 740.32- | | 1162.29 | 1318.81 | 4953.01 | 4655.66 | 1257.66 |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| I T T ENDINE | | | | | | | | |
| 54420 | 784.80 | | | 294.30 | 392.40 | 98.10 | | |
| REGENT PRODUCTS | | | | | | | | |
| 54434 | 7321.59 | | | 4490.10 | 2380.89 | 450.60 | | |
| AAVID NIAGARA LLC | | | | | | | | |
| 54444 | 2092.44 | | | 86.14 | 908.06 | 1098.24 | | |
| PHOENIX DIVINA | | | | | | | | |
| 54457 | 523.66 | | | | | 523.66 | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 266.54- | | | | | | 261.31 |
| VITEX EXTRUSION | | | | | | | | |
| 54493 | 126.88 | | | | | 126.88 | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20 | | | 315.00 | 340.00 | | 778.20 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 160
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HAMPTON FARMS | | | | | | | | |
| 54511 | 3293.80 | | | 903.55 | 1708.01 | 504.40 | 177.84 | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 199.51- | 199.51- | | | | | | |
| J & B IMPORTERS | | | | | | | | |
| 54524 | 135.98 | | | 135.98 | | | | |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 11673.79 | 110.52- | | 4997.51 | 6645.83 | 140.97 | | |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 3149.78 | 167.67- | | 2207.49 | 402.86 | 180.18 | 236.84 | 290.08 |
| SPINNING WHEELS EXPR | | | | | | | | |
| 54565 | 22755.12 | | | 8606.66 | 10333.34 | 3607.18 | 207.94 | |
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 2618.52 | 100.00- | | 476.73 | 2105.39 | 136.40 | | |
| MODE TRANSP SRVC | | | | | | | | |
| 54637 | 1396.79 | | | 385.15 | | 661.11 | 157.30 | 193.23 |
| RANDOLPH PRODUCTS CO | | | | | | | | |
| 54660 | 848.08 | | | 153.00 | 556.50 | 138.58 | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 24343.70 | | | 3387.24 | 7786.28 | 6536.83 | 1754.01 | 4879.34 |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 1051.42 | 118.28- | | 104.75 | 371.25 | 415.20 | 278.50 | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 4705.58 | 42.20- | | 1757.18 | 1604.51 | 1276.09 | 110.00 | |
| T M I LLC | | | | | | | | |
| 54684 | 111.00 | | | | 111.00 | | | |
| KECK'S | | | | | | | | |
| 54686 | 2275.15 | | | 1730.51 | 544.64 | | | |
| JAEGER USA INC | | | | | | | | |
| 54695 | 126.36 | | | | 126.36 | | | |
| VALLEY FORGE LOGISTICS | | | | | | | | |
| 54701 | 815.22 | | | | | | | 815.22 |
| JOHN DEERE %T M C | | | | | | | | |
| 54705 | 4697.11 | | | 2387.91 | 1150.84 | 173.98 | 274.57 | 709.81 |
| JOHN DEERE | | | | | | | | |
| 54719 | 46.49- | 133.87- | | | | | | 87.38 |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 35843.21 | 552.73- | | 8987.63 | 14443.29 | 11315.71 | 1481.07 | 168.24 |
| B F G SUPPLY | | | | | | | | |
| 54729 | 12044.88 | 55.78- | | 6247.51 | 4793.50 | 321.02 | 738.63 | |
| CANDY DEPOT | | | | | | | | |
| 54766 | 450.00 | | | | | | | 450.00 |
| B F G SUPPLY | | | | | | | | |
| 54791 | 274.88 | | | | | | | 274.88 |
| TAMWORTH DISTILLING | | | | | | | | |
| 54819 | 114.00 | | | 114.00 | | | | |
| MODE TRANSP SRVC | | | | | | | | |
| 54824 | 9.93 | | | | | | | 9.93 |
| M & M FORWARDING | | | | | | | | |
| 54844 | 93.00 | | | | 93.00 | | | |
| NYPRO | | | | | | | | |
| 54871 | 445.71 | | | 339.96 | | | | 105.75 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 161
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AQUA PRO | | | | | | | | |
| 54880 | 431.66 | | | | 264.20 | 167.46 | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 220.11- | 600.10- | | | | 379.99 | | |
| ANSEN GROUP | | | | | | | | |
| 54933 | 16499.84 | | | 2836.39 | 7982.81 | 5680.64 | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 6291.01 | 910.00- | | 1616.01 | 1050.00 | 4535.00 | | |
| PERKINS PAPER | | | | | | | | |
| 54948 | 2018.95 | 276.96- | | 639.48 | 955.06 | 701.37 | | |
| STRAHL & PITSCH INC | | | | | | | | |
| 54961 | 360.46 | | | | | 360.46 | | |
| VINILANDIA NH | | | | | | | | |
| 54985 | 2934.98 | | | 802.76 | 711.76 | | 680.63 | 739.83 |
| U S NONWOVENS | | | | | | | | |
| 54994 | 13428.50 | | | 3571.61 | 2821.28 | 4757.17 | 2278.44 | |
| ENZYMES BIOTECHNOLOGY | | | | | | | | |
| 55029 | 12626.91 | 81.59- | | | | | 12708.50 | |
| Q W E LOGISTICS | | | | | | | | |
| 55053 | 10149.24 | | | 845.21 | 4132.36 | 528.40 | 3295.27 | 1348.00 |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 3027.27 | | | 2154.92 | | 81.94 | 91.88 | 698.53 |
| MACY'S | | | | | | | | |
| 55115 | 18288.96 | 339.41- | | 8403.87 | 4510.32 | 5287.21 | 230.57 | 196.40 |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 21887.15 | 81.70- | | 2537.05 | 4045.08 | 6338.18 | 5517.16 | 3531.38 |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| SPECIAL METALS CORP | | | | | | | | |
| 55213 | 471.33 | | | | | | 471.33 | |
| UNIVERSAL INSTRUMENT | | | | | | | | |
| 55217 | 116.03 | | | 116.03 | | | | |
| MANE USA | | | | | | | | |
| 55289 | 563.22 | | | 563.22 | | | | |
| WALKER INTL TRANSP | | | | | | | | |
| 55291 | 7988.68 | | | 2037.68 | 1374.99 | 3698.02 | 15.00 | 862.99 |
| O R S NASCO | | | | | | | | |
| 55340 | 290.33 | | | | 290.33 | | | |
| MANSFIELD PAPER CO | | | | | | | | |
| 55366 | 80.00 | 238.78- | | | 318.78 | | | |
| RIZZOLI | | | | | | | | |
| 55375 | 1200.00 | | | | 1200.00 | | | |
| MANTH BROWNELL | | | | | | | | |
| 55387 | 2548.85 | | | 816.56 | 449.36 | 1282.93 | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 1407.70 | 274.15- | | 463.30 | 889.87 | 176.82 | | 151.86 |
| HARBOUR WIRE & CABLE | | | | | | | | |
| 55412 | 1511.15 | | | 534.44 | 176.30 | 433.37 | 367.04 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 162
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPSA HEALTHCARE | | | | | | | | |
| 55421 | 1343.70 | | | 571.77 | 771.93 | | | |
| UNISOURCE | | | | | | | | |
| 55428 | 623.24 | | | 531.86 | 91.38 | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 65596.79 | 883.24- | | 12086.23 | 18598.90 | 19586.76 | 11444.00 | 4764.14 |
| EDSIM LEATHER | | | | | | | | |
| 55443 | 195.99 | | | 195.99 | | | | |
| MARKSMEN | | | | | | | | |
| 55479 | 317.57 | | | 203.09 | 114.48 | | | |
| STAR IRON WORKS | | | | | | | | |
| 55491 | 131.87- | 131.87- | | | | | | |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 254.42 | | | 127.21 | 127.21 | | | |
| 802 DISTRIBUTORS | | | | | | | | |
| 55511 | 1173.27 | | | 1173.27 | | | | |
| MARSHALLS | | | | | | | | |
| 55522 | 13308.07 | | | 6824.68 | 5963.46 | 519.93 | | |
| TIGER BRAND JACK POS | | | | | | | | |
| 55572 | 1826.68 | | | 964.24 | 257.37 | 605.07 | | |
| FUJI ELECTRIC CORP | | | | | | | | |
| 55581 | 4168.04 | | | 1486.55 | 1452.28 | 1130.42 | 98.79 | |
| FUJI ELECTRIC CORP | | | | | | | | |
| 55588 | 1111.18 | | | 595.57 | 377.26 | 138.35 | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 695.00 | | | 138.33 | 254.50 | 132.01 | 170.16 | |
| PIONEER INDUSTRIES | | | | | | | | |
| 55593 | 829.63 | | | | 829.63 | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 1465.89 | 490.53- | | 1040.03 | 916.39 | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 862.41 | 25.00- | | 136.65 | 285.12 | 330.77 | 134.87 | |
| U T C OVERSEAS INC | | | | | | | | |
| 55694 | 536.00 | | | | | | 422.87 | 113.13 |
| VIATECH PUBLISHING | | | | | | | | |
| 55699 | 586.07 | | | | | 586.07 | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| VIATECH PUBLISHING | | | | | | | | |
| 55724 | 431.57 | | | 103.44 | 232.51 | | 95.62 | |
| SCHOOL HEALTH CORP | | | | | | | | |
| 55745 | 3613.98 | | | 1224.37 | 1905.03 | | 221.55 | 263.03 |
| DROLL YANKEES | | | | | | | | |
| 55789 | 1511.78 | | | 932.14 | | 579.64 | | |
| MEB LOGISTICS | | | | | | | | |
| 55801 | 1403.62 | | | | 112.63 | 525.48 | 765.51 | |
| BUNZL 10104 CLINTON | | | | | | | | |
| 55802 | 2665.26 | | | 725.85 | 1058.86 | 665.00 | 209.78 | 5.77 |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| WATERTOWN SYUPPLY CO | | | | | | | | |
| 55821 | 148.45 | | | 148.45 | | | | |

ATBLT      -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 163
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 1000.71- | | | | | | 363.06 |
| TRIANGLE SUSPENSION SYSTEMS | | | | | | | | |
| 55828 | 1031.69 | | | 129.68 | 733.37 | | 168.64 | |
| C T S GLOBAL SUPPLY | | | | | | | | |
| 55841 | 737.00 | | | 295.00 | 442.00 | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 3007.16 | 182.26- | | 984.52 | 1804.63 | 276.19 | 124.08 | |
| J KUHL METALS CO | | | | | | | | |
| 55869 | 837.76 | | | 744.80 | 92.96 | | | |
| APLICARE INC | | | | | | | | |
| 55880 | 127.21 | | | 127.21 | | | | |
| CLEAR WATER MFG | | | | | | | | |
| 55888 | 5593.38 | | | 2310.60 | 2878.68 | 404.10 | | |
| CLOROX FREIGHT PAYABL | | | | | | | | |
| 55895 | 1021.35 | | | 326.22 | 463.02 | 232.11 | | |
| KASS LOGISTICS | | | | | | | | |
| 55898 | 3589.66 | | | 377.99 | 2073.73 | 575.94 | 562.00 | |
| FIRST QUALITY RETAIL SERVICES | | | | | | | | |
| 55911 | 1890.06 | | | 135.39 | 736.85 | 879.44 | | 138.38 |
| MC MASTER CARR | | | | | | | | |
| 55928 | 617.99 | | | | | | | 617.99 |
| T J MAX | | | | | | | | |
| 55940 | 501.15 | 93.80- | | | | | | 594.95 |
| R & D COATINGS | | | | | | | | |
| 55944 | 1414.08 | | | 765.70 | 648.38 | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 19067.09 | 103.79- | | 6697.97 | 10265.54 | 2207.37 | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 16327.42 | | | 3281.09 | 6025.50 | 363.68 | 5369.68 | 1287.47 |
| WORLD KITCHEN GREENCASTLE | | | | | | | | |
| 56027 | 82.13 | | | | | | | 82.13 |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| IMPRO CORP | | | | | | | | |
| 56073 | 372.17 | | | | 372.17 | | | |
| R T R BAG & CO | | | | | | | | |
| 56086 | 1811.67 | | | | | | | 1811.67 |
| NATL TICKET CO | | | | | | | | |
| 56100 | 3192.63 | 153.96- | | 382.94 | 1547.38 | 1032.56 | 383.71 | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | 107.06 | |
| JON-DON | | | | | | | | |
| 56118 | 183.51 | | | | | 183.51 | | |
| JON-DON | | | | | | | | |
| 56124 | 538.59 | | | 106.11 | 337.44 | 95.04 | | |
| JON-DON | | | | | | | | |
| 56127 | 13572.52 | | | 4829.82 | 7332.11 | 438.39 | 319.06 | 653.14 |
| ESSCHERT DESIGN | | | | | | | | |
| 56149 | 1200.79 | | | 291.54 | 567.37 | 341.88 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 164
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| U S CUSTOM BALL | | | | | | | | |
| 56150 | 521.92 | | | 368.64 | 153.28 | | | |
| TRINITY LOGISTICS INC | | | | | | | | |
| 56173 | 7208.72 | | | 4723.67 | 990.03 | 1338.57 | | 156.45 |
| U S RACK/DISPLAY | | | | | | | | |
| 56176 | 2368.63 | | | 1342.07 | 625.53 | 314.49 | 86.54 | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 56181 | 68.84 | | | | | | | 68.84 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 46492.06 | 303.99- | | 10944.26 | 20230.97 | 12269.16 | 3008.59 | 343.07 |
| ORASURE TECHNOLOGIES | | | | | | | | |
| 56203 | 2270.64 | | | 1715.78 | 554.86 | | | |
| K D L | | | | | | | | |
| 56212 | 740.83 | 59.41- | | 274.56 | | | 341.30 | 184.38 |
| G L & V | | | | | | | | |
| 56214 | 7921.56 | | | 1770.19 | 5014.58 | 279.69 | 668.94 | 188.16 |
| KEYSTONE DEDICATED LOG | | | | | | | | |
| 56220 | 2469.31 | | | 631.96 | 1003.90 | 613.28 | 220.17 | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 490.89- | 590.86- | | 99.97 | | | | |
| C & T INTERNATIONAL | | | | | | | | |
| 56252 | 607.22 | | | 607.22 | | | | |
| PIZZA BOXES | | | | | | | | |
| 56278 | 5899.06 | | | 2268.46 | 2172.80 | 1337.80 | 120.00 | |
| NESTLE WATERS NORTH | | | | | | | | |
| 56301 | 268.66 | | | 268.66 | | | | |
| MEIER SUPPLY CO INC | | | | | | | | |
| 56302 | 129.48 | | | | | | | 129.48 |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 468.82 | 57.19- | | | 526.01 | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 10117.25 | 21.58- | | 2938.97 | 4933.82 | 2021.86 | 244.18 | |
| TOTAL PIPING SOLUTIO | | | | | | | | |
| 56373 | 234.66 | | | 234.66 | | | | |
| CAPITAL FOREST PRODS | | | | | | | | |
| 56374 | 133.20 | | | | 133.20 | | | |
| K D M PRODUCTS | | | | | | | | |
| 56381 | 3272.06 | | | 1456.25 | 259.74 | 1289.34 | 266.73 | |
| AMER STANDARD | | | | | | | | |
| 56390 | 9922.16 | | | 2067.84 | 1961.62 | 5651.03 | 241.67 | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56416 | 6350.99 | | | 1093.43 | 2268.25 | 939.26 | 630.04 | 1420.01 |
| AMAZON.COM | | | | | | | | |
| 56430 | 39145.92 | 27.95- | 136.50 | 7527.77 | 10810.17 | 10152.35 | 9302.95 | 1244.13 |
| ALLERMUIR | | | | | | | | |
| 56440 | 5945.45 | | | 2656.15 | 2740.38 | 264.19 | 95.94 | 188.79 |
| R T & T LOGISTICS | | | | | | | | |
| 56451 | 256.90 | | | | | 256.90 | | |
| CHAMPLAIN VALLEY API | | | | | | | | |
| 56461 | 3.20 | | | | | | 3.20 | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 165
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BOYAJIAN |||||||||
| 56466 | 119.09 | | | | 119.09 | | | |
| MOVEIT FREIGHT |||||||||
| 56473 | 3436.61 | | | 1746.43 | 1690.18 | | | |
| H F W INDUSTRIES INC |||||||||
| 56506 | 491.84 | | | 491.84 | | | | |
| CITIZEN CIDER LLC |||||||||
| 56508 | 551.83 | | | | 282.86 | | | 268.97 |
| BURT RIGID BOX INC |||||||||
| 56509 | 2409.58 | | | 435.38 | 796.15 | 815.18 | | 362.87 |
| SIMTEK FENCE |||||||||
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC |||||||||
| 56546 | 11066.62 | 64.75- | | 4753.26 | 2561.53 | 2984.84 | 831.74 | |
| PACTIV |||||||||
| 56554 | 520.59 | | | 176.19 | | 344.40 | | |
| GALAXY MFG COMPANY |||||||||
| 56556 | 114.22 | | | 114.22 | | | | |
| PAD PRINT MACHINERY |||||||||
| 56617 | 146.40 | | | | 146.40 | | | |
| AMTRAK |||||||||
| 56639 | 789.15 | 110.69- | | | 571.04 | 328.80 | | |
| LESLIE'S POOLMART |||||||||
| 56653 | 209.05 | | | | 94.80 | 114.25 | | |
| LESLIE'S POOLMART |||||||||
| 56656 | 137.91 | | | | | 137.91 | | |
| HOSHINO (U S A ) INC |||||||||
| 56657 | 1244.22 | | | 564.91 | 679.31 | | | |
| SENDEREX CARGO |||||||||
| 56658 | 125.28 | | | 125.28 | | | | |
| ARIENS |||||||||
| 56671 | 9273.83 | | | 3486.94 | 3325.61 | 1114.94 | 723.66 | 622.68 |
| R S C C S WIRE & CABLE |||||||||
| 56686 | 3500.91 | 355.86- | | 176.30 | 1884.96 | 532.28 | 1235.23 | 28.00 |
| FERMER PRECISION INC |||||||||
| 56689 | 141.73 | | | | 141.73 | | | |
| DIRECT INTERNATIONAL |||||||||
| 56758 | 1360.94 | | | 433.88 | 927.06 | | | |
| K B BUILDING PROD |||||||||
| 56800 | 1712.04 | 140.80- | | 718.69 | 195.25 | 938.90 | | |
| INTERDEL LOGISTICS |||||||||
| 56805 | 8307.93 | | | 2002.45 | 3499.35 | 2664.10 | 142.03 | |
| METPAR STEEL PRODS |||||||||
| 56812 | 134.90 | | | | 134.90 | | | |
| IMPERIAL BAG |||||||||
| 56814 | 575.41 | 79.17- | | | | 469.58 | | 185.00 |
| J P P EXPRESS LOGISTICS |||||||||
| 56837 | 1785.30 | 15.00- | | 495.00 | 1165.00 | | | 140.30 |
| MASONITE |||||||||
| 56838 | 109.50 | | | | | | 109.50 | |
| UNISHIPPERS |||||||||
| 56853 | 672.89 | | | | 672.89 | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 166
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 8857.50 | 192.38- | | 3669.45 | 3060.56 | 2055.98 | 263.89 | |
| H W FARREN | | | | | | | | |
| 56894 | 6094.30 | | | 1239.15 | 730.99 | 1634.87 | 2489.29 | |
| C N H NEW HOLLAND | | | | | | | | |
| 56897 | 112.31- | 112.31- | | | | | | |
| D L S-PAPERBILL | | | | | | | | |
| 56901 | 11863.99 | | | 2316.11 | 2681.47 | 1896.70 | 3710.05 | 1259.66 |
| GEORGIA PACIFIC | | | | | | | | |
| 56907 | 2187.80 | | | | | 500.00 | 1334.75 | 353.05 |
| LINDENMEYR MUNROE | | | | | | | | |
| 56938 | 1056.00 | | | | 1056.00 | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 543.61 | 124.22- | | 339.63 | 328.20 | | | |
| *GLOBAL TRANZ | | | | | | | | |
| 56953 | 177.52 | | | | | 177.52 | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 56954 | 468.84 | | | 468.84 | | | | |
| CONTITECH THERMOPOL | | | | | | | | |
| 56967 | 398.48 | | | 155.02 | 120.74 | | 122.72 | |
| AUDIT SOURCE INC | | | | | | | | |
| 56993 | 7850.06 | | | 419.56 | 3931.65 | 1492.62 | 581.38 | 1424.85 |
| HOME DEPOT | | | | | | | | |
| 57050 | 86072.11 | 1398.38- | | 21433.14 | 33630.93 | 26477.84 | 4984.92 | 943.66 |
| *BLUE GRACE LOGISTICS | | | | | | | | |
| 57057 | 181.18- | 181.18- | | | | | | |
| SAFWAY | | | | | | | | |
| 57069 | 1950.89 | | | 687.72 | 615.31 | 522.28 | 125.58 | |
| G F HEALTH PRODS | | | | | | | | |
| 57072 | 108.47 | | | | 108.47 | | | |
| G F HEALTH PRODS | | | | | | | | |
| 57073 | 387.35 | | | | | | | 387.35 |
| KELLOGG SALES | | | | | | | | |
| 57092 | 933.55 | | | | | | | 933.55 |
| KELLOGG SALES | | | | | | | | |
| 57097 | 14986.28 | 238.09- | | 2833.68 | 3291.77 | 4019.59 | 1282.75 | 3796.58 |
| D P I MID-ATLANTIC | | | | | | | | |
| 57171 | 622.78 | | | 622.78 | | | | |
| AMER METAL CRAFTERS | | | | | | | | |
| 57183 | 223.43 | | | | 223.43 | | | |
| HOME DEPOT USA | | | | | | | | |
| 57188 | 1603.46 | | | 706.17 | 633.47 | 263.82 | | |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 12420.06 | 1284.96- | | 1066.64 | 898.87 | 1252.72 | 1911.58 | 8575.21 |
| D T N A | | | | | | | | |
| 57244 | 751.62 | | | 391.62 | 360.00 | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 9907.23 | 35.00- | | 1719.85 | 3160.33 | 1359.35 | 3214.24 | 488.46 |
| STAR CHILDREN DRESS CO | | | | | | | | |
| 57274 | 7662.02 | | | 1603.85 | 6058.17 | | | |
| QUAKER CITY PAPER CO | | | | | | | | |
| 57304 | 533.61 | | | 533.61 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 167
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRACHT FWO INC JFK | | | | | | | | |
| 57306 | 2064.58 | | | 285.46 | 279.46 | 1499.66 | | |
| R & M LEASING | | | | | | | | |
| 57355 | 162.61 | | | | 162.61 | | | |
| DYNORAXX | | | | | | | | |
| 57357 | 411.02 | | | 303.38 | 107.64 | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 8706.26 | 636.05- | | 4937.11 | 3344.72 | 979.48 | 81.00 | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57376 | 314.93 | | | 314.93 | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 20406.47 | | | 4373.07 | 7386.86 | 4597.58 | 3574.31 | 474.65 |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 23128.83 | 151.22- | | 7795.51 | 8034.42 | 4768.06 | | 2682.06 |
| OAK LOGISTICS | | | | | | | | |
| 57394 | 4015.03 | | | 1292.90 | 1043.80 | 731.85 | 524.88 | 421.60 |
| DURA-KLEEN USA INC | | | | | | | | |
| 57422 | 398.91 | | | 398.91 | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 1752.92 | 124.18- | | 92.34 | 479.93 | 915.65 | 389.18 | |
| AMAZON.COM | | | | | | | | |
| 57497 | 5134.98 | | 234.00 | 1257.12 | 1369.34 | 1491.67 | 704.23 | 78.62 |
| VITAMIN SHOPPE | | | | | | | | |
| 57515 | 200.03 | | | | | | | 200.03 |
| VITAMIN SHOPPE | | | | | | | | |
| 57517 | 2646.06 | | | 1031.71 | 1309.13 | 305.22 | | |
| P T S | | | | | | | | |
| 57566 | 2140.85 | | | 432.06 | 742.26 | 846.68 | | 119.85 |
| POLLARD SHELVING | | | | | | | | |
| 57569 | 466.38 | | | | | | 466.38 | |
| THOR OIL CO | | | | | | | | |
| 57574 | 143.70 | | | 143.70 | | | | |
| EFFECTIVE LOGISTICS | | | | | | | | |
| 57579 | 3160.00 | | | 520.00 | 1455.00 | 1185.00 | | |
| OASIS SUPPLY | | | | | | | | |
| 57620 | 855.78 | | | 217.23 | 245.31 | 209.00 | | 184.24 |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 591037.92 | 2662.89- | | 152554.64 | 181813.51 | 175349.04 | 78049.62 | 5934.00 |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 2276.52 | 68.80- | | 1111.08 | 1234.24 | | | |
| HORIZON INTL CARGO | | | | | | | | |
| 57659 | 113.36 | | | | 113.36 | | | |
| PEERLESS LOGISTICS | | | | | | | | |
| 57660 | 488.00 | | | | | 488.00 | | |
| MILLIGAN & HIGGINS | | | | | | | | |
| 57664 | 462.30 | | | 192.30 | 270.00 | | | |
| WHITE CAP | | | | | | | | |
| 57675 | 345.25 | | | 102.18 | 156.96 | 86.11 | | |
| CHALLENGER | | | | | | | | |
| 57683 | 207.40 | | | | | | | 207.40 |
| MILTON A BLEIER CO | | | | | | | | |
| 57686 | 2358.41 | | | 201.00 | 1620.07 | 138.58 | 398.76 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 168
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER CRANE & EQUIP | | | | | | | | |
| 57707 | 159.84 | | | | | 159.84 | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| SHEEHAN SALES | | | | | | | | |
| 57732 | 7973.74 | | | 7973.74 | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 4152.64 | 195.00- | | 605.15 | 1928.37 | 1125.92 | 688.20 | |
| MITSUBISHI MOTOR NOR | | | | | | | | |
| 57853 | 315.41 | | | | 315.41 | | | |
| ARIENS | | | | | | | | |
| 57877 | 449.10- | 449.10- | | | | | | |
| COPPERFIELD CHIMNEY | | | | | | | | |
| 57878 | 388.56 | | | | 388.56 | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57911 | 167.11 | | | 167.11 | | | | |
| ESSENDANT CO | | | | | | | | |
| 57924 | 1053.95 | | | 381.90 | 171.71 | 367.69 | 132.65 | |
| ESSENDANT CO | | | | | | | | |
| 57926 | 24659.26 | 384.82- | | 7706.09 | 7534.64 | 6445.66 | 1539.45 | 1818.24 |
| ESSENDANT CO | | | | | | | | |
| 57928 | 1133.70 | | | 621.88 | 436.98 | 74.84 | | |
| ESSENDANT CO | | | | | | | | |
| 57929 | 20072.85 | 336.63- | | 8058.03 | 6147.38 | 1880.53 | 1145.65 | 3177.89 |
| ESSENDANT CO | | | | | | | | |
| 57930 | 1843.81 | | | 153.30 | 529.29 | 554.07 | 607.15 | |
| ESSENDANT CO | | | | | | | | |
| 57931 | 7361.89 | | | 1986.02 | 3635.35 | 1467.19 | 83.33 | 190.00 |
| G E INDUSTRIAL SYS | | | | | | | | |
| 57932 | 36.62 | | | | | | | 36.62 |
| ESSENDANT CO | | | | | | | | |
| 57935 | 911.60 | | | 220.27 | 149.00 | 467.14 | 75.19 | |
| ESSENDANT CO | | | | | | | | |
| 57936 | 20369.60 | 55.00- | | 6579.23 | 4673.17 | 7163.89 | 1611.44 | 396.87 |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 39029.54 | 193.20- | | 11523.62 | 12308.96 | 11865.89 | 3166.09 | 358.18 |
| ESSENDANT CO | | | | | | | | |
| 57941 | 61077.19 | 1131.32- | | 15551.66 | 19531.79 | 17347.91 | 6060.66 | 3716.49 |
| ESSENDANT CO | | | | | | | | |
| 57946 | 201.41 | | | 75.57 | 125.84 | | | |
| ESSENDANT CO | | | | | | | | |
| 57948 | 446.31 | | | | | 114.31 | | 332.00 |
| BOSHART INDUSTRIES | | | | | | | | |
| 57949 | 8475.99 | | | 3164.67 | 3395.54 | 1263.08 | 176.40 | 476.30 |
| CENTOR | | | | | | | | |
| 57968 | 1937.03 | | | | | | 1679.28 | 257.75 |
| CREATIVE OFFICE | | | | | | | | |
| 57990 | 1980.54 | | | | | 446.67 | 1350.68 | 183.19 |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 169
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CENVE0 | | | | | | | | |
| 58020 | 16502.18 | | | 274.02 | 4179.87 | 6693.20 | 5155.28 | 199.81 |
| ELKAY MFG | | | | | | | | |
| 58023 | 204.64 | | | | | | | 204.64 |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 9836.19 | 60.00- | | 3563.07 | 6014.78 | 318.34 | | |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58034 | 325.88 | | | 201.18 | 124.70 | | | |
| CHRLTL POOL FREIGHT | | | | | | | | |
| 58046 | 342.52 | | | | | 342.52 | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 675.28 | 128.40- | | 599.34 | 204.34 | | | |
| DICKSON INVESTMENT | | | | | | | | |
| 58090 | 337.62 | | | | | | | 337.62 |
| TEAM FREIGHT FORWARDING | | | | | | | | |
| 58127 | 367.87 | | | | 190.37 | | | 177.50 |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 5771.48 | 62.09- | | 2462.62 | 1239.44 | 1646.96 | 484.55 | |
| INGLESIDE MACHINE CO | | | | | | | | |
| 58184 | 384.63 | | | 162.29 | 222.34 | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 1657.01- | 1875.98- | | | | | 27.25 | 191.72 |
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| ABILENE BOOT CO | | | | | | | | |
| 58202 | 472.81 | | | | 472.81 | | | |
| KEYSTONE LEATHER DIS | | | | | | | | |
| 58213 | 480.66 | | | 480.66 | | | | |
| MOGEN DAVID WINE | | | | | | | | |
| 58599 | 350.00 | | | 350.00 | | | | |
| MUNRO DISTRIBUTORS | | | | | | | | |
| 58771 | 2477.09 | | | 591.69 | 1118.59 | 766.81 | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 762.03 | | | 322.51 | 439.52 | | | |
| AUTOMATED DESIGN | | | | | | | | |
| 58834 | 454.34 | | | 225.90 | | 228.44 | | |
| N B F SERVICE LLC | | | | | | | | |
| 58839 | 198.04- | 198.04- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 2990.39 | 515.90- | | 128.79 | | 960.80 | 1245.17 | 1171.53 |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66 | | | 140.66 | | | | |
| MULTI-SERVICE SUPPLY | | | | | | | | |
| 60217 | 144.87 | | | 144.87 | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| MULTIPLEX MANUFACTUR | | | | | | | | |
| 60221 | 548.93 | | | 548.93 | | | | |
| M & G PACKAGING CORP | | | | | | | | |
| 60261 | 435.39 | | | | | 133.45 | 301.94 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 170
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| T S T OVERLAND EXPRESS | | | | | | | | |
| 60684 | 4864.28 | | | | | | | 4864.28 |
| WESCO | | | | | | | | |
| 60697 | 182.01 | | | 182.01 | | | | |
| X P O LOGISTICS | | | | | | | | |
| 60769 | 500.11 | | | 500.11 | | | | |
| XPO LOGISTICS | | | | | | | | |
| 60787 | 3103.44 | | | 636.65 | 1386.16 | | 679.59 | 401.04 |
| CHARTER COMMUNICATIONS | | | | | | | | |
| 60853 | 1743.19 | | | 523.51 | 219.32 | 912.36 | | 88.00 |
| INNER CITY SUPPLY | | | | | | | | |
| 60920 | 87.58 | | | 87.58 | | | | |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 744.12 | 132.88- | | | 456.40 | 420.60 | | |
| LEHIGH VALLEY | | | | | | | | |
| 61367 | 106.05 | | | | | | | 106.05 |
| N E M F 68 | | | | | | | | |
| 61726 | 531.48- | 531.48- | | | | | | |
| N E M F 12 | | | | | | | | |
| 61731 | 9.00 | | | | | | | 9.00 |
| N E M F 51 | | | | | | | | |
| 61733 | 684.78 | | | | | | 684.78 | |
| N E M F 56 | | | | | | | | |
| 61740 | 143.68- | 143.68- | | | | | | |
| N E M F 65 | | | | | | | | |
| 61750 | 746.35 | | | 430.37 | | | | 315.98 |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79 | | | | | | 144.79 | |
| MODELLS SPORTING GOODS | | | | | | | | |
| 62004 | 11108.55 | | | 1213.95 | 4179.24 | 995.00 | 2843.36 | 1877.00 |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 6672.39 | 912.25- | | 3277.00 | 2456.64 | 768.25 | 571.78 | 510.97 |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 16233.70 | 141.50- | | 2865.08 | 4582.90 | 2903.34 | 4484.83 | 1539.05 |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 3884.08 | 122.05- | | 675.43 | 450.38 | 1610.90 | 1173.13 | 96.29 |
| LIGHTHOUSE MAN | | | | | | | | |
| 62206 | 1075.36 | | | | | | | 1075.36 |
| PERMAPACK INC | | | | | | | | |
| 62209 | 181.39 | | | 181.39 | | | | |
| RUSTOLEUM CORP | | | | | | | | |
| 62248 | 142.68 | | | 142.68 | | | | |
| ECOLOGICAL FIBERS | | | | | | | | |
| 62309 | 5166.94 | | | 2424.56 | 2391.28 | 351.10 | | |
| H H BROWN | | | | | | | | |
| 62342 | 101130.00 | | 18652.00 | 82478.00 | | | | |
| NATL HANGERS | | | | | | | | |
| 62379 | 1604.05 | | | | 949.05 | 655.00 | | |
| SOMA LABS | | | | | | | | |
| 62388 | 1720.00 | | | 675.00 | 575.00 | | | 470.00 |
| TEGU | | | | | | | | |
| 62392 | 540.00 | | | | | 540.00 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 171
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 4401.81 | 69.77- | | 961.52 | 1334.22 | 705.85 | 320.09 | 1149.90 |
| NATL DISTRIBUTORS INC | | | | | | | | |
| 62477 | 596.59 | | | | | | | 596.59 |
| FREIGHT RUN | | | | | | | | |
| 62492 | 812.61 | 258.55- | | 782.78 | | | 288.38 | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 652.05 | | | 257.19 | 155.27 | 119.31 | | 120.28 |
| PRO TRANS | | | | | | | | |
| 62578 | 51473.03 | | | 13457.44 | 11463.15 | 14027.81 | 7910.86 | 4613.77 |
| HIRZEL CANNING CO | | | | | | | | |
| 62801 | 251.00 | | | | 251.00 | | | |
| WILLIAMSON NEW ENGLAN | | | | | | | | |
| 62859 | 496.73 | | | | | | 496.73 | |
| VELCRO USA | | | | | | | | |
| 62866 | 741.64 | | | 741.64 | | | | |
| NEW ENGLAND RESIN | | | | | | | | |
| 62923 | 1030.31 | | | 101.68 | 555.71 | | 102.92 | 270.00 |
| TEUFELBERGER FIBER ROPE CORP | | | | | | | | |
| 62926 | 10379.44 | | | 2408.09 | 4293.43 | 3677.92 | | |
| WESTWOOD PRODUCTS | | | | | | | | |
| 62943 | 1215.13 | | | 435.96 | 779.17 | | | |
| N H B B | | | | | | | | |
| 62955 | 159.84 | | | | | 159.84 | | |
| NEWMAN ASSOCIATES | | | | | | | | |
| 62958 | 148.45 | | | 148.45 | | | | |
| VIN DISTRIBUTORS | | | | | | | | |
| 62977 | 1178.40 | | | 472.65 | 339.25 | | 366.50 | |
| NEWTON BUYING CORP | | | | | | | | |
| 62984 | 575.89 | | | | 575.89 | | | |
| DEMOBAGS | | | | | | | | |
| 62986 | 15437.40 | | | 4095.15 | 5304.95 | 3195.90 | 2739.92 | 101.48 |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| MEDLINE | | | | | | | | |
| 63108 | 1823.21 | | | 436.45 | 801.21 | 191.57 | 393.98 | |
| NICHOLS PORTLAND | | | | | | | | |
| 63255 | 321.56 | | | 147.92 | | 173.64 | | |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 11961.11 | 206.89- | | 4019.25 | 5509.16 | 2639.59 | | |
| NIFTY PACKAGING PROD | | | | | | | | |
| 63278 | 949.19 | | | 655.20 | 293.99 | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 279.81 | 165.00- | | | 209.95 | | | 234.86 |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 137.12- | 517.12- | | | | 380.00 | | |
| ARIENS | | | | | | | | |
| 63661 | 10600.86 | | | 2033.38 | 4358.67 | 1876.95 | 1578.81 | 753.05 |
| ADVANCE DISTRIBUTION INC | | | | | | | | |
| 63704 | 800.00 | | | | | 375.00 | | 425.00 |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 130.91 | | | | 130.91 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 172
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GRO GREEN | | | | | | | | |
| 63741 | 1710.20 | | | 610.74 | | | 904.76 | 194.70 |
| DOMINION EQUIPMENT PARTS | | | | | | | | |
| 63767 | 113.67- | 113.67- | | | | | | |
| FARRELL PRECISION METALCRAFT | | | | | | | | |
| 63782 | 357.58 | | | | | 357.58 | | |
| HANKYU INTL-EXPORT ONLY | | | | | | | | |
| 63804 | 5278.25 | | | 1544.33 | 2124.53 | 1193.31 | 416.08 | |
| BRICKSTOP CORP | | | | | | | | |
| 63829 | 285.64 | | | | | | | 285.64 |
| PENGATE HANDLING SYS | | | | | | | | |
| 63831 | 398.23 | | | | 223.82 | 174.41 | | |
| NORTHERN LIGHTS ENTERPRISES | | | | | | | | |
| 63844 | 767.80 | | | 181.73 | 178.12 | 407.95 | | |
| W N A INC | | | | | | | | |
| 63847 | 11652.46 | 759.40- | | 78.18 | 5127.88 | 1381.11 | 2268.95 | 3555.74 |
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 6354.52 | 23.00- | | 485.52 | 3141.80 | 2750.20 | | |
| STIHL INC | | | | | | | | |
| 63900 | 1735.57 | | | 357.60 | 973.07 | 91.98 | 312.92 | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 301.72- | 301.72- | | | | | | |
| GLOBUS PRINTING | | | | | | | | |
| 63911 | 770.14 | | | | | 521.64 | | 248.50 |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 16309.90 | 948.97- | | 5551.22 | 6271.16 | 4437.51 | 452.74 | 546.24 |
| NORTH AMER FILTER | | | | | | | | |
| 63957 | 3259.45 | | | 930.55 | 1762.53 | 566.37 | | |
| LYONS SLITTING | | | | | | | | |
| 63989 | 138.00 | | | 138.00 | | | | |
| EXERGEN CORP | | | | | | | | |
| 63992 | 3805.58 | | | 773.07 | 930.96 | 1534.59 | 566.96 | |
| B & G FOODS | | | | | | | | |
| 63998 | 9171.61 | 15.00- | | 2058.28 | 1794.11 | 2249.55 | 1862.48 | 1222.19 |
| AMAZON.COM | | | | | | | | |
| 64008 | 9056.92 | | 585.00 | 1053.69 | 2428.66 | 1281.76 | 2872.42 | 835.39 |
| AMAZON.COM | | | | | | | | |
| 64011 | 37236.75 | | | 6136.41 | 12903.93 | 7428.60 | 9918.43 | 849.38 |
| AMAZON.COM | | | | | | | | |
| 64023 | 34852.62 | | | 5539.92 | 8662.02 | 6808.94 | 13050.29 | 791.45 |
| AMAZON.COM | | | | | | | | |
| 64025 | 72356.43 | | | 12156.44 | 19640.05 | 11996.30 | 26819.05 | 1744.59 |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 330.94 | 333.59- | | 286.79 | | 286.79 | 90.95 | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| BIOFIT ENGINEERED PRODUCTS | | | | | | | | |
| 64055 | 3691.41 | | | 2080.66 | 792.55 | | 818.20 | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 5796.25 | 201.90- | | 1991.25 | 3625.20 | 346.70 | | 35.00 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 173
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NOVELTY CRYSTAL CORP | | | | | | | | |
| 64069 | 196.45 | | | 116.38 | | | | 80.07 |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 2020.63 | 206.59- | | | 551.15 | | 507.26 | 1168.81 |
| BRIARTOWN EXPRESS | | | | | | | | |
| 64090 | 730.14 | | | 320.14 | | | | 410.00 |
| PANALPINA | | | | | | | | |
| 64152 | 9299.54 | | | 1826.88 | 565.02 | 2087.61 | 4026.76 | 793.27 |
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 25027.74 | 886.89- | | 7751.94 | 8019.27 | 8423.77 | 821.94 | 897.71 |
| INSULFAB | | | | | | | | |
| 64160 | 126.26 | 130.54- | | 256.80 | | | | |
| YORK WALLCOVERINGS | | | | | | | | |
| 64176 | 122.89 | | | | 122.89 | | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64180 | 3827.84 | | | 1189.87 | 757.62 | 1167.86 | 712.49 | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64184 | 221.49 | | | | 99.97 | 121.52 | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64198 | 574.68 | | | 115.05 | | 191.17 | 268.46 | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 1040.62 | 87.15- | | 756.88 | 370.89 | | | |
| MASLINE ELECTRONICS | | | | | | | | |
| 64220 | 278.88 | | | 278.88 | | | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64223 | 296.86 | | | 296.86 | | | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64225 | 422.81 | | | 327.78 | | 95.03 | | |
| COLT REFINING INC | | | | | | | | |
| 64251 | 2470.00 | | | 1235.00 | 1235.00 | | | |
| RUSSIAN STANDARD | | | | | | | | |
| 64257 | 1858.05 | | | 1858.05 | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 6547.57 | 78.85- | | 2100.64 | 2464.77 | 1163.46 | 245.17 | 652.38 |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| TAO MOTOR INC | | | | | | | | |
| 64414 | 2043.08 | | | 370.92 | 636.15 | 558.46 | 477.55 | |
| TAO TAO | | | | | | | | |
| 64422 | 158.87 | | | | | | 158.87 | |
| DEFENDER INDUSTRIES | | | | | | | | |
| 64485 | 1169.40 | | | 474.92 | 694.48 | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 2600.40 | | | 373.61 | 1257.04 | 598.04 | 202.21 | 169.50 |
| NORTH AMERICAN SUPPLY | | | | | | | | |
| 64541 | 2202.40 | | | 770.25 | 854.17 | 577.98 | | |
| WILMAR TRANSPORTATION | | | | | | | | |
| 64556 | 2227.00 | | | 307.00 | 310.00 | | 1610.00 | |
| WALMART.COM 8302 | | | | | | | | |
| 64565 | 214.70 | | | 124.15 | | | | 90.55 |
| CENTO FINE FOODS | | | | | | | | |
| 64599 | 613.08 | | | | | | | 613.08 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 174
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 36528.01 | 1126.25- | | 8398.23 | 10526.07 | 9161.08 | 9403.94 | 164.94 |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 28117.32 | 50.33- | | 10241.72 | 10517.36 | 93.58 | 1354.26 | 5960.73 |
| OLYMPIA SPORT | | | | | | | | |
| 64717 | 376.48 | | | 225.46 | | | | 151.02 |
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 4732.20 | 131.78- | | 1451.24 | 3412.74 | | | |
| JERSEY JACKS PINBALL CO | | | | | | | | |
| 64734 | 351.45 | | | | 351.45 | | | |
| M S INTERNATIONAL | | | | | | | | |
| 64753 | 102.00- | 102.00- | | | | | | |
| THULE INC | | | | | | | | |
| 64769 | 4580.34 | | | | | | 4580.34 | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| C H R L T L | | | | | | | | |
| 64792 | 517.43 | | | 410.01 | 107.42 | | | |
| ZWACK INC | | | | | | | | |
| 64814 | 144.87 | | | | 144.87 | | | |
| CISCO SEEDS | | | | | | | | |
| 64858 | 265.00 | | | | 265.00 | | | |
| G M B NORTH AMERICA | | | | | | | | |
| 64868 | 5656.56 | | | 2433.76 | 3222.80 | | | |
| MAGIC TRANSPORT | | | | | | | | |
| 64887 | 3992.89 | | | 1655.41 | 1174.29 | 1163.19 | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 457.50 | | | 345.28 | | 112.22 | | |
| QUIKRETE | | | | | | | | |
| 64896 | 107.49 | | | | | 107.49 | | |
| OFFICEMATE INTL | | | | | | | | |
| 64950 | 3043.39 | | | 686.40 | 1353.20 | 251.60 | 752.19 | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 769.26 | | | 339.63 | 339.63 | 90.00 | | |
| LAPP U S A | | | | | | | | |
| 64958 | 3555.04 | 112.01- | | 1698.75 | 1968.30 | | | |
| LUCKY FEATHER LLC | | | | | | | | |
| 64960 | 679.26 | | | 339.63 | 339.63 | | | |
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 885.00 | 5.13- | | 339.63 | 370.50 | 180.00 | | |
| TWO'S COMPANY | | | | | | | | |
| 64980 | 7500.00 | | | 7500.00 | | | | |
| INDIA HANDICRAFTS | | | | | | | | |
| 64986 | 1300.00 | | | 1300.00 | | | | |
| FIXTURES PLUS | | | | | | | | |
| 65002 | 1000.00 | 2900.00- | | 1000.00 | 2900.00 | | | |
| D S A | | | | | | | | |
| 65004 | 7200.00 | | | 3100.00 | 4100.00 | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 16833.90 | 109.79- | | 8302.22 | 3218.29 | 1427.50 | 2946.89 | 1048.79 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 175
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9134.23 | 9.00- | | 2735.19 | 5715.05 | 549.24 | | 143.75 |
| AMAZON.COM | | | | | | | | |
| 65040 | 34191.98 | | 292.50 | 4565.98 | 5434.38 | 7371.10 | 16206.70 | 321.32 |
| AMAZON.COM | | | | | | | | |
| 65051 | 1263.48 | | 156.00 | | 273.00 | 546.00 | | 288.48 |
| DYNASTY CHEMICAL | | | | | | | | |
| 65062 | 92.63 | | | | 92.63 | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| WASHINGTON MILLS | | | | | | | | |
| 65086 | 292.71 | | | 97.57 | 195.14 | | | |
| REDNECK TRAILER SUPPLIES | | | | | | | | |
| 65113 | 105.43 | | | | | | | 105.43 |
| UNCLE BILLS FOODS | | | | | | | | |
| 65120 | 880.00 | | | | 880.00 | | | |
| ULVAC TECHNOLOGIES | | | | | | | | |
| 65122 | 174.69 | | | | 174.69 | | | |
| B O C INTERNATIONAL | | | | | | | | |
| 65156 | 743.51 | | | 196.01 | | 547.50 | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| C E I-ROANOKE | | | | | | | | |
| 65170 | | 174.75- | | | | | | 174.75 |
| CERASIS | | | | | | | | |
| 65197 | 2110.57 | 114.81- | | 1046.53 | 787.99 | 285.76 | 105.10 | |
| DEFLECTO | | | | | | | | |
| 65201 | 850.60 | | | | 560.17 | 109.50 | | 180.93 |
| I T W POLYMERS SEALEANTS N A | | | | | | | | |
| 65224 | 810.00 | | | 101.43 | | | 708.57 | |
| BLUE RIDGE SOLVENTS | | | | | | | | |
| 65255 | 1004.55 | | | | | 1004.55 | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 249.12- | 1354.75- | | 694.00 | 411.63 | | | |
| AVEDA | | | | | | | | |
| 65263 | 5929.50 | 78.12- | | 1863.37 | 3084.31 | | 149.60 | 910.34 |
| OMEGA INTL | | | | | | | | |
| 65265 | 664.01 | | | | | | | 664.01 |
| PERFORMANCE CHEMICAL | | | | | | | | |
| 65287 | 1069.41 | | | 179.08 | 267.53 | 622.80 | | |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 4927.96 | 972.44- | | 451.00 | 1634.10 | 3266.84 | 548.46 | |
| COMPACT INDUSTRIES | | | | | | | | |
| 65359 | 1985.07 | | | 199.03 | 719.35 | 930.24 | | 136.45 |
| UMBARGER AND SONS | | | | | | | | |
| 65387 | 316.20 | | | 206.73 | | | | 109.47 |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORGANIC DYESTUFF CORP | | | | | | | | |
| 65389 | 272.25 | | | 135.85 | 136.40 | | | |
| FUJI FILM MEDICAL | | | | | | | | |
| 65393 | 3965.19 | | | 1768.33 | 1165.09 | 909.94 | 121.83 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 176
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |
| CAPTAIN LAWRENCE BREWING | | | | | | | | |
| 65400 | 285.00 | | | 285.00 | | | | |
| T V ARMOR LLC | | | | | | | | |
| 65478 | 253.41 | | | | 253.41 | | | |
| YORK MFG | | | | | | | | |
| 65531 | 1761.58 | 140.30- | | 1180.67 | 401.45 | | | 319.76 |
| VEND RITE | | | | | | | | |
| 65628 | 1120.09 | | | 333.60 | 669.19 | 117.30 | | |
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 1846.94 | 220.97- | | 1060.07 | 957.84 | | | 50.00 |
| HAJOCA CORPORATION | | | | | | | | |
| 65666 | 87.58 | | | 87.58 | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| ROAD RUNNER SPORTS | | | | | | | | |
| 65696 | 666.53 | | | 498.40 | | 168.13 | | |
| FORD GUM | | | | | | | | |
| 65697 | 11673.95 | 126.93- | | 4102.90 | 3819.11 | 3250.54 | 501.40 | 126.93 |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 2107.59 | 126.99- | | 761.78 | 1046.31 | | 426.49 | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| PANALPINA AIR FREIGHT | | | | | | | | |
| 65806 | 629.42 | | | | 101.66 | | | 527.76 |
| CASESTACK | | | | | | | | |
| 65835 | 390.80 | | | 129.05 | 261.75 | | | |
| BARE ESCENTUALS | | | | | | | | |
| 65842 | 1762.16 | | | | 275.41 | 218.54 | 1268.21 | |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 27194.43 | 434.42- | | 5643.54 | 8159.73 | 4541.73 | 3039.24 | 6244.61 |
| WORLD DISTRIBUTION SERVICES | | | | | | | | |
| 65860 | 238.00 | | | | | | | 238.00 |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 150.00 | 404.78- | | 404.78 | | | 150.00 | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 184444.78 | 2452.40- | | 42225.09 | 62834.41 | 72379.07 | 4905.37 | 4553.24 |
| GARDNER CONNELL | | | | | | | | |
| 65889 | 155.59 | | | 155.59 | | | | |
| N S K CORPORATION | | | | | | | | |
| 65900 | 678.60 | | | 99.60 | 579.00 | | | |
| DIEDRICH LOGISTICS SERVICES | | | | | | | | |
| 65907 | 863.68 | | | | 258.52 | 300.95 | 304.21 | |
| N S K CORPORATION | | | | | | | | |
| 65911 | 229.54 | | | 109.50 | | | | 120.04 |
| N S K CORPORATION | | | | | | | | |
| 65912 | 99.60 | | | | | 99.60 | | |
| GEORGIA PACIFIC | | | | | | | | |
| 65930 | 35849.56 | 71.46- | | 7195.62 | 10649.77 | 7141.71 | 2498.07 | 8435.85 |
| NYTECH SUPPLY CO | | | | | | | | |
| 65967 | 5617.63 | | | 932.95 | 1669.11 | 1884.54 | 1131.03 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 177
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 24.77- | 1320.80- | | | | | 1296.03 | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 6754.18 | 145.76- | | 1813.26 | 1587.80 | 2580.51 | 767.57 | 150.80 |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 18053.66 | 255.02- | | 5588.42 | 7836.59 | 4447.68 | 353.04 | 82.95 |
| APPLIED IND TECH | | | | | | | | |
| 66038 | 168.15 | | | | 168.15 | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 6670.73 | 55.58- | | | | | | 6726.31 |
| EPPCO ENTERPRISES | | | | | | | | |
| 66076 | 430.28 | | | 100.35 | 118.28 | 211.65 | | |
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 25517.97 | 332.60- | | 7354.86 | 12342.79 | 3768.74 | 2278.38 | 105.80 |
| PRIME SOURCE | | | | | | | | |
| 66117 | 420.63 | | | | 420.63 | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 100.99 | | | | | 100.99 | | |
| PRIORITY 1 | | | | | | | | |
| 66145 | 1912.35 | 329.02- | | 1142.67 | 1098.70 | | | |
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 34375.68 | 774.20- | | 5706.56 | 15703.54 | 6680.94 | 3680.24 | 3378.60 |
| TWINCRAFT SKINCARE | | | | | | | | |
| 66170 | 1196.97 | 300.00- | | 178.41 | 827.22 | 145.95 | | 345.39 |
| YUMI ECOSOLUTIONS INC | | | | | | | | |
| 66176 | 168.40 | | | 168.40 | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 688.50 | 484.48- | | 370.00 | 802.98 | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 5798.06 | | | 412.25 | 1783.20 | 805.47 | 1459.09 | 1338.05 |
| MEDIKMARK INC | | | | | | | | |
| 66207 | 1667.34 | | | 631.75 | 406.38 | 299.74 | 329.47 | |
| EMERSON | | | | | | | | |
| 66256 | 40552.77 | 99.39- | | 9758.56 | 19470.82 | 9756.18 | 657.38 | 1009.22 |
| RAYMOND CORP | | | | | | | | |
| 66275 | 2776.49 | | | 834.22 | 1842.02 | | 100.25 | |
| ROY UMBARGER & SONS | | | | | | | | |
| 66282 | 307.50 | | | | | | 307.50 | |
| CRESSET CORPORATION | | | | | | | | |
| 66320 | 226.28 | | | | | | 226.28 | |
| ECHO INDUSTRIES INC | | | | | | | | |
| 66323 | 137.46 | | | 137.46 | | | | |
| EFFECTIVE SHIELDING | | | | | | | | |
| 66375 | 301.47 | | | 156.60 | 144.87 | | | |
| M S I MOLDING | | | | | | | | |
| 66379 | 208.70 | | | 208.70 | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 11664.25 | 65.88- | | 179.48 | 214.74 | 3563.51 | 5088.06 | 2684.34 |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 6399.97 | 829.49- | | 1693.12 | 2584.99 | 1707.39 | | 1243.96 |
| SOLARX EYEWEAR | | | | | | | | |
| 66435 | 4430.93 | | | | 1207.49 | 3223.44 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 178
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MACY'S | | | | | | | | |
| 66459 | 35399.03 | 440.22- | 262.50 | 11685.29 | 8166.84 | 3312.92 | 912.60 | 11499.10 |
| LOTH | | | | | | | | |
| 66477 | 202.24 | | | 101.12 | | 101.12 | | |
| WYMAN GORDON | | | | | | | | |
| 66490 | 23511.04 | 179.51- | | 9843.90 | 11829.88 | 1421.37 | 595.40 | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 66531 | 129.10- | 129.10- | | | | | | |
| B Y K CHEMIE USA | | | | | | | | |
| 66558 | 243.94 | | | | | 243.94 | | |
| DAIMLER TRUCK NORTH AMER | | | | | | | | |
| 66586 | 1181.28 | | | 606.76 | | 139.97 | | 434.55 |
| PECORA CORP | | | | | | | | |
| 66610 | 1672.59 | | | 179.44 | 451.94 | 435.86 | 605.35 | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66617 | 661.74 | | | 386.56 | 275.18 | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 2284.31 | 406.22- | | 1255.79 | 764.15 | 149.37 | | 521.22 |
| PEERLESS CLOTHING | | | | | | | | |
| 66631 | 1385.00 | | | 1385.00 | | | | |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 23082.89 | | | 4520.23 | 15538.23 | 1061.80 | 455.75 | 1506.88 |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 673.86 | 344.73- | | | 1018.59 | | | |
| VERITIV | | | | | | | | |
| 66721 | 140.19 | | | | | 140.19 | | |
| A B F LABS INC | | | | | | | | |
| 66737 | 506.55 | | | | | | | 506.55 |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 7854.11 | | | 4009.74 | 3536.63 | 307.74 | | |
| ZULILY LLC | | | | | | | | |
| 66763 | 358.26 | | | | | | 358.26 | |
| DENIK LLC | | | | | | | | |
| 66764 | 555.75 | | | 555.75 | | | | |
| VINYLAST INC | | | | | | | | |
| 66765 | 380.39 | | | 195.13 | 185.26 | | | |
| FIRST QUALITY PROD | | | | | | | | |
| 66771 | 10771.73 | | | 3351.78 | 4381.16 | 2084.37 | 451.42 | 503.00 |
| MCGILL AIR SEAL | | | | | | | | |
| 66774 | 314.60 | | | 314.60 | | | | |
| FORESIDE HOME & GARDEN | | | | | | | | |
| 66798 | 573.98 | | | 264.60 | 192.66 | 116.72 | | |
| PFAUDLER INC | | | | | | | | |
| 66806 | 391.16 | | | 97.79 | 195.58 | 97.79 | | |
| ALL FOILS | | | | | | | | |
| 66815 | 2474.82 | | | 606.11 | 846.10 | 1022.61 | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 179
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A S D LIGHTING | | | | | | | | |
| 66818 | 8951.63 | 232.85- | 398.09 | 3251.51 | 2275.46 | 2902.22 | 357.20 | |
| MEDORA SNACKS | | | | | | | | |
| 66825 | 1665.13 | | | 253.56 | 1131.57 | | | 280.00 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 66854 | 1356.04 | | | | | | | 1356.04 |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 2080.26 | 81.48- | | | 966.49 | 337.21 | 289.33 | 568.71 |
| R3 38380 CHICAGO | | | | | | | | |
| 66886 | 7080.52 | | | 216.76 | 1613.79 | 4345.76 | 904.21 | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 44566.21 | 289.15- | | 23276.67 | 21480.02 | 64.50 | 25.17 | 9.00 |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 4101.07 | 169.40- | | 2082.64 | 1775.33 | 412.50 | | |
| PREGIS CORP | | | | | | | | |
| 66938 | 2390.71 | | | 814.14 | 1115.07 | 296.37 | | 165.13 |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 3180.96 | 27.00- | | 484.27 | 604.68 | 473.49 | 841.70 | 803.82 |
| MSDIVISIONS | | | | | | | | |
| 66964 | 104.49 | | | 104.49 | | | | |
| CARRIER CORP | | | | | | | | |
| 67000 | 680.41 | | | | 268.91 | | 411.50 | |
| MOTHERLINES INC | | | | | | | | |
| 67021 | 638.12 | | | 419.94 | | 218.18 | | |
| RENALDO'S SALES & | | | | | | | | |
| 67022 | 225.00 | | | | 225.00 | | | |
| BOTTICELLI FOODS | | | | | | | | |
| 67030 | 968.21 | | | 300.00 | 668.21 | | | |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 11643.98 | 2419.96- | | 5353.47 | 6416.23 | 2294.24 | | |
| *PERFORMANCE FREIGHT | | | | | | | | |
| 67071 | 643.31- | 643.31- | | | | | | |
| RUSSELL A FARROW (US | | | | | | | | |
| 67149 | 145.96 | | | | | 145.96 | | |
| C S I INTL INC | | | | | | | | |
| 67155 | 342.01 | | | 342.01 | | | | |
| U S TSUBAKI | | | | | | | | |
| 67186 | 3300.02 | | | 1121.46 | 1075.61 | 1102.95 | | |
| T G R LOGISTICS | | | | | | | | |
| 67210 | 221.00 | | | 221.00 | | | | |
| RED DRUM TRADING | | | | | | | | |
| 67214 | 970.93 | | | 711.58 | 259.35 | | | |
| SYNCADA | | | | | | | | |
| 67215 | 463.22 | | | 383.25 | 79.97 | | | |
| PHILPAC CORP | | | | | | | | |
| 67225 | 488.44 | | | | | | | 488.44 |
| PHOENIX DATA INC | | | | | | | | |
| 67234 | 671.85 | | | 671.85 | | | | |
| PEP | | | | | | | | |
| 67250 | 1739.54 | 6.17- | | 322.66 | 287.14 | 316.46 | 304.45 | 515.00 |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 742.75 | 60.17- | | 343.08 | | 367.96 | | 91.88 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 180
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMAZON.COM | | | | | | | | |
| 67305 | 9369.64 | | | 1665.71 | 2765.87 | 1300.04 | 2917.40 | 720.62 |
| LOGISTICS DYNAMICS | | | | | | | | |
| 67312 | 190.00 | | | | 190.00 | | | |
| GLORIA S OH | | | | | | | | |
| 67360 | 210.00 | | | 210.00 | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| CHRISTEYNS LAUNDRY TECH | | | | | | | | |
| 67415 | 973.00 | | | 468.00 | 505.00 | | | |
| FIRMENICH | | | | | | | | |
| 67464 | 217.39 | | | | | | | 217.39 |
| EXCELLANCE ON DEMAND | | | | | | | | |
| 67473 | 465.00 | | | 465.00 | | | | |
| IMEX | | | | | | | | |
| 67493 | 309.72 | | | | 213.00 | 96.72 | | |
| PIONEER TOOL FORGE I | | | | | | | | |
| 67515 | 163.68 | | | | | 163.68 | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 6153.01 | 94.77- | | 151.50 | 3986.14 | 189.54 | 1093.94 | 826.66 |
| AMTRAK | | | | | | | | |
| 67631 | 18376.49 | | | 5629.61 | 6446.65 | 3153.06 | 210.27 | 2936.90 |
| KUEHNE & NAGEL INC | | | | | | | | |
| 67651 | 420.72 | | | | | | | 420.72 |
| GLOPAK USA | | | | | | | | |
| 67662 | 2461.39 | | | | 450.00 | 2011.39 | | |
| ATLANTIC TOWERS | | | | | | | | |
| 67667 | 9342.52 | | | 3498.55 | 1600.69 | 1711.38 | 2366.90 | 165.00 |
| SYNCADA | | | | | | | | |
| 67669 | 411.24 | | | 79.97 | 331.27 | | | |
| DERAN LAMP & SHADE | | | | | | | | |
| 67677 | 804.17 | | | 804.17 | | | | |
| T J MAXX DIST CENTER | | | | | | | | |
| 67685 | 7737.90 | | | 2437.88 | 4672.13 | 627.89 | | |
| CON GLOBAL RCS PARTS | | | | | | | | |
| 67700 | 1037.28 | | | 186.00 | 114.00 | 377.91 | 359.37 | |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| ABBOTT RUBBER CO | | | | | | | | |
| 67744 | 366.02 | | | 129.35 | 236.67 | | | |
| BRANDT INDUSTRIES | | | | | | | | |
| 67765 | 270.00 | | | | 270.00 | | | |
| MERCURY ADHESIVES | | | | | | | | |
| 67773 | 100.04 | | | 100.04 | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 1198.70 | 74.41- | | | 641.16 | 631.95 | | |
| AMSTAN LOGISTICS | | | | | | | | |
| 67805 | 2278.42 | | | 1031.72 | 826.27 | 420.43 | | |
| LONG ISLAND TEEN | | | | | | | | |
| 67818 | 6534.81 | | | 1235.00 | 1240.00 | 2814.81 | | 1245.00 |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 181
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 8231.78 | | | 1535.44 | 4954.37 | 1462.51 | 185.09 | 94.37 |
| MINT X | | | | | | | | |
| 67858 | 342.24 | | | 111.57 | 230.67 | | | |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 537.59- | 537.59- | | | | | | |
| WUSTHOF-TRIDENT | | | | | | | | |
| 67915 | 2944.03 | | | 1281.93 | 1662.10 | | | |
| ZUCKERMAN-HONICKMAN | | | | | | | | |
| 67917 | 1924.90 | | | 1785.66 | 139.24 | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 67932 | 212.71 | | | | 212.71 | | | |
| ASHLAND INC | | | | | | | | |
| 67966 | 2142.45 | | | 1491.05 | 375.47 | | 275.93 | |
| D C ORIENTAL WHOLESALER | | | | | | | | |
| 67996 | 530.00 | | | 530.00 | | | | |
| INDUSTRIAL TRACTOR PARTS OF PA | | | | | | | | |
| 68001 | 403.34 | | | 220.94 | 91.20 | 91.20 | | |
| WORTHINGTON CYLINDER | | | | | | | | |
| 68149 | 4723.55 | | | 2905.58 | 459.10 | 133.75 | 1225.12 | |
| A O FREIGHT CORP | | | | | | | | |
| 68161 | 3564.15 | | | 596.25 | 1325.17 | 1342.69 | | 300.04 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 8719.87 | 229.36- | | 633.33 | 1435.40 | 1675.45 | 2302.93 | 2902.12 |
| HERTZ FURNITURE | | | | | | | | |
| 68189 | 994.03 | | | | | | | 994.03 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | 619.81 | | | |
| HERITAGE BUSINESS SY | | | | | | | | |
| 68226 | 420.30- | 420.30- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 800.34 | 68.38- | | | 868.72 | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | 787.91 | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 12072.53 | 1327.68- | | 2227.52 | 2900.25 | 1972.68 | 3136.72 | 3163.04 |
| KONICA MINOLTA BUSIN | | | | | | | | |
| 68264 | 1688.22 | | | | | 967.24 | 720.98 | |
| CABLE COMPONENTS GRP | | | | | | | | |
| 68269 | 143.69 | | | 143.69 | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 1592.52 | 837.98- | | 383.67 | 874.28 | 702.45 | | 470.10 |
| P C I SALES & MKG | | | | | | | | |
| 68275 | 480.66 | | | 480.66 | | | | |
| CANDY DYNAMICS | | | | | | | | |
| 68282 | 297.12 | | | 297.12 | | | | |
| WAYFAIR-WESTBOROUGH | | | | | | | | |
| 68301 | 501.46 | | | 174.78 | 326.68 | | | |
| ALTRONIX CO | | | | | | | | |
| 68325 | 3662.30 | | | 1697.23 | 1721.13 | 108.86 | | 135.08 |
| BAUDELAIRE | | | | | | | | |
| 68379 | 149.00 | | | 149.00 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 182
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SYNCADA | | | | | | | | |
| 68401 | 825.34 | | | | | | | 825.34 |
| QUAD LOGISTICS SERVICES | | | | | | | | |
| 68402 | 2171.99 | | | 1412.81 | 116.64 | | 135.26 | 507.28 |
| C M P GLOBAL INC | | | | | | | | |
| 68420 | 7079.75 | | | 1284.02 | 1871.85 | 927.28 | 2595.00 | 401.60 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 3895.28 | 147.96- | | 266.60 | 932.37 | 2249.88 | 270.52 | 323.87 |
| RYDER/XEROX | | | | | | | | |
| 68433 | 152.37 | | | | | 152.37 | | |
| RYDER/XEROX | | | | | | | | |
| 68440 | 215.20 | | | 108.88 | | | 106.32 | |
| RYDER/XEROX | | | | | | | | |
| 68444 | 2712.21 | | | 1303.14 | 364.02 | 954.79 | 90.26 | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 809.51 | 90.61- | | | 900.12 | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 14530.14 | 130.16- | | 3011.94 | 3745.00 | 6509.34 | 1106.46 | 287.56 |
| RYDER/XEROX | | | | | | | | |
| 68449 | 90.06 | | | | 90.06 | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | 440.43 | | | |
| YENKIN MAJESTIC PAIN | | | | | | | | |
| 68475 | 5914.63 | | | 1393.60 | 2118.79 | 2307.47 | | 94.77 |
| D A LUBRICANT | | | | | | | | |
| 68483 | 8010.15 | | | 3117.77 | 4201.23 | 691.15 | | |
| POLYSET CO | | | | | | | | |
| 68503 | 5034.25 | 184.53- | | 1248.92 | 1119.44 | 2255.40 | 231.94 | 363.08 |
| POLISHED METALS LTD | | | | | | | | |
| 68531 | 628.68 | | | 628.68 | | | | |
| MIRION TECHNOLOGIES IST | | | | | | | | |
| 68541 | 605.50 | | | | 605.50 | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 53.53- | 2004.05- | | 1298.56 | 651.96 | | | |
| LOMBARDI DESIGN | | | | | | | | |
| 68558 | 7309.47 | | | 2656.81 | 2130.50 | 1853.07 | 138.36 | 530.73 |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 249.14 | 35.70- | | 181.75 | | 103.09 | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 7.82- | 129.32- | | 121.50 | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 1757.91 | 22.79- | | 857.32 | 360.70 | 453.01 | | 109.67 |
| T S T IMPRESO | | | | | | | | |
| 68648 | 168.17- | 168.17- | | | | | | |
| POWMAT LTD | | | | | | | | |
| 68661 | 95.20 | | | | 95.20 | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |
| KEYSTONE DEDICATED LOGISTICS | | | | | | | | |
| 68692 | 252.98 | | | 252.98 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 183
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| GWSI | | | | | | | | |
| 68714 | 453.60 | | | 319.20 | 134.40 | | | |
| D B I DISTRIBUTION | | | | | | | | |
| 68745 | 477.08 | | | 477.08 | | | | |
| FIRST QUALITY | | | | | | | | |
| 68794 | 1756.20 | | | 271.58 | 1082.20 | 402.42 | | |
| P & G METAL COMPONENTS CORP | | | | | | | | |
| 68795 | 601.71 | | | 294.71 | 307.00 | | | |
| COIRPONICKS SOLUTIONS | | | | | | | | |
| 68800 | 320.90 | | | 320.90 | | | | |
| LANE PRESS | | | | | | | | |
| 68815 | 3416.57 | | | | 552.79 | | 1863.78 | 1000.00 |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 2339.84 | 5.00- | | | 1692.79 | 131.34 | 285.75 | 234.96 |
| HAJOCA CORPORATION | | | | | | | | |
| 68880 | 368.53 | | | 368.53 | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 68887 | 103.64 | | | | | | 103.64 | |
| HAJOCA CORPORATION | | | | | | | | |
| 68905 | 50.00 | | | | | | | 50.00 |
| ADIRONDACK BREWERY | | | | | | | | |
| 68944 | 678.02 | | | 678.02 | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 68953 | 4086.68 | | | 859.28 | 831.98 | 1015.29 | 1133.83 | 246.30 |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 136.39- | 136.39- | | | | | | |
| COOL BEANS COFFEE | | | | | | | | |
| 68973 | 3317.13 | | | 202.40 | 1136.20 | 1034.88 | 943.65 | |
| DIVAL SAFETY EQUIPMENT | | | | | | | | |
| 69008 | 125.00 | | | | | 125.00 | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 1469.51 | 10.39- | | | 290.71 | 536.99 | | 652.20 |
| DAIMLER TRUCK OF | | | | | | | | |
| 69017 | 2490.36 | | | 680.25 | 1264.37 | | 90.80 | 454.94 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 9123.24 | 185.73- | | 3359.13 | 5794.86 | 154.98 | | |
| YOUNG-KO TRANS | | | | | | | | |
| 69025 | 1039.88 | | | 770.00 | 269.88 | | | |
| CRAFT WINE AND SPIRITS | | | | | | | | |
| 69027 | 1367.98 | | | 376.51 | 592.32 | 399.15 | | |
| PRIME PAK | | | | | | | | |
| 69042 | 6435.83 | 200.00- | | 2593.09 | 1839.07 | 2003.67 | | 200.00 |
| STEWART'S PROCESSING | | | | | | | | |
| 69059 | 605.43 | | | 605.43 | | | | |
| PREMIER WINE DIST. | | | | | | | | |
| 69068 | 778.36 | | | | | | | 778.36 |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 2982.29 | 288.11- | | 1454.68 | 629.18 | 671.42 | 285.80 | 229.32 |
| PRIDE PRODUCTS CORP | | | | | | | | |
| 69103 | 2301.00 | | | 1425.05 | 407.11 | 98.40 | | 370.44 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 184
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| N A C NORTH AMERICA | | | | | | | | |
| 69110 | 375.91 | | | | | | | 375.91 |
| CUDDLEDOWN | | | | | | | | |
| 69147 | 88.21 | | | 88.21 | | | | |
| PROTECTIVE LINING CORP | | | | | | | | |
| 69157 | 2271.21 | | | 1341.51 | 836.70 | 93.00 | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 354.72 | 692.27- | | | | | | 1046.99 |
| TOTAL SPECIALTIES | | | | | | | | |
| 69200 | 3078.23 | | | 453.13 | 1406.13 | 269.96 | 126.50 | 822.51 |
| F P WOLL & COMPANY | | | | | | | | |
| 69254 | 2893.07 | | | 859.07 | 883.58 | 1150.42 | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 7050.50 | 80.18- | | 3744.22 | 3386.46 | | | |
| J M B TRUCKING CO | | | | | | | | |
| 69273 | 38.96 | | | | | | | 38.96 |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 2154.71 | 9.70- | | | | | 1393.79 | 770.62 |
| P W D | | | | | | | | |
| 69302 | 934.00 | | | 114.00 | 220.00 | 600.00 | | |
| UNITED PACIFIC | | | | | | | | |
| 69303 | 655.00 | | | | 655.00 | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 7809.68 | 74.32- | | 2157.65 | 3529.54 | 2107.93 | | 88.88 |
| LABELWORX | | | | | | | | |
| 69348 | 253.76 | | | 253.76 | | | | |
| I T W FOILS | | | | | | | | |
| 69350 | 3351.99 | | | 882.62 | 936.46 | 603.37 | 929.54 | |
| MACNEIL AUTOMOTIVE | | | | | | | | |
| 69362 | 1120.20 | | | 102.60 | 497.89 | 519.71 | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 5659.27 | 160.33- | | 586.29 | 987.66 | 1525.90 | 2285.93 | 433.82 |
| T O C LOGISTICS | | | | | | | | |
| 69410 | 1844.04 | | | 1120.12 | 508.97 | | 214.95 | |
| SOLENIS | | | | | | | | |
| 69417 | 83.92 | | | | | | | 83.92 |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40 | | | | | | 150.43 | 231.97 |
| TOMPKINS METAL FINIS | | | | | | | | |
| 69444 | 476.95 | | | 476.95 | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 6211.68 | | | 678.22 | 3196.10 | 1199.80 | 1049.24 | 88.32 |
| MERCK SHARP & DOHME | | | | | | | | |
| 69518 | 1869.21 | | | | | | | 1869.21 |
| LORNAMEAD BRANDS INC | | | | | | | | |
| 69579 | 1280.99 | | | | | 461.46 | 819.53 | |
| UNCOMMON GOODS | | | | | | | | |
| 69616 | 298.03 | | | | | | 298.03 | |
| SOUTHERN STATES COOPERATIVE | | | | | | | | |
| 69656 | 529.49 | | | 106.62 | 422.87 | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 174.66- | 174.66- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 185
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 2760.63 | | | 584.10 | 1733.62 | 442.91 | | |
| TECH II | | | | | | | | |
| 69685 | 1094.61 | | | 384.68 | 709.93 | | | |
| EXEL TRANSPORTATION | | | | | | | | |
| 69693 | 258.41 | | | | | | | 258.41 |
| ADAMS EQUIPMENT INC | | | | | | | | |
| 69726 | 1339.59 | | | 1201.21 | | | 138.38 | |
| O M G INC | | | | | | | | |
| 69742 | 229.20 | 68.51- | | | 297.71 | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 4903.04- | 6559.80- | | 282.02 | 186.95 | 404.52 | 158.36 | 624.91 |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 21021.04 | 3926.01- | | 7316.21 | 7996.67 | 4948.32 | 3695.50 | 990.35 |
| AIRXCHANGE | | | | | | | | |
| 69801 | 497.67 | | | | | 497.67 | | |
| PEMBERTONS GOURMET | | | | | | | | |
| 69889 | 212.80 | | | | 212.80 | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 514.41 | 379.72- | | 225.74 | 473.91 | 194.48 | | |
| A T T S | | | | | | | | |
| 69956 | 3691.73 | | | 1491.57 | 1629.10 | | | 571.06 |
| R3 50500 SAFETY | | | | | | | | |
| 70051 | 1286.74 | | | | | | | 1286.74 |
| X P O LOGISTICS | | | | | | | | |
| 70062 | 133.55 | | | | | | | 133.55 |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 2479.96 | 14.38- | | 1251.71 | 1242.63 | | | |
| PANALPINA | | | | | | | | |
| 70091 | 405.09 | | | | | | 289.46 | 115.63 |
| AMER STANDARD | | | | | | | | |
| 70110 | 53559.88 | | | 16829.28 | 17205.60 | 14287.84 | 3732.49 | 1504.67 |
| A M LITHOGRAPHY CORPORATION | | | | | | | | |
| 70125 | 134.29 | | | | | 134.29 | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 9295.09 | 444.48- | | 3144.54 | 4738.55 | 1320.47 | 419.76 | 116.25 |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| WISCONSIN BOX CO | | | | | | | | |
| 70167 | 185.00 | | | | 185.00 | | | |
| D L S PAPERBILL | | | | | | | | |
| 70171 | 600.57 | | | | 386.37 | 214.20 | | |
| D L S PAPERBILL | | | | | | | | |
| 70183 | 1786.85 | | | 315.14 | 456.81 | | 388.05 | 626.85 |
| D L S MG | | | | | | | | |
| 70187 | 2449.05 | | | 307.96 | 599.60 | 982.33 | | 559.16 |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 879.47 | 294.71- | | 85.83 | 738.59 | 84.14 | 164.17 | 101.45 |
| BUTLER SPECIALTY | | | | | | | | |
| 70245 | 2051.32 | | | 627.60 | 791.94 | 257.88 | 373.90 | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 25275.78 | | | 4938.94 | 9595.65 | 8221.47 | 1320.79 | 1198.93 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 186
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUITE K | | | | | | | | |
| 70309 | 99.45 | | | 99.45 | | | | |
| SITE ONE | | | | | | | | |
| 70359 | 3221.06 | | | 401.39 | 665.12 | 2154.55 | | |
| T I G I LOGISTICS | | | | | | | | |
| 70361 | 2965.81 | | | | 1012.00 | | 1104.83 | 848.98 |
| PLACON | | | | | | | | |
| 70415 | 329.59 | | | | | | | 329.59 |
| FRITO LAY INC | | | | | | | | |
| 70428 | 340.05 | | | | 340.05 | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| D S V AIR & SEA INC | | | | | | | | |
| 70560 | 5240.00 | | | 597.89 | 1370.99 | 3171.24 | | 99.88 |
| STANDARD OF NEW ENGLAND | | | | | | | | |
| 70607 | 323.36 | | | | | 323.36 | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 3184.09 | 123.32- | | 110.29 | 1460.22 | 1230.23 | 506.67 | |
| SEA WATCH INT'L INC | | | | | | | | |
| 70667 | 824.85 | | | 824.85 | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 17987.32 | 192.36- | | 4099.65 | 4752.55 | 6139.62 | 2480.10 | 707.76 |
| VELCRO USA | | | | | | | | |
| 70720 | 22094.04 | | | 4963.39 | 6243.21 | 6505.16 | 1601.70 | 2780.58 |
| A D I %U S BANK | | | | | | | | |
| 70765 | 1116.87 | | | 85.88 | 97.33 | 184.00 | 229.08 | 520.58 |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| SYNCADA | | | | | | | | |
| 70859 | 139.07 | | | | | | | 139.07 |
| IMER USA INC | | | | | | | | |
| 70868 | 6664.61 | | | 1753.65 | 3008.86 | 1902.10 | | |
| RITE AID 00023 | | | | | | | | |
| 70895 | | 1883.23- | | 1883.23 | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 22.86- | 5287.72- | | 3017.74 | 2247.12 | | | |
| TOM'S OF MAINE | | | | | | | | |
| 70934 | 5718.93 | | | 1642.04 | 627.71 | 1410.48 | 249.89 | 1788.81 |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 2929.71 | | | 117.60 | 827.60 | 1047.66 | 936.85 | |
| B & S LOGISTICS AMERICA | | | | | | | | |
| 70965 | 5441.24 | | | 279.46 | 1284.29 | 2749.77 | 1127.72 | |
| A I M | | | | | | | | |
| 70967 | 828.43 | | | 169.05 | 247.25 | 412.13 | | |
| C R BRANDS | | | | | | | | |
| 71007 | 1590.63 | | | 136.39 | 1454.24 | | | |
| ANIXTER POWER | | | | | | | | |
| 71010 | 1514.23 | | | 161.96 | 284.37 | 211.37 | 189.09 | 667.44 |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 10426.66 | 128.75- | | 1454.79 | 2059.27 | 2998.29 | 4043.06 | |
| C D S LOGISTICS | | | | | | | | |
| 71019 | 426.00 | | | 277.20 | | 148.80 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 187
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SILPRO | | | | | | | | |
| 71021 | 4857.76 | 119.23- | | 2097.36 | 1479.48 | 1280.92 | | 119.23 |
| FORMS & SURFACES | | | | | | | | |
| 71186 | 4242.27 | | | 1027.89 | | 2480.14 | 734.24 | |
| M S A | | | | | | | | |
| 71199 | 9054.21 | 34.46- | | 1814.74 | 4282.73 | 1369.54 | 339.32 | 1282.34 |
| MINE SAFETY | | | | | | | | |
| 71200 | 2822.16 | | | 1294.99 | 698.03 | 829.14 | | |
| ANDOVER RETAIL | | | | | | | | |
| 71203 | 1370.16 | | | 1370.16 | | | | |
| APPLIED IND TECH | | | | | | | | |
| 71229 | 352.89 | | | | | 261.44 | 91.45 | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| MOR-WIRE & CABLE INC | | | | | | | | |
| 71292 | 144.87 | | | 144.87 | | | | |
| CHARTER INDUSTRIES | | | | | | | | |
| 71320 | 114.00 | | | 114.00 | | | | |
| LABSPHERE INC | | | | | | | | |
| 71365 | 337.87 | | | 143.74 | 194.13 | | | |
| J & J INTL | | | | | | | | |
| 71368 | 1761.65 | 402.22- | | 585.77 | 1152.98 | 258.00 | | 167.12 |
| VALLEY MALT | | | | | | | | |
| 71413 | 297.78 | | | | | | | 297.78 |
| COREY NUTRITION | | | | | | | | |
| 71442 | 5560.18 | | | 399.44 | 1044.36 | 812.36 | 2182.06 | 1121.96 |
| EYELET CRAFTERS INC | | | | | | | | |
| 71458 | 515.38 | | | 515.38 | | | | |
| CN WIRE | | | | | | | | |
| 71474 | 353.80 | | | | | 353.80 | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 3020.55 | 50.00- | | 2148.11 | 281.17 | 641.27 | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 2012.14 | 445.44- | | 1049.35 | 1408.23 | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 443.16 | | | | | | 269.50 | 173.66 |
| CONTINENTAL FREIGHT | | | | | | | | |
| 71554 | 1509.09 | | | | 694.80 | 814.29 | | |
| PARICON INC | | | | | | | | |
| 71565 | 1078.69 | | | 255.16 | 425.20 | 398.33 | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 5788.31 | 222.10- | | 2275.36 | 3509.10 | 225.95 | | |
| HOMEGOODS | | | | | | | | |
| 71577 | 11738.67 | | | 4378.93 | 6386.12 | 973.62 | | |
| T J MAXX | | | | | | | | |
| 71580 | 10378.24 | | | 3174.89 | 6145.09 | 1058.26 | | |
| MARSHALLS | | | | | | | | |
| 71581 | 4001.75 | | | 1692.64 | 2158.09 | 151.02 | | |
| MARSHALLS | | | | | | | | |
| 71582 | 10637.92 | 677.05- | | 3784.48 | 6790.13 | 221.95 | 518.41 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 188
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 1409.63 | 700.00- | | 700.00 | 883.88 | 225.75 | | 300.00 |
| BAY INSULATION -EASTLAKE | | | | | | | | |
| 71628 | 99.84 | | | 99.84 | | | | |
| YANKEE SPIRITS INC | | | | | | | | |
| 71667 | 209.70 | | | | 209.70 | | | |
| APCO EXTRUDERS INC | | | | | | | | |
| 71694 | 1974.55 | | | 1002.80 | 880.90 | 90.85 | | |
| PANALPINA | | | | | | | | |
| 71700 | 3756.03 | | | 108.61 | 495.50 | 169.39 | 1532.03 | 1450.50 |
| JACOBS LADDER | | | | | | | | |
| 71721 | 1043.35 | | | 230.43 | 541.58 | 271.34 | | |
| PCORE | | | | | | | | |
| 71727 | 5786.27 | 1842.88- | | 1049.48 | 1991.37 | 3857.70 | 421.55 | 309.05 |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 4561.30 | 1140.00- | | | 2252.14 | 3331.08 | | 118.08 |
| PALEEWONG TRADING | | | | | | | | |
| 71762 | 128.40 | | | 128.40 | | | | |
| R H S H | | | | | | | | |
| 71773 | 265.72 | | | 96.51 | 169.21 | | | |
| BAY INSULATION OF | | | | | | | | |
| 71787 | 853.63 | | | 145.61 | 708.02 | | | |
| PREVOST CAR | | | | | | | | |
| 71828 | 650.69 | | | | | 231.54 | | 419.15 |
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 3536.13 | 94.53- | | 385.00 | 345.00 | 1683.00 | 720.00 | 497.66 |
| HANKYU INTL-IMPORT ONLY | | | | | | | | |
| 71895 | 2740.39 | | | 1547.60 | 685.23 | 367.83 | | 139.73 |
| P P G ARCHITECTURAL | | | | | | | | |
| 71931 | 8133.13 | | | 2117.51 | 2577.45 | 2256.93 | 1181.24 | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 19865.53 | 129.84- | | 4488.23 | 9443.17 | 2911.51 | 3152.46 | |
| CHAMPLAIN STONE | | | | | | | | |
| 71970 | 872.16 | | | | 138.32 | 298.84 | 435.00 | |
| BLUE WATER SHIPPING | | | | | | | | |
| 71996 | 142.23 | | | | | | | 142.23 |
| SAFEWAY TRUCKING | | | | | | | | |
| 72058 | 320.00 | | | | | | 320.00 | |
| U T FREIGHT SERVICES | | | | | | | | |
| 72061 | 3864.68 | | | 651.55 | 1016.10 | 877.07 | 733.41 | 586.55 |
| A P DEAUVILLE | | | | | | | | |
| 72072 | 1142.32 | | | 525.99 | 90.47 | 525.86 | | |
| TOTAL LUBRICANTS | | | | | | | | |
| 72098 | 349.35 | | | | 349.35 | | | |
| DEDECO INTL | | | | | | | | |
| 72148 | 495.03 | | | 114.00 | 346.04 | | | 34.99 |
| H D SUPPLY | | | | | | | | |
| 72192 | 35356.44 | 89.43- | | 7097.91 | 17337.01 | 9015.83 | 1995.12 | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 16039.79 | 1160.00- | | 6381.74 | 5341.06 | 5237.59 | 214.40 | 25.00 |
| CALISE & SONS BAKERY | | | | | | | | |
| 72244 | 410.00 | | | 410.00 | | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 189
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAFAELLA SPORTWEAR I | | | | | | | | |
| 72248 | 50.00 | | | | | | | 50.00 |
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 4322.87 | 664.32- | | 771.33 | 2422.42 | 425.91 | 188.80 | 1178.73 |
| AMTRAK | | | | | | | | |
| 72302 | 11521.37 | | | 2984.92 | 5390.46 | 2174.19 | 971.80 | |
| Z-FLEX | | | | | | | | |
| 72306 | 492.40 | | | | | 492.40 | | |
| AMTRAK | | | | | | | | |
| 72307 | 1575.40 | | | 352.36 | 1044.89 | | 88.88 | 89.27 |
| AMTRAK | | | | | | | | |
| 72310 | 5690.34 | | | 1663.11 | 3029.00 | 998.23 | | |
| AMTRAK | | | | | | | | |
| 72312 | 12760.68 | | | 4068.10 | 6021.53 | 2102.69 | 180.20 | 388.16 |
| AMTRAK | | | | | | | | |
| 72313 | 89.27 | | | | | | | 89.27 |
| AMTRAK | | | | | | | | |
| 72314 | 1054.33 | | | 88.09 | 480.74 | 208.48 | 277.02 | |
| AMTRAK | | | | | | | | |
| 72315 | 651.29 | | | | 573.39 | | | 77.90 |
| AMTRAK | | | | | | | | |
| 72316 | 320.80 | | | | | 232.32 | 88.48 | |
| AMTRAK | | | | | | | | |
| 72318 | 598.46 | | | 139.38 | 139.38 | 319.70 | | |
| BADASH CRYSTAL | | | | | | | | |
| 72327 | 2100.00 | | | 1050.00 | 1050.00 | | | |
| MERI MERI | | | | | | | | |
| 72331 | 3800.00 | | | 1900.00 | 1900.00 | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 604.92 | 846.88- | | | 132.85 | | | 1318.95 |
| A C L AMERICA | | | | | | | | |
| 72338 | 2300.25 | | | 390.00 | 668.86 | 489.38 | 752.01 | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 7769.72 | | | 3052.16 | 1512.09 | 704.09 | 981.10 | 1520.28 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 75.73 | 91.94- | | 167.67 | | | | |
| UNIPAC SHIPPING | | | | | | | | |
| 72389 | 2576.59 | | | 729.42 | 1297.17 | 550.00 | | |
| MCKESSON MEDICAL | | | | | | | | |
| 72421 | 130.43 | | | | | | 130.43 | |
| ARMORED TEXTILES | | | | | | | | |
| 72433 | 280.03 | | | 180.58 | 99.45 | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 1628.26 | 98.40- | | | 1529.04 | 197.62 | | |
| LONG IRELAND BREWING CO | | | | | | | | |
| 72465 | 390.00 | | | | | | | 390.00 |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| TAO TAO USA | | | | | | | | |
| 72519 | 743.82 | | | 339.30 | | | 404.52 | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 190
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 144.49- | 412.55- | | | 268.06 | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 953.73 | 187.74- | | 532.76 | 215.20 | 98.12 | 99.44 | 195.95 |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 850.64 | 100.38- | | 841.02 | | | | 110.00 |
| GLISSEN CHEMICAL CO | | | | | | | | |
| 72621 | 4421.00 | | | 1064.40 | 3000.20 | | | 356.40 |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 9669.29 | 209.65- | | 3044.66 | 2894.27 | 704.81 | 3188.20 | 47.00 |
| STELLO FOODS | | | | | | | | |
| 72638 | 71.61 | 153.39- | | | | 225.00 | | |
| GUEST SUPPLY | | | | | | | | |
| 72646 | 838.71 | | | | 751.89 | | 86.82 | |
| GUEST DISTRIBUTION | | | | | | | | |
| 72649 | 444.23 | | | 171.80 | | 196.05 | | 76.38 |
| TREK BICYCLE CORP | | | | | | | | |
| 72650 | 355.69- | 355.69- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 508.07 | 110.45- | | 618.52 | | | | |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 6486.98 | 517.20- | | 2812.90 | 3655.51 | 284.38 | 89.25 | 162.14 |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| K C C TRANSPORT SYS | | | | | | | | |
| 72723 | 5284.99 | | | 444.12 | 2022.06 | 1397.70 | 1421.11 | |
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 5001.48 | 256.45- | | 2114.12 | 2103.53 | 707.16 | | 333.12 |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| ROLLERBLADE USA CORP | | | | | | | | |
| 72776 | 167.59 | | | | 167.59 | | | |
| WING IT INC | | | | | | | | |
| 72777 | 308.55 | | | 308.55 | | | | |
| EATON | | | | | | | | |
| 72795 | 2319.25 | | | 207.96 | 905.97 | 613.44 | | 591.88 |
| RAYTHEON INC | | | | | | | | |
| 72798 | 973.53 | | | 663.33 | | | 310.20 | |
| EATON ELECTRICAL | | | | | | | | |
| 72799 | 743.34 | | | 82.50 | | | 98.97 | 561.87 |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 51130.48 | 218.55- | | 11064.06 | 15620.33 | 16142.90 | 6020.31 | 2501.43 |
| STONEWALL KITCHEN | | | | | | | | |
| 72852 | 307.75 | | | | 202.25 | | | 105.50 |
| SARCOM INC | | | | | | | | |
| 72869 | 218.85 | | | | 218.85 | | | |
| COOPER LIGHTING | | | | | | | | |
| 72895 | 275.80 | | | | | 275.80 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019 PAGE 191
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COOPER POWER SYSTEMS | | | | | | | | |
| 72901 | 170.10 | | | | 170.10 | | | |
| CROUSE HINDS | | | | | | | | |
| 72908 | 5857.41 | | | 1737.46 | 976.16 | 347.45 | 885.44 | 1910.90 |
| B-LINE | | | | | | | | |
| 72915 | 11290.85 | | | 1603.40 | 3457.48 | 1901.38 | 4126.57 | 202.02 |
| G W LOGISTICS INC | | | | | | | | |
| 72936 | 230.00 | | | 230.00 | | | | |
| HARPER FREIGHT MGMT | | | | | | | | |
| 72942 | 763.80 | | | 457.03 | 146.97 | 159.80 | | |
| CARGO TRANS | | | | | | | | |
| 72955 | 444.98 | | | 139.73 | 164.37 | | 140.88 | |
| TECSTONE GRANITE USA | | | | | | | | |
| 72962 | 772.16 | 137.50- | | 453.73 | 182.03 | 136.40 | | 137.50 |
| A M FLUID EQUIPMENT INC | | | | | | | | |
| 72968 | 373.82 | | | 153.40 | 220.42 | | | |
| TEGRANT CORP | | | | | | | | |
| 72975 | 304.37 | | | 108.63 | 195.74 | | | |
| WALMART STORES INC | | | | | | | | |
| 72978 | 178.38 | | | | 178.38 | | | |
| SUN TZU CORPORATION | | | | | | | | |
| 73017 | 86.45 | | | | 86.45 | | | |
| FIBRIX | | | | | | | | |
| 73028 | 972.50 | | | | 429.27 | 543.23 | | |
| GREEN MOUNTAIN FEEDS | | | | | | | | |
| 73048 | 538.14 | | | 154.38 | 383.76 | | | |
| DACHSER USA AIR & SEA LOG | | | | | | | | |
| 73058 | 125.28 | | | | 125.28 | | | |
| WAL-MART | | | | | | | | |
| 73066 | 222.05 | | | | 222.05 | | | |
| GREIF | | | | | | | | |
| 73072 | 389.07 | | | 389.07 | | | | |
| MERITOR | | | | | | | | |
| 73075 | 3036.61 | | | 1009.07 | 768.36 | 938.54 | 161.30 | 159.34 |
| ENCORE PLASTICS | | | | | | | | |
| 73078 | 11438.12 | | | 1958.76 | 3580.04 | 4364.65 | 1460.27 | 74.40 |
| WINWATER WORKS CO | | | | | | | | |
| 73128 | 577.79 | | | 577.79 | | | | |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 984.41 | | | 366.40 | 356.36 | | | 261.65 |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 247.88 | 180.90- | | 94.04 | 334.74 | | | |
| UNITED FIRE & SAFETY | | | | | | | | |
| 73195 | 384.02 | | | 261.75 | 122.27 | | | |
| OZ WINE COMPANY | | | | | | | | |
| 73212 | 561.95 | | | 224.78 | 337.17 | | | |
| R E MICHEL CO INC | | | | | | | | |
| 73224 | 366.94 | | | | | 366.94 | | |
| REMA FOODS | | | | | | | | |
| 73230 | 9936.15 | | | 3000.32 | 4179.58 | 1972.06 | | 784.19 |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 192
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REMA DRI-VAC CORP | | | | | | | | |
| 73238 | 778.35 | | | 160.30 | 618.05 | | | |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 7219.54 | 181.35- | | 149.44 | 1157.95 | 4627.67 | 1465.83 | |
| BEST TILE | | | | | | | | |
| 73282 | 83.98 | | | | 83.98 | | | |
| H G BUYING INC | | | | | | | | |
| 73311 | 84.64 | | | 84.64 | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 936.10 | | | | | 371.45 | 564.65 | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 2408.17 | | | 179.88 | 1192.55 | 790.47 | 245.27 | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| MILLIPORE CORP | | | | | | | | |
| 73363 | 358.43 | | | 228.00 | | | 130.43 | |
| REVERE COPPER PRODS | | | | | | | | |
| 73372 | 336.91 | | | 105.84 | | 231.07 | | |
| TAPCO TUBE COMPANY | | | | | | | | |
| 73398 | 95.20 | | | | | 95.20 | | |
| BALKAMP INC | | | | | | | | |
| 73434 | 35079.97 | | | 11971.97 | 15534.43 | 6461.07 | 103.23 | 1009.27 |
| EATON CROUSE HINES | | | | | | | | |
| 73458 | 713.43 | | | | | | | 713.43 |
| TASHI TRADING | | | | | | | | |
| 73477 | 707.04 | | | | 707.04 | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 1059.64 | | | 826.93 | 232.71 | | | |
| SUNNYLIFE | | | | | | | | |
| 73533 | 90.00 | | | | | 90.00 | | |
| OUTPOST ORIGINAL | | | | | | | | |
| 73540 | 2700.00 | | | 1500.00 | 1200.00 | | | |
| UNDER ARMOUR/UARMUS | | | | | | | | |
| 73620 | 115.90 | | | | | | | 115.90 |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 3599.17 | | | 438.67 | 1685.50 | | 1475.00 | |
| CHAMPLAIN VALLEY | | | | | | | | |
| 73666 | 2273.75 | | | 685.44 | 649.88 | 458.80 | 479.63 | |
| GATEWAY DISTRIBUTION | | | | | | | | |
| 73737 | 474.61 | | | | 352.58 | 122.03 | | |
| SUPERIOR PRINTING | | | | | | | | |
| 73751 | 539.91 | | | | 74.21 | 393.06 | | 72.64 |
| J T INTERNATIONAL | | | | | | | | |
| 73776 | 301.26 | | | 147.76 | 153.50 | | | |
| EATON CORP-BEAVER | | | | | | | | |
| 73779 | 986.47 | | | 667.59 | | | 116.63 | 202.25 |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| MT VERNON PLASTIC | | | | | | | | |
| 73847 | 5059.70 | | | 1102.50 | 983.75 | 571.95 | 1804.95 | 596.55 |
| GATEWAY LOGISTICS | | | | | | | | |
| 73864 | 1857.65 | | | | 122.15 | 122.65 | 1612.85 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 193
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALFA AESAR | | | | | | | | |
| 73865 | 1875.08 | | | 213.48 | 1008.75 | 279.09 | 373.76 | |
| PREFERRED PLASTICS | | | | | | | | |
| 73895 | 401.65 | 590.37- | | | 952.02 | | | 40.00 |
| VALLEN DIST | | | | | | | | |
| 73899 | 1102.61 | 103.55- | | 97.20 | 235.15 | 706.51 | 167.30 | |
| REVISION MILITARY LTD | | | | | | | | |
| 73914 | 135.93 | | | | 135.93 | | | |
| PROFESSIONAL AUDIO ASSOC | | | | | | | | |
| 73997 | 2213.61 | 161.85- | | 451.77 | 546.48 | 808.59 | 108.06 | 460.56 |
| SNOBANDIT MFG LLC | | | | | | | | |
| 74007 | 1190.78 | | | | | | | 1190.78 |
| D H L GLOBAL FORWARD | | | | | | | | |
| 74017 | 331.87 | | | 208.37 | 123.50 | | | |
| N C S | | | | | | | | |
| 74047 | 18497.09 | 4344.93- | | 4144.34 | 5119.50 | 3851.91 | 4103.38 | 5622.89 |
| EATON CROUSE-HINDS | | | | | | | | |
| 74058 | 1686.88 | | | 252.53 | | 335.72 | 1098.63 | |
| EATON ELECTRICAL ECD-VI | | | | | | | | |
| 74066 | 2327.83 | | | 175.93 | 111.62 | 341.56 | 830.14 | 868.58 |
| DEWOLF CHEMICALS | | | | | | | | |
| 74075 | 1701.66- | 1839.46- | | | | 137.80 | | |
| MITSUBISH INT | | | | | | | | |
| 74089 | 4208.72 | | | 3801.54 | 236.49 | | | 170.69 |
| C L WARD | | | | | | | | |
| 74235 | 2367.71 | | | 1023.18 | 1344.53 | | | |
| BUNZL 10101 MAINE | | | | | | | | |
| 74240 | 3550.66 | 730.95- | | 960.46 | 945.08 | 1643.02 | 733.05 | |
| OUR DAILY EATS | | | | | | | | |
| 74294 | 458.45 | | | | 153.45 | 305.00 | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 216.42- | 216.42- | | | | | | |
| TALATRANS WORLDWIDE | | | | | | | | |
| 74316 | 10393.77 | | | 1954.74 | 2266.51 | 2268.76 | 2495.05 | 1408.71 |
| FLAVOR FOCUS LLC | | | | | | | | |
| 74317 | 1216.72 | | | 356.65 | 860.07 | | | |
| COOPER CROUSE-HINDS | | | | | | | | |
| 74362 | 447.66 | | | 183.18 | 176.00 | | 88.48 | |
| EATON ELECTRICAL | | | | | | | | |
| 74365 | 168.60 | | | | | | | 168.60 |
| EATON | | | | | | | | |
| 74370 | 156.37 | | | 156.37 | | | | |
| SEALING DEVICES | | | | | | | | |
| 74376 | 173.70 | | | | 173.70 | | | |
| ALLEGHENY PETROLEUM | | | | | | | | |
| 74387 | 3512.54 | | | 1491.81 | 998.39 | 1022.34 | | |
| M T D PRODS | | | | | | | | |
| 74389 | 770.12 | | | 97.47 | 300.59 | 372.06 | | |
| N C S | | | | | | | | |
| 74392 | 1512.75 | 378.85- | | | 102.00 | 138.00 | | 1651.60 |
| CASTLE VALLEY MILL | | | | | | | | |
| 74394 | 265.00 | | | | 265.00 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 194
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JERICH USA | | | | | | | | |
| 74401 | 65250.21 | 354.87- | | 13058.50 | 16128.85 | 12020.59 | 23640.82 | 756.32 |
| VACATIONLAND DISTRIBUTORS | | | | | | | | |
| 74403 | 210.38 | 105.83- | | 104.98 | 105.40 | | 105.83 | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 6949.70 | 304.03- | | 1297.35 | 2705.35 | 1672.14 | 1456.92 | 121.97 |
| JERICH USA | | | | | | | | |
| 74471 | 524.82 | | | | 123.00 | | 248.34 | 153.48 |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 12437.19 | 1041.03- | | 3229.14 | 6234.99 | 3269.67 | 704.42 | 40.00 |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 2491.89 | 5.12- | | 1194.42 | 363.06 | 428.17 | 252.07 | 259.29 |
| MENSHEN PACKAGING | | | | | | | | |
| 74497 | 758.46 | | | | | 181.28 | 577.18 | |
| BICKELS SNACK FOODS | | | | | | | | |
| 74511 | 10617.59 | | | 3711.66 | 4480.30 | 2425.63 | | |
| EATON COOPER LIGHTING | | | | | | | | |
| 74539 | 93.76 | | | | | 93.76 | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 88.72 | | | | | | 88.72 | |
| EATON AEROSPACE | | | | | | | | |
| 74549 | 84.08 | | | | | | | 84.08 |
| BONESTEEL | | | | | | | | |
| 74571 | 1925.68 | | | 170.59 | 717.70 | 265.46 | 771.93 | |
| AMPRO SPORTS | | | | | | | | |
| 74577 | 278.98 | | | 278.98 | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 3242.33 | 206.03- | | 1614.54 | 1633.75 | | 200.07 | |
| GERI CARE RX | | | | | | | | |
| 74668 | 479.00 | 35.00- | | | | | 514.00 | |
| TODAY'S OPTICAL | | | | | | | | |
| 74671 | 174.65 | | | | | 174.65 | | |
| WALMART.COM | | | | | | | | |
| 74683 | 832.40 | | | | | | | 832.40 |
| CONNECTICUT SPRING | | | | | | | | |
| 74701 | 1029.91 | | | 205.41 | 163.96 | 660.54 | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 14401.53 | 5.82- | | 3831.25 | 3765.57 | 4729.74 | 439.72 | 1641.07 |
| MASSIMO ZANETTI | | | | | | | | |
| 74725 | 13129.26 | | | 4024.88 | 4392.62 | 4689.86 | | 21.90 |
| MASSIMO ZANTEEI | | | | | | | | |
| 74728 | 480.23 | | | | 224.41 | 255.82 | | |
| MASSIMO ZANTEEI | | | | | | | | |
| 74735 | 272.42 | | | 83.75 | 104.67 | 84.00 | | |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 357.82 | 570.00- | | | 365.00 | 562.82 | | |
| RIZZOLI INTL BOOKSTO | | | | | | | | |
| 74757 | 1200.00 | | | 1200.00 | | | | |
| MASSIMO ZANETTI | | | | | | | | |
| 74762 | 84.00 | | | | | 84.00 | | |
| ORVIS | | | | | | | | |
| 74796 | 4675.29 | | | 2646.49 | 2028.80 | | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 195
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROCKIN AND ROASTIN | | | | | | | | |
| 74812 | 249.50 | | | | | | 249.50 | |
| KLAUSEN GESTBY & CO | | | | | | | | |
| 74822 | 302.86 | | | 94.45 | 208.41 | | | |
| ATLANTIC BEVERAGE | | | | | | | | |
| 74823 | 2247.75 | | | 192.66 | 1251.57 | 803.52 | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 16908.47 | 50.00- | | 2494.55 | 7975.83 | 4145.83 | 930.26 | 1412.00 |
| ROLL BOND CONVERTING | | | | | | | | |
| 74860 | 3385.23 | | | 1855.12 | 1530.11 | | | |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 1225.00 | 975.00- | | 1100.00 | 1100.00 | | | |
| EATON AEROSPACE | | | | | | | | |
| 74901 | 197.31 | | | | | | | 197.31 |
| COOPER CROUSE-HINDS | | | | | | | | |
| 74902 | 2999.45 | | | 446.50 | 1604.07 | 317.94 | 530.94 | 100.00 |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 25231.78 | 89.67- | | 6571.67 | 7268.48 | 7403.68 | 4006.79 | 70.83 |
| EASTMAN CHEMICAL CO | | | | | | | | |
| 74926 | 252.39 | | | 252.39 | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 15735.02 | | | 4162.40 | 4097.52 | 4572.50 | 1853.77 | 1048.83 |
| TOP CONTAINER LINE | | | | | | | | |
| 74931 | 355.00 | | | | | | 355.00 | |
| J KUHL METALS CO | | | | | | | | |
| 74955 | 2696.96 | | | 2535.68 | 161.28 | | | |
| LIST INDUSTRIES | | | | | | | | |
| 75014 | 113.78 | | | | 113.78 | | | |
| INDUSOL INC | | | | | | | | |
| 75021 | 151.18 | | | 151.18 | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 6187.99 | 164.71- | | 837.02 | 2249.62 | 2993.28 | 272.78 | |
| A C T FASTENING SOLUTIONS | | | | | | | | |
| 75039 | 5026.89 | | | 1686.73 | 1917.29 | 1284.12 | | 138.75 |
| AIRE TECHNOLOGIES INC | | | | | | | | |
| 75040 | 3021.24 | | | 1893.32 | 1127.92 | | | |
| NATL RETAIL BRANDS | | | | | | | | |
| 75057 | 170.84 | | | | | | | 170.84 |
| SAVINO DEL BENE | | | | | | | | |
| 75079 | 701.79 | | | | 239.94 | 461.85 | | |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 3030.54 | | | 307.25 | 1117.29 | 1606.00 | | |
| HARRISON PAINT | | | | | | | | |
| 75111 | 389.51 | | | 271.41 | 118.10 | | | |
| SILCO | | | | | | | | |
| 75120 | 1310.15 | | | | 123.21 | | 431.93 | 755.01 |
| F & W TRANSPORT SVCS | | | | | | | | |
| 75166 | 229.41 | | | 229.41 | | | | |
| KAPPYS | | | | | | | | |
| 75169 | 1841.96 | | | 461.89 | 386.49 | 406.88 | 393.72 | 192.98 |
| ITRANS | | | | | | | | |
| 75171 | 15741.15 | | | 6370.96 | 4706.04 | 4359.75 | | 304.40 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 196
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 6234.13 | 22.72- | | 2703.19 | 1767.94 | 1785.72 | | |
| ELITE BRANDS | | | | | | | | |
| 75184 | 1501.51 | | | 473.36 | 819.82 | | 208.33 | |
| WICKED WINES LLC | | | | | | | | |
| 75193 | 374.85 | | | | 123.93 | | 250.92 | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 30466.54 | | | 5692.45 | 7288.82 | 6080.72 | 9779.44 | 1625.11 |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 19885.86 | | | 1262.29 | 4215.27 | 3287.54 | 6311.96 | 4808.80 |
| RENY'S V & S VARIETY | | | | | | | | |
| 75317 | 1038.93 | | | 767.29 | 271.64 | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 6017.37 | 100.00- | | 3494.99 | | 262.00 | 2216.32 | 144.06 |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 15677.12 | 70.72- | | 4092.21 | 7099.02 | 4397.45 | 82.86 | 76.30 |
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 587.40 | | | 328.77 | 139.73 | | | 118.90 |
| B S G HANDCRAFT | | | | | | | | |
| 75371 | 614.25 | | | | 614.25 | | | |
| N C S NATL CONSOLIDATION | | | | | | | | |
| 75384 | 6635.33 | | | | | 6635.33 | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 42216.38 | | | 10660.05 | 21011.21 | 9969.36 | 364.78 | 210.98 |
| RONPAK | | | | | | | | |
| 75434 | 16306.03 | 256.32- | | 4028.64 | 2262.85 | 2486.37 | 3257.70 | 4526.79 |
| ESOTEC | | | | | | | | |
| 75437 | 640.00 | | | | | | | 640.00 |
| ON TRACK FREIGHT SYSTEMS | | | | | | | | |
| 75478 | 6243.93 | | | 3094.11 | 1254.02 | 727.70 | 719.59 | 448.51 |
| DYNAREX CORP | | | | | | | | |
| 75531 | 15497.87 | 452.15- | | 9261.34 | 6103.18 | | | 585.50 |
| VELUX-AMERICA | | | | | | | | |
| 75574 | 609.30 | | | 609.30 | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| JOTUL | | | | | | | | |
| 75618 | 8039.47 | | | 1889.45 | 3390.95 | 2392.83 | | 366.24 |
| CERTAINTEED CORP | | | | | | | | |
| 75640 | 4299.06 | | | 907.62 | 1106.37 | 208.86 | 1329.40 | 746.81 |
| WATTS REGULATOR | | | | | | | | |
| 75664 | 233.60 | | | 233.60 | | | | |
| AIR & GROUND WORLD | | | | | | | | |
| 75686 | 279.46 | | | 139.73 | 139.73 | | | |
| SAINT-GOBAIN CERAMIC | | | | | | | | |
| 75697 | 906.28 | | | 221.82 | 105.23 | 200.08 | | 379.15 |
| SAINT-GOBAIN GRAINS | | | | | | | | |
| 75698 | 671.18 | | | | 576.30 | 94.88 | | |
| RUSSELECTRIC INC | | | | | | | | |
| 75703 | 100.03 | | | | 100.03 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 197
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROSS SIMONS | | | | | | | | |
| 75707 | 205.06 | | | 205.06 | | | | |
| SAINT-GOBAIN | | | | | | | | |
| 75741 | 10.32 | 94.88- | | | | | 105.20 | |
| PAPERTEC INC | | | | | | | | |
| 75763 | 261.25 | | | | | 261.25 | | |
| P C S D | | | | | | | | |
| 75821 | 1572.77 | | | 151.88 | 1204.89 | | 72.00 | 144.00 |
| CASESTACK | | | | | | | | |
| 75825 | 241.56 | | | 241.56 | | | | |
| M HOLLAND | | | | | | | | |
| 75851 | 16576.86 | | | 5881.60 | 4632.52 | 5931.48 | 131.26 | |
| BECCA INC | | | | | | | | |
| 75854 | 3571.87 | | | 1420.11 | 205.33 | 687.36 | 1259.07 | |
| MEYER GAGE CO INC | | | | | | | | |
| 75864 | 624.42 | | | 282.10 | 342.32 | | | |
| WEBER KNAPP | | | | | | | | |
| 75869 | 622.98 | | | | 622.98 | | | |
| MISHBOX | | | | | | | | |
| 75889 | 295.00 | | | 295.00 | | | | |
| D T GRUELLE CO | | | | | | | | |
| 75891 | 1439.81 | | | 539.14 | 900.67 | | | |
| NEXTERUS | | | | | | | | |
| 75899 | 226.13 | | | 226.13 | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 17020.07 | | | 1912.66 | 4837.03 | 4629.23 | 3218.80 | 2422.35 |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00 | | | 235.00 | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 23183.57 | 393.31- | | 8323.27 | 10321.70 | 4352.37 | 276.87 | 302.67 |
| XODUS MEDICAL | | | | | | | | |
| 75950 | 601.88 | | | 286.88 | 315.00 | | | |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 7665.55 | 555.21- | | 1087.12 | 4218.20 | 961.32 | 1202.31 | 751.81 |
| SOUTHERN GRAPHIC SYS | | | | | | | | |
| 75968 | 2739.82 | | | | | | | 2739.82 |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 130.99 | 7.01- | | | 138.00 | | | |
| M B IMPORTS | | | | | | | | |
| 75983 | 324.98 | | | 324.98 | | | | |
| M V CONTROLS INC | | | | | | | | |
| 76059 | 186.02 | | | 186.02 | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 932.48 | 315.10- | | 384.10 | 863.48 | | | |
| SEAL & DESIGN | | | | | | | | |
| 76119 | 19729.50 | | | 5756.90 | 8503.14 | 4979.10 | 85.84 | 404.52 |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57 | | | 255.28 | 234.29 | | | |
| HD.COM | | | | | | | | |
| 76153 | 1015378.64 | 20976.38- | | 247715.64 | 360447.96 | 307943.39 | 117049.81 | 3198.22 |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 138188.91 | 6313.68- | | 31733.09 | 39898.09 | 49816.03 | 19562.96 | 3492.42 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 198
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J B C SAFETY PLASTIC | | | | | | | | |
| 76203 | 18079.06 | | | 5986.13 | 4812.71 | 7280.22 | | |
| PHOENIX GLOBAL PARTNERS | | | | | | | | |
| 76217 | 148.57 | | | 148.57 | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 22676.00 | | | 3643.57 | 12071.38 | 5107.58 | 1583.19 | 270.28 |
| LOST NATION BREWING | | | | | | | | |
| 76267 | 2831.36 | | | 444.60 | 1094.55 | 835.00 | 457.21 | |
| SAINT-GOBAIN CRYSTAL | | | | | | | | |
| 76302 | 94.88 | | | | | 94.88 | | |
| CARDINAL HEALTHCARE | | | | | | | | |
| 76332 | 5882.19 | | | 943.91 | 938.49 | 2316.74 | 778.57 | 904.48 |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 3529.67 | 327.96- | | 306.50 | 427.45 | 543.10 | 2137.52 | 443.06 |
| CARDINAL HEALTH | | | | | | | | |
| 76381 | 594.05 | | | 95.47 | 307.64 | 190.94 | | |
| CY PLASTICS | | | | | | | | |
| 76394 | 109.41 | | | 109.41 | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76396 | 195.89 | | | | | 195.89 | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 2270.47 | 75.22- | | 778.98 | 746.25 | 820.46 | | |
| N E M F 44 | | | | | | | | |
| 76419 | 109.44 | | | | | | 109.44 | |
| STOREX IND | | | | | | | | |
| 76453 | 665.52 | | | | 388.65 | | | 276.87 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 4214.86 | 192.15- | | 1970.45 | 2032.47 | 114.98 | 143.68 | 145.43 |
| S F S INTEC | | | | | | | | |
| 76481 | 5717.28 | | | 1735.87 | 1629.25 | 2149.91 | 202.25 | |
| TECH TRANSPORT | | | | | | | | |
| 76574 | 201.46 | | | | | | 201.46 | |
| DEXTER-RUSSELL INC | | | | | | | | |
| 76577 | 1372.86 | | | 1372.86 | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 1097.68 | | | 85.80 | 257.40 | 174.64 | 272.97 | 306.87 |
| JOHNSTON PAPER | | | | | | | | |
| 76654 | 4188.57 | | | 635.50 | 745.86 | 1383.32 | 1423.89 | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 665.13 | | | 665.13 | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 9532.67 | 375.14- | | 3063.17 | 3408.44 | 2882.07 | 499.13 | 55.00 |
| HAMMACHER SCHLEMMER | | | | | | | | |
| 76721 | 2303.00 | | | 2303.00 | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 2942.90 | 317.74- | | 1969.76 | 1278.92 | | 11.96 | |
| PANALPINA | | | | | | | | |
| 76724 | 737.60 | | | | | | 355.28 | 382.32 |
| METAMORPHIC MATERIALS | | | | | | | | |
| 76728 | 234.47 | | | 234.47 | | | | |
| APPLIED INDUSTRIAL TECH | | | | | | | | |
| 76732 | 347.98 | | | 128.06 | 128.06 | | | 91.86 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 199
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TWOS CO/TOZAI | | | | | | | | |
| 76733 | 10500.00 | | | 1500.00 | 9000.00 | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 20634.22 | 422.01- | | 7545.92 | 7785.75 | 3734.02 | 1414.63 | 575.91 |
| H D SUPPLY | | | | | | | | |
| 76739 | 7931.59 | 164.56- | | 2389.47 | 2745.48 | 994.31 | 1879.59 | 87.30 |
| B T X GLOBAL LOGISTICS | | | | | | | | |
| 76753 | 2434.89 | | | 257.12 | 686.56 | 442.39 | 929.44 | 119.38 |
| PETSAFE % OHL | | | | | | | | |
| 76764 | 735.51 | | | | 513.55 | 221.96 | | |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 35633.14 | 213.81- | | 6984.05 | 18665.93 | 10196.97 | | |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 15.75 | 263.71- | | 139.73 | 139.73 | | | |
| AMTRAK | | | | | | | | |
| 76823 | 4712.44 | | | 1341.19 | 2250.10 | 1032.27 | 88.88 | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| FARMERS CHOICE FOOD | | | | | | | | |
| 76899 | 931.55 | | | 409.55 | 110.60 | 411.40 | | |
| ONONDAGE BEVERAGE | | | | | | | | |
| 76902 | 539.11 | | | 539.11 | | | | |
| WELCH'S NORTH EAST PLANT | | | | | | | | |
| 76929 | 2417.97 | | | 196.81 | 1313.25 | 907.91 | | |
| FORT MILLER CO INC | | | | | | | | |
| 76979 | 144.95 | | | 144.95 | | | | |
| OTTER CREEK BREWING | | | | | | | | |
| 76989 | 1053.50 | | | 728.59 | 324.91 | | | |
| COUNTRY PURE | | | | | | | | |
| 76993 | 109.74 | | | | 109.74 | | | |
| PURITY WHOLESALE GROCERS | | | | | | | | |
| 76995 | 301.84 | | | | | 301.84 | | |
| SHORT PATH DITILLERY | | | | | | | | |
| 77011 | 256.08 | | | 256.08 | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 25.54 | 67.28- | | | 92.82 | | | |
| M T D PRODUCTS | | | | | | | | |
| 77097 | 25028.67 | | | 2643.01 | 5034.88 | 11986.75 | 4110.54 | 1253.49 |
| MOOG COMPONENTS GROUP | | | | | | | | |
| 77132 | 1194.52 | | | 162.96 | 326.51 | 384.13 | 164.73 | 156.19 |
| MOOG COMPONENTS GROUP | | | | | | | | |
| 77134 | 298.86 | | | 171.29 | | | 127.57 | |
| MOOG INC | | | | | | | | |
| 77141 | 514.43 | | | 92.43 | 236.36 | 185.64 | | |
| PRIVATE LABEL | | | | | | | | |
| 77161 | 4172.50 | | | 1909.08 | 1243.00 | 423.80 | 596.62 | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 471.75 | 145.60- | | | 312.58 | | | 304.77 |
| ECOTEC LTD | | | | | | | | |
| 77207 | 277.63 | | | | | 277.63 | | |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 8276.10 | 670.21- | | 4650.19 | 2848.40 | 863.42 | 161.90 | 422.40 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 200
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ASCENA RETAIL | | | | | | | | |
| 77216 | 1820.68 | | | 241.40 | 1096.80 | 482.48 | | |
| TRANSPORT DIST SERVICES | | | | | | | | |
| 77260 | 160.11 | | | | 160.11 | | | |
| PACKSHIP USA | | | | | | | | |
| 77271 | 1017.54 | | | 342.72 | 674.82 | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 60966.98 | 493.12- | | 12513.31 | 12471.98 | 17767.26 | 15231.18 | 3476.37 |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 1153.00 | | | 753.00 | | 400.00 | | |
| FILTER EQUIPMENT CO, INC | | | | | | | | |
| 77321 | 4947.62 | | | 936.62 | 2580.75 | 1430.25 | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 3953.72 | 119.26- | | 1071.85 | 1609.40 | 723.79 | 78.85 | 589.09 |
| LOUIS GLUNZ BEER INC | | | | | | | | |
| 77399 | 6567.10 | | | 1504.32 | 2961.60 | 2101.18 | | |
| N A C A | | | | | | | | |
| 77418 | 210.53 | | | | | 210.53 | | |
| AMES COMPANIES | | | | | | | | |
| 77438 | 18267.15 | 417.97- | | 3592.21 | 6973.75 | 7835.35 | 252.10 | 31.71 |
| SYMQUEST GROUP INC | | | | | | | | |
| 77440 | 5368.16 | | | 980.08 | 4015.15 | 372.93 | | |
| H D SUPPLY-WHITE CAP CONS | | | | | | | | |
| 77468 | 1878.83 | | | 515.55 | 579.68 | 462.81 | 161.00 | 159.79 |
| FORUM PLASTICS INC | | | | | | | | |
| 77479 | 141.16 | | | | 141.16 | | | |
| PREFERRED TOOL & DIE | | | | | | | | |
| 77538 | 133.75 | | | | 133.75 | | | |
| PROMOLD/PLASTICS | | | | | | | | |
| 77539 | 390.00 | | | 390.00 | | | | |
| TYLER PIPE | | | | | | | | |
| 77544 | 2673.68 | | | 652.02 | 811.71 | 955.15 | 254.80 | |
| TRIVIDIA HEALTHCARE | | | | | | | | |
| 77579 | 126.36 | | | | 126.36 | | | |
| TUMID EXPRESS CO | | | | | | | | |
| 77582 | 1105.00 | | | | | 565.00 | 540.00 | |
| V W R SCIENTIFIC | | | | | | | | |
| 77588 | 938.32 | | | | | | | 938.32 |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| LAI INTERNATIONAL | | | | | | | | |
| 77599 | 287.17 | | | 119.44 | | | 167.73 | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 269.62 | 507.38- | | | | | | 777.00 |
| H D SUPPLY | | | | | | | | |
| 77621 | 7031.90 | 610.03- | | 2549.88 | 2090.80 | 2252.98 | 349.53 | 398.74 |
| STEELSON PACKAGING | | | | | | | | |
| 77634 | 380.00 | | | | 380.00 | | | |
| FLAT WORLD SUPPLY CHAIN | | | | | | | | |
| 77639 | 2595.18 | | | | 178.30 | 1041.77 | 762.89 | 612.22 |
| WASIK ASSOCIATES | | | | | | | | |
| 77646 | 137.42 | | | | 137.42 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 201
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRIGGS MEDICAL SERVICE | | | | | | | | |
| 77656 | 345.05 | | | | 217.03 | | | 128.02 |
| BRIGGS CORP | | | | | | | | |
| 77663 | 1178.03 | | | 617.50 | 317.02 | | 243.51 | |
| LITCHFIELD INTL | | | | | | | | |
| 77691 | 1198.53 | | | 710.65 | 487.88 | | | |
| HEALTHSMART | | | | | | | | |
| 77693 | 517.25 | | | | 105.43 | 411.82 | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77702 | 84.75 | | | 84.75 | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 97805.75 | 258.68- | | 21008.37 | 31060.30 | 28045.94 | 14684.78 | 3265.04 |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 7515.99 | 891.88- | | 2112.27 | 2455.52 | 2886.14 | 941.72 | 12.22 |
| MESTEK CANADA | | | | | | | | |
| 77718 | 6342.26 | | | 3346.90 | 1408.07 | 1560.29 | | 27.00 |
| BACKUP BEVERAGE | | | | | | | | |
| 77719 | 635.00 | | | 275.00 | 360.00 | | | |
| CONSOLIDATED BRICK | | | | | | | | |
| 77749 | 309.78 | | | 309.78 | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 4383.97 | 6.00- | | 1553.00 | 1831.97 | 1005.00 | | |
| AMER SPECIALTIES | | | | | | | | |
| 77776 | 65601.42 | 62.02- | | 18834.75 | 20589.69 | 26037.23 | 201.77 | |
| WHITE CAP 858 | | | | | | | | |
| 77822 | 83.70 | | | | 83.70 | | | |
| FUJITSU GENERAL AMER | | | | | | | | |
| 77865 | 131.44 | | | | 131.44 | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 330.13 | 1153.49- | | | | 1483.62 | | |
| SPOT FREIGHT | | | | | | | | |
| 77873 | 854.84 | | | | | 726.18 | 128.66 | |
| PRATT & WHITNEY | | | | | | | | |
| 77896 | 1603.36 | | | | | | | 1603.36 |
| HOWMET TURBINE COMPO | | | | | | | | |
| 78022 | 991.29 | | | | | | 93.77 | 897.52 |
| SAGER ELECTRONICS | | | | | | | | |
| 78028 | 13647.56 | | | 3947.45 | 9252.25 | 354.09 | 93.77 | |
| SAM'S WHOLESALE | | | | | | | | |
| 78032 | 3323.49 | | | 252.00 | 2720.83 | | 350.66 | |
| S Q P | | | | | | | | |
| 78093 | 8137.23 | 14.98- | | 144.76 | 565.47 | 1162.00 | 217.62 | 6062.36 |
| TARGET | | | | | | | | |
| 78095 | 86.25 | 89.96- | | | | | 176.21 | |
| PFANNENBERG INC | | | | | | | | |
| 78114 | 2664.01 | | | 517.91 | 989.02 | 1093.51 | 63.57 | |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 28579.32 | | | 5894.49 | 6269.41 | 8639.14 | 7776.28 | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| DUBOIS CHEMICAL | | | | | | | | |
| 78178 | 165.00 | | | 165.00 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 202
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DANNON WATER | | | | | | | | |
| 78185 | 10480.01 | | | 1949.38 | 3188.67 | 3073.64 | 2268.32 | |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 128.00 | 238.01- | | | 366.01 | | | |
| MEDLINE | | | | | | | | |
| 78232 | 923.73 | 9.90- | | | | 421.73 | 511.90 | |
| R T I | | | | | | | | |
| 78238 | 795.00 | | | | 795.00 | | | |
| PANALPINA | | | | | | | | |
| 78242 | 1371.88 | | | 590.26 | 240.85 | | | 540.77 |
| BOWMELL CHEMICAL | | | | | | | | |
| 78245 | 439.67 | | | 328.52 | 111.15 | | | |
| SYNCADA | | | | | | | | |
| 78256 | 84.42 | | | | | | 84.42 | |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 15360.19 | 220.54- | | 1822.43 | 5767.42 | 4743.12 | 2956.80 | 290.96 |
| ARCONIC | | | | | | | | |
| 78291 | 93.27 | | | | | | 93.27 | |
| BAY SALES | | | | | | | | |
| 78324 | 1146.60 | | | | 829.80 | 316.80 | | |
| C H ROBINSON | | | | | | | | |
| 78325 | 357.00 | | | | | 357.00 | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00 | | | | | 345.00 | | |
| AMAX INC | | | | | | | | |
| 78369 | 138.70 | | | | | 138.70 | | |
| TRUST FREIGHT SVCS | | | | | | | | |
| 78383 | 314.34 | | | 174.04 | | 140.30 | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 57767.46 | 318.72- | | 14959.27 | 17194.34 | 18762.84 | 6440.72 | 729.01 |
| ACRONIC | | | | | | | | |
| 78424 | 196.48 | | | | | | 196.48 | |
| BUFFALO DENTAL | | | | | | | | |
| 78427 | 149.93 | | | | 149.93 | | | |
| BETSON | | | | | | | | |
| 78440 | 89.18 | | | | 89.18 | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| MON-SAY CORP | | | | | | | | |
| 78459 | 215.04 | | | 215.04 | | | | |
| BELGRADE PARTS & SVC | | | | | | | | |
| 78462 | 434.16 | | | | 434.16 | | | |
| S N S FILMS | | | | | | | | |
| 78478 | 372.28 | | | | 264.38 | 107.90 | | |
| A I F | | | | | | | | |
| 78502 | 1339.99 | | | 616.76 | 603.85 | | | 119.38 |
| S T G ABRASIVES | | | | | | | | |
| 78529 | 1162.74 | | | 675.78 | 83.23 | 403.73 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 203
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 78535 | 7388.51 | 902.64- | | 3722.83 | 2040.14 | 2353.04 | 175.14 | |
| DLUSO INC | | | | | | | | |
| 78549 | 516.58 | | | | | | 516.58 | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| SCANWELL LOGISTICS (NYC)INC | | | | | | | | |
| 78602 | 1663.31 | | | 494.55 | 941.70 | | 227.06 | |
| JOHN DEERE | | | | | | | | |
| 78603 | 159612.42 | 442.52- | | 108998.75 | 45064.41 | 2451.60 | 2482.34 | 1057.84 |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| SAPPHIRE MFG INC | | | | | | | | |
| 78607 | 3406.83 | | | 802.84 | 622.17 | 186.34 | 479.93 | 1315.55 |
| AMMO INTL | | | | | | | | |
| 78608 | 185.57 | | | 185.57 | | | | |
| SERRA INTERNATIONAL | | | | | | | | |
| 78618 | 1355.68 | | | 728.62 | 627.06 | | | |
| D W A | | | | | | | | |
| 78655 | 34915.10 | 2348.56- | | 7898.68 | 11207.01 | 7561.45 | 7040.91 | 3555.61 |
| L & M DISTRIBUTION & LOGISTICS | | | | | | | | |
| 78688 | 893.48 | | | | | | 491.02 | 402.46 |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 42325.67 | 88.88- | | 8392.65 | 18453.62 | 13101.10 | 2467.18 | |
| PRIMARY COLORS INC | | | | | | | | |
| 78737 | 8027.76 | | | 2589.60 | 2913.30 | 2524.86 | | |
| SYSCO CORP | | | | | | | | |
| 78792 | 628.38 | | | | | | 508.09 | 120.29 |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 187.81 | 20.52- | | | | 208.33 | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 78881 | 390.94 | | | 146.53 | 244.41 | | | |
| BUILT BLADES | | | | | | | | |
| 78915 | 2656.90 | 213.90- | | 1010.10 | 1048.80 | 485.30 | 326.60 | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 8426.12 | 632.51- | | 1377.17 | 6595.49 | 274.23 | 601.19 | 210.55 |
| SEALED AIR CORP | | | | | | | | |
| 78953 | 800.70 | | | | 800.70 | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 617.40 | 1023.60- | | 754.80 | 886.20 | | | |
| FERMA WOOD FLOORING | | | | | | | | |
| 79000 | 671.88 | | | 142.10 | 529.78 | | | |
| S & S SOAP CO INC | | | | | | | | |
| 79001 | 303.10 | | | | | | | 303.10 |
| AMER STANDARD | | | | | | | | |
| 79033 | 324.28 | | | 138.09 | 186.19 | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 7788.81 | | | 6677.14 | 1111.67 | | | |
| AIRGROUP | | | | | | | | |
| 79062 | 395.48 | | | 395.48 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 204
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RADIANT GLOBAL | | | | | | | | |
| 79066 | 295.01 | | | | 295.01 | | | |
| DIAGEO | | | | | | | | |
| 79086 | 10105.53 | 158.87- | | 2030.31 | 2068.28 | 1082.44 | 1691.37 | 3392.00 |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| BISCOTTI BROTHERS | | | | | | | | |
| 79195 | 933.69 | | | 447.93 | 485.76 | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 79201 | 306.02 | | | | 306.02 | | | |
| FIRST QUALITY TISSUE | | | | | | | | |
| 79209 | 1285.61 | | | | 668.07 | 617.54 | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 79262 | 6936.76 | | | 679.86 | 671.67 | 453.80 | 2987.57 | 2143.86 |
| LANDSBERG INDIANAPOLIS | | | | | | | | |
| 79279 | 195.68 | | | | 195.68 | | | |
| STRAINRITE COMPANIES | | | | | | | | |
| 79280 | 2057.47 | | | 126.36 | 742.20 | 126.88 | 127.92 | 934.11 |
| BUILT BY NEWPORT | | | | | | | | |
| 79313 | 1348.65 | | | 629.37 | 719.28 | | | |
| SERVICE STEEL | | | | | | | | |
| 79322 | 253.24 | | | | 126.36 | 126.88 | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 83764.25 | 483.34- | | 15972.14 | 21893.02 | 21917.01 | 2938.09 | 21527.33 |
| FRAGRANCENET.COM | | | | | | | | |
| 79343 | 2574.79 | | | 525.88 | 1134.80 | 685.99 | 228.12 | |
| COVENTRY COATINGS | | | | | | | | |
| 79348 | 143.14 | | | | 143.14 | | | |
| PEQUA INDUSTRIES | | | | | | | | |
| 79349 | 651.62 | | | 381.62 | 270.00 | | | |
| SHELTERED INTL | | | | | | | | |
| 79410 | 333.62 | | | | | | | 333.62 |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 79419 | 33668.21 | | | 7945.12 | 14107.51 | 6559.14 | 1925.92 | 3130.52 |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 79421 | 1518.50 | | | 345.00 | 1173.50 | | | |
| CHOICEWOOD | | | | | | | | |
| 79441 | 952.21 | 2270.93- | | 1210.12 | 1403.09 | 609.93 | | |
| MICHELIN NORTH AMER | | | | | | | | |
| 79458 | 38325.73 | | | 28443.86 | 7696.93 | 257.18 | 298.59 | 1629.17 |
| I T R AMERICA LLC | | | | | | | | |
| 79483 | 118.52 | | | | | | 118.52 | |
| ESHIPPING LLC | | | | | | | | |
| 79527 | 1245.33 | | | 720.33 | 525.00 | | | |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 103709.36 | 531.60- | | 26168.92 | 47849.68 | 27599.43 | 804.40 | 1818.53 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 4009.76 | | | 433.77 | 1609.84 | 735.70 | 1230.45 | |
| SOUTHERN WINE & SPIR | | | | | | | | |
| 79654 | 560.43 | | | | 424.71 | | 135.72 | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 2325.73 | 232.98- | | 1014.63 | 1081.47 | 462.61 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 205
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ETHNIC FANCY FOODS | | | | | | | | |
| 79695 | 6414.37 | | | 2616.17 | 1862.20 | 1486.00 | | 450.00 |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 2272.92 | 312.66- | | 404.25 | 425.74 | 877.95 | 518.53 | 359.11 |
| LEMANS CORPORATION | | | | | | | | |
| 79773 | 417.85 | | | 199.45 | 113.85 | 104.55 | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| GOLD MEDAL COLUMBUS | | | | | | | | |
| 79803 | 194.18 | | | | 194.18 | | | |
| SHEPARDS INC | | | | | | | | |
| 79833 | 483.38 | | | | | 483.38 | | |
| SHEPPARD ENVELOPE CO | | | | | | | | |
| 79841 | 546.86 | | | 216.38 | 165.00 | 165.48 | | |
| PARTY CITY 575 | | | | | | | | |
| 79869 | 103.06 | | | 103.06 | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 2552.27 | 95.80- | | 774.13 | 831.24 | 754.86 | 287.84 | |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 3545.86 | | | 1170.84 | 1844.40 | 345.70 | 184.92 | |
| SHERWIN-WILLIAMS CO | | | | | | | | |
| 79887 | 1591.82 | | | | | | 117.08 | 1474.74 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 13153.19 | 382.88- | | 1864.13 | 5925.21 | 3285.66 | 1269.05 | 1192.02 |
| SHIPMAN PRINTING IND | | | | | | | | |
| 79934 | 1154.80 | | | 413.92 | 740.88 | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 40660.73 | 96.93- | | 10199.97 | 13514.78 | 13313.01 | 641.00 | 3088.90 |
| UNIVERSAL BODY & | | | | | | | | |
| 80005 | 142.33 | | | | | 142.33 | | |
| CHAMPLAIN CABLE CORP | | | | | | | | |
| 80013 | 416.49 | | | 142.91 | 183.98 | 89.60 | | |
| A B S FRICTION CORP | | | | | | | | |
| 80014 | 2833.26 | | | 2115.00 | | | 189.76 | 528.50 |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 7599.03 | 136.05- | | 1152.53 | 4403.00 | 2179.55 | | |
| S Q P | | | | | | | | |
| 80022 | 41983.28 | 150.00- | | 6902.28 | 11272.49 | 7916.52 | 6164.03 | 9877.96 |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 40624.77 | | | 13728.99 | 22724.28 | 3983.06 | 100.69 | 87.75 |
| J M SMUCKER & SUBSIDIARIES | | | | | | | | |
| 80034 | 41346.92 | | | 15017.71 | 22906.78 | 3422.43 | | |
| FOUNDATIONS | | | | | | | | |
| 80109 | 291.25 | | | 89.20 | 202.05 | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 1795.80 | 93.00- | | 284.96 | 1603.84 | | | |
| IMPERIAL TEXTILE | | | | | | | | |
| 80163 | 178.56 | | | | | 178.56 | | |
| TIGERPOLY MFG | | | | | | | | |
| 80189 | 269.99 | | | 269.99 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 206
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DAMP INC | | | | | | | | |
| 80190 | 543.54 | | | | | 543.54 | | |
| J L LOGISTICS SVCS | | | | | | | | |
| 80240 | 174.89 | | | | 174.89 | | | |
| LEO D. BERNSTEIN & SONS INC. | | | | | | | | |
| 80245 | 400.00 | | | | 199.55 | 200.45 | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 1452.81 | | | 270.00 | 135.00 | 164.50 | 307.66 | 575.65 |
| VERITIV U | | | | | | | | |
| 80264 | 6784.04 | 313.67- | | 329.51 | 1551.37 | 4700.68 | 99.00 | 417.15 |
| VERITIV X | | | | | | | | |
| 80271 | 459.87 | | | 265.55 | | | | 194.32 |
| W W LOGISTICS GROUP LLC | | | | | | | | |
| 80287 | 132.15 | | | 132.15 | | | | |
| LONZA | | | | | | | | |
| 80310 | 76804.49 | | | 31289.86 | 8760.86 | 29717.79 | 5928.49 | 1107.49 |
| VANTEC HITACHI TRANSPORT | | | | | | | | |
| 80331 | 1805.46 | | | 476.13 | 929.33 | 400.00 | | |
| SIMULAIDS INC | | | | | | | | |
| 80340 | 193.52 | | | 193.52 | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 15125.09 | 36.90- | | 3265.39 | 7473.24 | 3299.64 | 1030.34 | 93.38 |
| COUNTRY CLEAN PAPER PRODUCTS | | | | | | | | |
| 80354 | 517.73 | | | | 182.09 | 195.72 | 139.92 | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 1753.92 | 18.49- | | 484.80 | 529.44 | 758.17 | | |
| JOHN POW CO | | | | | | | | |
| 80394 | 545.16 | | | 389.20 | 77.84 | 78.12 | | |
| P B L S | | | | | | | | |
| 80400 | 13.00 | | | | | | | 13.00 |
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 7461.08 | 582.38- | | 2105.00 | 2954.71 | 1274.75 | 1709.00 | |
| NOBILIUM | | | | | | | | |
| 80442 | 360.46 | | | 360.46 | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 60227.85 | | | 12714.94 | 16091.58 | 17204.29 | 12748.98 | 1468.06 |
| COIL CONCEPTS | | | | | | | | |
| 80476 | 613.44 | | | | 613.44 | | | |
| CAPITAL TRACTOR | | | | | | | | |
| 80492 | 122.72 | | | 122.72 | | | | |
| ASTRA LOGISTICS SER | | | | | | | | |
| 80503 | 136.73 | | | | 136.73 | | | |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 542.40 | | | 191.58 | | 98.47 | 252.35 | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| MATTHEWS BUS | | | | | | | | |
| 80583 | 455.00 | | | | 185.00 | 270.00 | | |
| BUTTERNUTS BEER & | | | | | | | | |
| 80639 | 1754.95 | | | 425.10 | 325.65 | 1004.20 | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 207
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 19949.61 | 721.86- | | 8676.92 | 11994.55 | | | |
| BAYLINK SHIPPING | | | | | | | | |
| 80656 | 1988.05 | | | 458.74 | 358.72 | 508.49 | 662.10 | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 80658 | 12440.90 | | | 3930.69 | 1217.78 | 5691.58 | 1600.85 | |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 678.30 | 2985.17- | | 1549.08 | 1617.10 | 467.29 | 30.00 | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 26995.96 | | | 3678.22 | 3765.81 | 7092.21 | 11160.46 | 1299.26 |
| SEEDWAY LLC | | | | | | | | |
| 80790 | 105.40 | | | | | 105.40 | | |
| TRELLEBORG SEALING | | | | | | | | |
| 80791 | 170.00 | | | 170.00 | | | | |
| BEAUTY REACTION | | | | | | | | |
| 80793 | 175.00 | | | | 175.00 | | | |
| PREVUE PET PRODUCTS | | | | | | | | |
| 80809 | 762.50 | | | | | | 762.50 | |
| C V S/FRT PMYT COORD | | | | | | | | |
| 80813 | 474.60 | | | | 212.72 | | | 261.88 |
| SHORR PACKAGING CORP | | | | | | | | |
| 80816 | 1361.76 | | | | 524.01 | | | 837.75 |
| CUMBERLAND PACKING | | | | | | | | |
| 80824 | 354.54 | 117.89- | | | | | | 472.43 |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 127.12 | 105.19- | | | | | 232.31 | |
| NATURAL PRODUCTS | | | | | | | | |
| 80866 | 9297.08 | | | 3786.81 | 2704.73 | 2329.78 | 475.76 | |
| NATURES BOUNTY INC | | | | | | | | |
| 80869 | 362.45 | | | | 87.75 | 274.70 | | |
| N B T Y INC | | | | | | | | |
| 80873 | 2141.93 | | | 685.25 | | 392.02 | | 1064.66 |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 75962.82 | | | 29744.34 | 28551.84 | 15330.22 | 2281.42 | 55.00 |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 3796.97 | 133.15- | | 1211.15 | 1517.25 | 908.62 | | 293.10 |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 8106.62 | 4.15- | | 1848.73 | 2746.00 | 3408.09 | | 107.95 |
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00 | | | | 114.00 | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 14544.51 | | | 4698.49 | 7059.29 | 2260.35 | 526.38 | |
| ARROW PAPER CORP | | | | | | | | |
| 81143 | 250.50 | | | | | | 125.00 | 125.50 |
| CROWN BOLT | | | | | | | | |
| 81186 | 265102.22 | | | 61043.25 | 98048.78 | 96015.08 | 9995.11 | |
| KELSEN INC | | | | | | | | |
| 81188 | 3344.65 | | | 986.15 | 2358.50 | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 610787.78 | 2493.87- | 11173.50 | 99630.65 | 173532.58 | 169122.38 | 149166.73 | 10655.81 |
| AMAZON.COM | | | | | | | | |
| 81196 | 21414.31 | 144.33- | | 3716.70 | 5626.34 | 3207.70 | 8807.31 | 200.59 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 208
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MULTI TEXTILES | | | | | | | | |
| 81203 | 409.93 | 4.51- | | | | | 187.00 | 227.44 |
| ABBA TRANS LLC | | | | | | | | |
| 81214 | 228.18 | | | | 228.18 | | | |
| T & E SALES | | | | | | | | |
| 81247 | 1090.84 | | | 135.23 | 135.23 | | 820.38 | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 2470.96 | 130.00- | | 638.03 | 1271.35 | 691.58 | | |
| AMERICAN METAL CRAFT INC | | | | | | | | |
| 81281 | 151.52 | | | 151.52 | | | | |
| G P A | | | | | | | | |
| 81297 | 1412.92 | | | 280.99 | 1131.93 | | | |
| M O T INTERMODAL | | | | | | | | |
| 81314 | 324.73 | | | 139.73 | | 185.00 | | |
| L T INTERNATIONAL | | | | | | | | |
| 81316 | 2788.40 | | | 1082.52 | 1705.88 | | | |
| HIRZEL CANNING CO | | | | | | | | |
| 81318 | 832.90 | | | | 594.00 | 238.90 | | |
| HIRZEL CANNING CO | | | | | | | | |
| 81322 | 744.00 | | | 493.00 | 251.00 | | | |
| E I DUPONT | | | | | | | | |
| 81423 | 171.46 | | | | 171.46 | | | |
| LIFTEX CORPORATION | | | | | | | | |
| 81498 | 718.05 | | | | | | 177.53 | 540.52 |
| CARRIER LYNX | | | | | | | | |
| 81504 | 1645.88 | | | | 1645.88 | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 3980.26 | 41.70- | | | 271.17 | 85.02 | 2417.48 | 1248.29 |
| MODINE MFG | | | | | | | | |
| 81521 | 163.50 | | | | 81.75 | 81.75 | | |
| MODINE MFG | | | | | | | | |
| 81527 | 24016.78 | 190.82- | 92.65 | 9604.76 | 9989.48 | 4498.71 | 22.00 | |
| AGROCHEM INC | | | | | | | | |
| 81536 | 3711.76 | | | 438.43 | 448.94 | 1315.68 | 710.90 | 797.81 |
| FOUR IN ONE COMPANY | | | | | | | | |
| 81557 | 12849.33 | | | 1514.00 | 3048.45 | 3538.31 | 3855.50 | 893.07 |
| PEPSI | | | | | | | | |
| 81565 | 132.63 | | | | | 132.63 | | |
| LITELAB   CORPORATION | | | | | | | | |
| 81582 | 146.50 | | | | | | | 146.50 |
| HERITAGE BAG | | | | | | | | |
| 81613 | 11720.31 | | | 5010.60 | 4645.27 | 2039.92 | | 24.52 |
| MERCAM INC | | | | | | | | |
| 81617 | 137.85 | | | 137.85 | | | | |
| WARWICK VALLEY WINERY | | | | | | | | |
| 81626 | 27.74 | | | | | | 12.74 | 15.00 |
| SAINT GOBAIN | | | | | | | | |
| 81644 | 140.88 | | | | | | | 140.88 |
| J & B IMPORTERS | | | | | | | | |
| 81700 | 1850.93 | | | 223.39 | 689.94 | 937.60 | | |
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | 78.51 | | 474.54 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 209
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SHERMAN SPECIALTY | | | | | | | | |
| 81758 | 177.50 | | | | 177.50 | | | |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 186.75 | | | | | | 186.75 | |
| FALKEN TIRE | | | | | | | | |
| 81798 | 123.97 | | | | | 123.97 | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 64711.29 | 340.80- | 2008.50 | 8236.93 | 16811.35 | 14119.09 | 23146.55 | 729.67 |
| KEYSTONE | | | | | | | | |
| 81858 | 225.65 | | | 225.65 | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 27359.86 | 15.00- | | 2134.26 | 5700.76 | 6164.03 | 3017.54 | 10358.27 |
| SOFT TEX MFG | | | | | | | | |
| 81894 | 1078.14 | | | 640.00 | 438.14 | | | |
| MINING CONTROLS | | | | | | | | |
| 81941 | 102.60 | | | | 102.60 | | | |
| SOLAR COMPD | | | | | | | | |
| 81960 | 590.70 | | | | 590.70 | | | |
| FORTRESS DOOR CO | | | | | | | | |
| 81973 | 342.00 | | | 342.00 | | | | |
| SOLETECH INC | | | | | | | | |
| 81977 | 2184.00 | | | 1591.50 | 592.50 | | | |
| B F C P | | | | | | | | |
| 82025 | 297.77 | | | | | 297.77 | | |
| RADIANT POOLS | | | | | | | | |
| 82034 | 379.35 | | | 379.35 | | | | |
| BIG LOTS | | | | | | | | |
| 82041 | 588.44 | | | | | 197.22 | 187.71 | 203.51 |
| SOMERSET INDUSTRIES | | | | | | | | |
| 82067 | 138.80 | | | | 138.80 | | | |
| THOMAS SOMERVILLE CO | | | | | | | | |
| 82075 | 847.87 | | | | 847.87 | | | |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 21996.68 | 136.84- | | 5618.62 | 5700.77 | 6118.93 | 2492.17 | 2203.03 |
| M J B TECHNOLOGY SOLUTIONS | | | | | | | | |
| 82081 | 3928.02 | | | 2202.39 | 1711.99 | | | 13.64 |
| DOLE PACKAGED FOODS | | | | | | | | |
| 82153 | 29056.15 | | | 8011.93 | 7564.28 | 9279.59 | 4200.35 | |
| SOUTHERN TIER CUSTOM | | | | | | | | |
| 82184 | 1966.92 | | | 1454.88 | 512.04 | | | |
| HALF FULL BREWERY | | | | | | | | |
| 82188 | 160.80 | | | | 160.80 | | | |
| WINE TRUST | | | | | | | | |
| 82189 | 8841.79 | | | 1037.35 | 1745.60 | 3405.00 | 2653.84 | |
| BOTTOM-LINE LOGISTIC | | | | | | | | |
| 82199 | 760.00 | | | | 300.00 | | 460.00 | |
| SAINT GOBAIN HPR | | | | | | | | |
| 82205 | 143.82 | | | | | 143.82 | | |
| BOLD COAST COFFEE | | | | | | | | |
| 82214 | 576.77 | | | | | | 304.33 | 272.44 |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 210
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 267.46 | 5.18- | | | 206.57 | 66.07 | | |
| SOURCE ATLANTIQUE | | | | | | | | |
| 82224 | 5072.04 | | | 1069.95 | 2120.23 | 1371.22 | 342.19 | 168.45 |
| AMER EURO FOODS | | | | | | | | |
| 82226 | 185.78 | | | | 165.78 | 20.00 | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 195.76- | 271.07- | | 75.31 | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82243 | 225.93 | | | 150.62 | 75.31 | | | |
| SOUTHCO INC | | | | | | | | |
| 82245 | 284.03 | | | | | 141.73 | | 142.30 |
| C V S/FRT PYMT COORD | | | | | | | | |
| 82294 | 856.01 | | | 203.96 | 278.76 | | 373.29 | |
| SAM'S DIST CTR | | | | | | | | |
| 82304 | 153.51 | | | | 153.51 | | | |
| VELOCITY PRINT | | | | | | | | |
| 82315 | 126.36 | | | 126.36 | | | | |
| SPECIALIZED PLASTICS | | | | | | | | |
| 82318 | 598.00 | | | 598.00 | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 6879.05 | 437.06- | | 1813.16 | 3310.02 | 968.73 | | 1224.20 |
| ELECTROSWITCH | | | | | | | | |
| 82365 | 246.11 | | | 246.11 | | | | |
| STAPLES 0925 | | | | | | | | |
| 82375 | 10461.17 | | | 3125.98 | 2657.60 | 2649.82 | 1694.51 | 333.26 |
| FIRST QUALITY FIBERS | | | | | | | | |
| 82404 | 3087.27 | | | 1230.41 | 1420.42 | 436.44 | | |
| UNIVERSAL LOGISTICS | | | | | | | | |
| 82407 | 111.15 | | | 111.15 | | | | |
| QUALITY BRAND | | | | | | | | |
| 82412 | 626.40 | | | | 320.40 | 306.00 | | |
| AMBER WORLDWIDE | | | | | | | | |
| 82418 | 985.82 | | | 357.66 | 125.28 | | 217.49 | 285.39 |
| SPENCE ENGINEERING | | | | | | | | |
| 82420 | 130.54 | | | | | | | 130.54 |
| FLATWOODS LAWN AND GARDEN | | | | | | | | |
| 82421 | 250.86 | | | 250.86 | | | | |
| GRAINGER | | | | | | | | |
| 82425 | 541.97 | | | | | | 541.97 | |
| AMAZON.COM | | | | | | | | |
| 82455 | 8055.28 | | | 540.32 | 1285.76 | 3488.56 | 2168.60 | 572.04 |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 7527.16 | | | 1826.52 | 4351.51 | 1046.46 | 206.45 | 96.22 |
| GREGSON CLARK SPRAY | | | | | | | | |
| 82475 | 818.06 | | | 425.31 | 392.75 | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 109.13- | 488.41- | | 379.28 | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 40.04 | 233.90- | | | | | | 273.94 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 211
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MEDLOGIX | | | | | | | | |
| 82499 | 180.44 | | | | 180.44 | | | |
| COLINX | | | | | | | | |
| 82531 | 641.38 | | | 641.38 | | | | |
| LANDSBERG CINNCINNATI | | | | | | | | |
| 82547 | 833.28 | | | | | 833.28 | | |
| NORTHEASTERN PLUMBIN | | | | | | | | |
| 82552 | 119.88 | | | 119.88 | | | | |
| D C S LINES NEW YORK | | | | | | | | |
| 82555 | 3283.45 | | | 1233.40 | 1342.48 | 707.57 | | |
| SCHNEIDER ELECTRIC SYS C | | | | | | | | |
| 82578 | 111.03 | | | | 111.03 | | | |
| JEFFREY COURT TILE | | | | | | | | |
| 82587 | 263.00 | | | 263.00 | | | | |
| INTERCARGO LOGISTICS | | | | | | | | |
| 82588 | 4825.53 | | | 2013.42 | 380.00 | 2432.11 | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 3291.75 | 25.00- | | 1822.97 | 1268.94 | 224.84 | | |
| NATURAL SOURCING | | | | | | | | |
| 82601 | 1649.21 | | | 604.93 | 281.98 | 762.30 | | |
| CANON U S A | | | | | | | | |
| 82629 | 219.08 | | | | | | | 219.08 |
| CRAZY RICHARDS PEANUT BUTTER | | | | | | | | |
| 82664 | 1120.88 | | | 589.49 | 531.39 | | | |
| PILOT FREIGHT SERVICES | | | | | | | | |
| 82791 | 435.90 | | | | | 435.90 | | |
| KINGDOM GLOBAL %CTS | | | | | | | | |
| 82801 | 1592.98 | | | | 996.80 | 342.14 | 127.02 | 127.02 |
| A A LABEL COMPANY | | | | | | | | |
| 82809 | 114.00 | | | 114.00 | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 7019.63 | 331.39- | | 2039.91 | 2424.40 | 2886.71 | | |
| STAPLES TECHNOLOGY | | | | | | | | |
| 82847 | 327.68 | | | 242.18 | 85.50 | | | |
| GASSHO BODY & MIND | | | | | | | | |
| 82865 | 330.48 | | | | 330.48 | | | |
| STAPLES 0902 | | | | | | | | |
| 82882 | 7065.90 | | | 1412.52 | 1923.73 | 2775.55 | 809.56 | 144.54 |
| DYNA TRANSPORT INC | | | | | | | | |
| 82929 | 100.43 | | | | | | | 100.43 |
| R R DONNELLEY | | | | | | | | |
| 82983 | 890.76 | | | | | | | 890.76 |
| FANCYHEAT | | | | | | | | |
| 82987 | 1126.36 | | | 110.58 | 638.00 | | | 377.78 |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 195771.50 | 2167.48- | | 53868.91 | 80084.37 | 54658.40 | 6216.87 | 3110.43 |
| SHIELDLINE | | | | | | | | |
| 83005 | 19.20 | | | | | | | 19.20 |
| CATS INN OF NEW YORK | | | | | | | | |
| 83009 | 191.36 | | | | 191.36 | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 868.10 | 238.78- | | 196.84 | 242.36 | 268.44 | 399.24 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19               3.21.56 03/10/2019  PAGE 212
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 7024.66 | 147.35- | | 3535.50 | 3636.51 | | | |
| PARTY CITY | | | | | | | | |
| 83047 | 345.02 | | | | 345.02 | | | |
| VICTORY WHOLESALE | | | | | | | | |
| 83058 | 3130.69 | | | 524.56 | 1018.54 | | | 1587.59 |
| EASTERLY WINE | | | | | | | | |
| 83061 | 841.16 | | | 503.88 | | 337.28 | | |
| NEXANS ENERGY U S A | | | | | | | | |
| 83075 | 80605.94 | 83.20- | | 18274.63 | 18442.08 | 15381.74 | 28590.69 | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 19707.63 | 723.26- | | 5902.07 | 9262.88 | 3235.46 | 390.96 | 1639.52 |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 234.37- | 373.92- | | | | 139.55 | | |
| A J MADISON | | | | | | | | |
| 83195 | 18622.15 | 55.00- | | 5494.80 | 5448.78 | 4313.34 | 3055.69 | 364.54 |
| IL 2000 | | | | | | | | |
| 83259 | 198.63 | | | | | | | 198.63 |
| SNOWJOE | | | | | | | | |
| 83264 | 148.57 | | | 148.57 | | | | |
| STAPLES | | | | | | | | |
| 83272 | 43122.78 | 105.21- | | 13129.08 | 13369.60 | 10818.89 | 4594.87 | 1315.55 |
| ESPEY MANUFACTURING | | | | | | | | |
| 83273 | 910.22 | | | | 405.92 | 504.30 | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 63817.02 | 2685.20- | | 14476.72 | 23093.34 | 10739.34 | 17825.47 | 367.35 |
| HEARTH & HOME TECHNO | | | | | | | | |
| 83292 | 52233.87 | 219.71- | | 15873.05 | 21586.97 | 13272.08 | 931.97 | 789.51 |
| PEPSICO %US BANK | | | | | | | | |
| 83319 | 84.19 | | | 84.19 | | | | |
| SUPERIOR PRINTING | | | | | | | | |
| 83361 | 321.08 | | | | 321.08 | | | |
| JOHN DEERE | | | | | | | | |
| 83405 | 266.06 | | | | | | | 266.06 |
| JOHN DEERE | | | | | | | | |
| 83406 | 1107.70 | | | 305.00 | 25.00 | | | 777.70 |
| WHIRLPOOL | | | | | | | | |
| 83410 | 1426.14 | | | 252.70 | | | 1173.44 | |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 2679.87 | 120.98- | | 452.87 | 1662.64 | | | 685.34 |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| PANALPINA | | | | | | | | |
| 83431 | 762.96 | | | | | 136.14 | | 626.82 |
| STAHL USA | | | | | | | | |
| 83432 | 1011.71 | | | 1011.71 | | | | |
| N E M F 38 | | | | | | | | |
| 83441 | 212.22- | 212.22- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 1264.80- | 1395.31- | | 130.51 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 213
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH | | | | | | | | |
| 83447 | 2347.63 | | | 1242.90 | 544.97 | 458.87 | | 100.89 |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 51935.79 | 5.66- | | 11870.09 | 18247.19 | 15026.39 | 5468.21 | 1329.57 |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| R L B FOOD DIST | | | | | | | | |
| 83479 | 645.14 | | | | | 645.14 | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| CINCINNATI PRINTERS | | | | | | | | |
| 83543 | 2535.00 | | | 950.00 | 1585.00 | | | |
| COOL BEANS GOURMET | | | | | | | | |
| 83548 | 262.85 | | | | | | 262.85 | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 472.70 | | | | 472.70 | | | |
| L S STARRETT CO | | | | | | | | |
| 83579 | 293.04 | | | 293.04 | | | | |
| STAR STRUCK INC | | | | | | | | |
| 83588 | 594.98 | | | | 594.98 | | | |
| AMES | | | | | | | | |
| 83591 | 498.71 | | | | | | 498.71 | |
| STAR PIPE PRODUCTS | | | | | | | | |
| 83603 | 203.47 | | | | 203.47 | | | |
| RAGS INC | | | | | | | | |
| 83609 | 23135.98 | 304.45- | | 6017.53 | 10136.16 | 5469.72 | 587.97 | 1229.05 |
| STEELE CANVAS BASKET | | | | | | | | |
| 83663 | 264.83 | | | 132.15 | 132.68 | | | |
| JEFFCO FIBRES | | | | | | | | |
| 83667 | 246.00 | | | 246.00 | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 4417.65 | 487.39- | | 867.42 | 1592.51 | 588.68 | 1182.29 | 674.14 |
| ARCONIC | | | | | | | | |
| 83688 | 93.52 | | | | | | 93.52 | |
| SAINT GOBAIN ADFORS | | | | | | | | |
| 83696 | 19162.95 | 110.10- | | 4205.55 | 9386.16 | 3765.45 | 1647.69 | 268.20 |
| J H LOGISTICS | | | | | | | | |
| 83704 | 302.05 | | | | | | | 302.05 |
| AMAZON.COM | | | | | | | | |
| 83706 | 66103.85 | | 2086.50 | 8264.65 | 17887.54 | 14729.59 | 22852.73 | 282.84 |
| AMAZON.COM | | | | | | | | |
| 83707 | 1931.12 | | 292.50 | 77.11 | 1175.63 | 96.70 | 289.18 | |
| STERLING SINTERED | | | | | | | | |
| 83726 | 2360.00 | | | 845.00 | 1515.00 | | | |
| AMAZON.COM | | | | | | | | |
| 83731 | 293.76 | | | | | | 293.76 | |
| RUGER LLC | | | | | | | | |
| 83751 | 3835.40 | | | 652.09 | 1940.60 | 925.05 | 317.66 | |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 55.46- | 154.26- | | 98.80 | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 6688.81 | | | 3712.84 | 1452.22 | 379.22 | 242.76 | 901.77 |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 214
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 290.95- | | | | | 286.76 | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 83788 | 3052.54 | | | 109.99 | 2121.49 | 821.06 | | |
| STRAHL & PITSCH INC | | | | | | | | |
| 83820 | 531.49 | | | 203.89 | 327.60 | | | |
| STRATO INC | | | | | | | | |
| 83834 | 93.00 | | | | | 93.00 | | |
| O BERK CO | | | | | | | | |
| 83877 | 1777.01 | 570.08- | | 803.19 | 1543.90 | | | |
| A C F ENVIRONMENTAL | | | | | | | | |
| 83884 | 646.41 | | | 242.62 | 403.79 | | | |
| STAFAST BUILDING | | | | | | | | |
| 83900 | 448.40 | | | 208.24 | | 240.16 | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 625.49 | 3.64- | | 629.13 | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 19636.25 | 251.85- | | 9244.85 | 10643.25 | | | |
| B S H HOME APPLIANCES | | | | | | | | |
| 83912 | 12653.42 | | | 3663.39 | 3033.36 | 3744.74 | 167.32 | 2044.61 |
| AMKO TRADING CORP | | | | | | | | |
| 83914 | 1248.57 | | | 1248.57 | | | | |
| SPECIALTY BEVERAGE | | | | | | | | |
| 83934 | 3501.21 | | | 1648.85 | 1852.36 | | | |
| OCEANAIRE | | | | | | | | |
| 83935 | 2420.00 | | | 278.40 | 2141.60 | | | |
| VALUEPART | | | | | | | | |
| 83936 | 1993.09 | | | 581.25 | 471.20 | 940.64 | | |
| MURPHY TRACTOR | | | | | | | | |
| 83960 | 243.89 | | | 243.89 | | | | |
| BLUESTAR INC | | | | | | | | |
| 83996 | 14096.00 | | | 3674.24 | 4893.31 | 4410.41 | 1118.04 | |
| REPUBLIC WIRE | | | | | | | | |
| 84053 | 290.71 | | | 114.00 | | 176.71 | | |
| CARGOLINE EXPRESS | | | | | | | | |
| 84066 | 827.07 | | | 177.58 | 309.50 | 339.99 | | |
| E M I YOSHI WARE | | | | | | | | |
| 84079 | 1236.59 | | | 685.34 | 243.11 | 308.14 | | |
| PRESTOLITE ELECTRIC | | | | | | | | |
| 84089 | 820.36 | | | 399.56 | 108.56 | | 208.50 | 103.74 |
| SAVKO PLASTICS | | | | | | | | |
| 84101 | 1737.60 | | | 978.32 | 759.28 | | | |
| CASESTACK | | | | | | | | |
| 84118 | 6565.88 | | | 1217.48 | 2786.44 | 267.00 | 228.97 | 2065.99 |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| SUMMIT PACKAGING | | | | | | | | |
| 84124 | 820.00 | | | | | | | 820.00 |
| QUEEN CITY PAPER | | | | | | | | |
| 84132 | 614.50 | | | 614.50 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 215
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAPID WINE TRANSPORT LLC | | | | | | | | |
| 84133 | 3763.34 | | | 2259.64 | 1503.70 | | | |
| SUMNER PRINTING INC | | | | | | | | |
| 84137 | 2993.88 | | | 775.20 | 1488.80 | 313.60 | 125.80 | 290.48 |
| MONELLI FINE FOODS | | | | | | | | |
| 84148 | 243.04 | | | | | 243.04 | | |
| SUN-MAID GROWERS | | | | | | | | |
| 84168 | 93.77- | 93.77- | | | | | | |
| NORTH SHORE TRANSPOR | | | | | | | | |
| 84192 | 6195.27 | | | 629.60 | 2265.55 | 3095.12 | | 205.00 |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 561.57 | 118.28- | | 123.50 | 556.35 | | | |
| SUPERIOR NUT CO | | | | | | | | |
| 84226 | 1270.12 | | | 428.76 | 627.22 | | | 214.14 |
| NIVEL PARTS & MFG | | | | | | | | |
| 84273 | 91.41 | | | | 91.41 | | | |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 2102.92 | 1150.00- | | 96.33 | 1602.55 | 620.04 | 934.00 | |
| G L & V USA INC | | | | | | | | |
| 84351 | 1019.09 | | | 278.46 | 605.17 | 135.46 | | |
| G L & V USA INC | | | | | | | | |
| 84352 | 472.54 | | | 92.82 | 285.64 | | | 94.08 |
| G L & V USA INC | | | | | | | | |
| 84353 | 2467.81 | 260.00- | | 341.61 | 1365.27 | 522.27 | 498.66 | |
| G L & V USA INC | | | | | | | | |
| 84354 | 191.65 | | | | 191.65 | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 1343.56 | | | 378.41 | 431.92 | 533.23 | | |
| GROUNDHAWG | | | | | | | | |
| 84429 | 1446.00 | | | 380.00 | 1066.00 | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 84444 | 1722.69 | | | 1722.69 | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 8626.55 | 1077.22- | | 2821.47 | 3339.27 | 2179.72 | 1213.02 | 150.29 |
| KUSTOM BLENDING | | | | | | | | |
| 84475 | 121.55 | | | | 121.55 | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| OLD DOMINION BRUSH | | | | | | | | |
| 84544 | 1305.94 | | | 460.92 | 614.56 | 153.64 | 76.82 | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 1675.17 | | | 645.43 | 881.83 | 147.91 | | |
| WAL-MART 6024 | | | | | | | | |
| 84586 | 1714.46 | | | 1600.06 | | | | 114.40 |
| WAL-MART 6023 | | | | | | | | |
| 84587 | 5527.66 | | | 3344.17 | 2183.49 | | | |
| WAL-MART 7045 | | | | | | | | |
| 84589 | 3154.14 | | | 2690.40 | 84.00 | | 293.64 | 86.10 |
| ELECTROTECH SERV EQUIP CORP | | | | | | | | |
| 84595 | 1090.35 | | | 517.10 | | 573.25 | | |
| ENVIRONMENTAL SUPPLY | | | | | | | | |
| 84617 | 244.00 | | | | 244.00 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 216
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PIPELINE PACKAGING | | | | | | | | |
| 84627 | 2532.12 | | | 942.01 | 761.11 | 829.00 | | |
| DISTRIBUTION 2000 | | | | | | | | |
| 84672 | 348.96 | | | 348.96 | | | | |
| CAMCO | | | | | | | | |
| 84680 | 834.64 | | | | 306.36 | 528.28 | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 2831.93 | 100.00- | | 661.49 | 1102.27 | 427.80 | 94.20 | 646.17 |
| WOLSELEY INDUSTRIAL | | | | | | | | |
| 84705 | 173.80 | | | | | | 173.80 | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 26568.01 | 344.28- | | 8097.36 | 10235.41 | 5335.30 | 829.95 | 2414.27 |
| NATIONWIDE TARPS INC | | | | | | | | |
| 84722 | 1809.45 | | | | 1084.22 | 725.23 | | |
| PLASTIFOAM CO | | | | | | | | |
| 84825 | 601.60 | | | | 601.60 | | | |
| GERBER INNOVATIONS | | | | | | | | |
| 84830 | 90.25 | | | 90.25 | | | | |
| CORVIVA LLC | | | | | | | | |
| 84831 | 2032.91 | | | 177.18 | 517.09 | 638.64 | 700.00 | |
| SPARKLEPOP | | | | | | | | |
| 84871 | 90.00 | | | | | 90.00 | | |
| PEHUEN | | | | | | | | |
| 84882 | 820.36 | 10.64- | | 370.50 | 370.50 | 90.00 | | |
| ROOST | | | | | | | | |
| 84883 | 2000.00 | | | | | 2000.00 | | |
| AMRATE,LLC | | | | | | | | |
| 84896 | 1736.41 | | | 394.23 | 1089.91 | 107.35 | | 144.92 |
| OATEY/AUDACIOUS | | | | | | | | |
| 84909 | 19954.05 | | | 10724.48 | 9152.01 | 77.56 | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 134421.67 | 126.91- | | 22970.25 | 33496.31 | 47314.73 | 29492.89 | 1274.40 |
| GROUND FORCE LOGISTICS | | | | | | | | |
| 84921 | 3059.29 | | | 1631.36 | 1427.93 | | | |
| WHITE CAP | | | | | | | | |
| 84969 | 199.77 | | | | 199.77 | | | |
| WHITE CAP | | | | | | | | |
| 84973 | 362.60 | | | | | 362.60 | | |
| AMER DISTRIBUTION | | | | | | | | |
| 84981 | 221.83 | | | 110.68 | 111.15 | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 6590.06 | | | | 4132.90 | 1614.52 | | 842.64 |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 2350.98 | 446.12- | | 773.32 | 680.83 | 583.95 | 759.00 | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| N E TIRE | | | | | | | | |
| 85025 | 935.05 | | | 144.47 | 790.58 | | | |
| X-S MERCHANDISE INC | | | | | | | | |
| 85026 | 1843.30 | | | 842.06 | 850.00 | 151.24 | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1640.60- | 1640.60- | | | | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 217
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HUSSEY SEATING CO | | | | | | | | |
| 85041 | 1334.78 | | | 285.01 | 364.35 | 510.77 | 174.65 | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | 89.63- | 89.63- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| AMES COMPANIES | | | | | | | | |
| 85067 | 1535.20 | | | | 550.00 | 716.15 | 269.05 | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 322.70 | | | | | 322.70 | | |
| LOVING PET PRODUCTS | | | | | | | | |
| 85103 | 667.54 | | | 260.30 | | | 407.24 | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 24642.01 | 293.09- | | 13828.43 | 11106.67 | | | |
| CADMUS COMMUNICATION | | | | | | | | |
| 85119 | 779.73 | | | 592.38 | | | | 187.35 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 20893.19 | 2150.99- | | 4203.66 | 6322.90 | 4609.01 | 3458.08 | 4450.53 |
| QUILL | | | | | | | | |
| 85124 | 455.05 | | | 455.05 | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85127 | 338.20 | | | | | | 71.50 | 266.70 |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 3086.55 | 2258.55- | | 2104.70 | 1699.66 | 1157.27 | 262.06 | 121.41 |
| D & K INTERNATIONAL | | | | | | | | |
| 85172 | 2993.04 | | | 1137.16 | 1855.88 | | | |
| TOTAL BIZ FULFILLMEN | | | | | | | | |
| 85193 | 320.76 | | | | 225.81 | | | 94.95 |
| CLIF BAR INC | | | | | | | | |
| 85195 | 10747.31 | 12.38- | | 3945.91 | 2618.16 | 3271.19 | 264.47 | 659.96 |
| MONSON CO | | | | | | | | |
| 85206 | 3573.17 | 85.91- | | 1037.40 | 320.48 | 1674.56 | 416.64 | 210.00 |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 37668.80 | | | 10228.51 | 13949.73 | 9175.37 | 2748.54 | 1566.65 |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1156.52- | 1317.60- | | | | | | 161.08 |
| SYMMONS IND INC | | | | | | | | |
| 85233 | 915.46 | | | 134.62 | 780.84 | | | |
| BERRY GLOBAL | | | | | | | | |
| 85254 | 1003.94 | 29.25- | | | | 1033.19 | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85269 | 66697.66 | | 117.00 | 3238.71 | 8622.00 | 21717.68 | 32185.19 | 817.08 |
| AMAZON.COM | | | | | | | | |
| 85271 | 39961.48 | 92.40- | 39.00 | 8087.31 | 5947.27 | 7629.67 | 17191.96 | 1158.67 |
| FUJI FILM | | | | | | | | |
| 85274 | 2130.32 | | | | 585.49 | 647.76 | 897.07 | |
| MILLER CHEMICAL | | | | | | | | |
| 85310 | 636.95 | | | 383.79 | 253.16 | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 218
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SNAP ON TOOLS | | | | | | | | |
| 85336 | 7841.07 | | | | 977.88 | 2377.00 | 4486.19 | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 695.28 | 110.97- | | 88.30 | 717.95 | | | |
| VARIDESK | | | | | | | | |
| 85393 | 10419.03 | | | 3645.88 | 4372.78 | 740.98 | 1287.60 | 371.79 |
| HOLLINGER CORP | | | | | | | | |
| 85400 | 963.60 | | | 867.90 | | 95.70 | | |
| STERLING TRANSPORT SERVICES | | | | | | | | |
| 85408 | 5910.84 | | | 976.00 | 2684.84 | 2250.00 | | |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| SYRACUSE SUPPLY CO | | | | | | | | |
| 85416 | 1048.80 | | | 611.80 | 349.60 | | 87.40 | |
| SYRACUSE LABEL | | | | | | | | |
| 85420 | 427.50 | | | 186.00 | 241.50 | | | |
| DEOLEO USA | | | | | | | | |
| 85422 | 90.75 | | | | | | 90.75 | |
| ROANOKE VALLEY WINE CO | | | | | | | | |
| 85438 | 2015.00 | | | 1165.00 | 850.00 | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 6142.08 | 490.37- | | 1759.63 | 2987.91 | 786.91 | 150.00 | 948.00 |
| TOLL GLOBAL FORWARDING | | | | | | | | |
| 85442 | 1407.72 | | | 510.68 | 139.73 | 757.31 | | |
| SYSTEMATIC FILING | | | | | | | | |
| 85445 | 1111.26 | | | | | | | 1111.26 |
| BEST LIGHTING PROD | | | | | | | | |
| 85511 | 274.18 | | | 137.09 | 137.09 | | | |
| LAMBRO | | | | | | | | |
| 85529 | 6270.88 | 89.92- | | 6203.50 | 157.30 | | | |
| PEABODY SUPPLY | | | | | | | | |
| 85567 | 88.35 | | | 88.35 | | | | |
| ALPHA PACKAGING IND | | | | | | | | |
| 85574 | 1915.00 | | | 1915.00 | | | | |
| ELEVATOR SYSTEMS | | | | | | | | |
| 85592 | 1749.04 | | | 1273.67 | 133.75 | | 341.62 | |
| NEXANS ENERGY U S A | | | | | | | | |
| 85610 | 40143.63 | | 9014.51 | | 11425.53 | 8534.39 | 9573.18 | 1596.02 |
| ASHLAND INC | | | | | | | | |
| 85618 | 2786.91 | 764.33- | | 864.33 | 1608.19 | 728.01 | 146.40 | 204.31 |
| ASHLAND PERFORMANCE | | | | | | | | |
| 85621 | 291.94 | | | | | | | 291.94 |
| CARY COMPANY | | | | | | | | |
| 85627 | 18697.12 | 499.02- | | 14079.66 | 4971.10 | 145.38 | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| V I P PRO AUDIO INC | | | | | | | | |
| 85697 | 861.83 | | | 404.77 | 253.18 | 203.88 | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 3474.04 | | | 1941.35 | 1198.54 | 334.15 | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 1222.85 | 10.00- | | | 265.87 | 966.98 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 219
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H D SUPPLY WHITE CAP CONST | | | | | | | | |
| 85763 | 68.86 | | | | | | 68.86 | |
| CANAMMEX EXHAUST USA | | | | | | | | |
| 85766 | 342.11 | | | 97.57 | 244.54 | | | |
| DAVIDSON CO | | | | | | | | |
| 85773 | 558.28 | | | | | 558.28 | | |
| EAGLE HOME PRODUCTS | | | | | | | | |
| 85786 | 365.00 | | | | 365.00 | | | |
| SIGNODE INDUSTRIAL LLC | | | | | | | | |
| 85790 | 761.39 | | | 438.29 | | | | 323.10 |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 767.33 | | | 321.55 | 115.04 | 218.52 | | 112.22 |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| L S C COMMUNICATIONS | | | | | | | | |
| 85853 | 88.88 | | | | 88.88 | | | |
| B P D 89006 YORK | | | | | | | | |
| 85867 | 6187.18 | | | 1951.46 | 1046.40 | 3049.39 | 139.93 | |
| BUNZL30300 CHICAGO | | | | | | | | |
| 85870 | 75.50 | | | 75.50 | | | | |
| VERNON DELL TRACTOR | | | | | | | | |
| 85880 | 126.00 | | | | | | 126.00 | |
| TACO INC | | | | | | | | |
| 85956 | 179.20 | | | 89.20 | | | 90.00 | |
| NATL OAK DISTRIBUTOR | | | | | | | | |
| 85971 | 144.23 | | | 144.23 | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| BEST TILE | | | | | | | | |
| 86026 | 123.32 | | | 123.32 | | | | |
| BEST TILE OF NEW | | | | | | | | |
| 86027 | 524.88 | | | | 524.88 | | | |
| BEST TILE OF NEW | | | | | | | | |
| 86035 | 933.12 | | | 228.42 | 704.70 | | | |
| BEST TILE OF NEW | | | | | | | | |
| 86037 | 1084.87 | | | 218.70 | 780.03 | | 73.50 | 12.64 |
| BEST TILE OF NEW ENGLAND | | | | | | | | |
| 86043 | 1256.31 | | | 571.05 | 571.05 | 114.21 | | |
| TAPE IT INC | | | | | | | | |
| 86081 | 4005.57 | | | 733.82 | 965.60 | 1832.45 | | 473.70 |
| MIDDLETOWN TRACTOR SALES | | | | | | | | |
| 86096 | 178.24 | | | | 178.24 | | | |
| FITZMARK INC | | | | | | | | |
| 86098 | 2528.20 | | | 1783.77 | 242.68 | 501.75 | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86131 | 667.91 | | | | 570.00 | | 97.91 | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 10567.26 | | | 3082.59 | 1895.97 | 3365.89 | 1970.13 | 252.68 |
| W N A INC | | | | | | | | |
| 86137 | 443.97 | 853.65- | | | 1050.01 | | | 247.61 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 220
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| W N A INC | | | | | | | | |
| 86146 | 65.58 | 653.85- | | | 719.43 | | | |
| METRO NORTH RAILROAD | | | | | | | | |
| 86161 | 717.05 | | | 717.05 | | | | |
| TARGET STORES | | | | | | | | |
| 86171 | 194.46 | | | | | | | 194.46 |
| A P I INC | | | | | | | | |
| 86174 | 1286.18 | 510.28- | | 423.97 | 1137.00 | 119.31 | | 116.18 |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 33658.48 | 278.21- | | 24991.64 | 8580.74 | 364.31 | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 868.89 | | | 153.78 | | 314.02 | | 401.09 |
| BASF | | | | | | | | |
| 86225 | 1113.10 | | | | 399.50 | | 376.47 | 337.13 |
| WORTHEN INDUSTRIES | | | | | | | | |
| 86270 | 10.00 | | | | 10.00 | | | |
| STAR WIPERS INC | | | | | | | | |
| 86279 | 2711.17 | | | 599.10 | 2088.08 | | | 23.99 |
| S F S INTEC | | | | | | | | |
| 86291 | 85.41 | | | | | 85.41 | | |
| VANNS SPICES | | | | | | | | |
| 86300 | 4060.58- | 4526.23- | | | | | | 465.65 |
| SUPERIOR PRINTING | | | | | | | | |
| 86325 | 738.51 | | | 161.84 | 301.16 | 275.51 | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 12475.84 | | | 3043.22 | 4456.91 | 4797.81 | | 177.90 |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 34796.83 | 60.02- | | 5932.35 | 8101.67 | 11968.98 | 8413.67 | 440.18 |
| GEFCO FORWARDING USA | | | | | | | | |
| 86406 | 8571.17 | | | 1957.62 | 1982.58 | 2922.17 | 1708.80 | |
| LL BEAN | | | | | | | | |
| 86408 | 379.36 | | | 379.36 | | | | |
| W M R HILL & CO INC | | | | | | | | |
| 86419 | 205.00 | | | 205.00 | | | | |
| MOBILE-SHOP | | | | | | | | |
| 86421 | 438.13 | | | | | | | 438.13 |
| AIRGAS | | | | | | | | |
| 86471 | 1392.94 | 97.92- | | 182.30 | 340.47 | 328.08 | | 640.01 |
| VALLEN | | | | | | | | |
| 86478 | 1589.53 | | | 309.06 | 431.09 | 270.13 | 377.33 | 201.92 |
| AMAZON.COM | | | | | | | | |
| 86487 | 349.54 | | | | | | 349.54 | |
| T F H PUBLICATIONS | | | | | | | | |
| 86532 | 24018.47 | | | 3841.70 | 8684.06 | 9263.96 | 1716.21 | 512.54 |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 42938.21 | 5885.04- | | 18233.45 | 16875.03 | 13287.43 | 344.76 | 82.58 |
| IPSCO | | | | | | | | |
| 86561 | 990.80 | | | 235.90 | 684.22 | 70.68 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 221
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| E L MUSTEE | | | | | | | | |
| 86580 | 9250.42 | 168.18- | | 4640.27 | 4778.33 | | | |
| AMERIPAK | | | | | | | | |
| 86596 | 819.07 | | | | | | 819.07 | |
| ELLICOTTVILLE BREWING CO | | | | | | | | |
| 86617 | 1413.47 | | | 1063.47 | 350.00 | | | |
| NANTUCKET PAVERS | | | | | | | | |
| 86630 | 1339.01 | | | 1339.01 | | | | |
| MAXELL | | | | | | | | |
| 86639 | 1162.47 | | | | 446.03 | 183.70 | 149.61 | 383.13 |
| ASHLAND INC | | | | | | | | |
| 86661 | 104.47 | | | 104.47 | | | | |
| B A S F CATALYSTS | | | | | | | | |
| 86664 | 81.96 | | | 81.96 | | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 86671 | 264.54 | | | | | | 264.54 | |
| HUSSEY SEATING | | | | | | | | |
| 86698 | 699.71 | | | 280.85 | | | 418.86 | |
| AMAZON.COM | | | | | | | | |
| 86723 | 2398.57 | | | 657.70 | 308.44 | 780.77 | 310.60 | 341.06 |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 86801 | 109.35 | | | | 109.35 | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 29049.55 | 610.94- | | 17735.63 | 6502.50 | 2283.72 | 1056.75 | 2081.89 |
| BRENNTAG NORTHEAST | | | | | | | | |
| 86811 | 926.36 | | | | 108.87 | | 170.88 | 646.61 |
| G JOANNOU CYCLE INC | | | | | | | | |
| 86820 | 2383.01 | | | 1194.81 | 1188.20 | | | |
| CARRIER CORP | | | | | | | | |
| 86829 | 268.88 | | | | | | 186.75 | 82.13 |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 31089.29 | 81.55- | | 7416.24 | 11115.28 | 9793.23 | 1463.70 | 1382.39 |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 789.84 | 138.88- | | | 928.72 | | | |
| COOK TECHNOLOGIES | | | | | | | | |
| 86879 | 370.34 | | | | 370.34 | | | |
| B A S F | | | | | | | | |
| 86917 | 17763.17 | 87.28- | | 3531.78 | 5521.58 | 7347.66 | 819.55 | 629.88 |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 58455.82 | 10.00- | | 36527.06 | 21160.46 | | 81.40 | 696.90 |
| PACKAGING CORP OF AMERICA | | | | | | | | |
| 86920 | 136.86 | | | | 136.86 | | | |
| T D C | | | | | | | | |
| 86963 | 238.82 | | | | 238.82 | | | |
| CENVEO | | | | | | | | |
| 86978 | 1574.72 | | | 543.66 | 180.76 | 777.30 | 73.00 | |
| CENVEO | | | | | | | | |
| 86979 | 87.96 | | | | 87.96 | | | |
| SERVICE BY AIR | | | | | | | | |
| 86990 | 7436.24 | | | 1442.40 | 2604.12 | 1811.86 | 910.30 | 667.56 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 222
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NIVEL | | | | | | | | |
| 86995 | 904.69 | | | 214.75 | 649.94 | | | 40.00 |
| CENVEO | | | | | | | | |
| 87005 | 315.61 | | | 90.61 | | 225.00 | | |
| SPRINT GLOBAL INC | | | | | | | | |
| 87028 | 1255.95 | | | | | 321.72 | 934.23 | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18 | | | | 113.18 | | | |
| VELOCITY PRINTING | | | | | | | | |
| 87054 | 566.63 | | | 566.63 | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 12195.15 | 124.20- | | 2409.00 | 4670.30 | 3893.40 | 1346.65 | |
| CAPACITY LLC | | | | | | | | |
| 87134 | 970.55 | | | 854.65 | | | | 115.90 |
| 4-M PRECISION STAMPI | | | | | | | | |
| 87137 | 285.00 | | | 285.00 | | | | |
| THRUWAY FASTENERS | | | | | | | | |
| 87189 | 209.55 | | | | 209.55 | | | |
| THULE INC | | | | | | | | |
| 87195 | 1555.01 | | | | | | 1555.01 | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 6922.63- | 7012.23- | | 89.60 | | | | |
| IMPACT PLASTICS | | | | | | | | |
| 87277 | 25106.24 | | | 8933.66 | 8042.95 | 8129.63 | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| BOLLORE LOGISTICS USA INC | | | | | | | | |
| 87298 | 1076.61 | | | 113.60 | | 227.67 | 585.34 | 150.00 |
| K T M NORTH AMERICA | | | | | | | | |
| 87313 | 56257.13 | | | | | 1473.03 | 28835.73 | 25948.37 |
| ORION WIRE CO | | | | | | | | |
| 87334 | 370.50 | | | 197.60 | 172.90 | | | |
| OMNOVAS SOLUTIONS | | | | | | | | |
| 87348 | 386.85 | | | | | 386.85 | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 9767.93 | 10.00- | | 4035.59 | 2349.71 | 1984.25 | 925.59 | 482.79 |
| FUJI PHOTO FILM USA | | | | | | | | |
| 87362 | 3671.37 | | | 1182.84 | 1888.17 | 600.36 | | |
| MECHANICAL HEATING | | | | | | | | |
| 87363 | 15417.68 | | | 5050.10 | 9826.44 | 323.64 | 217.50 | |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 1409.06 | 474.64- | | 1347.78 | 535.92 | | | |
| TRANS MANAGEMENT SOLUTION | | | | | | | | |
| 87365 | 374.00 | | | | 374.00 | | | |
| COMPLETE TRANSPORT | | | | | | | | |
| 87383 | 4916.43 | | | 1348.55 | 1195.43 | 1089.86 | 1282.59 | |
| MARKETING ONLINE | | | | | | | | |
| 87386 | 138.70 | | | | | 138.70 | | |
| BUNZL 24244 RICHMOND | | | | | | | | |
| 87387 | 5645.84 | | | 1455.58 | 926.06 | 937.31 | 2048.71 | 278.18 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 223
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLASFLOSS | | | | | | | | |
| 87401 | 34547.95 | | | 12451.61 | 11665.93 | 9447.83 | 115.00 | 867.58 |
| RAYMOND CORP | | | | | | | | |
| 87406 | 5339.64 | | | 1942.54 | 2380.10 | 921.80 | 95.20 | |
| UQUALITY AUTO PARTS | | | | | | | | |
| 87407 | 10363.72 | | | 2920.79 | 7021.33 | 421.60 | | |
| DEERE & CO | | | | | | | | |
| 87421 | 5666.75 | 250.83- | | | | 580.51 | 1293.59 | 4043.48 |
| ARTICLE.COM | | | | | | | | |
| 87453 | 8023.00 | 1291.77- | | 8191.08 | 1123.69 | | | |
| FOSTER F. WINELAND, INC. | | | | | | | | |
| 87474 | 86.80 | | | | 86.80 | | | |
| STAR LAWN MOWER, INC. | | | | | | | | |
| 87483 | 125.44 | | | 125.44 | | | | |
| BOLLORE CHICAGO (ORD) | | | | | | | | |
| 87497 | 120.16 | | | 120.16 | | | | |
| VIRGINIA TRACTOR | | | | | | | | |
| 87504 | 125.72 | | | | | 125.72 | | |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 3444.35 | 99.51- | | 507.86 | 227.20 | 681.36 | 230.48 | 1896.96 |
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 526.55 | 212.48- | | | | | | 739.03 |
| BOLLORE WASHINGTON DC (IAD) | | | | | | | | |
| 87534 | 533.10 | | | 305.43 | | 227.67 | | |
| 146 SUPPLY CENTER, INC. | | | | | | | | |
| 87599 | 486.44 | | | 86.80 | | 399.64 | | |
| LUSBY MOTOR COMPANY | | | | | | | | |
| 87609 | 178.67 | | | | 178.67 | | | |
| GLADHILL TRACTOR MART, INC | | | | | | | | |
| 87624 | 418.81 | | | 418.81 | | | | |
| ATLANTIC TRACTOR LLC | | | | | | | | |
| 87625 | 133.99 | | | | | 133.99 | | |
| ATLANTIC TRACTOR LLC | | | | | | | | |
| 87626 | 125.72 | | | | 125.72 | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 5.06 | 81.74- | | | 86.80 | | | |
| CAMMPS HARDWARE & LAWN PROD | | | | | | | | |
| 87682 | 212.24 | | | 125.44 | 86.80 | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| KEIL EQUIPMENT CO. INC. | | | | | | | | |
| 87730 | 237.51 | | | | 237.51 | | | |
| FIVE STAR EQUIPMENT, | | | | | | | | |
| 87762 | 86.80 | | | 86.80 | | | | |
| HILLTOP SALES & SERVICE INC | | | | | | | | |
| 87809 | 125.44 | | | 125.44 | | | | |
| DEER COUNTRY FARM AND LAWN | | | | | | | | |
| 87812 | 86.80 | | | | 86.80 | | | |
| PLASTERER EQUIPMENT CO. | | | | | | | | |
| 87817 | 260.40 | | | 173.60 | 86.80 | | | |
| PLASTERER EQUIPMENT CO. | | | | | | | | |
| 87827 | 236.41 | | | | 236.41 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 224
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 1930.99 | 177.86- | | 1406.03 | 702.82 | | | |
| PRINT HOUSE | | | | | | | | |
| 87853 | 974.44 | | | 118.34 | 619.82 | 236.28 | | |
| C & L CONTAINER | | | | | | | | |
| 87860 | 164.08 | | | 164.08 | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 87906 | 403.25 | | | 403.25 | | | | |
| PITTSBURGH GLASS BLOCK | | | | | | | | |
| 87907 | 966.00 | | | 121.90 | 565.80 | 278.30 | | |
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 4647.59 | 91.48- | | 1197.73 | 1222.59 | 882.55 | 1436.20 | |
| JARDEN BRANDED CONSUMABLES | | | | | | | | |
| 87924 | 749.89 | | | | | | | 749.89 |
| WHOLESALE DECOR LLC | | | | | | | | |
| 87925 | 2152.13 | | | | | | | 2152.13 |
| SEPARATION TECHNOLOG | | | | | | | | |
| 87939 | 114.00 | | | | 114.00 | | | |
| MEDELCO | | | | | | | | |
| 87940 | 405.97 | | | | 405.97 | | | |
| MEDLINE | | | | | | | | |
| 87955 | 175.20 | | | | 87.20 | | 88.00 | |
| MEDLINE | | | | | | | | |
| 87956 | 187.44 | | | 100.21 | 87.20 | | | .03 |
| MEDLINE | | | | | | | | |
| 87957 | 1109.37 | | | | 197.44 | 284.71 | 627.22 | |
| MEDLINE | | | | | | | | |
| 87958 | 181.10 | | | | | | 181.10 | |
| MEDLINE | | | | | | | | |
| 87959 | 1446.50 | | | 127.43 | 358.32 | 850.75 | 110.00 | |
| PLACE MOTORS | | | | | | | | |
| 87974 | 544.40 | | | 165.85 | 277.29 | 101.26 | | |
| PLEASANT MOUNT WELDI | | | | | | | | |
| 88017 | 575.42 | | | 415.21 | | 160.21 | | |
| DESTEX INC | | | | | | | | |
| 88037 | 627.22 | | | 627.22 | | | | |
| MOHAWK RUBBER INC | | | | | | | | |
| 88041 | 1351.77 | | | | 251.81 | 1099.96 | | |
| METALLURIGICAL SUPPLIES | | | | | | | | |
| 88057 | 253.12 | | | | 253.12 | | | |
| PSP | | | | | | | | |
| 88074 | 2153.65 | | | | 1959.84 | 193.81 | | |
| P S P | | | | | | | | |
| 88075 | 5129.83 | 12.00- | | | | | 5013.35 | 128.48 |
| VERITIV | | | | | | | | |
| 88077 | 11.06- | 11.06- | | | | | | |
| VERITIV | | | | | | | | |
| 88079 | 696.51 | | | | | 696.51 | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 137.44 | 15.00- | | | | | | 152.44 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 225
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| O D W LOGISTICS INC | | | | | | | | |
| 88124 | 2404.67 | | | 186.91 | 1116.91 | 887.93 | 177.92 | 35.00 |
| HASBRO INC | | | | | | | | |
| 88132 | 28136.57 | 57.86- | | 12277.34 | 8174.26 | 5894.95 | 1571.74 | 276.14 |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 770.41 | 98.42- | | 390.52 | 382.32 | 95.99 | | |
| TOWER LABORATORIES | | | | | | | | |
| 88142 | 1989.61 | | | 1465.22 | 524.39 | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 6795.84 | 8.21- | | 1362.75 | 2704.12 | 1366.65 | 741.02 | 629.51 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 88180 | 8676.04 | | | 825.78 | 1804.56 | 1870.61 | 2612.81 | 1562.28 |
| MAYRICH COMPANY | | | | | | | | |
| 88200 | 2549.01 | | | 559.14 | 1989.87 | | | |
| A K D O | | | | | | | | |
| 88203 | 766.80 | | | | 766.80 | | | |
| PIPE CREEK WINES | | | | | | | | |
| 88208 | 228.98 | | | 228.98 | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 28177.06 | 500.75- | | 9483.11 | 12106.71 | 1858.53 | 4309.63 | 919.83 |
| CARDINAL HEALTH | | | | | | | | |
| 88236 | 192.72 | | | | | | 192.72 | |
| FOCUS LOGISTICS | | | | | | | | |
| 88246 | 102.02 | | | 102.02 | | | | |
| ATLANTIC IMPORTING DIST | | | | | | | | |
| 88259 | 97.57 | | | | 97.57 | | | |
| LOCK N LOAD | | | | | | | | |
| 88264 | 1270.09 | | | 936.64 | 333.45 | | | |
| FULFILLMENT CENTER | | | | | | | | |
| 88275 | 397.46 | | | | | | 397.46 | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 2245.36 | 231.64- | | 114.30 | 507.75 | 973.18 | 628.71 | 253.06 |
| D S V ROAD INC | | | | | | | | |
| 88303 | 7588.05 | 228.11- | | 1311.92 | 2598.84 | 789.18 | 882.33 | 2233.89 |
| BOLLORE ATLANTA (ATL) | | | | | | | | |
| 88314 | 231.97 | | | | 116.03 | | 115.94 | |
| GLAC SEAT INC | | | | | | | | |
| 88322 | 1585.63 | | | 1546.63 | | 2.00 | 37.00 | |
| TRNS WLD ENT%NTL TRF | | | | | | | | |
| 88331 | 1625.53 | | | 717.54 | 907.99 | | | |
| BOLLORE HOUSTON (IAH) | | | | | | | | |
| 88333 | 1279.96 | | | | 188.07 | 282.03 | 460.94 | 348.92 |
| BOLLORE LOS ANGLES (LAX) | | | | | | | | |
| 88339 | 946.84 | | | 668.19 | | | 115.94 | 162.71 |
| SUPER RADIATOR COILS | | | | | | | | |
| 88349 | 1256.81 | | | | 1256.81 | | | |
| GARDNER DENVER | | | | | | | | |
| 88365 | 4351.18 | | | 1103.41 | 949.84 | 1287.48 | 1010.45 | |
| UNYSON - NON STOP | | | | | | | | |
| 88370 | 1082.43 | | | | | | | 1082.43 |
| TRINITY LOGISTICS | | | | | | | | |
| 88371 | 153.41 | | | | 153.41 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 226
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 167.34- | 585.87- | | 224.13 | 194.40 | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 202209.94 | 1653.96- | | 54324.06 | 70885.87 | 65490.34 | 8411.22 | 4752.41 |
| UNITED CARGO INTL | | | | | | | | |
| 88403 | 135.00 | | | | 135.00 | | | |
| MULTICELL NORTH | | | | | | | | |
| 88420 | 15912.77 | | | 3177.34 | 8693.58 | 3494.40 | 547.45 | |
| DYNARIC INC | | | | | | | | |
| 88442 | 6698.98 | 385.98- | | 1947.29 | 2272.59 | 2865.08 | | |
| PERFECTA WINE CO | | | | | | | | |
| 88463 | 3814.27 | | | 1086.82 | 2161.60 | 427.80 | | 138.05 |
| YANKEE CASTING | | | | | | | | |
| 88480 | 822.10 | | | 342.00 | 250.19 | 114.48 | 115.43 | |
| FINISHMASTER | | | | | | | | |
| 88485 | 2541.65 | | | 380.16 | 1337.33 | 824.16 | | |
| ATLANTIC MFG GROUP | | | | | | | | |
| 88486 | 513.05 | | | 513.05 | | | | |
| Q B ENTERPRISES INC | | | | | | | | |
| 88507 | 306.26 | | | | 103.60 | | 202.66 | |
| 21ST CENTURY WINE | | | | | | | | |
| 88542 | 511.30 | | | 511.30 | | | | |
| LIQUID FILLING SOLUTIONS | | | | | | | | |
| 88544 | 3050.07 | | | 599.28 | 841.57 | 208.32 | 1153.40 | 247.50 |
| YUSEN LOGISTICS | | | | | | | | |
| 88564 | 3627.86 | | | 973.67 | 816.35 | 1558.58 | 279.26 | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 105.52 | | | | | | | 105.52 |
| TRION INDUSTRIES INC | | | | | | | | |
| 88609 | 1485.60 | | | 1485.60 | | | | |
| SHIPPINGQUEST.COM | | | | | | | | |
| 88615 | 257.90 | | | | 257.90 | | | |
| SHIPPINGQUEST.COM | | | | | | | | |
| 88617 | 185.00 | | | 185.00 | | | | |
| HUB FREIGHT USA | | | | | | | | |
| 88622 | 503.57 | | | | 503.57 | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 2040.64 | | | 1358.74 | 666.90 | | | 15.00 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 791.79 | 42.50- | | | | | | 834.29 |
| GABRIEL PERFORMANCE PRODS | | | | | | | | |
| 88675 | 2219.80 | | | 756.60 | 913.20 | 550.00 | | |
| M B T DESIGNSOURCE | | | | | | | | |
| 88714 | 1467.88 | | | | | | | 1467.88 |
| SWIM WAYS | | | | | | | | |
| 88717 | 3998.49 | | | 3340.41 | 658.08 | | | |
| COUNTRY HOME PRODS | | | | | | | | |
| 88736 | 213.90 | | | | | | | 213.90 |
| M B T  DESIGNSOURCE | | | | | | | | |
| 88745 | 458.43 | | | | | | | 458.43 |
| UNIVERSAL FORWARDING | | | | | | | | |
| 88753 | 1274.74 | | | 434.74 | 650.00 | 190.00 | | |

DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BEST TILE OF NEW ENGLAND | | | | | | | | |
| 88760 | 580.92 | | | 232.18 | 348.74 | | | |
| INTERCONTINENTAL | | | | | | | | |
| 88764 | 184.90 | | | | | 184.90 | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 6290.78 | 696.83- | | 960.05 | 961.26 | 1887.73 | 1966.60 | 1211.97 |
| WD-40 | | | | | | | | |
| 88784 | 31334.43 | | 7205.25 | 10342.27 | 7978.81 | 5808.10 | | |
| ASPIRE BRANDS | | | | | | | | |
| 88788 | 159.78 | | | | | | | 159.78 |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 161.80 | 237.54- | | | 399.34 | | | |
| I E P TECHNOLOGIES | | | | | | | | |
| 88795 | 2184.04 | | | 256.80 | 686.80 | 904.99 | | 335.45 |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 119.83 | 68.91- | | | | | | 188.74 |
| AIRGAS | | | | | | | | |
| 88809 | 529.26 | | | | | | | 529.26 |
| EDWARDS COUNCILOR | | | | | | | | |
| 88862 | 624.40 | | | 507.62 | 116.78 | | | |
| AMER STANDARD | | | | | | | | |
| 88876 | 1867.99 | | 203.96 | 340.37 | 1323.66 | | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| WIRE & CABLE | | | | | | | | |
| 88953 | 347.47 | | 347.47 | | | | | |
| SMARTBUY | | | | | | | | |
| 88954 | 172.11 | | | | | | | 172.11 |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 14286.98 | | 4324.96 | 8145.85 | 1597.17 | 73.00 | | 146.00 |
| TYLER DIST CTR | | | | | | | | |
| 89012 | 228.41- | 228.41- | | | | | | |
| TENTANDTABLE.COM | | | | | | | | |
| 89019 | 582.88 | | | 182.91 | 344.97 | 55.00 | | |
| FJORDS USA INC | | | | | | | | |
| 89096 | 2102.41 | | 633.83 | 1468.58 | | | | |
| STANYAN HILL CONTROL | | | | | | | | |
| 89098 | 519.75 | | 374.30 | 145.45 | | | | |
| ROYAL PAD PRODUCTS | | | | | | | | |
| 89101 | 174.43 | | 174.43 | | | | | |
| MEDLINE | | | | | | | | |
| 89136 | 13764.71 | 529.08- | 2837.94 | 6309.78 | 3547.57 | 1064.05 | | 534.45 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 89150 | 184.97 | | | 184.97 | | | | |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 972.13 | 180.69- | 577.46 | 198.62 | 191.12 | | | 185.62 |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 1753.06 | | 685.00 | 237.94 | 830.12 | | | |
| G C P | | | | | | | | |
| 89219 | 307.33 | | | | | | 307.33 | |
| NAIS INTERNATIONAL | | | | | | | | |
| 89239 | 869.18 | | 543.15 | 162.73 | 163.30 | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 228
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPEED GLOBAL SERVICES | | | | | | | | |
| 89248 | 284.41 | | | 284.41 | | | | |
| SPEED GLOBAL SERVICES | | | | | | | | |
| 89250 | 204.64 | | | 204.64 | | | | |
| CALIFORNIA FREIGHT SVC | | | | | | | | |
| 89268 | 8574.61 | | | 775.00 | 1240.00 | 3157.05 | 550.00 | 2852.56 |
| HALLOWELL | | | | | | | | |
| 89280 | 271.91 | | | 271.91 | | | | |
| M E DEY & CO INC | | | | | | | | |
| 89293 | 121.03 | | | 121.03 | | | | |
| KAPSTONE CONTAINER | | | | | | | | |
| 89295 | 354.96 | | | | 354.96 | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 70140.27 | 1567.70- | | 21050.10 | 25218.26 | 22721.70 | 2220.46 | 497.45 |
| US STEEL %LOGISTICS | | | | | | | | |
| 89321 | 94.54 | | | | | | | 94.54 |
| U S SURGICAL | | | | | | | | |
| 89346 | 134.43 | | | | | | | 134.43 |
| COVIDIEN | | | | | | | | |
| 89355 | 12524.46 | | | 2796.74 | 3067.87 | 4635.25 | 1658.18 | 366.42 |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 181.89 | | | | 181.89 | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89379 | 2845.64 | | | 694.01 | 1142.61 | 732.47 | 276.55 | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 101157.81 | 100.13- | | 24411.77 | 29035.48 | 19251.15 | 27259.67 | 1299.87 |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 5966.82 | 644.60- | | 995.00 | 1782.00 | 1691.69 | 2142.73 | |
| COVIDIEN | | | | | | | | |
| 89405 | 1926.73 | | | 1266.15 | 660.58 | | | |
| COVIDIEN | | | | | | | | |
| 89406 | 19425.37 | | | 3498.92 | 6631.57 | 8500.16 | 300.29 | 494.43 |
| COVIDIEN | | | | | | | | |
| 89409 | 1370.89 | | | | 397.51 | 863.07 | 110.31 | |
| WD-40 | | | | | | | | |
| 89424 | 90.72 | | | 90.72 | | | | |
| WD-40 | | | | | | | | |
| 89425 | 1924.66 | | | | 946.44 | 735.55 | 242.67 | |
| COVIDIEN | | | | | | | | |
| 89436 | 19073.45 | | | 6097.82 | 6919.40 | 6056.23 | | |
| COVIDIEN | | | | | | | | |
| 89438 | 5861.60 | | | 731.51 | 2470.02 | 2571.32 | 88.75 | |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 11679.66 | 815.00- | | 3669.01 | 4879.44 | 1997.49 | 1737.21 | 211.51 |
| CROWN BRANDS | | | | | | | | |
| 89482 | 800.36 | | | | 324.36 | 197.20 | | 278.80 |
| SMALL WORLD TOYS | | | | | | | | |
| 89547 | 1090.00 | | | | 1000.00 | 90.00 | | |
| B M W | | | | | | | | |
| 89563 | 2145.85 | | | 1118.27 | 347.66 | 679.92 | | |
| ZEN INDUSTRIES INC | | | | | | | | |
| 89574 | 2503.00 | | | 1221.96 | 563.51 | 717.53 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 229
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WOW USA INC | | | | | | | | |
| 89589 | 3610.78 | 574.31- | | 1163.51 | 2224.27 | 399.28 | | 398.03 |
| POWMAT LIMITED | | | | | | | | |
| 89600 | 95.20 | | | 95.20 | | | | |
| INDIANA PRINTING & | | | | | | | | |
| 89601 | 1023.85 | | | | 898.66 | 125.19 | | |
| WOODSTREAM CORP | | | | | | | | |
| 89639 | 6633.22 | | | 2392.02 | 2319.50 | 1414.48 | 76.84 | 430.38 |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |
| ULTRA-SEAL CORP | | | | | | | | |
| 89659 | 465.25 | | | 465.25 | | | | |
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 1151.84 | 324.31- | | 247.17 | 95.48 | 686.75 | 293.84 | 152.91 |
| A B C DIRECT AUTO PARTS | | | | | | | | |
| 89701 | 574.14 | | | 574.14 | | | | |
| LAVINSTAR LOGISTICS | | | | | | | | |
| 89710 | 1909.51 | | | | | 199.85 | 1317.58 | 392.08 |
| HUBERT | | | | | | | | |
| 89726 | 68668.29 | | | 10199.53 | 16830.90 | 11283.20 | 18452.57 | 11902.09 |
| TRANSURE EXPRESS | | | | | | | | |
| 89729 | 134.04- | 134.04- | | | | | | |
| DECOR CRAFT INC | | | | | | | | |
| 89750 | 370.50 | | | | 370.50 | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89751 | 247.39 | | | 247.39 | | | | |
| CAWSTON PRESS | | | | | | | | |
| 89752 | 1337.79 | | | | | | 1337.79 | |
| ASSA ABLOY | | | | | | | | |
| 89762 | 286.59 | | | 110.99 | 87.60 | 88.00 | | |
| INLINE PLASTICS | | | | | | | | |
| 89765 | 566.95 | | | 367.95 | 199.00 | | | |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 16604.18 | 102.00- | | 5982.86 | 7707.26 | 2088.14 | 623.39 | 304.53 |
| BOXIT | | | | | | | | |
| 89773 | 601.80 | | | 264.87 | | 224.28 | 112.65 | |
| BOXIT | | | | | | | | |
| 89774 | 344.99 | | | | | 344.99 | | |
| ASSA ABLOY | | | | | | | | |
| 89823 | 324.78 | | | 324.78 | | | | |
| STUDIO SALES POTTERY | | | | | | | | |
| 89826 | 560.00 | | | 560.00 | | | | |
| MIDPOINT INTL INC | | | | | | | | |
| 89848 | 1038.26 | | | 1038.26 | | | | |
| N F I INDUSTRIES | | | | | | | | |
| 89868 | 378.64 | | | | 378.64 | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89876 | 2424.95 | | | 1497.57 | 927.38 | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 8262.27 | 52.36- | | 3360.78 | 4545.25 | 92.40 | 167.80 | 148.40 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 230
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 533.98 | 944.33- | | 994.38 | 483.93 | | | |
| DELTA BRANDS INC | | | | | | | | |
| 89895 | 293.17 | | | | 293.17 | | | |
| CHEMNET SYSTEMS | | | | | | | | |
| 89908 | 1539.41 | | | | | 1539.41 | | |
| F A C LOGISTICS | | | | | | | | |
| 89939 | 640.00 | | | 640.00 | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 1942.57 | 110.74- | | 495.13 | 1442.44 | | | 115.74 |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89963 | 247.33 | | | | 247.33 | | | |
| O BERK | | | | | | | | |
| 89966 | 102.67 | | | | | 102.67 | | |
| KOLS | | | | | | | | |
| 89977 | 855.87 | | | 407.28 | 448.59 | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 1693.66 | | | 230.40 | 592.88 | 725.45 | 144.93 | |
| COVIDIEN | | | | | | | | |
| 89998 | 1957.75 | | | 310.44 | 417.31 | 446.70 | 783.30 | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 12213.13 | 72.07- | | 4875.99 | 3113.85 | 2634.81 | 1496.15 | 164.40 |
| ABH CO | | | | | | | | |
| 90004 | 208.32 | | | | 208.32 | | | |
| CASS/BANK PLAN | | | | | | | | |
| 90011 | | 90.00- | | 90.00 | | | | |
| WILLIAM SONOMA | | | | | | | | |
| 90019 | 15.25 | | | | | | | 15.25 |
| AMSCAN INC | | | | | | | | |
| 90047 | 778.95 | | | | | 573.50 | 205.45 | |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 17906.43 | 346.85- | | 5451.93 | 9017.14 | 3548.31 | | 235.90 |
| UNGERER INC | | | | | | | | |
| 90063 | 40.92- | 146.32- | | | | 105.40 | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 6383.33 | 220.73- | | 688.85 | 3095.28 | 2037.44 | 746.72 | 35.77 |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 1.26- | 132.79- | | | | 15.00 | 116.53 | |
| MEROLA TILE | | | | | | | | |
| 90095 | 182.83 | | | | | | 182.83 | |
| I G S | | | | | | | | |
| 90178 | 133.75 | | | 133.75 | | | | |
| BERKLEY PACKAGING | | | | | | | | |
| 90185 | 435.93 | | | | 413.32 | | 22.61 | |
| UNISHIPPERS | | | | | | | | |
| 90195 | 125.43 | | | | 125.43 | | | |
| PINNACLE INTL FREIGH | | | | | | | | |
| 90215 | 2658.55 | | | 1831.35 | 665.85 | | | 161.35 |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 1984.10 | 5.87- | | | 380.24 | 1224.08 | 385.65 | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 14164.14 | | | 4618.07 | 5178.77 | 4367.30 | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 231
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 2721.61 | 393.74- | | 178.12 | 1362.32 | 98.12 | 1018.65 | 458.14 |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90245 | 13875.38 | 594.35- | | 2544.14 | 4864.38 | 4974.91 | 1571.47 | 514.83 |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 2441.99 | | | | | | 337.05 | 2104.94 |
| WD-40 | | | | | | | | |
| 90263 | 730.08 | | | 546.13 | | 91.66 | 92.29 | |
| ASSOCIATED BRANDS | | | | | | | | |
| 90265 | 546.17 | | | 384.82 | 161.35 | | | |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ARTEMIS POLYMER PROCESSING | | | | | | | | |
| 90270 | 170.00 | | | | | 170.00 | | |
| U S TECHNOLOGY MEDIA | | | | | | | | |
| 90271 | 1847.24 | | | 1367.04 | 480.20 | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 1461.86 | 170.02- | | 902.88 | 360.36 | 368.64 | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 4732.69 | 96.78- | | 853.93 | 2022.93 | 1952.61 | | |
| RED HAWK LLC | | | | | | | | |
| 90320 | 3366.36 | | | 1410.37 | 1738.39 | 217.60 | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 4542.80 | 100.85- | | 1970.00 | 1800.61 | 640.44 | | 232.60 |
| PACKSHIP USA | | | | | | | | |
| 90360 | 213.43 | | | 213.43 | | | | |
| PACKSHIP USA | | | | | | | | |
| 90361 | 710.02 | | | 129.13 | 380.77 | | | 200.12 |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 187289.15 | 143.64- | | 49127.47 | 67400.03 | 69880.26 | 910.75 | 114.28 |
| STEWART BUSINESS | | | | | | | | |
| 90381 | 398.41 | | | | 398.41 | | | |
| A M Z MANUFACTURING | | | | | | | | |
| 90405 | 450.82 | | | | | | 450.82 | |
| PACKAGE ALL | | | | | | | | |
| 90407 | 824.67 | | | 101.25 | 723.42 | | | |
| M W POLAR FOODS | | | | | | | | |
| 90421 | 2133.07 | | | 1628.07 | 505.00 | | | |
| DUMOND CHEMICAL | | | | | | | | |
| 90452 | 7735.87 | | | 1119.84 | 2737.26 | 2291.45 | 1587.32 | |
| BURLINGTON | | | | | | | | |
| 90469 | 40415.76 | 1592.25- | | 13561.97 | 13947.89 | 12705.74 | 1381.76 | 410.65 |
| BURLINGTON | | | | | | | | |
| 90471 | 681.62 | | | | 151.41 | 530.21 | | |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 24520.96 | 58.61- | | 6237.29 | 10085.99 | 7006.40 | 554.19 | 695.70 |
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| H D SUPPLY WHITECAP | | | | | | | | |
| 90527 | 68.67 | | | | | 68.67 | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 185.64 | 7.00- | | | 192.64 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 232
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L G ELECTRONICS | | | | | | | | |
| 90531 | 20934.23 | 3.50- | | 5160.27 | 10329.73 | 2573.24 | 901.53 | 1972.96 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 18.23- | 136.64- | | | 118.41 | | | |
| D S W | | | | | | | | |
| 90561 | 87.20 | | | | 87.20 | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 15659.66 | 1150.20- | | 4935.96 | 6506.57 | 3395.19 | 1250.45 | 721.69 |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 20584.21 | 965.00- | | 13851.80 | 4525.92 | 1619.02 | 337.64 | 1214.83 |
| WORTHINGTON CYLINDER | | | | | | | | |
| 90572 | 6852.82 | | | 4417.38 | 1104.38 | 828.88 | 299.92 | 202.26 |
| LIBERTY GLOVE & SAFE | | | | | | | | |
| 90579 | 11163.54 | | | 2735.26 | 4099.28 | 4027.44 | | 301.56 |
| FORESTER MILLWORK | | | | | | | | |
| 90592 | 321.72 | | | | | 321.72 | | |
| TEMPERATSURE | | | | | | | | |
| 90598 | 7272.42 | | | 826.22 | 1305.40 | 1715.48 | 1553.22 | 1872.10 |
| FASTER INC | | | | | | | | |
| 90609 | 166.45 | | | 166.45 | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90621 | 1612.26 | | | | | | 928.04 | 684.22 |
| SUR LA TABLE | | | | | | | | |
| 90642 | 6823.97 | | | 2318.61 | 1234.07 | 1368.37 | 680.06 | 1222.86 |
| ACUTEC PRECISION AEROSPACE | | | | | | | | |
| 90658 | 581.64 | | | | | 581.64 | | |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 6031.11 | 3.75- | | 2514.59 | 2472.58 | 1034.69 | 13.00 | |
| BEARHOUSE | | | | | | | | |
| 90681 | 31270.91 | 45.70- | | 11920.25 | 12720.55 | 6005.55 | 670.26 | |
| PELTZ MARINE | | | | | | | | |
| 90686 | 245.00 | | | 245.00 | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 4097.80 | 1036.41- | | 1170.46 | 1712.26 | 1659.07 | 404.50 | 187.92 |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 2775.96 | | 53.00 | 867.89 | 842.16 | 1012.91 | | |
| ASHLAND CHEMICAL | | | | | | | | |
| 90712 | 790.47 | | | | 564.66 | 225.81 | | |
| UNITED ALUMINUM CORP | | | | | | | | |
| 90719 | 1279.06 | | | | 1254.06 | | 25.00 | |
| LINCOLN ELECTRIC | | | | | | | | |
| 90778 | 392.56 | | | | | | | 392.56 |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 5871.33 | 78.77- | | 3240.35 | 2429.43 | 280.32 | | |
| UNIVERSAL MFG CORP | | | | | | | | |
| 90808 | 388.75 | | | | | 388.75 | | |
| COLORTREE | | | | | | | | |
| 90842 | 9122.36 | 224.62- | | 980.69 | 1158.56 | 464.56 | 6649.04 | 94.13 |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 65698.93 | 285.52- | | 23044.76 | 18872.33 | 13931.62 | 8364.09 | 1771.65 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 233
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY PRODS INC | | | | | | | | |
| 90857 | 2882.78 | | | 412.49 | 1609.23 | 119.97 | | 741.09 |
| SMITHFIELD SPECIALTY | | | | | | | | |
| 90873 | 251.06 | | | | 251.06 | | | |
| CENVEO/BERLIN &JONES | | | | | | | | |
| 90906 | 87.96 | | | | | 87.96 | | |
| X L SCREW CORP | | | | | | | | |
| 90931 | 1353.18 | | | 635.58 | 596.85 | 120.75 | | |
| P S E G | | | | | | | | |
| 90990 | 4575.82 | | | 820.59 | 1280.98 | 1350.73 | 1123.52 | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 787.86 | 3.06- | | 790.92 | | | | |
| PEPSICO | | | | | | | | |
| 91038 | 9539.57 | 730.69- | | 2552.11 | 2327.21 | 3935.79 | 666.78 | 788.37 |
| D X L GROUP INC | | | | | | | | |
| 91063 | 4312.29 | | | 1005.70 | 3306.59 | | | |
| SPECTRUM CHEMICALS | | | | | | | | |
| 91077 | 231.63 | | | 231.63 | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 326.71- | 381.24- | | | 4.64 | | | 49.89 |
| SUNNYSIDE CORP | | | | | | | | |
| 91101 | 3632.65 | | | 841.36 | 1459.36 | 494.38 | | 837.55 |
| FENWAY MATERIALS | | | | | | | | |
| 91109 | 2083.69 | | | 1087.46 | 122.85 | 873.38 | | |
| PACLANTIC NATURALS | | | | | | | | |
| 91140 | 2273.55 | | | 1708.55 | 565.00 | | | |
| SAVINGS DISTRIBUTION LLC | | | | | | | | |
| 91150 | 110.94 | | | 110.94 | | | | |
| GERMANIUM CORP | | | | | | | | |
| 91166 | 103.53 | | | | 103.53 | | | |
| INDIUM CORPORATION | | | | | | | | |
| 91172 | 640.82 | | | | 640.82 | | | |
| UTICA CUTLERY CO | | | | | | | | |
| 91179 | 235.05 | | | 235.05 | | | | |
| SONOCO | | | | | | | | |
| 91187 | 2837.72 | | | 406.91 | 2430.81 | | | |
| ALL AMER CONTAINER | | | | | | | | |
| 91197 | 63737.04 | | | 23059.00 | 9854.56 | 29070.00 | 278.48 | 1475.00 |
| AMAZON.COM | | | | | | | | |
| 91227 | 12465.14 | | | 3435.37 | 2009.34 | 2200.25 | 4471.23 | 348.95 |
| ASPEN REFRIGERANTS | | | | | | | | |
| 91246 | 13.49 | | | | 13.49 | | | |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00 | | | | | | | 122.00 |
| S K F MOTION IND | | | | | | | | |
| 91272 | 3696.56 | | | | | | 3696.56 | |
| A G LOGISTICS SVCS | | | | | | | | |
| 91277 | 347.21 | | | | | 347.21 | | |
| BARTEL LOGISTICS | | | | | | | | |
| 91278 | 340.00 | | | | 340.00 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 234
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 25998.04 | | | 8165.60 | 7197.49 | 9017.50 | 967.46 | 649.99 |
| FLOMATIC | | | | | | | | |
| 91373 | 1758.11 | | | | 1239.98 | 518.13 | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 5670.92 | 101.63- | | 375.09 | 1735.96 | 1274.34 | 2387.16 | |
| CANATURE WATERGROUP | | | | | | | | |
| 91438 | 100.04 | | | | 100.04 | | | |
| SNAP ON TOOLS | | | | | | | | |
| 91439 | 3262.89 | | | 1537.30 | 799.28 | 926.31 | | |
| FUTURE FOAM | | | | | | | | |
| 91496 | 249.25 | | | 249.25 | | | | |
| PLATING INTL INC | | | | | | | | |
| 91532 | 1968.46 | | | 541.12 | 335.58 | 807.72 | 284.04 | |
| BILCO DOOR | | | | | | | | |
| 91536 | 10333.50 | 44.23- | | 1484.11 | 1867.70 | 2343.19 | 1449.91 | 3232.82 |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 21816.09 | 73.00- | | 6176.40 | 8232.86 | 6037.63 | 898.29 | 543.91 |
| MAP CARGO | | | | | | | | |
| 91548 | 1264.78 | | | 119.93 | 464.12 | 157.06 | 117.94 | 405.73 |
| ALPHA ASSEMBLY | | | | | | | | |
| 91561 | 260.00 | | | 260.00 | | | | |
| UNITRANS INC | | | | | | | | |
| 91582 | 4402.43 | | | 3849.33 | 362.29 | 190.81 | | |
| V W R INTERNATIONAL | | | | | | | | |
| 91583 | 98.14 | | | | | | | 98.14 |
| YMCA | | | | | | | | |
| 91592458 | 179.67- | 179.67- | | | | | | |
| VITOZONE | | | | | | | | |
| 91595033 | 50.00- | 50.00- | | | | | | |
| ALLIED TRADE GROUP | | | | | | | | |
| 91601752 | 213.69 | | | | | | | 213.69 |
| CORDSTRAP USA | | | | | | | | |
| 91601790 | 314.06 | | | | | | | 314.06 |
| YOURGA TRUCKING | | | | | | | | |
| 91601903 | 688.09 | | | | | | | 688.09 |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| FRAGANCE FLORIDA | | | | | | | | |
| 91604881 | 3115.73 | | | | | | | 3115.73 |
| VM INNOVATIONS | | | | | | | | |
| 91605680 | 96.76 | | | | | | | 96.76 |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| NESTLE DISTRIBUTION | | | | | | | | |
| 91605788 | 1109.25 | | | | | | | 1109.25 |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 235
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JOHN PATON/TYLER WHS | | | | | | | | |
| 91606322 | 150.02 | | | | | | | 150.02 |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |
| T C S INDUSTRIES | | | | | | | | |
| 91607 | 139.56 | | | 139.56 | | | | |
| RIDGID | | | | | | | | |
| 91607005 | 74.70 | | | | | | | 74.70 |
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| GLOBAL CUSTOMER  C/O | | | | | | | | |
| 91607474 | 930.62 | | | | | | | 930.62 |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| ACTIVE SUPPLY | | | | | | | | |
| 91608130 | 1063.02 | | | | | | | 1063.02 |
| PIN POINT | | | | | | | | |
| 91608189 | 1050.16 | | | | | | | 1050.16 |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| ARGENTO | | | | | | | | |
| 91608426 | 166.72 | | | | | | | 166.72 |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |
| CORE & MAIN | | | | | | | | |
| 91609302 | 165.63 | | | | | | | 165.63 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 236
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| HYLEYS TEA | | | | | | | | |
| 91610226 | 422.42 | | | | | | | 422.42 |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| USA LEGWEAR | | | | | | | | |
| 91610317 | 50.00 | | | | | | | 50.00 |
| N VISON GLOBAL TECH | | | | | | | | |
| 91610334 | 607.44 | | | | | | | 607.44 |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 237
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AMERICAN CLEAN STAT | | | | | | | | |
| 91611543 | 375.24 | | | | | | | 375.24 |
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| DANIEL DIMITRICK | | | | | | | | |
| 91611625 | 9.04 | | | | | | | 9.04 |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18 | | | | | | | 379.18 |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| HEALTHLIFE NY | | | | | | | | |
| 91612377 | 50.00 | | | | | | | 50.00 |
| BWX TECHNOLOGY | | | | | | | | |
| 91612385 | 169.04 | | | | | | | 169.04 |
| IRON AND STEEL | | | | | | | | |
| 91612395 | 414.58- | 414.58- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 73.00- | 73.00- | | | | | | |
| ULE GROUP | | | | | | | | |
| 91612479 | 50.00 | | | | | | | 50.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 238
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KELLY TECHNICAL | | | | | | | | |
| 91612497 | 186.75 | | | | | | | 186.75 |
| CRISTHIAN NOVOA | | | | | | | | |
| 91612516 | 89.48 | | | | | | | 89.48 |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 181.08 | | | | | | | 181.08 |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| TANGENX | | | | | | | | |
| 91612756 | 298.70 | | | | | | | 298.70 |
| H M B DISTRIBUTION | | | | | | | | |
| 91612834 | 376.63 | | | | | | | 376.63 |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| VWR C/O MTS | | | | | | | | |
| 91612927 | 189.79 | | | | | | | 189.79 |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |
| C & W TEVA PHARM | | | | | | | | |
| 91612982 | 125.89 | | | | | | | 125.89 |
| ULE GROUP | | | | | | | | |
| 91612985 | 50.00 | | | | | | | 50.00 |
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| TECH PAC LLC | | | | | | | | |
| 91612989 | 209.75 | | | | | | | 209.75 |
| INTL PAPER | | | | | | | | |
| 91613025 | 3193.21- | 3193.21- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| BROOKDALE EMERSON | | | | | | | | |
| 91613069 | 94.62 | | | | | | | 94.62 |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| LS DEAL | | | | | | | | |
| 91613145 | 100.00 | | | | | | | 100.00 |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| DEVENS MA | | | | | | | | |
| 91613204 | 242.10 | | | | | | | 242.10 |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 239
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| HEALTHLIFE | | | | | | | | |
| 91613332 | 100.00 | | | | | | | 100.00 |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| WINWELL LASER | | | | | | | | |
| 91613464 | 290.67 | | | | | | | 290.67 |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| SUN AUTOMATION | | | | | | | | |
| 91613597 | 153.54 | | | | | | | 153.54 |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| NIPPON CARGO AIRLINE | | | | | | | | |
| 91613717 | 767.38 | | | | | | | 767.38 |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| BOSTON PROPERTY MGT | | | | | | | | |
| 91613815 | 205.00 | | | | | | | 205.00 |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |
| LEBEAU KITCHEN | | | | | | | | |
| 91614130 | 450.00 | | | | | | | 450.00 |
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| IMPACT SITE WORKS LL | | | | | | | | |
| 91614294 | 389.55 | | | | | | | 389.55 |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 240
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| M G DISTRIBUTOR | | | | | | | | |
| 91614519 | 27.00 | | | | | | | 27.00 |
| PRAXAIR SURFACE TECH | | | | | | | | |
| 91614540 | 815.09 | | | | | | | 815.09 |
| NYLO METAL | | | | | | | | |
| 91614586 | 441.09 | | | | | | | 441.09 |
| FORTLINE WATERWORKS | | | | | | | | |
| 91614674 | 398.19 | | | | | | | 398.19 |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HIBBERT GROUP | | | | | | | | |
| 91615097 | 3699.75 | | | | | | | 3699.75 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| FLEXTRONICS | | | | | | | | |
| 91615391 | 119.54 | | | | | | | 119.54 |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| RIDGE ROASTER LLC | | | | | | | | |
| 91615582 | 165.00 | | | | | | | 165.00 | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 241
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| PFS MARYLAND | | | | | | | | |
| 91615638 | 476.33- | 476.33- | | | | | | |
| SAMSILL | | | | | | | | |
| 91615643 | 268.91 | | | | | | | 268.91 |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| M & A GLOBAL CARTRID | | | | | | | | |
| 91615687 | 64.93 | | | | | | 64.93 | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| MEDITERRANEAN SHIPPING CO | | | | | | | | |
| 91616012 | 50.00 | | | | | | 50.00 | |
| RAFAEL OCASIO | | | | | | | | |
| 91616014 | 275.23 | | | | | | | 275.23 |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616251 | 669.50 | | | | | | 669.50 | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 91616526 | 123.66 | | | | | | | 123.66 |
| LAWRENCE DPW | | | | | | | | |
| 91616579 | 543.16 | | | | | | 543.16 | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| MIDWEST FILTRATION | | | | | | | | |
| 91616798 | 750.71 | | | | | | 750.71 | |
| HOWARD FORM STEEL PR | | | | | | | | |
| 91616955 | 302.54 | | | | | | 302.54 | |
| A WORLD OF DEALS | | | | | | | | |
| 91616963 | 1822.80 | | | | | | 1822.80 | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13 | | | | | | 185.13 | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 242
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BHRS GROUP | | | | | | | | |
| 91617068 | 249.74 | | | | | | 249.74 | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| GOOD VIBES COFFEE RO | | | | | | | | |
| 91617144 | 379.44 | | | | | | 379.44 | |
| FREDRICK | | | | | | | | |
| 91617189 | 249.48 | | | | | | | 249.48 |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| X P O 3PL | | | | | | | | |
| 91617355 | 309.84 | | | | | 309.84 | | |
| MARTY'S GMC | | | | | | | | |
| 91617359 | 102.92 | | | | | 102.92 | | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| HOMETOWN COFFEE ROAS | | | | | | | | |
| 91617421 | 252.96 | | | | | 252.96 | | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 102.92 | | | | | 102.92 | | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| RESTONIC MATTRESS | | | | | | | | |
| 91617514 | 340.63 | | | | | | | 340.63 |
| PIGEON TOE | | | | | | | | |
| 91617520 | 90.00 | | | | | 90.00 | | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| TRACEY ROAD EQUIPMEN | | | | | | | | |
| 91617646 | 165.00 | | | | | 165.00 | | |
| MARTY'S GMC | | | | | | | | |
| 91617690 | 312.84 | | | | | 312.84 | | |
| LOGI SOURCE | | | | | | | | |
| 91617765 | 515.74 | | | | | 515.74 | | |
| BLUJAY SOLUTIONS CO | | | | | | | | |
| 91617774 | 503.12 | | | | | | | 503.12 |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| RELIANCE WORLDWIDE | | | | | | | | |
| 91617844 | 503.21 | | | | | 503.21 | | |
| RELIANCE WORLDWIDE | | | | | | | | |
| 91617845 | 162.51 | | | | | 162.51 | | |
| CLOSETMAID | | | | | | | | |
| 91617892 | 100.00 | | | | | 100.00 | | |
| DOMINION ENEGRY TRAN | | | | | | | | |
| 91617893 | 153.90 | | | | | | | 153.90 |
| KEYSTONE HOUSEWARES | | | | | | | | |
| 91617898 | 287.62 | | | | | | | 287.62 |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 113.19- | 128.19- | | | | 15.00 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 243
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| DELTA AIR LINES | | | | | | | | |
| 91618064 | 868.80 | | | | | | | 868.80 |
| DMG | | | | | | | | |
| 91618069 | 393.01 | | | | | 393.01 | | |
| ADS | | | | | | | | |
| 91618070 | 405.48 | | | | | | | 405.48 |
| SYNCADA | | | | | | | | |
| 91618087 | 981.05 | | | | | 981.05 | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| POLARIS TRANSPORT CA | | | | | | | | |
| 91618119 | 777.67 | | | | | 777.67 | | |
| TW PERRY MILL SHOP | | | | | | | | |
| 91618160 | 186.00 | | | | | 186.00 | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 160.00 | | | | | 160.00 | | |
| MAITLAND MOUNTAIN FA | | | | | | | | |
| 91618189 | 255.00 | | | | | | | 255.00 |
| HOME HARDWARE | | | | | | | | |
| 91618198 | 136.50 | | | | | 136.50 | | |
| JOHN MIRDITA | | | | | | | | |
| 91618242 | 1000.00 | | | | | 1000.00 | | |
| LMI | | | | | | | | |
| 91618329 | 185.00 | | | | | | 185.00 | |
| DSM HNH HUMAN NUTRUI | | | | | | | | |
| 91618337 | 312.28 | | | | | | | 312.28 |
| SINGLECUT BEERSMITHS | | | | | | | | |
| 91618376 | 752.13 | | | | | 752.13 | | |
| J AND H AITCHESON 17 | | | | | | | | |
| 91618413 | 736.40 | | | | | 736.40 | | |
| SAMUELS INC | | | | | | | | |
| 91618606 | 42.50 | | | | 42.50 | | | |
| MAGIC NOVELTY CO INC | | | | | | | | |
| 91618608 | 203.75 | | | | | | | 203.75 |
| UNION LOGISTICS INC | | | | | | | | |
| 91618612 | 405.00 | | | | | 405.00 | | |
| ENGLEWOOD LABS | | | | | | | | |
| 91618614 | 250.00 | | | | 250.00 | | | |
| MARTY'S GMC | | | | | | | | |
| 91618648 | 215.40 | | | | 215.40 | | | |
| BLUE RIDGE SOLVENTS | | | | | | | | |
| 91618682 | 818.47 | | | | 818.47 | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 244
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRIEDRICH AIR CONDIT | | | | | | | | |
| 91618725 | 139.44 | | | | | | | 139.44 |
| FRIEDRICH AIR CONDIT | | | | | | | | |
| 91618726 | 139.44 | | | | | | | 139.44 |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| FRAM GROUP | | | | | | | | |
| 91618734 | 476.86 | | | | | 476.86 | | |
| PRO TAPES & SPECIALI | | | | | | | | |
| 91618771 | 394.41 | | | | | 394.41 | | |
| CURRENT OFFICE SOLU | | | | | | | | |
| 91618819 | 185.13 | | | | | | | 185.13 | |
| SAFESHOOT | | | | | | | | |
| 91618861 | 215.30 | | | | | 215.30 | | |
| EXXON MOBIL OIL CORP | | | | | | | | |
| 91618907 | 435.40 | | | | | | | 435.40 |
| CHICAGO TIRE INC | | | | | | | | |
| 91618915 | 370.00 | | | | | 370.00 | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91618947 | 220.00 | | | | | 220.00 | | |
| LEMANS CORPORATION | | | | | | | | |
| 91618987 | 179.04 | | | | | 179.04 | | |
| BRANTER AND ASSOCIAT | | | | | | | | |
| 91619039 | 905.68 | | | | | 905.68 | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| ARMORPOXY | | | | | | | | |
| 91619099 | 614.26 | | | | | 614.26 | | |
| RELIANCE WORLDWIDE | | | | | | | | |
| 91619141 | 597.15 | | | | | | 597.15 | |
| MAHLE MURFREESBORO | | | | | | | | |
| 91619143 | 164.22 | | | | | | | 164.22 |
| C M C DUBUQUE | | | | | | | | |
| 91619146 | 571.58 | | | | | 571.58 | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| WALBAR INC | | | | | | | | |
| 91619236 | 1381.30 | | | | | 1381.30 | | |
| TRI COASTAL DESIGN | | | | | | | | |
| 91619245 | 100.00 | | | | | | 100.00 | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 58.10 | 6.90- | | | | 65.00 | | |
| WALBAR INC | | | | | | | | |
| 91619252 | 710.21 | | | | | | | 710.21 | |
| WALBAR INC | | | | | | | | |
| 91619253 | 1442.01 | | | | | | | 1442.01 | |
| MANNING PUBLICATIONS | | | | | | | | |
| 91619358 | 224.09 | | | | | 224.09 | | |
| COMPASS NAT GAS PART | | | | | | | | |
| 91619359 | 319.31 | | | | | 319.31 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 245
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| 5 GENERATION BAKERS | | | | | | | | |
| 91619374 | 825.31 | | | | | 825.31 | | |
| SUPPLEMENT TECHNOLOG | | | | | | | | |
| 91619435 | 111.15 | | | | 111.15 | | | |
| RPM SMALL ENGINE | | | | | | | | |
| 91619461 | 103.34 | | | | | | 103.34 | |
| R P M SMALL ENGINE | | | | | | | | |
| 91619462 | 112.74 | | | | | | 112.74 | |
| COLAVITA | | | | | | | | |
| 91619464 | 50.00 | | | | 50.00 | | | |
| SUPREME SUPPLIERS | | | | | | | | |
| 91619466 | 150.00 | | | | 150.00 | | | |
| GLOBE LINK LOG | | | | | | | | |
| 91619467 | 1490.02 | | | | | | | 1490.02 |
| A & T TRADING | | | | | | | | |
| 91619469 | 392.05 | | | | | | | 392.05 |
| BACK COUNTRY COFFEE | | | | | | | | |
| 91619473 | 142.50 | | | | | | | 142.50 |
| BACK COUNTRY COFFEE | | | | | | | | |
| 91619474 | 382.50 | | | | | | | 382.50 |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| FEDERAL - MOGUL | | | | | | | | |
| 91619571 | 288.89 | | | | 288.89 | | | |
| HOWARD FORMED STEEL | | | | | | | | |
| 91619589 | 159.65- | 186.78- | | | 27.13 | | | |
| E T C | | | | | | | | |
| 91619608 | 195.54 | | | | | | 195.54 | |
| R P M | | | | | | | | |
| 91619609 | 288.86 | | | | | | 288.86 | |
| GENERICHEM CORP | | | | | | | | |
| 91619643 | 394.92 | | | | 394.92 | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| MID STATE EQUIPMENT | | | | | | | | |
| 91619651 | 196.71 | | | | 196.71 | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 4.70- | 4.70- | | | | | | |
| ANTHONY'S FOOD SHOP | | | | | | | | |
| 91619671 | 213.79 | | | | 213.79 | | | |
| BOUND TREE MEDICAL | | | | | | | | |
| 91619686 | 919.35 | | | | 919.35 | | | |
| GREAT LAKES WINE | | | | | | | | |
| 91619691 | 174.57 | | | | | | | 174.57 |
| LMI | | | | | | | | |
| 91619693 | 195.00 | | | | | | 195.00 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 246
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| LMI | | | | | | | | |
| 91619694 | 610.00 | | | | | | 610.00 | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| I AM SPETCARE | | | | | | | | |
| 91619724 | 7467.22 | | | 7467.22 | | | | |
| DIRECT DIMENSION INC | | | | | | | | |
| 91619747 | 548.69 | | | 548.69 | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| TFORCE | | | | | | | | |
| 91619774 | 407.62 | | | 407.62 | | | | |
| ADVANCE AUTO 11 | | | | | | | | |
| 91619797 | 652.98 | | | 652.98 | | | | |
| RADFORD UNIVERSITY C | | | | | | | | |
| 91619798 | 232.39 | | | 232.39 | | | | |
| CARRIER CORP | | | | | | | | |
| 91619805 | 97.50 | | | | | | 97.50 | |
| JG VANDAL ROOFING | | | | | | | | |
| 91619851 | 154.29 | | | 154.29 | | | | |
| MARINEX LOGISTICS | | | | | | | | |
| 91619870 | 270.00 | | | 270.00 | | | | |
| ITT GOULDS | | | | | | | | |
| 91619876 | 225.49 | | | 225.49 | | | | |
| DB ROBERTS | | | | | | | | |
| 91619877 | 269.41 | | | 269.41 | | | | |
| QUIVICAN | | | | | | | | |
| 91619885 | 562.56 | | | 562.56 | | | | |
| CEVA FREIGHT MANAGE | | | | | | | | |
| 91619887 | 626.92 | | | 626.92 | | | | |
| APEX DISPLAY GROUP | | | | | | | | |
| 91619890 | 153.10 | | | | 153.10 | | | |
| SCHAFFLER GROUP USA | | | | | | | | |
| 91619891 | 389.87 | | | | | | 389.87 | |
| NEW FLYER MB CONS | | | | | | | | |
| 91619892 | 372.96 | | | | | | | 372.96 |
| NEW FLYER OH1 PARTS | | | | | | | | |
| 91619893 | 704.16 | | | | | | | 704.16 |
| YORK FACTORY DIRECT | | | | | | | | |
| 91619894 | 156.02 | | | | | | | 156.02 |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| NATIONAL SPECIALTY | | | | | | | | |
| 91619896 | 610.49 | | | | | | | 610.49 |
| DANA GLOBAL LOGISTICS | | | | | | | | |
| 91619897 | 1004.96 | | | | | | | 1004.96 |
| NOV/CAPF-PFT | | | | | | | | |
| 91619898 | 188.37 | | | | | | | 188.37 |
| HETTICH AMERICA | | | | | | | | |
| 91619899 | 137.43 | | | | | | | 137.43 |
| O-FLEX METAL | | | | | | | | |
| 91619900 | 122.32 | | | | | | | 122.32 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 247
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUAL | | | | | | | | |
| 91619902 | 727.23 | | | | | | | 727.23 |
| AIRTECH OF PENSACOLA | | | | | | | | |
| 91619907 | 1162.74 | | | | | | | 1162.74 |
| DILIGENT | | | | | | | | |
| 91619908 | 121.75 | | | | | | | 121.75 |
| DILIGENT DELIVERY | | | | | | | | |
| 91619909 | 288.64 | | | | | | | 288.64 |
| BASCO | | | | | | | | |
| 91619911 | 429.68 | | | | | | | 429.68 |
| FORTLINE WATERWORKS | | | | | | | | |
| 91619912 | 197.67 | | | | | | | 197.67 |
| JASPER MATERIALS | | | | | | | | |
| 91619913 | 150.00 | | | | | | | 150.00 |
| GLOBAL STRATEGIES | | | | | | | | |
| 91619937 | 168.87 | | | 168.87 | | | | |
| PIPING RESOURCES INC | | | | | | | | |
| 91619973 | 337.78 | | | 337.78 | | | | |
| I W I INC | | | | | | | | |
| 91619985 | 117.33 | | | 117.33 | | | | |
| TUSCAN WINE IMPORTS | | | | | | | | |
| 91620016 | 210.00 | | | 210.00 | | | | |
| RICHARD MANUFACTURIN | | | | | | | | |
| 91620018 | 174.77 | | | | | | | 174.77 |
| MEDLINE | | | | | | | | |
| 91620028 | 164.43 | | | | | | | 164.43 |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 177.33 | | | 177.33 | | | | |
| REMAINS LIGHTING | | | | | | | | |
| 91620089 | 823.24 | | | 823.24 | | | | |
| DEMATHA | | | | | | | | |
| 91620103 | 473.21 | | | 473.21 | | | | |
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03 | | | 121.03 | | | | |
| C& I HOLDINGS | | | | | | | | |
| 91620107 | 722.21 | | | 722.21 | | | | |
| EASTERN MCB | | | | | | | | |
| 91620115 | 215.12 | | | 215.12 | | | | |
| MAINE COAST ROAST | | | | | | | | |
| 91620117 | 140.79 | | | 140.79 | | | | |
| SHEESHAN FAMILY | | | | | | | | |
| 91620124 | 298.86 | | | 298.86 | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 187.55 | | | | | | | 187.55 |
| 3B INTL | | | | | | | | |
| 91620133 | 300.00 | | | | | | | 300.00 |
| ANIXTER INC | | | | | | | | |
| 91620139 | 339.22 | | | | 339.22 | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| HOOLAND COMPANY | | | | | | | | |
| 91620189 | 217.08 | | | 217.08 | | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 248
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CUSTOMS RESINS - ALM | | | | | | | | |
| 91620204 | 843.46 | | | 843.46 | | | | |
| SUGAR FINA | | | | | | | | |
| 91620225 | 559.05 | | | 559.05 | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 273.02 | | | 273.02 | | | | |
| SCOTT KOSTUSIAK | | | | | | | | |
| 91620242 | 227.38 | | | 227.38 | | | | |
| SHEEHAN FAMIYL CO | | | | | | | | |
| 91620245 | 1031.30 | | | 1031.30 | | | | |
| SEA-JET WAREHOUSE | | | | | | | | |
| 91620250 | 50.00 | | | 50.00 | | | | |
| GENESIS REFINISH | | | | | | | | |
| 91620254 | 552.61 | | | | | 552.61 | | |
| A & D EXPRESS TRUCKI | | | | | | | | |
| 91620255 | 1570.24 | | | 1570.24 | | | | |
| STARBUCKS | | | | | | | | |
| 91620259 | 1032.05 | | | 1032.05 | | | | |
| HAMPTON INN | | | | | | | | |
| 91620269 | 335.29 | | | 335.29 | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57 | | | 148.57 | | | | |
| INTEGRATED PACKAGING | | | | | | | | |
| 91620271 | 369.30 | | | 369.30 | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91620274 | 385.00 | | | 385.00 | | | | |
| APEX CONSTRUCTION IN | | | | | | | | |
| 91620284 | 205.95 | | | 205.95 | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91620291 | 213.79 | | | 213.79 | | | | |
| SAILOR TRADING | | | | | | | | |
| 91620331 | 1366.43 | | | 1366.43 | | | | |
| SAINT'S BRIGADE | | | | | | | | |
| 91620355 | 1294.46 | | | 1294.46 | | | | |
| CROSSVILLE | | | | | | | | |
| 91620359 | 86.94 | | | 86.94 | | | | |
| KELLOGGS | | | | | | | | |
| 91620364 | 462.90 | | | 462.90 | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 262.66 | | | 262.66 | | | | |
| JET.COM C/O CHRLTL | | | | | | | | |
| 91620377 | 459.41 | | | | | | | 459.41 |
| CLOSETMAID LLC | | | | | | | | |
| 91620429 | 86.45 | | | 86.45 | | | | |
| NET-A-PORTER | | | | | | | | |
| 91620431 | 296.92 | | | 296.92 | | | | |
| RUTH'S HALLMARK | | | | | | | | |
| 91620444 | 716.49 | | | 716.49 | | | | |
| J J S TRANSPORTATION | | | | | | | | |
| 91620445 | 459.22 | | | 459.22 | | | | |
| NUFARM | | | | | | | | |
| 91620448 | 1751.61 | | | 1751.61 | | | | |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 249
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| OMEGA LOGISTICS | | | | | | | | |
| 91620455 | 621.48 | | | 621.48 | | | | |
| INTERMOVE LTD | | | | | | | | |
| 91620470 | 1151.96 | | | 1151.96 | | | | |
| J I T PACKAGING | | | | | | | | |
| 91620490 | 1469.21 | | | | 1469.21 | | | |
| ZF SERVICES | | | | | | | | |
| 91620496 | 309.03 | | | 309.03 | | | | |
| WMB TRADING INC | | | | | | | | |
| 91620498 | 180.00 | | | | 180.00 | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 91620505 | 687.65 | | | 687.65 | | | | |
| VANGUARD LOGISTICS | | | | | | | | |
| 91620513 | 182.85 | | | 182.85 | | | | |
| FORWARD AIR | | | | | | | | |
| 91620519 | 483.85 | | | 483.85 | | | | |
| HESS TRUCKING | | | | | | | | |
| 91620523 | 1622.74 | | | 1622.74 | | | | |
| SHUMAN PLASTICS | | | | | | | | |
| 91620527 | 280.00 | | | 280.00 | | | | |
| VERMONT DEPT OF LIQU | | | | | | | | |
| 91620532 | 1057.52 | | | 1057.52 | | | | |
| BRA-VOR TOOL & DIE C | | | | | | | | |
| 91620534 | 104.98 | | | 104.98 | | | | |
| VERMONT DEPT OF LIQ | | | | | | | | |
| 91620535 | 989.27 | | | 989.27 | | | | |
| STEEL ARTS | | | | | | | | |
| 91620548 | 1087.85 | | | 1087.85 | | | | |
| PREM KUMAR AUGUSTINE | | | | | | | | |
| 91620556 | 509.82 | | | 509.82 | | | | |
| SONNAX INDUSTRIES IN | | | | | | | | |
| 91620562 | 100.04 | | | 100.04 | | | | |
| ALCOA MILL PRODUCTS | | | | | | | | |
| 91620572 | 196.39 | | | 196.39 | | | | |
| ALCOA MILL PRODUCTS | | | | | | | | |
| 91620573 | 196.39 | | | 196.39 | | | | |
| TRUCK-LITE S. DE R.L | | | | | | | | |
| 91620575 | 111.15 | | | 111.15 | | | | |
| NRS SECAUCUS | | | | | | | | |
| 91620576 | 2223.80 | | | 2223.80 | | | | |
| RON RECOS | | | | | | | | |
| 91620611 | 1073.29 | | | 1073.29 | | | | |
| NEW STANTON MACHININ | | | | | | | | |
| 91620613 | 148.45 | | | 148.45 | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 240.00 | | | 240.00 | | | | |
| GERRY AMIRAULT | | | | | | | | |
| 91620624 | 442.71 | | | 442.71 | | | | |
| KEURIG GREEN MOUNTAI | | | | | | | | |
| 91620627 | 650.00 | | | 650.00 | | | | |
| KEURIG GREEN MOUNTAI | | | | | | | | |
| 91620628 | 650.00 | | | 650.00 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 250
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PULSETV.COM | | | | | | | | |
| 91620635 | 244.57 | | | | | 244.57 | | |
| GMK INC | | | | | | | | |
| 91620643 | 220.47 | | | 220.47 | | | | |
| BASTIDEAUX | | | | | | | | |
| 91620649 | 339.63 | | | 339.63 | | | | |
| CORNWALL MARKETING | | | | | | | | |
| 91620668 | 370.50 | | | 370.50 | | | | |
| LULU FROST | | | | | | | | |
| 91620669 | 339.63 | | | 339.63 | | | | |
| TRANSCEND AT NY NOW | | | | | | | | |
| 91620670 | 275.00 | | | 275.00 | | | | |
| DILIGENT DELIVERY | | | | | | | | |
| 91620671 | 287.36 | | | | | | | 287.36 |
| ASHLAND FOUNDRY & MA | | | | | | | | |
| 91620682 | 317.59 | | | | | 317.59 | | |
| REXEL | | | | | | | | |
| 91620683 | 499.69 | | | | | | | 499.69 |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64 | | | | | | | 161.64 |
| RHENUS PROJECT LOG | | | | | | | | |
| 91620693 | 712.79 | | | | | | | 712.79 |
| ALABAMA POWER | | | | | | | | |
| 91620696 | 263.36 | | | | | | | 263.36 |
| VIRGINIA STORAGE SY | | | | | | | | |
| 91620697 | 138.58 | | | | | 138.58 | | |
| DACHSER USA AIR & SE | | | | | | | | |
| 91620700 | 210.00 | | | | | | | 210.00 |
| R C MOORE | | | | | | | | |
| 91620701 | 279.49 | | | 279.49 | | | | |
| GREAT EASTERN CUTLER | | | | | | | | |
| 91620702 | 296.20 | | | | | | | 296.20 |
| J I T PACKAGING | | | | | | | | |
| 91620718 | 110.80 | | | | 110.80 | | | |
| LOVELYSKIN.COM | | | | | | | | |
| 91620720 | 776.59 | | | | | | | 776.59 |
| UNBEATABLESALE INC | | | | | | | | |
| 91620721 | 401.23 | | | | | 401.23 | | |
| PICK & SHOVEL | | | | | | | | |
| 91620722 | 242.94 | | | | | 242.94 | | |
| REISS MFG | | | | | | | | |
| 91620723 | 610.00 | | | 610.00 | | | | |
| ZF SERVICES LLC | | | | | | | | |
| 91620724 | 128.71 | | | | | | | 128.71 |
| AKRO-MILLS | | | | | | | | |
| 91620725 | 365.65 | | | | | | | 365.65 |
| PALADONE PRODUCTS | | | | | | | | |
| 91620727 | 95.62 | | | | | | | 95.62 |
| BEAR TRACKS DIST | | | | | | | | |
| 91620728 | 225.00 | | | 225.00 | | | | |
| DISNEY PARKS CHAIN | | | | | | | | |
| 91620729 | 137.14 | | | | | | | 137.14 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 251
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARC 3 GASES | | | | | | | | |
| 91620730 | 570.59 | | | | 570.59 | | | |
| TEXTILES FROM EUROPE | | | | | | | | |
| 91620731 | 664.70 | | | | | 664.70 | | |
| SEKO CANADAN | | | | | | | | |
| 91620732 | 322.18 | | | | | | | 322.18 |
| STOCK BUILDING SUPPL | | | | | | | | |
| 91620733 | 892.54 | | | | | | | 892.54 |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 1145.00 | | | | | | | 1145.00 |
| COMBINED EXPRESS | | | | | | | | |
| 91620735 | 633.55 | | | | 633.55 | | | |
| COLOR RESOURCE | | | | | | | | |
| 91620736 | 143.45 | | | | | | | 143.45 |
| TWR SPC MARION PLANT | | | | | | | | |
| 91620741 | 96.45 | | | | 96.45 | | | |
| TWR SPC MARION PLANT | | | | | | | | |
| 91620742 | 92.63 | | | 92.63 | | | | |
| MILLCO FASTENERS | | | | | | | | |
| 91620745 | 320.00 | | | | 320.00 | | | |
| Q E C WORLDWIDE INC | | | | | | | | |
| 91639 | 1034.62 | | | 1034.62 | | | | |
| IRONROCK | | | | | | | | |
| 91646 | 240.53 | | | 240.53 | | | | |
| PRIDE OF INDIA | | | | | | | | |
| 91689 | 3144.38 | | | 685.44 | | 595.20 | 1138.50 | 725.24 |
| SCHNIDT LOGISTICS | | | | | | | | |
| 91690 | 137.09 | | | 137.09 | | | | |
| WORKPLACE MODULAR SYS | | | | | | | | |
| 91693 | 2768.32 | | | 1255.32 | 827.53 | 685.47 | | |
| F B WASHBURN CANDY | | | | | | | | |
| 91722 | 1818.61 | | | 1349.78 | 468.83 | | | |
| BOXIT | | | | | | | | |
| 91735 | 336.42 | | | | 112.14 | 224.28 | | |
| VANGUARD DIRECT | | | | | | | | |
| 91748 | 1427.03 | | | 330.20 | | 975.11 | | 121.72 |
| P V H CORP | | | | | | | | |
| 91762 | 254.31 | | | | | | | 254.31 |
| K S B INC | | | | | | | | |
| 91834 | 1694.21 | | | 219.18 | 779.94 | 202.14 | 225.17 | 267.78 |
| ALLIED MACHINED PRODS CORP | | | | | | | | |
| 91843 | 137.80 | | | | 137.80 | | | |
| ALSTOM SIGNALING | | | | | | | | |
| 91872 | 421.47 | | | | | | | 421.47 |
| SUN PROCESS CONVERTING | | | | | | | | |
| 91874 | 1237.63 | | | | | | | 1237.63 |
| I B M | | | | | | | | |
| 91879 | 5500.67 | | | 1426.04 | 1694.41 | 616.00 | | 1764.22 |
| GEODIS -IBM | | | | | | | | |
| 91887 | 1368.08 | | | 276.97 | 817.49 | 244.22 | 29.40 | |
| GOJO INDUSTRIES | | | | | | | | |
| 91907 | 13959.65 | | | 12189.06 | 1770.59 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 252
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EUROPA SPORTS PRODS | | | | | | | | |
| 91931 | 483.47 | | | 164.52 | 159.00 | | 159.95 | |
| VIBCO INC | | | | | | | | |
| 91941 | 1685.55 | | | | | 350.25 | 1335.30 | |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 2980.23 | 2880.22- | | 1037.77 | 1573.77 | 1202.75 | 2046.16 | |
| A N DERINGER | | | | | | | | |
| 91959 | 2659.04 | 11.00- | | 1874.16 | 700.35 | | 95.53 | |
| A I A GLOBAL | | | | | | | | |
| 91971 | 8.80 | | | | | | | 8.80 |
| E I DUPONT | | | | | | | | |
| 91972 | 994.21 | | | | 100.00 | 120.00 | 363.00 | 411.21 |
| KING WIRE | | | | | | | | |
| 91989 | 25745.79 | | | 5633.28 | 7201.22 | 7687.41 | 5061.01 | 162.87 |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 3512.56 | 137.57- | | 2394.64 | 1255.49 | | | |
| XEROX | | | | | | | | |
| 92018 | 3994.69 | | | 225.34 | 1417.96 | 2016.83 | | 334.56 |
| VIGON INTL INC | | | | | | | | |
| 92034 | 807.86 | 55.40- | | 607.36 | 255.90 | | | |
| D K M SALES | | | | | | | | |
| 92052 | 75.75- | 328.20- | | | 252.45 | | | |
| GLOBAL DIST & LOGISTICS | | | | | | | | |
| 92062 | 125.28 | | | | 125.28 | | | |
| ATLAS TOYOTA MATERIAL | | | | | | | | |
| 92066 | 389.48 | | | | 275.40 | 114.08 | | |
| KORCHINA LOGISTICS | | | | | | | | |
| 92086 | 1011.76 | | | 161.32 | 688.92 | 161.52 | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 5938.08 | 555.24- | | 627.34 | 2470.55 | 2668.77 | 171.42 | 555.24 |
| EDWARD MARC BRANDS | | | | | | | | |
| 92096 | 3440.78 | | | 1169.07 | 1604.85 | 666.86 | | |
| PATRICK KELLY DRUM | | | | | | | | |
| 92102 | 2511.98 | | | 1289.34 | 1222.64 | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 93.96 | 20.52- | | | | 114.48 | | |
| AUTOPARTS COMPONENTS | | | | | | | | |
| 92212 | 953.97 | | | 110.16 | 843.81 | | | |
| CASISTA PHARMACEUTICALS | | | | | | | | |
| 92254 | 685.92 | | | | 253.73 | 295.99 | | 136.20 |
| AMERICAN BREADCRUMB | | | | | | | | |
| 92273 | 590.00 | | | | 590.00 | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| VOLKERT INC | | | | | | | | |
| 92298 | 1081.38 | | | 177.65 | 173.95 | 535.30 | | 194.48 |
| PANALPINA INC | | | | | | | | |
| 92334 | 22344.74 | 25.64- | | 3257.25 | 4382.65 | 4136.73 | 4877.53 | 5716.22 |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 10017.07 | | | 4014.89 | 3152.00 | 1837.24 | 1012.94 | |
| Q M C TECHNOLOGIES | | | | | | | | |
| 92338 | 140.17 | | | | 140.17 | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 253
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K A O USA INC | | | | | | | | |
| 92372 | 8561.60 | | | 3500.41 | 1515.92 | 2561.25 | | 984.02 |
| K A O USA INC | | | | | | | | |
| 92373 | 2634.70 | | | | 2634.70 | | | |
| LEXIS NEXIS | | | | | | | | |
| 92434 | 5154.56 | | | | | 1097.15 | 4057.41 | |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HONEYWELL SPECIALTY | | | | | | | | |
| 92485 | 311.99 | | | | | | | 311.99 |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 272.15- | 493.98- | | | 125.98 | 95.85 | | |
| H D SUPPLY WATERWORK | | | | | | | | |
| 92535 | 629.42 | | | 629.42 | | | | |
| S & N ENTERPRISES | | | | | | | | |
| 92555 | 208.35 | 106.58- | | 314.93 | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 92580 | 2733.18 | | | 238.00 | 850.92 | 1644.26 | | |
| MOSAIC TILE CO | | | | | | | | |
| 92596 | 580.00 | | | | 580.00 | | | |
| W W NORTON INC | | | | | | | | |
| 92604 | 6757.10 | | | 1501.55 | 2755.38 | 2500.17 | | |
| GORDON PAPER | | | | | | | | |
| 92618 | 3333.93 | | | 2014.17 | 1319.76 | | | |
| J A NATIONWIDE | | | | | | | | |
| 92620 | 6067.74 | | | 821.27 | 1071.32 | 2510.80 | 1664.35 | |
| ALCHEM SPECIALTIES | | | | | | | | |
| 92631 | 842.75 | | | 155.15 | 393.04 | 294.56 | | |
| ALPHA SECURITY PROD | | | | | | | | |
| 92663 | 624.39 | | | 382.93 | 241.46 | | | |
| NEW YORK HAT & CAP | | | | | | | | |
| 92674 | 885.00 | | | 595.00 | 290.00 | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 9221.82 | | | 2059.46 | 1319.07 | 5554.36 | 288.93 | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 661.50 | 73.00- | | 100.97 | 88.32 | 189.67 | 355.54 | |
| FOREST PARK GARAGE | | | | | | | | |
| 92771 | 363.58 | | | 242.06 | 121.52 | | | |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 9591.29 | 688.22- | | 3163.46 | 3069.67 | 2150.62 | 1340.76 | 555.00 |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 100.56 | 83.81- | | | | | 184.37 | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 24528.52 | | | 7948.63 | 5367.70 | 4223.94 | 5943.23 | 1045.02 |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 20.88- | 276.31- | | | 122.75 | 132.68 | | |
| DAVION INC | | | | | | | | |
| 92870 | 879.66 | | | 471.50 | 408.16 | | | |
| WAL-MART | | | | | | | | |
| 92899 | 11458.48 | 1038.35- | 84.00 | 9889.01 | 1281.04 | 563.18 | 679.60 | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 13881.12 | | | 6017.62 | 7145.20 | 473.70 | 172.00 | 72.60 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19        3.21.56 03/10/2019  PAGE 254
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SMITHSONIAN | | | | | | | | |
| 92909 | 105.68 | | | | | 105.68 | | |
| SMITHSONIAN MUSEUM | | | | | | | | |
| 92910 | 103.68 | | | 103.68 | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 2953.59 | 363.08- | | 1095.39 | 1658.78 | | | 562.50 |
| EAST PENN MFG | | | | | | | | |
| 92934 | 798.30 | | | | | | 798.30 | |
| PHOENIX TRADING | | | | | | | | |
| 92935 | 151.35 | | | 117.33 | | | 34.02 | |
| CONAIR CORP | | | | | | | | |
| 92938 | 1868.39 | | | 254.25 | 830.24 | | 240.04 | 543.86 |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 8838.23 | 22.58- | | 2357.41 | 2010.82 | 1877.26 | 2539.02 | 76.30 |
| WASHINGTON MILLS | | | | | | | | |
| 92982 | 228.53 | | | | 228.53 | | | |
| MASCO CABINETRY | | | | | | | | |
| 92983 | 23394.51 | | | 2710.35 | 7138.43 | 6932.75 | 5677.39 | 935.59 |
| WATSON FOODS CO INC | | | | | | | | |
| 92994 | 2631.27 | 256.83- | | 2174.73 | 456.54 | | | 256.83 |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 2722.31 | 210.92- | | 582.57 | 1517.79 | 385.39 | 447.48 | |
| MASCO CABINETRY | | | | | | | | |
| 93006 | 407.01 | | | | | | 206.56 | 200.45 |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 3597.40 | 40.00- | | 1906.25 | 1731.15 | | | |
| WATERFORD CRYSTAL IN | | | | | | | | |
| 93017 | 4031.75 | | | 2543.34 | 1331.92 | 156.49 | | |
| YORK WALLCOVERINGS | | | | | | | | |
| 93042 | 1202.47 | | | 527.65 | 674.82 | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 5390.74 | | | 414.96 | 2396.98 | 774.36 | 1661.94 | 142.50 |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 14923.90 | 352.86- | | 5320.09 | 4058.06 | 5620.00 | 125.59 | 153.02 |
| A W CHESTERTON | | | | | | | | |
| 93067 | 127.45 | 130.43- | | | | 257.88 | | |
| PRIDE INTERNATIONAL | | | | | | | | |
| 93093 | 419.07 | | | 272.52 | 146.55 | | | |
| C P FILMS | | | | | | | | |
| 93097 | 117.03- | 117.03- | | | | | | |
| WEBSTER VALVE | | | | | | | | |
| 93125 | 2001.60 | | | 715.39 | 966.85 | | 137.99 | 181.37 |
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 117.21 | 419.74- | | 536.95 | | | | |
| MASCO CABINETRY | | | | | | | | |
| 93143 | 2169.67 | | | 103.62 | 480.11 | 1119.47 | 368.37 | 98.10 |
| C H ROBINSON | | | | | | | | |
| 93157 | 1035.03 | | | | 263.76 | 443.57 | 185.05 | 142.65 |
| MASCO CABINETRY | | | | | | | | |
| 93176 | 3406.65 | | | 633.81 | 826.63 | 938.16 | 163.13 | 844.92 |
| WEISS INSTRUMENTS  C | | | | | | | | |
| 93182 | 1987.42 | | | 665.79 | 788.35 | 533.28 | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19               3.21.56 03/10/2019  PAGE 255
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 740.07 | 69.62- | | | 200.64 | 162.00 | | 447.05 |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 527.43 | | | | 187.86 | | | 339.57 |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| CONSOLIDATED COMMUNICATIONS | | | | | | | | |
| 93360 | 114.00 | | | | 114.00 | | | |
| AMETEK/PITTMAN | | | | | | | | |
| 93366 | 3604.97 | | | 179.85 | 396.27 | 1625.65 | 648.05 | 755.15 |
| CINTAS CORP | | | | | | | | |
| 93393 | 4937.39 | | | 463.16 | 326.76 | 1322.23 | 2825.24 | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 422.86 | 252.74- | | 455.38 | 220.22 | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| THERMO FISHER SCIENT | | | | | | | | |
| 93433 | 444.28 | | | 233.27 | 211.01 | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CERVINIS | | | | | | | | |
| 93468 | 426.38 | | | | | | 426.38 | |
| BELANGER LAMINE INC | | | | | | | | |
| 93481 | 1050.90 | | | 1050.90 | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 10137.94 | 49.80- | | 1841.22 | 3086.19 | 1339.33 | 3921.00 | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 870.94 | | | | | 334.29 | 436.65 | 100.00 |
| HILL NC %T M S | | | | | | | | |
| 93558 | 465.76 | 397.85- | | 31.00 | | | | 832.61 |
| JETDOCK | | | | | | | | |
| 93592 | 285.59 | | | | 285.59 | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 12690.08 | 15.00- | | 1903.82 | 4212.62 | 5233.40 | 1355.24 | |
| RAY MURRAY INC | | | | | | | | |
| 93609 | 4287.92 | | | 2277.91 | 1677.65 | 332.36 | | |
| LANDSBERG ORORA | | | | | | | | |
| 93652 | 1519.89 | | | 681.84 | 580.50 | | 257.55 | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 457.15 | 5.95- | | 110.68 | 352.42 | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 5710.35 | | | 1699.23 | 1436.72 | 1032.85 | 1133.39 | 408.16 |
| D C LOGISTIX | | | | | | | | |
| 93726 | 2196.98 | | | 1035.00 | | 1161.98 | | |
| NINO'S EQUIPMENT INC | | | | | | | | |
| 93734 | 708.07 | | | 708.07 | | | | |
| WHITNEY BROS CO | | | | | | | | |
| 93754 | 1557.25 | | | 394.98 | 1162.27 | | | |
| NATIONAL SINTERED | | | | | | | | |
| 93770 | 976.14 | | | 264.67 | 456.96 | | 254.51 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 256
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FEDEX TRADE NETWORK | | | | | | | | |
| 93775 | 6195.76 | | | 1140.53 | 4288.58 | 378.37 | | 388.28 |
| BIOLAB INC | | | | | | | | |
| 93809 | 164.87- | 427.00- | | | | | | 262.13 |
| OCEAN EXPRESS %NACA LOGISTICS | | | | | | | | |
| 93966 | 662.43 | | | 292.39 | 170.09 | 199.95 | | |
| KOTAP | | | | | | | | |
| 93969 | 746.37 | 312.03- | | 318.63 | 739.77 | | | |
| TOP NOTCH LOGISTICS | | | | | | | | |
| 93979 | 4764.37 | | | 1186.33 | 3306.63 | 271.41 | | |
| WIREROPE WORKS INC | | | | | | | | |
| 94008 | 1060.07 | | | 190.33 | 869.74 | | | |
| H B P | | | | | | | | |
| 94011 | 986.91 | | | | 986.91 | | | |
| G J CHEMICAL INC | | | | | | | | |
| 94014 | 218.69 | | | | | | | 218.69 |
| C B G BIOTECH LTD | | | | | | | | |
| 94017 | 405.72 | | | | 405.72 | | | |
| N P C GLOBAL CORP | | | | | | | | |
| 94043 | 203.40 | | | 203.40 | | | | |
| HUGHES SUPPLY | | | | | | | | |
| 94060 | 83.42 | | | | | | | 83.42 |
| BEST MEDICAL | | | | | | | | |
| 94065 | 532.36 | | | | | 532.36 | | |
| VA BIEN | | | | | | | | |
| 94070 | 367.80 | | | | 367.80 | | | |
| ASTERION LLC | | | | | | | | |
| 94075 | 3365.85 | | | 918.96 | 2335.29 | 111.60 | | |
| YANKEE CANDLE YCP | | | | | | | | |
| 94106 | 3096.21 | | | 1016.02 | 1191.58 | 888.61 | | |
| ROMANOFF PRODUCTS | | | | | | | | |
| 94129 | 625.84 | | | 354.68 | 271.16 | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| ALLEGHENY PETROLEUM | | | | | | | | |
| 94192 | 588.13 | | | 588.13 | | | | |
| TROY-C S L LIGHTING | | | | | | | | |
| 94208 | 392.42 | | | | 392.42 | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 776.52 | 157.31- | | 411.97 | 521.86 | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 110.18 | 391.81- | | 130.70 | 89.13 | 89.38 | 174.25 | 18.53 |
| M BLOCK & SONS INC | | | | | | | | |
| 94228 | 3771.74 | | | 1341.43 | 1813.80 | 137.82 | 478.69 | |
| E C P INCORPORATED | | | | | | | | |
| 94351 | 3244.44 | | | 2363.93 | 868.14 | | | 12.37 |
| MCGILL HOSE & COUPLING | | | | | | | | |
| 94351 | 1887.49 | | | 1440.47 | 268.22 | | | 178.80 |
| INDUSTRIAL EQUIPMENT | | | | | | | | |
| 94353 | 200.25 | | | 200.25 | | | | |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |

```
ATBLT   -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 257
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEVEN APPAREL | | | | | | | | |
| 94406 | 1373.28 | | | | | 1373.28 | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 29.47- | 124.09- | | 94.62 | | | | |
| NEW ENGLAND ELECTRIC | | | | | | | | |
| 94410 | 120.74 | | | | 120.74 | | | |
| P K INTERNATIONAL | | | | | | | | |
| 94430 | 946.19 | | | 449.36 | 395.68 | | 89.98 | 11.17 |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 1667.78 | | | 166.75 | | 1090.39 | 211.83 | 198.81 |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 94502 | 44711.20 | 219.98- | | 5309.44 | 6683.01 | 5646.85 | 13062.92 | 14228.96 |
| PLASSER AMER CORP | | | | | | | | |
| 94540 | 3937.90 | | | 980.47 | 1685.21 | 1272.22 | | |
| ALL AMER CONTAINER | | | | | | | | |
| 94601 | 474.86 | | | 148.57 | | 326.29 | | |
| ALL WEATHER TRANS | | | | | | | | |
| 94629 | 2642.86 | | | 887.86 | 1465.00 | 290.00 | | |
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.61 | | | | 263.61 | | | |
| EGETRANS USA INC | | | | | | | | |
| 94689 | 1760.00 | | | 560.00 | 605.00 | 595.00 | | |
| EATON CORP | | | | | | | | |
| 94727 | 1170.58 | 85.98- | | 84.38 | 294.87 | | 712.55 | 164.76 |
| WOLBERG ELECTRL SPLY | | | | | | | | |
| 94776 | 145.45 | | | | 145.45 | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 6007.53 | 1305.00- | | 1047.50 | 2485.88 | 1308.14 | 2201.40 | 269.61 |
| DAIKIN APPLIED | | | | | | | | |
| 94800 | 93.31 | | | | | | 93.31 | |
| BACKYARD BRANDS INC | | | | | | | | |
| 94832 | 547.80 | | | | | 244.11 | | 303.69 |
| DUPONT POWDER COATIN | | | | | | | | |
| 94834 | 135.00 | | | | | | | 135.00 |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 720.65 | 346.78- | | | 745.22 | 322.21 | | |
| TRU VALUE | | | | | | | | |
| 94864 | 160.54 | | | | | | 160.54 | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 56446.75 | 6443.65- | | 7557.22 | 11750.20 | 5875.38 | 15011.59 | 22696.01 |
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 34285.79 | 358.37- | | 1696.64 | 6990.28 | 5799.26 | 12330.90 | 7827.08 |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 215.42 | 143.35- | | 251.08 | | 107.69 | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 9384.70 | 13.85- | | 1996.66 | 2380.26 | 2360.57 | 1063.90 | 1597.16 |
| CROWN PACKAGING | | | | | | | | |
| 95021 | 197.29 | | | 197.29 | | | | |
| BEST BEVERAGE | | | | | | | | |
| 95062 | 899.59 | | | 91.39 | 445.34 | | | 362.86 |
| COVERT TRANS LOGISTICS | | | | | | | | |
| 95074 | 10877.72 | | | 2782.00 | 2749.60 | 3910.52 | 1435.60 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 258
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| POWERTRANS FREIGHT SYS | | | | | | | | |
| 95079 | 314.48 | | | | | 314.48 | | |
| BLUE POINT TOOL & | | | | | | | | |
| 95094 | 651.88 | | | 251.51 | 151.88 | 248.49 | | |
| DYNASTY FORWARDING INTL | | | | | | | | |
| 95101 | 297.63 | | | | 162.00 | 135.63 | | |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 1503.85 | 4.66- | | 544.57 | 963.94 | | | |
| M S I | | | | | | | | |
| 95130 | 1585.20 | | | | | 1585.20 | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 1781.97 | 11.27- | | 719.93 | 612.39 | | 130.83 | 330.09 |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 29043.14 | 114.58- | | 4988.54 | 5935.92 | 8829.10 | 6791.48 | 2612.68 |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 111065.33 | 1607.11- | | 23559.40 | 36236.07 | 38373.23 | 11215.43 | 3288.31 |
| ONDULINE NORTH AMER | | | | | | | | |
| 95652 | 250.60 | | | 250.60 | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 611.98 | 122.12- | | 238.88 | 270.41 | 224.81 | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95658 | 184.19 | | | | | | | 184.19 |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| HANOVER WAREHOUSE | | | | | | | | |
| 95708 | 3286.03 | | | 3286.03 | | | | |
| INDIUM CORPORATION | | | | | | | | |
| 95720 | 1368.44 | | | 103.53 | 1057.41 | 207.50 | | |
| F & M SUPPLY | | | | | | | | |
| 95742 | 3970.13 | | | 2850.96 | 1045.42 | | 73.75 | |
| L & P PAPER | | | | | | | | |
| 95751 | 742.00 | | | | 396.00 | 346.00 | | |
| D L S MG | | | | | | | | |
| 95781 | 4955.52 | 320.02- | | 992.69 | 1703.58 | 998.04 | 113.50 | 1467.73 |
| N F I GLOBAL | | | | | | | | |
| 95832 | 59.32 | 212.46- | | | | | 271.78 | |
| STAFFORD SPECIALTY WIRE | | | | | | | | |
| 95838 | 1485.00 | | | 325.00 | 1160.00 | | | |
| FIRST QUALITY BABY PRODS | | | | | | | | |
| 95938 | 3114.03 | | | 1275.10 | 411.77 | 448.93 | | 978.23 |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 70498.74 | 537.20- | | 18482.23 | 26058.89 | 21828.49 | 4304.12 | 362.21 |
| H D SUPPLY HDS #3464 | | | | | | | | |
| 95955 | 763.31 | | | 78.26 | 685.05 | | | |
| DIRECT CONTAINER LINE | | | | | | | | |
| 96090 | 4223.60 | | | 1072.60 | 635.82 | 716.82 | 1786.08 | 12.28 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 259
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CONTERM CONSOLIDATION | | | | | | | | |
| 96091 | 824.41 | | | | | 153.84 | 670.57 | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 851.05 | 711.00- | | 675.19 | | 131.51 | 264.04 | 491.31 |
| ESTEE LAUDER CANADA | | | | | | | | |
| 96172 | 406.44 | | | 206.38 | 200.06 | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 97759.17 | 86.28- | | 16271.88 | 24659.34 | 19812.76 | 31578.36 | 5523.11 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 96195 | 264.44 | | | | 264.44 | | | |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 426.92 | 198.75- | | 625.67 | | | | |
| M & M INDUSTRIES INC | | | | | | | | |
| 96219 | 1181.01 | | | | 333.28 | 201.45 | 646.28 | |
| BARNES & NOBLE | | | | | | | | |
| 96265 | 919.82 | | | 830.28 | 89.54 | | | |
| N Z B | | | | | | | | |
| 96266 | 535.66 | | | | | 535.66 | | |
| U S CARGO INC | | | | | | | | |
| 96277 | 3146.95 | | | 1142.51 | 1124.57 | 879.87 | | |
| HOUSE OF CANS | | | | | | | | |
| 96284 | 1438.15 | | | 299.49 | 1138.66 | | | |
| AMER LITHO | | | | | | | | |
| 96288 | 6698.08 | | | 1622.72 | 2208.74 | 990.44 | 1876.18 | |
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 35746.77 | 15.00- | | 4589.94 | 6092.30 | 7472.38 | 14447.69 | 3159.46 |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |
| DRIVE MEDICAL | | | | | | | | |
| 96322 | 385.61 | | | | | 385.61 | | |
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 1185.55 | 532.69- | | 1177.18 | 541.06 | | | |
| CHOPTANK TRANSPORT | | | | | | | | |
| 96345 | 7782.59 | 969.50- | | 4678.71 | 350.79 | | 1101.96 | 2620.63 |
| NORTHROCK INDUSTRIES | | | | | | | | |
| 96364 | 397.80 | | | | 397.80 | | | |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 27835.15 | 25.00- | | 10816.16 | 12553.63 | 2215.00 | 2275.36 | |
| WINDOW TECH SYSTEMS | | | | | | | | |
| 96485 | 2811.33 | | | 2811.33 | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 2563.84 | 234.64- | | 1757.03 | 1041.45 | | | |
| PACIFIC TRADING INLAND | | | | | | | | |
| 96543 | 1826.97 | | | 1826.97 | | | | |
| XEROX CORP | | | | | | | | |
| 96577 | 207.91 | | | | 207.91 | | | |
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 476.90 | 86.78- | | | | | | 563.68 |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| STAGE DC 5899 | | | | | | | | |
| 96646 | 2294.96 | | | 415.89 | 1061.39 | 455.55 | 347.96 | 14.17 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 260
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PEEBLES DC 5899 | | | | | | | | |
| 96647 | 100.30 | | | | | | 100.30 | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| FEDCHEM | | | | | | | | |
| 96701 | 271.70 | | | | 271.70 | | | |
| E W LEONARD | | | | | | | | |
| 96711 | 138.58 | | | | 138.58 | | | |
| HONEY CELL INC | | | | | | | | |
| 96731 | 133.92 | | | | 133.92 | | | |
| DELTA PURE FILTRATION | | | | | | | | |
| 96738 | 827.55 | | | | 827.55 | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| MITSUBISHI LOGISTICS | | | | | | | | |
| 96787 | 1089.00 | | | | 366.98 | 576.19 | 145.83 | |
| VAN ALSTINE & SONS INC | | | | | | | | |
| 96812 | 56.00 | | | 56.00 | | | | |
| E I DUPONT | | | | | | | | |
| 96824 | 335.65 | | | 110.00 | 225.65 | | | |
| C M P | | | | | | | | |
| 96857 | 552.81 | | | | 552.81 | | | |
| DICK'S %CONTINENTAL TRAFFIC SV | | | | | | | | |
| 96954 | 81.94 | | | 81.94 | | | | |
| C T S | | | | | | | | |
| 96963 | 6266.67 | 358.64- | | 2047.49 | 974.01 | 2171.43 | 1236.91 | 195.47 |
| TYTAN INTL | | | | | | | | |
| 97025 | 3869.49 | | | 2360.82 | 1216.67 | | 292.00 | |
| FUTURES REHABILITATION | | | | | | | | |
| 97052 | 859.12 | | | | | 462.31 | 396.81 | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 3926.48 | | | 2048.79 | 1877.69 | | | |
| FREIGHT BOY WAREHOUSE | | | | | | | | |
| 97082 | 186.86 | | | 95.10 | | 91.76 | | |
| ADHERENT TECHNOLOGIES | | | | | | | | |
| 97137 | 440.54 | | | | | | | 440.54 |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 22676.92 | 344.94- | | 2610.14 | 5097.42 | 4904.44 | 2609.81 | 7800.05 |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 8861.46 | 112.23- | | 1524.62 | 1509.15 | 1938.71 | 3590.62 | 410.59 |
| ENVIRONMENT ONE CORP | | | | | | | | |
| 97283 | 2910.73 | | | 933.13 | 1201.39 | 598.40 | 177.81 | |
| OUR PET'S | | | | | | | | |
| 97291 | 1805.43 | 5231.38- | | | 1994.06 | 1456.44 | 3586.31 | |
| DAIKIN APPLIED | | | | | | | | |
| 97328 | 101.57 | | | | 101.57 | | | |
| SAVITRANSPORT | | | | | | | | |
| 97343 | 1079.00 | | | | | 1079.00 | | |
| MID AMERICA OVERSEAS | | | | | | | | |
| 97364 | 771.58 | | | | 771.58 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 261
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE        CREDITS        0-15         16-30         31-45         46-60         61-90       OVER 90

L C I
97378                377.80                                                   377.80
EMPIRE DISTRIBUTING
97384               4219.80                         2291.36      1643.00        125.48                                  159.96
POWER WASHER SALES
97411                128.40                          128.40
CRES COR
97415               9706.76                         2795.47      3080.34       3580.94        250.01
CRES COR
97416                117.68                                                                  117.68
RAVENSBURGER
97467              10649.33       1144.69-          5800.07      4376.36       1526.29                                   91.30
SIMMONS MACHINE TOOL
97481                240.09                                                   240.09
M HOLLAND COMPANY
97534               1002.26                                      350.54        651.72
MAXLITE
97540              11640.42        290.59-          4939.52      6826.40        165.09
EDWARDS VACUUM
97549              14977.89                         3600.83      6098.22       4927.84        253.66                    97.34
POLLART ELECTRICAL
97553               3618.12        317.48-           959.95      2535.45        440.20
RITE AID
97617               4020.53        120.40-          2433.88      1544.30        162.75
S M S MILCRAFT
97626                648.18                                      648.18
MAX CARGO
97676               2052.24                                      605.00        866.73        280.66                   299.85
AMASS INTL GROUP
97677               4846.81                          700.29      915.08        584.65       1693.18                   953.61
RED DOOR SPA HOLDINGS
97712               1371.15                          913.99      457.16
ELIZABETH ARDEN & M
97713                258.82                                      258.82
BRETON INDUSTRIES
97724               3450.57       1017.43-          2267.00      2201.00
SPICHER AND COMPANY
97733                  4.71-          4.71-
L G ELECTRONICS
97734               3086.24        409.76-                       1115.61       1116.42        717.06                   546.91
YANKEE CANDLE CO INC
97739             175801.64       3712.35-         51133.72     50947.56      58140.05       4265.95                 15026.71
ROLF C HAGEN CORP
97801              33095.65         27.00-          6328.05     12630.60       9536.52       2536.36                  2091.12
AMER COOLING TECHNOLOGY
97814                537.22-        537.22-
INTERPRINT
97816               1456.45                                      672.89        449.55        334.01
NYGALA CORP - FLOMO
97822               2599.35                                     1041.43       1557.92
FREIGHTLINER OF MAINE
97870                473.06                                                                                            473.06
```

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 262
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CYTEC INDUSTRIES | | | | | | | | |
| 97902 | 793.65 | | | | 93.15 | 700.50 | | |
| MALONE AUTO RACKS | | | | | | | | |
| 97919 | 1259.61 | | | 175.29 | 619.40 | 464.92 | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 483.40 | 50.00- | | 412.55 | 120.85 | | | |
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| SUREFOOT PAVER EDGING | | | | | | | | |
| 98017 | 756.00 | | | | | | | 756.00 |
| ROGERS FOAM AUTOMOTIVE | | | | | | | | |
| 98039 | 225.69 | | | 225.69 | | | | |
| MILTONS DIST CO | | | | | | | | |
| 98059 | 666.63 | | | 427.31 | | 239.32 | | |
| SHOKAN COACHWORKS | | | | | | | | |
| 98061 | 329.68 | | | | 329.68 | | | |
| TRANSGROUP | | | | | | | | |
| 98076 | 554.88 | | | | | 554.88 | | |
| NORTH & SOUTH LOGISTICS | | | | | | | | |
| 98078 | 36900.77 | 877.99- | | 3836.97 | 6099.39 | 8588.41 | 14978.11 | 4275.88 |
| ANSWER LOGISTICS | | | | | | | | |
| 98104 | 2694.71 | | | 1911.63 | 783.08 | | | |
| POWER FREIGHT SERVICES | | | | | | | | |
| 98116 | 3220.97 | | | 576.08 | 401.43 | 2243.46 | | |
| AZDEL | | | | | | | | |
| 98142 | 1382.25 | | | | | | 1382.25 | |
| MAPLE PRESS CO | | | | | | | | |
| 98231 | 120.74 | | | | 120.74 | | | |
| PLASTIRUN CORP | | | | | | | | |
| 98235 | 212.00 | | | | 175.00 | | | 37.00 |
| T M FITZGERALD | | | | | | | | |
| 98244 | 3046.99 | 107.82- | | 199.63 | 1446.06 | 1509.12 | | |
| PALMIERI FOOD PRODUCTS | | | | | | | | |
| 98260 | 2883.91 | | | 565.07 | 691.32 | 995.89 | 631.63 | |
| SLOCUM ADHESIVES | | | | | | | | |
| 98281 | 2874.56 | | | 1350.56 | 1079.00 | | | 445.00 |
| DISC GRAPHICS | | | | | | | | |
| 98331 | 2399.66 | | | 389.19 | 1931.60 | 78.87 | | |
| YORK IMPERIAL PLASTI | | | | | | | | |
| 98334 | 1654.54 | | | 932.97 | 721.57 | | | |
| XEROX | | | | | | | | |
| 98336 | 4581.52 | | | 1122.82 | 2239.36 | 137.75 | 1081.59 | |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| WAYNE WATER SYSTEMS | | | | | | | | |
| 98380 | 119.50 | | | | | 119.50 | | |
| TILE AMERICA-STAMFORD | | | | | | | | |
| 98386 | 86.25 | | | | 86.25 | | | |
| WORLDWIDE LOGISTICS | | | | | | | | |
| 98423 | 788.00 | | | | | 788.00 | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 225477.23 | 9226.40- | | 105801.54 | 47788.91 | 15968.35 | 61224.74 | 3920.09 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 263
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| Z-FLEX INC | | | | | | | | |
| 98440 | 11220.29 | 107.19- | | 2227.39 | 5423.31 | 2459.56 | 1217.22 | |
| U N F I | | | | | | | | |
| 98462 | 150.90 | | | | | | | 150.90 |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 584.50 | 244.31- | | 599.16 | 229.65 | | | |
| WSP | | | | | | | | |
| 98500 | 560.69 | | | 420.52 | 140.17 | | | |
| AMSTAM LOGISTICS | | | | | | | | |
| 98505 | 448.47 | | | | | | 448.47 | |
| BACKHAUL DIRECT | | | | | | | | |
| 98508 | 128.40 | | | 128.40 | | | | |
| TRUST AIR CARGO | | | | | | | | |
| 98535 | 834.39 | | | 164.41 | 505.00 | 164.98 | | |
| OHIO CAT | | | | | | | | |
| 98568 | 2841.86 | | | | | 2841.86 | | |
| BTI | | | | | | | | |
| 98642 | 933.27 | | | 287.76 | 645.51 | | | |
| LEADER MUTUAL FREIGHT | | | | | | | | |
| 98655 | 389.71 | | | 135.00 | | | 254.71 | |
| BOOKS FOR LESS | | | | | | | | |
| 98705 | 146.04 | | | | | | | 146.04 |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 5908.90 | | | 1328.90 | 1845.00 | 1165.00 | 1570.00 | |
| INTERDESIGN INC | | | | | | | | |
| 98716 | 3385.57 | | | 1268.19 | 1312.30 | 563.66 | 241.42 | |
| CASCADES CONTAINERBOARD | | | | | | | | |
| 98751 | 1627.79 | | | 409.63 | 1218.16 | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 18638.24 | 25.00- | | 3805.43 | 9090.43 | 4325.01 | 243.87 | 1198.50 |
| W R MEADOWS OF | | | | | | | | |
| 98813 | 2150.12 | | | 1272.58 | 877.54 | | | |
| HORIZON GLOBAL | | | | | | | | |
| 98829 | 589.92 | | | | 98.90 | 144.90 | | 346.12 |
| C T L BROKERAGE | | | | | | | | |
| 98836 | 96.53 | | | | | | | 96.53 |
| JENDCO SUPPLY | | | | | | | | |
| 98887 | 178.76 | | | | | | 178.76 | |
| HEARTH & HOME TECHNOLOGIES | | | | | | | | |
| 98889 | 472.31 | | | | 143.47 | | 328.84 | |
| CORRIGAN AIR & SEA | | | | | | | | |
| 98972 | 489.05 | | | | | | 125.86 | 363.19 |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 11898.55 | 451.82- | | 2608.64 | 5339.45 | 3123.68 | 303.80 | 974.80 |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 28514.75 | 301.44- | | 12950.96 | 13945.18 | 485.93 | 778.68 | 655.44 |
| VULVAN HART CO | | | | | | | | |
| 99038 | 288.18 | | | | 288.18 | | | |
| INFOSEAL | | | | | | | | |
| 99056 | 9635.60 | | | 1401.91 | 5275.94 | 1847.02 | 1110.73 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 264
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRESTAR PACKAGING | | | | | | | | |
| 99057 | 394.82 | | | | 394.82 | | | |
| CARGO PARTNER NETWORK | | | | | | | | |
| 99075 | 1121.24 | | | 439.09 | 682.15 | | | |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 10041.31 | 23.00- | | 1252.77 | 5302.06 | 1950.59 | 1292.53 | 266.36 |
| BUNZL 30300 CORP | | | | | | | | |
| 99104 | 473.57 | | | | | 473.57 | | |
| T K C CANDLE INC | | | | | | | | |
| 99109 | 255.00 | | | | 255.00 | | | |
| OLYMPIA SPORTS | | | | | | | | |
| 99165 | 1302.73 | | | 319.77 | 528.92 | 454.04 | | |
| VIANT MEDICAL | | | | | | | | |
| 99202 | 114.52 | | | 114.52 | | | | |
| SHAWS SUPERMARKET | | | | | | | | |
| 99214 | 193.24 | | | | | | | 193.24 |
| BUNZL 42420 RETAIL CHICAGO | | | | | | | | |
| 99228 | 907.42 | | | 421.61 | 408.42 | 77.39 | | |
| M P S | | | | | | | | |
| 99239 | 25602.69 | 167.66- | | 13009.70 | 11169.18 | 1503.90 | 87.57 | |
| NORTHEAST PACKAGING CO | | | | | | | | |
| 99247 | 1560.00 | | | 518.70 | 1041.30 | | | |
| CHEMSOLV | | | | | | | | |
| 99251 | 749.24 | | | | 749.24 | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 7172.34 | 10.00- | | 1038.03 | 3128.50 | 1894.16 | 859.95 | 261.70 |
| MCGRAW-HILL EDUCATION | | | | | | | | |
| 99267 | 905.95 | | | | | | | 905.95 |
| D G USA INC | | | | | | | | |
| 99310 | 1084.10 | | | 436.15 | 457.95 | 190.00 | | |
| STONETOWN LOGISTICS | | | | | | | | |
| 99322 | 1329.25 | | | 601.54 | 228.48 | | 499.23 | |
| POLYLOK | | | | | | | | |
| 99325 | 141.59 | | | | | | 141.59 | |
| DAVIS FROST | | | | | | | | |
| 99332 | 1245.67 | | | 236.26 | 331.47 | 488.17 | 189.77 | |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 19357.38 | 156.67- | | 2749.19 | 6252.40 | 6242.12 | 2725.33 | 1545.01 |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 7837.02 | 37.70- | | 3296.23 | 3398.35 | 893.45 | | 286.69 |
| STAR STAINLESS | | | | | | | | |
| 99413 | 8762.21 | 86.74- | | 2957.52 | 2993.56 | 2465.05 | 432.82 | |
| JOHN ZIDIAN SPECIALTY | | | | | | | | |
| 99463 | 2761.26 | | | 2605.09 | 141.40 | | 14.77 | |
| ZOTOS INC | | | | | | | | |
| 99473 | 2161.68 | | | 219.62 | 464.38 | | | 1477.68 |
| ZOTOS INC | | | | | | | | |
| 99477 | 197.54 | | | | 109.27 | 88.27 | | |
| ZOTOS INTL | | | | | | | | |
| 99478 | 310.68 | | | 155.34 | 155.34 | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 2778.73 | 475.00- | | 1118.53 | 2135.20 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 265
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLOBCO INTERNATIONAL | | | | | | | | |
| 99575 | 497.67 | | | 222.09 | 275.58 | | | |
| L D CARLSON COMPANY | | | | | | | | |
| 99582 | 5585.37 | | | 2632.60 | 1182.29 | 1770.48 | | |
| R S C C WIRE & CABLE | | | | | | | | |
| 99583 | 88.15 | | | | 88.15 | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 49.38- | 386.95- | | | | 337.57 | | |
| FORT MILLER FAB3 CORP | | | | | | | | |
| 99637 | 107.64 | | | | 107.64 | | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99642 | 14301.03 | | | 11401.14 | 2379.57 | 176.51 | | 343.81 |
| FINCH PAPER | | | | | | | | |
| 99645 | 92.63 | | | | 92.63 | | | |
| SUPERIOR FRIEGHT | | | | | | | | |
| 99666 | 335.54 | | | | | 335.54 | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99667 | 1722.87 | | | | 1512.51 | | | 210.36 |
| STEINMART | | | | | | | | |
| 99668 | 20655.35 | | | 6404.03 | 9994.71 | 3207.51 | 474.24 | 574.86 |
| VISCO INC | | | | | | | | |
| 99710 | 235.00 | | | 235.00 | | | | |
| WILD BIRDS UNLIMITED | | | | | | | | |
| 99719 | 587.13 | | | 587.13 | | | | |
| BERKSHIRE POWERTECH | | | | | | | | |
| 99735 | 654.44 | | | 440.14 | 214.30 | | | |
| DOLLAR GENERAL | | | | | | | | |
| 99742 | 15.90 | | | | | | | 15.90 |
| CRAFTECH INDUSTRIES | | | | | | | | |
| 99746 | 2151.27 | | | 445.71 | 763.16 | 792.25 | 150.15 | |
| SERVICE REMTEC | | | | | | | | |
| 99748 | 212.33 | | | | 212.33 | | | |
| LIVING PROOF | | | | | | | | |
| 99750 | 5159.01 | 3341.72- | | 1097.53 | 1534.55 | 4864.86 | 1003.79 | |
| H D | | | | | | | | |
| 99766 | 17861.87 | 3205.84- | | 7749.70 | 4641.36 | 7098.40 | 1452.74 | 125.51 |
| DELGROSSO FOODS INC | | | | | | | | |
| 99780 | 1595.00 | | | 1090.00 | 505.00 | | | |
| ADHESIVES APPLICATIONS | | | | | | | | |
| 99785 | 534.58 | | | | 534.58 | | | |
| RED BULL SALSON | | | | | | | | |
| 99789 | 132.46 | | | 132.46 | | | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 5865.52 | | | 1193.77 | 3037.29 | 1190.83 | | 443.63 |
| M I S C/MULTI INTEREST | | | | | | | | |
| 99808 | 253.22 | | | 114.00 | 139.22 | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 3789.07 | 132.44- | | 2359.08 | 1341.88 | 95.84 | 124.71 | |
| MACY'S | | | | | | | | |
| 99838 | 9398.76 | | | 3990.20 | 2122.61 | 2498.64 | 221.05 | 566.26 |
| MACY'S | | | | | | | | |
| 99840 | 15146.74 | 188.00- | | 5119.85 | 5553.20 | 3363.66 | 327.14 | 970.89 |

```
ATBLT      -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 266
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 18840.57 | 134.20- | | 4643.67 | 7615.21 | 3480.46 | 1457.83 | 1777.60 |
| MACY'S | | | | | | | | |
| 99870 | 8777.67 | | | 3960.73 | 2971.24 | 1754.57 | 91.13 | |
| MACY'S | | | | | | | | |
| 99871 | 14281.54 | | | 4514.49 | 3445.08 | 3726.92 | 1165.12 | 1429.93 |
| MACY'S | | | | | | | | |
| 99872 | 4112.50 | | | 1807.27 | 1781.35 | 437.43 | | 86.45 |
| PARKER & BAILEY | | | | | | | | |
| 99880 | 1552.83 | | | 1552.83 | | | | |
| WURTH REVCAR FASTENERS | | | | | | | | |
| 99883 | 398.84 | | | 95.04 | 95.04 | 208.76 | | |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 865.01- | 1345.23- | | 326.48 | 153.74 | | | |
| MIDWEST AIR TECH | | | | | | | | |
| 99945 | 22998.07 | | | 10690.72 | 7697.63 | 3315.66 | 903.95 | 390.11 |
| STEWART & STEVENSON | | | | | | | | |
| 99959 | 232.18 | | | | 232.18 | | | |
| HILEX POLY CO | | | | | | | | |
| 99970 | 10913.35 | 219.41- | | 3852.82 | 2698.28 | 3452.52 | 173.92 | 955.22 |
| TURBINE COMPONENT SVCS | | | | | | | | |
| 99981 | 227.46 | | | | | | 227.46 | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 6365.50 | | | 2384.95 | 1265.68 | 1438.96 | 780.37 | 495.54 |
| AMERICAN HOTEL REGIS | | | | | | | | |
| 99999 | 296.84- | 2650.34- | | 430.93 | | 487.83 | 128.45 | 1306.29 |
| *DIVISION TOT | 36383703.70 | 1322097.51- | 75607.53 | 10156821.11 | 11971191.98 | 8405980.99 | 4554188.49 | 2542011.11 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 267
DIVISION-04  EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TALL TREE LUMBER | | | | | | | | |
| 10150 | 15375.00 | | 3600.00 | 9850.00 | 1925.00 | | | |
| TAIGA INTL SALES | | | | | | | | |
| 10177 | 6000.00 | | 825.00 | | 5175.00 | | | |
| PLS LOGISTICS SERVICES | | | | | | | | |
| 10314 | 4800.00 | 100.00- | 3800.00 | 1100.00 | | | | |
| FIRESTONE BUILDING PROD | | | | | | | | |
| 10462 | 18.68 | | | 18.68 | | | | |
| HERCULES TRUCK REPAIR | | | | | | | | |
| 10583 | 1600.00 | | | 1600.00 | | | | |
| HANCOCK LUMBER COMPANY | | | | | | | | |
| 10589 | 12426.65 | | 3257.90 | 5016.10 | 4152.65 | | | |
| NUCOR STEEL | | | | | | | | |
| 10768 | 48403.83 | 848.88- | 16660.83 | 29033.97 | 3557.91 | | | |
| CERTAIN TEED CORP-VLY FOR | | | | | | | | |
| 10847 | 3789.86 | | 2321.01 | 1468.85 | | | | |
| TIS LOGISTICS | | | | | | | | |
| 10878 | 8485.00 | | 3495.00 | 4990.00 | | | | |
| RICHMOND INTL | | | | | | | | |
| 10956 | 7750.00 | | 4850.00 | 2900.00 | | | | |
| GEORGIA PACIFIC | | | | | | | | |
| 11064 | 208019.08 | 2586.25- | 72868.83 | 71808.71 | 65927.79 | | | |
| BOISE CASCADE | | | | | | | | |
| 11270 | 10400.00 | | 1500.00 | 8900.00 | | | | |
| CT PELLET | | | | | | | | |
| 11363 | 3500.00 | | | 3500.00 | | | | |
| GREAT LAKES | | | | | | | | |
| 11513 | 2955.00 | 10.00- | 2165.00 | 800.00 | | | | |
| NATL GYPSUM--BILL TO ONLY | | | | | | | | |
| 11668 | 21315.06 | 4722.39- | 20310.86 | 5726.59 | | | | |
| BOULET FREIHT MANAGEMENT | | | | | | | | |
| 12138 | 309.48- | 309.48- | | | | | | |
| CULPEPER WOOD PRESERVERS | | | | | | | | |
| 12265 | 850.00 | | | | 850.00 | | | |
| JAMES HARDIE | | | | | | | | |
| 13515 | 794.00 | | 544.00 | | | 250.00 | | |
| USG CORPORATION | | | | | | | | |
| 13533 | 1952716.92 | 187.40- | 497582.75 | 456667.10 | 536557.71 | 390256.10 | 64425.42 | 7415.24 |
| SCHNEIDER/DOW CHEM ONLY | | | | | | | | |
| 13656 | 41371.67 | | 5337.29 | 12903.70 | 17433.87 | 1437.00 | 2883.50 | 1376.31 |
| MILLBROOK LUMBER | | | | | | | | |
| 14428 | 1390.00 | | 695.00 | 695.00 | | | | |
| J B HUNT CARRIER | | | | | | | | |
| 15293 | 2400.00 | | | | 2400.00 | | | |
| INFRA-METALS | | | | | | | | |
| 15454 | 22472.40 | | 8972.20 | 10480.40 | 3019.80 | | | |
| RYAN BUSINESS SYSTEMS | | | | | | | | |
| 15911 | 2250.00 | | 1500.00 | 750.00 | | | | |
| GMC HARDWOODS INC | | | | | | | | |
| 16126 | 36182.50 | | 12120.00 | 16465.00 | 7597.50 | | | |
| RCP TRANSIT INC | | | | | | | | |
| 16492 | 3699.59 | 153.21- | | 1763.20 | 2089.60 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 268
DIVISION-04  EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRANK THOMAS SAWMILL | | | | | | | | |
| 16893 | 37.76- | 37.76- | | | | | | |
| PERMAPATCH | | | | | | | | |
| 17211 | 15370.00 | | 6440.00 | 1640.00 | 7290.00 | | | |
| HOLT & BUGBEE | | | | | | | | |
| 17754 | 4190.00 | | | 4190.00 | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 17909 | 5580.00 | | | | 1395.00 | | 4185.00 | |
| SEABOARD INTL FOREST | | | | | | | | |
| 18126 | 3125.00 | | 1425.00 | 1700.00 | | | | |
| L MC CORMICK LBR | | | | | | | | |
| 18615 | 1235.00 | | 1235.00 | | | | | |
| ATLANTIC FOREST PRODUCTS | | | | | | | | |
| 22200 | 32430.00 | | 10485.00 | 6605.00 | 15340.00 | | | |
| JWS DISTRIBUTIN | | | | | | | | |
| 24873 | 5350.00 | | 4200.00 | | 1150.00 | | | |
| CERT GYPSUM-BILLING ONLY | | | | | | | | |
| 25695 | 111526.65 | 3314.13- | 25552.97 | 35777.82 | 19806.37 | 33119.41 | 584.21 | |
| CANADIAN WOOD PRODUCTS | | | | | | | | |
| 28478 | 2250.00 | | 950.00 | | 1300.00 | | | |
| SOUTHERN MISSISSIPPI TRAD | | | | | | | | |
| 29158 | 12930.00 | | 1580.00 | 6350.00 | 5000.00 | | | |
| ATKORE INTERNATIONAL | | | | | | | | |
| 29434 | 1949.40 | | 863.72 | 1085.68 | | | | |
| COMMONWEALTH PLYWOOD | | | | | | | | |
| 30239 | 3400.00 | | | 2200.00 | 1200.00 | | | |
| PLEASANT RIVER LUMBER | | | | | | | | |
| 32536 | 9329.90 | | 1150.00 | 8179.90 | | | | |
| OLYMPIC INDUSTRIES | | | | | | | | |
| 33619 | 15200.00 | | 3400.00 | 2100.00 | 4800.00 | 4900.00 | | |
| BURLINGTON DEVELOPMENT | | | | | | | | |
| 35246 | 1500.00 | | | | 1500.00 | | | |
| USG-GYPSUM, OH | | | | | | | | |
| 36330 | 1652.99 | | 1652.99 | | | | | |
| CONTINENTAL BUILDING PROD | | | | | | | | |
| 37875 | 48604.05 | 6482.54- | 18864.66 | 14536.64 | 21685.29 | | | |
| PORTLAND STONE WARE CO | | | | | | | | |
| 38903 | 1300.00 | | 650.00 | | 650.00 | | | |
| ROCKY CREEK LUMBER CO | | | | | | | | |
| 40955 | 1595.00 | | | | 1595.00 | | | |
| MULFORD EQUIPMENT PRODUCT | | | | | | | | |
| 43403 | 23113.00 | | 9470.00 | 8705.00 | 4938.00 | | | |
| HINDU AMERIAN TEMPL | | | | | | | | |
| 44690 | 1895.00 | | | 1895.00 | | | | |
| SITKA FOREST PRODUCTS | | | | | | | | |
| 44938 | 43300.00 | | 22400.00 | 8750.00 | 12150.00 | | | |
| HH BROWN SHOE CO, INC | | | | | | | | |
| 45251 | 23100.00 | | 23100.00 | | | | | |
| REX LUMBER | | | | | | | | |
| 45360 | 995.00 | | 995.00 | | | | | |
| SAK5-SAK'S FIFTH AVENUE | | | | | | | | |
| 46302 | 14457.40 | | 4208.25 | 3503.00 | 4223.75 | | 2522.40 | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 269
DIVISION-04  EASTERN FREIGHT WAYS


CUSTOMER           TOTAL DUE       CREDITS        0-15       16-30        31-45        46-60        61-90     OVER 90

BOISE CASCADE
50659              3375.00                                   2250.00      1125.00
MAINE WOOD CO
52389              2100.00                                   2100.00
PREMIER FACIL MGT
52697              3500.00                       1400.00      700.00       700.00       700.00
TIFFANY & CO
54304              1050.00                       1050.00
BOISE CASCADE
55820              4900.00                                   1600.00      3300.00
CH ROBINSON WORLDWIDE (B)
58274             60460.00        100.00-       29775.00    12310.00     18475.00
CARRIER INDUSTRIES
58334             59478.89                      34740.53    24120.86       617.50
CONAIR C/O TPS
58393             33699.32                       3356.92    15235.60      6666.56      3732.69      4707.55
FETCH LOGISTICS INC  (B)
59241             64577.00                      22102.00    18800.00     21275.00      1600.00       800.00
NEMF-ELIZABETH
61818            249286.83                      71021.49   178265.34
H H BROWN SHOE CO INC
62479            189176.00                      30056.00    53040.00    106080.00
PARKER LUMBER
63790              5000.00                                   2500.00      2500.00
CARLISLE SYNTEC (CCM)
67909              6440.70                       3904.45     1268.15      1268.10
NESTLE WATERS NO AMERICA
75467              2003.16                                                2003.16
WALDO BROTHERS
77580              1710.00                                                                         1710.00
LORD-LORD & TAYLOR
77625              5331.00                       1405.85      700.60      1402.75                   1459.10      362.70
PREMIER BRANDS
79645              8960.00                       1920.00     3200.00      3200.00       640.00
METRO LOGISTICS
82112               975.00                                                 975.00
GAF MATERIALS CORP
82749              4342.11        133.71-        1769.92     1816.44       889.46
COYOTE LOGISTICS SYS  (B)
84884               900.00                                                 900.00
TYMETAL CORP
84914              2000.00                                   1000.00      1000.00
PLATEAU FOREST PRODUCTS
86502              4950.00                        825.00     1650.00      2475.00
LUMBERMEN ASSOCIATES
86994              2200.00                       2200.00
COVIDIEN (COVD)
89266              2431.02                        810.34                  1620.68
STARK FOREST PRODUCTS
90832              3403.00        200.00-        2453.00     1150.00
NEXANS C/O NATL TRAFFIC
96432             12899.77                       2009.04     4982.13      2313.44      1156.72      2438.44
```

ATBLT       -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                      3.21.56 03/10/2019   PAGE 270
DIVISION-04   EASTERN FREIGHT WAYS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ECHO GLOBAL LOG | | | | | | | | |
| 97281 | 13425.00 | | 7825.00 | 2600.00 | 1000.00 | 1000.00 | 1000.00 | |
| MACYS LOGISTICS | | | | | | | | |
| 98674 | 7820.72 | | 4765.36 | 3055.36 | | | | |
| MUSTEE & SONS | | | | | | | | |
| 99549 | 12100.08 | | 3741.14 | 4244.29 | 4114.65 | | | |
| *DIVISION TOT | 3572490.99 | 19185.75- | 1028159.30 | 1090244.11 | 936990.86 | 440412.60 | 86715.62 | 9154.25 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 271
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019   PAGE 272
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 273
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS |  |  |  |  |  |  |  |  |
| 00023 | 4603.09 |  |  |  |  | 273.38 |  | 4329.71 |
| MANITOULIN TRANSPORT |  |  |  |  |  |  |  |  |
| 00254 | 35230.31 | 1964.12- |  |  | 843.87 |  |  | 36350.56 |
| N E M F 01 |  |  |  |  |  |  |  |  |
| 00501 | 6285.85 | 1776.07- |  |  |  | 552.61 |  | 7509.31 |
| HERGO ERGONOMIC |  |  |  |  |  |  |  |  |
| 01095 | 346.30- | 346.30- |  |  |  |  |  |  |
| C H ROBINSON |  |  |  |  |  |  |  |  |
| 01581 | 100.00 |  |  |  |  |  |  | 100.00 |
| PURSUIT LOGISTICS |  |  |  |  |  |  |  |  |
| 01601 | 532.40 |  |  | 532.40 |  |  |  |  |
| ALVIN CO |  |  |  |  |  |  |  |  |
| 02238 | 2912.34 | 15.00- |  | 737.95 | 727.37 | 358.22 |  | 1103.80 |
| PRINTECH INC |  |  |  |  |  |  |  |  |
| 02339 | 1264.99 |  |  | 558.08 |  |  | 706.91 |  |
| STARBUCKS COFFEE %SY |  |  |  |  |  |  |  |  |
| 02372 | 417.54 |  |  |  |  |  |  | 417.54 |
| TIENDAS LA GLORIA INC |  |  |  |  |  |  |  |  |
| 03373 | 3908.27 | 189.65- |  |  | 2555.82 | 1542.10 |  |  |
| MANUALIDADES JEAN |  |  |  |  |  |  |  |  |
| 03380 | 942.36 |  |  |  | 313.74 |  | 628.62 |  |
| GLOBAL IMPORT |  |  |  |  |  |  |  |  |
| 04567 | 596.65 |  |  |  |  |  |  | 596.65 |
| BROADWAY INDUSTRIES |  |  |  |  |  |  |  |  |
| 04620 | 3187.18 |  |  |  |  | 3187.18 |  |  |
| D W S PRINTING |  |  |  |  |  |  |  |  |
| 05068 | 2115.75 |  |  |  | 2115.75 |  |  |  |
| PENN UNITED TECHNOLO |  |  |  |  |  |  |  |  |
| 05196 | 298.28 |  |  | 298.28 |  |  |  |  |
| GENERAL DECOR INC |  |  |  |  |  |  |  |  |
| 05458 | 263.17 |  |  |  |  |  |  | 263.17 |
| PANDORA |  |  |  |  |  |  |  |  |
| 05644 | 617.94 |  |  |  |  |  | 239.01 | 378.93 |
| PROFESSIONAL AUDIO |  |  |  |  |  |  |  |  |
| 05863 | 309.72- | 309.72- |  |  |  |  |  |  |
| TECNOMATIC CORP |  |  |  |  |  |  |  |  |
| 06536 | 1400.10 |  |  |  |  |  |  | 1400.10 |
| INTERSTATE CONTAINER |  |  |  |  |  |  |  |  |
| 06850 | 6540.07 |  | 539.82 |  | 5947.00 |  | 53.25 |  |
| L D A INC |  |  |  |  |  |  |  |  |
| 07008 | 168.61- | 336.01- |  | 167.40 |  |  |  |  |
| B BRAUN MCGAW |  |  |  |  |  |  |  |  |
| 08593 | 12395.22 | 50.00- |  | 2101.46 | 5961.50 | 4382.26 |  |  |
| BERK-TEK |  |  |  |  |  |  |  |  |
| 08882 | 1709.69 |  |  |  | 974.90 | 260.81 |  | 473.98 |
| COCA COLA |  |  |  |  |  |  |  |  |
| 09027 | 340.36 | 359.42- |  |  |  | 410.90 | 288.88 |  |
| BETTER HOME PLASTICS |  |  |  |  |  |  |  |  |
| 09053 | 1754.60 |  |  |  |  |  |  | 1754.60 |
| MONTEQUIN DIST INC |  |  |  |  |  |  |  |  |
| 10564 | 1715.48 |  |  | 1168.29 | 547.19 |  |  |  |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 274
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO HOSP SUP | | | | | | | | |
| 10816 | 11550.99 | | | | 3903.53 | 682.64 | 4105.76 | 2859.06 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 168.44 | | | | | | | 168.44 |
| PUERTO RICO ROLLING | | | | | | | | |
| 11946 | 3020.19 | | | | 1558.43 | | | 1461.76 |
| OLDACH ASSOCIATES | | | | | | | | |
| 11987 | 737.49 | | | 737.49 | | | | |
| BRIGHT POINT GENERAL | | | | | | | | |
| 12150 | 289.26 | | | 289.26 | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 7953.35 | 1201.50- | | 312.06 | 1628.14 | 2231.39 | 4079.51 | 903.75 |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 558.52 | 273.70- | | 277.14 | | | 272.80 | 282.28 |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| METROPOLITAN STAPLE | | | | | | | | |
| 14309 | 815.58 | | | | 815.58 | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 3169.63 | | | 1240.21 | 1382.75 | | 546.67 | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 166.92 | 94.17- | | | | | | 261.09 |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 245.56 | 38.13- | | | | | | 283.69 |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| PERFORMANCE CHEMICAL | | | | | | | | |
| 14779 | 1765.87 | | | | 1765.87 | | | |
| CAR FRESHNER CO | | | | | | | | |
| 15069 | 5699.65 | | | | 1982.63 | 1490.59 | 2226.43 | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00 | | | | | | | 103.00 |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 17.72- | 416.29- | | | | | 398.57 | |
| C H R L T L | | | | | | | | |
| 16421 | 4733.84 | 1106.88- | | 498.88 | 3120.70 | | 2221.14 | |
| PARADISE PLAZA INC | | | | | | | | |
| 16621 | 6462.39 | | | 300.62 | 565.56 | 3642.94 | 1953.27 | |
| PT VENDING | | | | | | | | |
| 16657 | 1278.12 | .71- | | | | | | 1278.83 |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| J C SUPPLY | | | | | | | | |
| 17036 | 1197.58 | | | | | 466.93 | | 730.65 |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 16.00 | 34.00- | | 50.00 | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 437.86 | 47.92- | | | | 485.78 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 275
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 18775.76 | 3567.99- | 78.75 | 1899.68 | 1306.44 | 9850.08 | 1249.34 | 7959.46 |
| EYE TECH | | | | | | | | |
| 17805 | 2967.09 | | | | 2967.09 | | | |
| WAGNER TRADING | | | | | | | | |
| 17958 | 1061.98 | | | | 444.26 | 617.72 | | |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 2303.63 | 554.53- | | | | 461.45 | 2396.71 | |
| MINYETY ROLLING DOOR | | | | | | | | |
| 18558 | 1848.51 | | | | | 1848.51 | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 235.92 | | | | | | 235.92 | |
| TRADERS INTL CORP | | | | | | | | |
| 19569 | 648.96 | | | | | | 648.96 | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| HEAVY EQUIPMENT PART | | | | | | | | |
| 20882 | 308.39 | | | | | | | 308.39 |
| AMERICAN SECURITY DOORS | | | | | | | | |
| 20897 | 12484.55 | | | | | | | 12484.55 |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 1230.17 | | | 1230.17 | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| HUMBERTO VIDAL INC | | | | | | | | |
| 23772 | 1420.26 | | | 298.04 | | | | 1122.22 |
| PROFESSIONAL CLEANING | | | | | | | | |
| 24375 | 1104.50 | 344.60- | 694.90 | | | | | 754.20 |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| SUPER PLASTICO INC | | | | | | | | |
| 25678 | 1675.27 | | | | | | 472.42 | 1202.85 |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| GREENWICH ACCESSORY | | | | | | | | |
| 26931 | 2203.13 | | | | | 1633.82 | | 569.31 |
| CARIBE IND SYSTEMS | | | | | | | | |
| 26962 | 3776.17 | | | 711.08 | 530.82 | 2534.27 | | |
| LANCO MFG CORP | | | | | | | | |
| 26989 | 453.77 | | | | | | | 453.77 |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 5697.76 | 382.38- | | | | | 2147.14 | 3933.00 |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 5.00- | 15.00- | | | | | | 10.00 |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 276
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J PICA | | | | | | | | |
| 28150 | 4326.10 | | | | | 1943.91 | | 2382.19 |
| FALK FABRICS LLC | | | | | | | | |
| 28291 | 1784.89 | | | | 1784.89 | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 944.36 | 655.35- | | | | | 842.00 | 757.71 |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 28412.59 | 15.00- | | 2383.16 | 2888.54 | | 11740.98 | 11414.91 |
| FRAGANCIAS OASIS | | | | | | | | |
| 31493 | 795.91 | | | | | 795.91 | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 5011.92 | | | | 1325.72 | 2454.20 | 1148.00 | 84.00 |
| RHODE ISLAND NOVELTY | | | | | | | | |
| 32412 | 547.90 | | | | | | | 547.90 |
| RALTRISAN ELECTRIC | | | | | | | | |
| 32456 | 232.39 | | | | | | 232.39 | |
| DENTAL WAREHOUSE | | | | | | | | |
| 32520 | 372.10 | | | | 372.10 | | | |
| ENKAY PRODUCTS | | | | | | | | |
| 32548 | 823.45 | | | 536.35 | 287.10 | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 3440.07 | 69.58- | | | | 406.58 | 3103.07 | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 7282.68 | 229.00- | | 3755.84 | | 3755.84 | | |
| KOCH LOGISTICS | | | | | | | | |
| 33541 | 867.25 | | | 867.25 | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 2058.98 | | | | | 992.82 | 1066.16 | |
| RUBERO BROTHERS INC | | | | | | | | |
| 35543 | 2974.26 | | | 1705.98 | | | 1268.28 | |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 19909.62 | | | 3282.57 | 5789.06 | | 5436.17 | 5401.82 |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 319.97- | 612.80- | | | 144.31 | | | 148.52 |
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 3562.87 | 214.02- | | 1165.88 | | 754.36 | 1856.65 | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 3280.74 | | | | 418.28 | 1132.29 | 961.29 | 768.88 |
| GTC MFG | | | | | | | | |
| 38737 | 366.20 | 26.00- | | | | | 141.20 | 251.00 |
| AVEDA CORP | | | | | | | | |
| 38811 | 905.39 | | | 295.90 | | 609.49 | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2907.52- | | | | | 14.41 | 299.23 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1113.32 | | | | 1113.32 | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 277
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C M C METAL CORP | | | | | | | | |
| 40367 | 1845.18 | 422.73- | | | | | 1495.26 | 772.65 |
| HINDLE POWER | | | | | | | | |
| 42816 | 239.25 | | | 239.25 | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| OTISTE MOJICA | | | | | | | | |
| 43499 | 1006.93 | | | 862.34 | 144.59 | | | |
| F S PERFUMES | | | | | | | | |
| 43538 | 1348.59 | | | | 234.92 | 1113.67 | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 24601.41 | 806.34- | | 836.13 | 1944.63 | 453.07 | 2125.99 | 20047.93 |
| INWELD CORP | | | | | | | | |
| 44500 | 246.15 | | | 246.15 | | | | |
| BIONUCLEAR | | | | | | | | |
| 44636 | 94.75 | | | 94.75 | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| HALCON BAKER INC | | | | | | | | |
| 44927 | 445.21 | | | | 445.21 | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 941.00 | | | | | | 941.00 | |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 349.48 | | | | | 349.48 | | |
| GRAPHIC CONTROLS-LLC | | | | | | | | |
| 46696 | 416.65 | | | | | | | 416.65 |
| KALMIA DIST | | | | | | | | |
| 48487 | 4567.00 | 2428.50- | | 6995.50 | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 2119.05 | 727.02- | | 2846.07 | | | | |
| SUPERIOR PRINTING | | | | | | | | |
| 49594 | 3115.96 | | | 269.97 | | 259.60 | 2311.15 | 275.24 |
| TRANSGROUP | | | | | | | | |
| 49908 | 51590.14 | 231.65- | | 5100.63 | 7746.40 | 8737.52 | 15647.87 | 14589.37 |
| TOOLS FOR INDUSTRY | | | | | | | | |
| 49980 | 414.24 | | | | | | 414.24 | |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 2233.43 | 20.00- | | | | 2088.75 | 164.68 | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 25.00 | | | | | 25.00 | | |
| MAR-COOP MOLDING | | | | | | | | |
| 52666 | 1633.77 | | | | | | 1150.09 | 483.68 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 278
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOUIS M GERSON | | | | | | | | |
| 53358 | 399.76 | | | 399.76 | | | | |
| GLOVE BAG DIST INC | | | | | | | | |
| 53735 | 2680.08 | | | 277.91 | 617.04 | | 626.93 | 1158.20 |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 18221.15 | 34.22- | | | 6453.06 | 3372.10 | 8430.21 | |
| CAPSA HEALTHCARE | | | | | | | | |
| 55421 | 25.00 | | | | | | | 25.00 |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 3885.88 | 167.00- | | | 4052.88 | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |
| SUPER BRUSH CO | | | | | | | | |
| 56130 | 381.22 | | | | | | 381.22 | |
| K B INGREDIENTS | | | | | | | | |
| 56329 | 14627.28 | 183.72- | | 10106.00 | 4705.00 | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| LEE ELECTRIC INC | | | | | | | | |
| 57782 | 395.41 | | | | 395.41 | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| VELCRO USA | | | | | | | | |
| 62866 | 239.25 | | | 239.25 | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 453.98- | 3549.99- | | 503.56 | | 1519.69 | 1072.76 | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 289.93 | | | | | | | 289.93 |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 9158.37 | 49.82- | | 2731.16 | 4284.49 | 391.80 | 1390.30 | 410.44 |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 1960.15 | | | 1232.22 | 727.93 | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 7855.27 | 863.41- | | 601.98 | 1094.53 | 987.30 | 3007.12 | 3027.75 |
| GMED PRODUCTS CORP | | | | | | | | |
| 68464 | 2082.12 | | | | 1204.32 | | 877.80 | |
| PRIME PAK | | | | | | | | |
| 69042 | 767.26 | | | | 767.26 | | | |
| HOUSE OF HAIRLE INC | | | | | | | | |
| 69820 | 1590.85 | | | 291.52 | 273.66 | 594.03 | 431.64 | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 1102.22 | 30.00- | | | | | | 1132.22 |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 279
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EDO CORP DBA TEALERS SOLUTIONS | | | | | | | | |
| 71648 | 129.40 | | | | | | | 129.40 |
| NIBA INTL CORP | | | | | | | | |
| 71840 | 2213.58 | | | | 1097.78 | 1115.80 | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| K B INGREDIENTS CO | | | | | | | | |
| 72800 | 480.00 | | | 480.00 | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| TECHNICAL TRAFFIC % OAKITE PRO | | | | | | | | |
| 73410 | 8010.40 | | | 1215.01 | 1048.94 | | 1804.32 | 3942.13 |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 888.75 | | | 433.75 | 455.00 | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 6564.23 | 23.00- | | 1408.00 | 2059.91 | 1112.71 | 2006.61 | |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 3904.67 | 48.30- | | 1650.85 | 191.50 | 150.25 | 352.09 | 1608.28 |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 1120.27 | | | | | 1120.27 | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 12520.67 | 497.29- | | 5804.14 | 1195.99 | 5646.54 | | 371.29 |
| M W L PUERTO RICO | | | | | | | | |
| 77766 | 52.64 | | | | | | | 52.64 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 22712.57 | 519.39- | | 3491.29 | 11264.16 | 2328.08 | 6148.43 | |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 6937.50 | 141.75- | | 288.50 | 105.00 | 328.50 | 1256.75 | 5100.50 |
| B A W GROUP INC | | | | | | | | |
| 78993 | 937.31 | | | | 937.31 | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 7994.29 | 167.00- | | 5518.35 | | 315.15 | | 2327.79 |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| A B S FRICTION CORP | | | | | | | | |
| 80014 | 16431.90 | | | 1231.83 | 2397.92 | 5724.03 | 6748.77 | 329.35 |
| S H CARIBBEAN CORP | | | | | | | | |
| 81503 | 1697.79 | | | | 451.84 | | 1245.95 | |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 2983.76 | | | 2110.70 | | 873.06 | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 4460.67 | 14.00- | | 326.86 | 2453.03 | 1694.78 | | |
| SUPERIOR PRINTING | | | | | | | | |
| 83361 | 341.24 | | | | | | 341.24 | |
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 1001.20 | | | | | 408.01 | | 593.19 |
| RAGS INC | | | | | | | | |
| 83609 | 299.38 | | | | | | | 299.38 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                 3.21.56 03/10/2019  PAGE 280
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 9312.95 | 113.00- | | 6470.10 | 401.52 | 2554.33 | | |
| E T S | | | | | | | | |
| 84316 | 14729.85 | 421.64- | | | 2087.20 | | 5813.86 | 7250.43 |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| HUSSEY SEATING CO | | | | | | | | |
| 85041 | 248.27 | | | | | | | 248.27 |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 1181.33 | | | | | | | 1181.33 |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 2136.71 | | | | | | | 2136.71 |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 954.08 | 10.00- | | | | | | 964.08 |
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 32.98 | 359.40- | | | 392.38 | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |
| U S SURGICAL | | | | | | | | |
| 89346 | 348052.69 | 3626.67- | 31298.73 | 59345.04 | 66888.33 | 59528.19 | 109623.68 | 24995.39 |
| CROWN BRANDS | | | | | | | | |
| 89482 | 907.58 | | | | | | | 907.58 |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03 | | | | | | | 625.03 |
| P X I INC | | | | | | | | |
| 90067 | 541.22 | | | | | | | 541.22 |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 2050.59 | 312.38- | | | 384.33 | | 1129.00 | 849.64 |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 416.63 | | | | 416.63 | | | |
| ROSALBA DIAZ | | | | | | | | |
| 91531290 | 392.14 | | | | | | | 392.14 |
| ROSALBA DIAZ | | | | | | | | |
| 91535974 | 366.11 | | | | | | | 366.11 |
| MIGUEL MARTINEZ | | | | | | | | |
| 91536627 | 212.65 | | | | | | | 212.65 |
| DEREK SWEENEY | | | | | | | | |
| 91550966 | 337.55 | | | | | | | 337.55 |
| GORILLA MAPE | | | | | | | | |
| 91552219 | 586.50 | | | | | | | 586.50 |
| SECCERALLI RISTORANT | | | | | | | | |
| 91553805 | 383.98 | | | | | | | 383.98 |
| SOCIAL SECURITY ADMI | | | | | | | | |
| 91554047 | 439.67 | | | | | | | 439.67 |
| VIP CUSTOM | | | | | | | | |
| 91556012 | 806.36 | | | | | | | 806.36 |
| US ARMY FORT BUCHANA | | | | | | | | |
| 91556127 | 352.32 | | | | | | | 352.32 |
| ZEBRA TECH | | | | | | | | |
| 91558366 | 469.47 | | | | | | | 469.47 |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MIGUEL SOLIVAN | | | | | | | | |
| 91566755 | 287.26 | | | | | | | 287.26 |
| CARLOS GONZALEZ | | | | | | | | |
| 91567193 | 62.00 | | | | | | | 62.00 |
| AQUA MECHANICS | | | | | | | | |
| 91571534 | 11.00 | | | | | | | 11.00 |
| HUMACAO SCHOOL | | | | | | | | |
| 91572678 | 150.00 | | | | | | | 150.00 |
| LUIS LORENZO | | | | | | | | |
| 91574653 | 123.20 | | | | | | | 123.20 |
| AUTOMOTIVE & INDUSTR | | | | | | | | |
| 91575289 | 50.00 | | | | | | | 50.00 |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| OFFICE ONE | | | | | | | | |
| 91582637 | 559.16 | | | | | | | 559.16 |
| FEDERICO LUACES | | | | | | | | |
| 91583639 | 878.87 | | | | | | | 878.87 |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| PEDRO ROSADO | | | | | | | | |
| 91587791 | 260.27 | | | | | | | 260.27 |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| CARLOS GONZALEZ | | | | | | | | |
| 91587985 | 173.69 | | | | | | | 173.69 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 282
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| JOSE JIMENEZ | | | | | | | | |
| 91591248 | 53.50 | | | | | | | 53.50 |
| G B X LOGISTICS | | | | | | | | |
| 91592185 | 38.56 | | | | | | | 38.56 |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| DILEIA FIGUERO CINTR | | | | | | | | |
| 91596927 | 368.76 | | | | | | | 368.76 |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| WENGER COPR | | | | | | | | |
| 91605577 | 109.50 | | | | | | | 109.50 |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| JOSE RIVERA | | | | | | | | |
| 91610318 | 584.98 | | | | | | | 584.98 |
| NORBERTO BARABALLO | | | | | | | | |
| 91610330 | 1753.72 | | | | | | | 1753.72 |
| RICKY DIST | | | | | | | | |
| 91610709 | 24.00 | | | | | | | 24.00 |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| RICKY DIST | | | | | | | | |
| 91611807 | 24.00 | | | | | | | 24.00 |
| OTO-METRICS | | | | | | | | |
| 91612384 | 38.32 | | | | | | | 38.32 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 283
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAFAEL OCASIO | | | | | | | | |
| 91612802 | 168.22 | | | | | | | 168.22 |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| KELVIN JOEL MOLINA M | | | | | | | | |
| 91617062 | 514.85 | | | | | | 514.85 | |
| HIGH GRADE HYDROPONI | | | | | | | | |
| 91617641 | 25.00 | | | | | 25.00 | | |
| CORE TECH INTL | | | | | | | | |
| 91619135 | 2845.52 | | | | 2845.52 | | | |
| CARLOS GONZALEZ | | | | | | | | |
| 91619244 | 119.50 | | | | 119.50 | | | |
| US ARMY FT. BUCHANAN | | | | | | | | |
| 91620141 | 544.49 | | | 544.49 | | | | |
| CIC CONSTRUCTION GRO | | | | | | | | |
| 91620253 | 484.57 | | | | 484.57 | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 931.67 | | | | | 260.80 | | 670.87 |
| DISPLAY TECH %NVISIO | | | | | | | | |
| 93603 | 337.30 | | | | | | | 337.30 |
| VA BIEN | | | | | | | | |
| 94070 | 3275.36 | 97.85- | 375.82 | 270.31 | 1294.63 | | 783.04 | 649.41 |
| E C P INCORPORATED | | | | | | | | |
| 94255 | 1014.81 | | | | | 1014.81 | | |
| TRIGO CORP | | | | | | | | |
| 94536 | 453.66 | | | 453.66 | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 343.20 | | | | | | 343.20 | |
| CROWD CO. | | | | | | | | |
| 95979 | 3254.17 | 16.00- | | 629.81 | | 487.45 | 904.01 | 1248.90 |
| ANGEL NIGAGLIONI | | | | | | | | |
| 96663 | 836.42 | | | | | 347.56 | | 488.86 |
| PRODUCTOS TUGUSTO INC | | | | | | | | |
| 97517 | 3812.49 | | | 1947.70 | | | | 1864.79 |
| PUERTO RICO PROSTHETICS | | | | | | | | |
| 97926 | 887.55 | | | 473.92 | | | | 413.63 |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 7590.64 | 156.00- | | 1766.84 | 433.90 | 353.55 | 5192.35 | |
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |
| *DIVISION TOT | 951888.91 | 47901.51- | 32988.02 | 157136.72 | 185147.55 | 160472.79 | 237358.32 | 226687.02 |

ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 284
DIVISION-15  CARRIER INDUSTRIES, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AMSCAN HOLDINGS INC | | | | | | | | |
| 50235 | 21572.03 | 7392.35- | 8645.18 | 8092.59 | 12226.61 | | | |
| HOME DEPOT 6175 | | | | | | | | |
| 72385 | 88.55- | 88.55- | | | | | | |
| NEMF | | | | | | | | |
| 78464 | 9180.63 | | 107.49 | 4258.38 | 3303.14 | 1511.62 | | |
| HOME DEPOT | | | | | | | | |
| 78479 | 202865.18 | 286.74- | 53161.85 | 47506.59 | 51314.95 | 51168.53 | | |
| NEXANS CANADA | | | | | | | | |
| 83170 | 4326.23- | 4326.23- | | | | | | |
| *DIVISION TOT | 229203.06 | 12093.87- | 61914.52 | 59857.56 | 66844.70 | 52680.15 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 285
DIVISION-30  NEMF LOGISTICS LLC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VINYLAST INC | | | | | | | | |
| 17104 | 1240.00 | | | 1240.00 | | | | |
| ONCE AGAIN NUT & BUTTER | | | | | | | | |
| 33379 | 7951.00 | | | 3264.00 | 1088.00 | 1273.00 | 2326.00 | |
| EASTERN OIL CORP | | | | | | | | |
| 35844 | 985.00 | | | 985.00 | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| ALL AMER CONTAINER | | | | | | | | |
| 38211 | 4000.00 | | | | 4000.00 | | | |
| CNC ASSOCIATES NY, INC. | | | | | | | | |
| 38302 | 650.00 | | | | | 650.00 | | |
| MACKISSIC INC | | | | | | | | |
| 38380 | 5600.00 | | | | 2950.00 | | 2650.00 | |
| POLYSET COMPANY | | | | | | | | |
| 38429 | 9200.00 | | | 3450.00 | 3450.00 | 2300.00 | | |
| COMMON SENSE FARM | | | | | | | | |
| 38448 | 250.00 | | | | 250.00 | | | |
| HANES SUPPLY | | | | | | | | |
| 39863 | 1650.00 | | | | | | 1650.00 | |
| MAK CHEMICAL | | | | | | | | |
| 40618 | 645.00 | | | | 645.00 | | | |
| CENTROTHERM C/O KDL | | | | | | | | |
| 40940 | 2585.00 | | | | 2585.00 | | | |
| HILL PHARMA INC | | | | | | | | |
| 41121 | 1645.00 | | | | 1645.00 | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| RAPID COOL TRADING | | | | | | | | |
| 41621 | 845.00 | | | 845.00 | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 42743 | 880.00 | | | | 880.00 | | | |
| LINC SYSTEM INC | | | | | | | | |
| 43294 | 1760.00 | | | 1760.00 | | | | |
| HUCK FINN CLOTHES | | | | | | | | |
| 43519 | 1030.00 | | | 1030.00 | | | | |
| HAMAN MIDWEST | | | | | | | | |
| 43549 | 525.00 | | | 525.00 | | | | |
| DURAFRAME STEEL FRAMING | | | | | | | | |
| 44248 | 1498.00 | | | 1498.00 | | | | |
| BOBROW DISTRIBUTION | | | | | | | | |
| 45504 | 2080.00 | | | 2080.00 | | | | |
| ONYX SPECIALTY PAPERS INC | | | | | | | | |
| 45668 | 3215.00 | | | 3215.00 | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 48495 | 1065.00 | | | | | 1065.00 | | |
| COMMONWEALTH PKG CO | | | | | | | | |
| 50549 | 1300.00 | | | 650.00 | 650.00 | | | |
| ALTAIRE PHARMACEUTIC | | | | | | | | |
| 63683 | 7115.00 | | | | 1425.00 | | 5690.00 | |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 68296 | 525.00 | | | | 525.00 | | | |

```
ATBLT       -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                        3.21.56 03/10/2019   PAGE 286
DIVISION-30   NEMF LOGISTICS LLC

CUSTOMER          TOTAL DUE      CREDITS        0-15        16-30        31-45        46-60        61-90      OVER 90

UPACO
72688               250.00                                                          250.00
POLLARD SHELVING
73318                48.02-       48.02-
HAZLITT'S RED CAT CELLARS
75177              1360.00                                              1360.00
SURPASS CHEMICAL CO
79076              1160.00                                  1160.00
PVA
80413              3500.00                                                         3500.00
  *DIVISION TOT   64405.83       103.17-                   21702.00     21453.00    9038.00     12316.00
```

```
ATBLT      -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 287
DIVISION-90  FOR BAD DEBT

CUSTOMER              TOTAL DUE        CREDITS        0-15          16-30          31-45         46-60         61-90        OVER 90

  *DIVISION TOT



                                          ***   FINAL TOTALS   ***

                                          CREDITS:        1,401,381.81-
                                          0-15   :        1,198,669.37
                                          16-30  :       11,485,761.50
                                          31-45  :       13,181,628.09
                                          46-60  :        9,068,584.53
                                          61-90  :        4,890,578.43
                                          OVER 90:        2,777,852.38
                                                    ------------------
                                                         41,201,692.49
```

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Feb **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **36,383,703.70** | **3,572,490.99** | **-** | **951,888.91** | **229,203.06** | **64,405.83** | **41,201,692.49** |
| | | | | | | | - |
| Accrued Revenue | | 111,937.08 | | | 31,457.07 | | **143,394.15** |
| | | | | | | | - |
| Less Intercompany | | | | | | | - |
| NEMF | 1,173.09 | (249,286.83) | | (6,285.85) | (9,180.63) | | **(263,580.22)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | - |
| NEWT | (108,670.09) | | | | | | **(108,670.09)** |
| Carrier | | (59,478.89) | | | | | **(59,478.89)** |
| NEMF Logistics | | | | | | | - |
| February deposits recorded in March | (13,268,566.78) | (1,165,630.74) | | (89,179.70) | (94,701.47) | (40,144.00) | **(14,658,222.69)** |
| | | | | | | | |
| **Adjusted Open A/R** | **23,001,987.50** | **2,210,031.61** | **-** | **856,423.36** | **156,778.03** | **24,261.83** | **26,249,482.33** |
| **General Ledger** | **23,001,987.50** | **2,210,031.61** | | **856,423.36** | **156,778.03** | **24,261.83** | **26,249,482.33** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

| LINE NO. | LINE DESCRIPTIONS | CO. 01 NEMF | CO. 04 EFW | CO. 10 APEX | CO. 12 NEWT | CO. 15 CARRIER | Co 30 NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ACCOUNTS RECEIVABLE PROOF | | | | | | |
| | | | | Feb-19 | | | | | | |
| 1 | BEGINNING BALANCES | 35,319,982.88 | 2,123,000.55 | 0.00 | 843,813.25 | 139,851.46 | 58,334.83 | 38,484,982.97 | LINE 23 OF PRIOR MONTH | |
| 2 | | | | | | | | | | |
| 3 | REVENUE | 6,805,393.59 | 1,976,006.04 | 2,975.00 | 288,913.13 | 97,831.11 | 104,948.00 | 9,276,066.87 | FORMULA LINE 11 LESS LINE 10 | |
| 4 | OTHER INCOME | 1,108,999.49 | 349,191.17 | 0.00 | 87,147.84 | 18,390.55 | | 1,563,729.05 | ACCESSORIALS "ARGL5" | ARGL5 |
| 5 | ADJUSTMENT FLASH | 7,914,393.08 | 2,325,197.21 | 2,975.00 | 376,060.97 | 116,221.66 | 104,948.00 | 10,839,795.92 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 | RA7160 |
| 6 | | | | | | | | | | ARCDLTU |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (6,176,684.17) | (2,181,517.30) | (6,375.00) | (409,550.57) | (100,685.21) | (46,684.00) | (8,921,496.25) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT | RA7380R |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | (278.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (278.00) | CASH RECEIPTS JOURNAL (BANK 3) | ARJNLT |
| 9 | BANK PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) | ATBLT |
| 10 | | | | | | | | | | ARGL4 |
| 11 | TERMINAL CASH | (6,078.12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,078.12) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 | |
| 12 | | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | (604,252.58) | (6,145.86) | 0.00 | (11,092.96) | 0.00 | (400.00) | (621,891.40) | "ARCDLTU" OR "ARCDLTR" REPORT | |
| 14 | | | | | | | | | | |
| 15 | REBILLS (FLASH) | 210.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.51 | REVENUE RECONCILIATION (FLASH) "RA7380R" | |
| 16 | | | | | | | | | | |
| 17 | JR. REPORT | (76,690.70) | (63.28) | 0.00 | 0.12 | 0.01 | 0.01 | (76,753.85) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG | |
| 18 | | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | 36,370,602.90 | 2,260,471.32 | (3,400.00) | 799,230.81 | 155,387.92 | 116,198.83 | 39,698,491.78 | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 | |
| 20 | CONTROL TOTAL | 36,395,016.97 | 3,572,534.45 | 0.00 | 951,889.91 | 229,327.50 | 64,405.83 | 41,213,174.66 | "ARLTDV" REPORT  A/R BALANCES BY COMPANY | |
| | DIFFERENCE | (24,414.07) | (1,312,063.13) | (3,400.00) | (152,659.10) | (73,939.58) | 51,793.00 | (1,514,682.88) | FORMULA LINE 25 MINUS LINE 26 | |
| 22 | | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | 36,383,703.70 | 3,572,490.99 | 0.00 | 951,888.91 | 229,203.06 | 64,405.83 | 41,201,692.49 | AGED TRIAL BALANCE REPORT (ATBLT) | |
| 24 | | 11,313.27 | 43.46 | 0.00 | 1.00 | 124.44 | 0.00 | 11,482.17 | FORMULA LINE 26 MINUS LINE 29 | |
| | J/E REV ADJ | (11,388.09) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,388.09) | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | (11,313.27) | | | | | | | | |

PR00F Feb 2014

ACCOUNTS RECEIVABLE PROOF

| | CO. 01 NEMF | CO. 04 EFW | CO. 10 APEX | CO. 12 NEWT | CO. 50 CARRIER | Co 30 NEMF Logistics | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| E. O. M. TRIAL BALANCE | 36,383,703.70 | 3,572,490.99 | 0.00 | 951,888.91 | 229,203.06 | 64,405.83 | 41,201,692.49 | |
| ADJUSTED REVENUE | 7,310,351.01 | 2,319,051.35 | 2,975.00 | 364,968.01 | 116,221.66 | 104,548.00 | 10,218,115.03 | FROM ABOVE REV FLASH TOTAL + REBILLS - ADJ = ADJ REV |

Accounts at JPMorgan Chase

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *** Accounts do not tie exactly to bank statements due to below showing an opening balance at 2/11. | | | | | | | |
| Company | Acc no | Description | Opening Balance 2/11 | Inter-Company Funding | Debits | Credits | Closing Balance 3/1 |
| Apex Logistics | 7814 | Operating | 3,930.50 | | - | - | 3,930.50 |
| Carrier Industries | 5861 | Operating | 47,947.88 | | (617.50) | 88,150.41 | 135,480.79 |
| Eastern Freightways | 3262 | Operating | 891,282.38 | | (89,722.37) | 1,154,484.21 | 1,956,044.22 |
| Hollywood Solar | 505 | Operating | 3,892.32 | | | | 3,892.32 |
| Jans Leasing | 7911 | Operating | 15,184.42 | | - | - | 15,184.42 |
| NEMF | 8770 | 401K funding | - | 92,482.61 | (92,482.61) | | - |
| NEMF | 3180 | Credit card receipts | 18,673.66 | | (469.39) | 17,621.31 | 35,825.58 |
| NEMF | 7312 | Legal Counsel account | 1,144.70 | | (90.75) | | 1,053.95 |
| NEMF | 6365 | Operating | 4,966,502.20 | (9,894,448.69) | (2,382,698.35) | 23,372,022.72 | 16,061,377.88 |
| NEMF | 7555 | ACH debit transfers | 95,465.03 | 2,210,375.64 | (2,277,330.04) | | 28,510.63 |
| NEMF | 5726 | Accounts Payable ZBA | - | 2,394,169.84 | (2,394,169.84) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 607,067.39 | (607,067.39) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 4,277,648.23 | (4,277,648.23) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 169,719.98 | (169,719.98) | | - |
| NEMF | 7312 | UHC benefit funding | - | | - | - | - |
| NEMF | 5661 | Utilitly Deposits | - | 142,985.00 | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 60,363.36 | | (23,955.00) | 40,144.00 | 76,552.36 |
| NEMF World Transport | 9183 | Operating | 81,324.00 | | (15,897.66) | 89,179.70 | 154,606.04 |
| United Express Solar | 8236 | Operating | 3,571.84 | | | | 3,571.84 |
| | | | $ 6,189,282.29 | $ 0.00 | $ (12,331,869.11) | $ 24,761,602.35 | $ 18,619,015.53 |

| Row Labels | Sum of Gross Amount |
|---|---|
| **7555** | **2277330.04** |
| AR Garnishment | 11509.53 |
| FICA | 475829.39 |
| FICA Employer | 475829.84 |
| Income Tax Withheld | 870534.66 |
| Taxes | 248154.81 |
| Tolls | 45275.59 |
| Workers Comp | 149656.12 |
| Miscellaneous | 540.1 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **2277330.04** |

| Co./Div. Number | Assumed Bank Code | Assumed Bank Code | Check No. | G/L Account Number |
|---|---|---|---|---|
| 01 | 00 | 7555 | 2150416 | 20331100 |
| 01 | 00 | 7555 | 2150419 | 20331710 |
| 01 | 00 | 7555 | 2150423 | 20331500 |
| 01 | 00 | 7555 | 2150429 | 20331200 |
| 01 | 00 | 7555 | 2150429 | 20331770 |
| 01 | 00 | 7555 | 2150431 | 20331300 |
| 01 | 00 | 7555 | 2150436 | 20332600 |
| 01 | 00 | 7555 | 2700002 | 20330400 |
| 01 | 00 | 7555 | 2700004 | 20331100 |
| 01 | 00 | 7555 | 2700006 | 20332200 |
| 01 | 00 | 7555 | 2700008 | 11350300 |
| 01 | 00 | 7555 | 2700011 | 20331500 |
| 01 | 00 | 7555 | 2700012 | 20330000 |
| 01 | 00 | 7555 | 2700012 | 20330100 |
| 01 | 00 | 7555 | 2700012 | 21140000 |
| 01 | 00 | 7555 | 2700014 | 20332100 |
| 01 | 00 | 7555 | 2700016 | 20331200 |
| 01 | 00 | 7555 | 2700018 | 20331300 |
| 01 | 00 | 7555 | 2700023 | 11350300 |
| 01 | 00 | 7555 | 2700024 | 20331000 |
| 01 | 00 | 7555 | 2700026 | 20332600 |
| 01 | 00 | 7555 | 2700027 | 20330500 |
| 01 | 00 | 7555 | 2700031 | 20331250 |
| 01 | 00 | 7555 | 2700032 | 20332900 |
| 01 | 00 | 7555 | 2700060 | 20330400 |
| 01 | 00 | 7555 | 2700062 | 20331100 |
| 01 | 00 | 7555 | 2700064 | 20332200 |
| 01 | 00 | 7555 | 2700065 | 11350300 |
| 01 | 00 | 7555 | 2700069 | 20331500 |
| 01 | 00 | 7555 | 2700071 | 20330000 |
| 01 | 00 | 7555 | 2700071 | 20330100 |
| 01 | 00 | 7555 | 2700071 | 21140000 |
| 01 | 00 | 7555 | 2700074 | 20331200 |
| 01 | 00 | 7555 | 2700074 | 20331770 |
| 01 | 00 | 7555 | 2700076 | 20331300 |
| 01 | 00 | 7555 | 2700078 | 11350300 |
| 01 | 00 | 7555 | 2700079 | 20331000 |
| 01 | 00 | 7555 | 2700081 | 20332600 |
| 01 | 00 | 7555 | 2700082 | 20330500 |
| 01 | 00 | 7555 | 2700093 | 21810200 |
| 01 | 00 | 7555 | 2700099 | 20330400 |
| 01 | 00 | 7555 | 2700103 | 20332200 |
| 01 | 00 | 7555 | 2700104 | 11350300 |
| 01 | 00 | 7555 | 2700107 | 20331612 |
| 01 | 00 | 7555 | 2700109 | 20330000 |
| 01 | 00 | 7555 | 2700109 | 20330100 |
| 01 | 00 | 7555 | 2700109 | 21140000 |
| 01 | 00 | 7555 | 2700112 | 20332100 |
| 01 | 00 | 7555 | 2700119 | 11350300 |
| 01 | 00 | 7555 | 2700120 | 20331000 |
| 01 | 00 | 7555 | 2700123 | 20330500 |
| 01 | 00 | 7555 | 2700125 | 20331250 |

| 04 | 00 | 7555 | 2150417 | 20331100 |
| 04 | 00 | 7555 | 2700001 | 11470000 |
| 04 | 00 | 7555 | 2700003 | 20330400 |
| 04 | 00 | 7555 | 2700005 | 20331100 |
| 04 | 00 | 7555 | 2700007 | 20332200 |
| 04 | 00 | 7555 | 2700009 | 11350300 |
| 04 | 00 | 7555 | 2700015 | 20332100 |
| 04 | 00 | 7555 | 2700017 | 20331200 |
| 04 | 00 | 7555 | 2700019 | 20331300 |
| 04 | 00 | 7555 | 2700025 | 20331000 |
| 04 | 00 | 7555 | 2700028 | 20330500 |
| 04 | 00 | 7555 | 2700059 | 20332200 |
| 04 | 00 | 7555 | 2700061 | 20330400 |
| 04 | 00 | 7555 | 2700063 | 20331100 |
| 04 | 00 | 7555 | 2700066 | 11350300 |
| 04 | 00 | 7555 | 2700072 | 20330000 |
| 04 | 00 | 7555 | 2700072 | 20330100 |
| 04 | 00 | 7555 | 2700072 | 21140000 |
| 04 | 00 | 7555 | 2700072 | 20330000 |
| 04 | 00 | 7555 | 2700072 | 20330100 |
| 04 | 00 | 7555 | 2700072 | 21140000 |
| 04 | 00 | 7555 | 2700075 | 20331200 |
| 04 | 00 | 7555 | 2700077 | 20331300 |
| 04 | 00 | 7555 | 2700080 | 20331000 |
| 04 | 00 | 7555 | 2700083 | 20330500 |
| 04 | 00 | 7555 | 2700086 | 11410000 |
| 04 | 00 | 7555 | 2700094 | 21810200 |
| 04 | 00 | 7555 | 2700098 | 20332200 |
| 04 | 00 | 7555 | 2700100 | 20330400 |
| 04 | 00 | 7555 | 2700105 | 11350300 |
| 04 | 00 | 7555 | 2700110 | 20330000 |
| 04 | 00 | 7555 | 2700110 | 20330100 |
| 04 | 00 | 7555 | 2700110 | 21140000 |
| 04 | 00 | 7555 | 2700113 | 20332100 |
| 04 | 00 | 7555 | 2700115 | 20331200 |
| 04 | 00 | 7555 | 2700117 | 20331300 |
| 04 | 00 | 7555 | 2700121 | 20331000 |
| 04 | 00 | 7555 | 2700124 | 20330500 |
| 12 | 00 | 7555 | 2700013 | 20330100 |
| 12 | 00 | 7555 | 2700013 | 21140000 |
| 12 | 00 | 7555 | 2700073 | 20330100 |
| 12 | 00 | 7555 | 2700073 | 21140000 |
| 12 | 00 | 7555 | 2700111 | 20330100 |
| 12 | 00 | 7555 | 2700111 | 21140000 |
| 01 | 00 | 7555 | | |

| GL Acct Name | Summary Tag | Location | Vendor No. |
|---|---|---|---|
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes | 90 | 0060469 |
| EMPL W/H ILL I.T. | Income Tax Withheld | 90 | 0004507 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | 90 | 0014181 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H ILL I.T. | Income Tax Withheld | 90 | 0004507 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0018706 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | 90 | 0014181 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H VT SIT | Income Tax Withheld | 90 | 0085112 |
| EMPLOYEE W/H SIT VA | Income Tax Withheld | 90 | 0005500 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H ILL I.T. | Income Tax Withheld | 90 | 0004507 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0018706 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | 90 | 0014181 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | 90 | 0014521 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H IN SIT | Income Tax Withheld | 90 | 0045691 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0018706 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H VT SIT | Income Tax Withheld | 90 | 0085112 |

| | | | |
|---|---|---|---|
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| PREPAID BESTPASS | Tolls | 90 | 0053676 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0060197 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| PREPAID LICENSE & TAXES | Taxes | 90 | 0063179 |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | 90 | 0014521 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0060197 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| | Miscellaneous | | |

| Vendor Name | Address Line 1 | Address Line 2 |
|---|---|---|
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| CUMBERLAND COUNTY | TAX BUREAU | 21 WATERFORD DR, STE 201 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| OHIO DEPT OF TAXATION | PO BOX 1090 | |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| PA SCDU | PO BOX 69112 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| OHIO DEPT OF TAXATION | PO BOX 1090 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | |
| VIRGINIA DEPT. OF TAXATION | | P.O. BOX 27264 |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| PA SCDU | PO BOX 69112 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| OHIO DEPT OF TAXATION | PO BOX 1090 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| INDIANA DEPT OF REVENUE | PO BOX 7221 | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| PA SCDU | PO BOX 69112 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | |

| | | |
|---|---|---|
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| BESTPASS, INC | LOCKBOX 941 | 555 PATROON CREEK BLVD |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| COMMISSIONER OF REVENUE | TAX DEPOSIT | PAYROLL WIRES ONLY |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| NJ MOTOR VEH COMM-IRP SECTION | 120 SOUTH STOCKTON STREET | P O BOX 133 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | |
| COMMISSIONER OF REVENUE | TAX DEPOSIT | PAYROLL WIRES ONLY |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |

| City | State | Zip Code | Invoice Number | Invoice Date | Dist Month | Check Date | Gross Amount |
|------|-------|----------|----------------|--------------|------------|------------|--------------|
| | MD | | 497998739 | 2/7/2019 | 022019 | 2/7/2019 | 9,117.77 |
| MECHANICSBURG | PA | 17050 | 114956 | 2/7/2019 | 022019 | 2/7/2019 | 32,215.79 |
| SPRINGFIELD | IL | 62794-9447 | 128067488 | 2/7/2019 | 022019 | 2/7/2019 | 3,987.16 |
| | NY | | 070314696 | 2/7/2019 | 022019 | 2/7/2019 | 19,673.20 |
| | NY | | 070314696 | 2/7/2019 | 022019 | 2/7/2019 | 654.40 |
| HARRISBURGH | PA | 17128-0414 | 001206819 | 2/7/2019 | 022019 | 2/7/2019 | 17,875.51 |
| COLUMBUS | OH | 43216-0347 | 102603654 | 2/7/2019 | 022019 | 2/7/2019 | 6,925.08 |
| BOSTON | MA | 02204-7034 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 5,890.28 |
| | MD | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 9,371.14 |
| | CT | 06150-0225 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 4,912.70 |
| BOSTON | MA | 02205-5140 | 020919 | 2/9/2019 | 032019 | 2/14/2019 | 1,194.25 |
| SPRINGFIELD | IL | 62794-9447 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 4,355.87 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 291,071.95 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 223,844.67 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 223,844.68 |
| AUGUSTA | ME | 04332-1061 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 3,590.00 |
| | NY | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 22,523.39 |
| HARRISBURGH | PA | 17128-0414 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 18,014.86 |
| HARRISBURG | PA | 17106-9112 | 020919 | 2/9/2019 | 032019 | 2/14/2019 | 4,014.40 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 20,377.33 |
| COLUMBUS | OH | 43216-0347 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 7,197.90 |
| PROVIDENCE | RI | 02940-9702 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 4,483.46 |
| MONTPELIER | VT | 05601-0547 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 1,659.88 |
| RICHMOND | VA | 23261-7264 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 11,159.01 |
| BOSTON | MA | 02204-7034 | 217727360 | 2/21/2019 | 032019 | 2/21/2019 | 4,821.19 |
| | MD | | 358022906 | 2/21/2019 | 032019 | 2/21/2019 | 7,628.30 |
| | CT | 06150-0225 | 106181048 | 2/21/2019 | 032019 | 2/21/2019 | 3,660.62 |
| BOSTON | MA | 02205-5140 | 021619 | 2/16/2019 | 032019 | 2/21/2019 | 1,194.25 |
| SPRINGFIELD | IL | 62794-9447 | 738916768 | 2/21/2019 | 032019 | 2/21/2019 | 3,235.94 |
| | NJ | | 75309459 | 2/21/2019 | 032019 | 2/21/2019 | 209,899.56 |
| | NJ | | 75309459 | 2/21/2019 | 032019 | 2/21/2019 | 175,698.88 |
| | NJ | | 75309459 | 2/21/2019 | 032019 | 2/21/2019 | 175,699.09 |
| | NY | | 210406825 | 2/21/2019 | 032019 | 2/21/2019 | 15,472.16 |
| | NY | | 210406825 | 2/21/2019 | 032019 | 2/21/2019 | 367.46 |
| HARRISBURGH | PA | 17128-0414 | 001474267 | 2/21/2019 | 032019 | 2/21/2019 | 14,179.77 |
| HARRISBURG | PA | 17106-9112 | 021619 | 2/16/2019 | 032019 | 2/21/2019 | 3,873.64 |
| | NJ | | 079708673 | 2/21/2019 | 032019 | 2/21/2019 | 15,293.30 |
| COLUMBUS | OH | 43216-0347 | 102774142 | 2/21/2019 | 032019 | 2/21/2019 | 5,159.00 |
| PROVIDENCE | RI | 02940-9702 | 119085717 | 2/21/2019 | 032019 | 2/21/2019 | 3,347.95 |
| COLUMBUS | OH | 43271-0821 | 004919702 | 1/25/2019 | 032019 | 2/19/2019 | 149,071.02 |
| BOSTON | MA | 02204-7034 | 608717184 | 2/28/2019 | 032019 | 2/28/2019 | 1,491.02 |
| | CT | 06150-0225 | 106548005 | 2/28/2019 | 032019 | 2/28/2019 | 1,114.44 |
| BOSTON | MA | 02205-5140 | 022319 | 2/23/2019 | 032019 | 2/28/2019 | 455.00 |
| INDIANAPOLIS | IN | 46207-7221 | 024955101 | 2/28/2019 | 032019 | 2/28/2019 | 5,930.41 |
| | NJ | | 94245941 | 2/28/2019 | 032019 | 2/28/2019 | 67,993.50 |
| | NJ | | 94245941 | 2/28/2019 | 032019 | 2/28/2019 | 51,681.76 |
| | NJ | | 94245941 | 2/28/2019 | 032019 | 2/28/2019 | 51,681.99 |
| AUGUSTA | ME | 04332-1061 | 555869232 | 2/28/2019 | 032019 | 2/28/2019 | 1,877.00 |
| HARRISBURG | PA | 17106-9112 | 022319 | 2/23/2019 | 032019 | 2/28/2019 | 105.00 |
| | NJ | | 728122053 | 2/28/2019 | 032019 | 2/28/2019 | 6,590.50 |
| PROVIDENCE | RI | 02940-9702 | 819092716 | 2/28/2019 | 032019 | 2/28/2019 | 597.86 |
| MONTPELIER | VT | 05601-0547 | 196799488 | 2/28/2019 | 032019 | 2/28/2019 | 783.03 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | MD | | 497998634 | 2/7/2019 | 022019 | 2/7/2019 | 715.54 |
| ALBANY | NY | 12206 | 902003246 | 2/13/2019 | 032019 | 2/14/2019 | 45,275.59 |
| BOSTON | MA | 02204-7034 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 548.34 |
|  | MD | | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 575.53 |
|  | CT | 06150-0225 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 544.46 |
| BOSTON | MA | 02205-5140 | 020919 | 2/9/2019 | 032019 | 2/14/2019 | 224.33 |
| AUGUSTA | ME | 04332-1061 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 112.00 |
|  | NY | | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 415.26 |
| HARRISBURGH | PA | 17128-0414 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 455.53 |
|  | NJ | | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 940.87 |
| PROVIDENCE | RI | 02940-9702 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 186.84 |
|  | CT | | 106181026 | 2/21/2019 | 032019 | 2/21/2019 | 592.57 |
| BOSTON | MA | 02204-7034 | 364406656 | 2/21/2019 | 032019 | 2/21/2019 | 556.13 |
|  | MD | | 358022832 | 2/21/2019 | 032019 | 2/21/2019 | 508.75 |
| BOSTON | MA | 02205-5140 | 021619 | 2/16/2019 | 032019 | 2/21/2019 | 224.33 |
|  | NJ | | 021419A | 2/14/2019 | 032019 | 2/21/2019 | 9,683.48 |
|  | NJ | | 021419A | 2/14/2019 | 032019 | 2/21/2019 | 8,607.54 |
|  | NJ | | 021419A | 2/14/2019 | 032019 | 2/21/2019 | 8,607.54 |
|  | NJ | | 61882652 | 2/21/2019 | 032019 | 2/21/2019 | 8,919.43 |
|  | NJ | | 61882652 | 2/21/2019 | 032019 | 2/21/2019 | 7,732.84 |
|  | NJ | | 61882652 | 2/21/2019 | 032019 | 2/21/2019 | 7,732.84 |
|  | NY | | 210406729 | 2/21/2019 | 032019 | 2/21/2019 | 388.59 |
| HARRISBURGH | PA | 17128-0414 | 001473656 | 2/21/2019 | 032019 | 2/21/2019 | 371.65 |
|  | NJ | | 248608901 | 2/21/2019 | 032019 | 2/21/2019 | 771.14 |
| PROVIDENCE | RI | 02940-9702 | 119080232 | 2/21/2019 | 032019 | 2/21/2019 | 204.11 |
| TRENTON | NJ | 08666-0133 | 000022020 | 2/13/2019 | 032019 | 2/22/2019 | 215,939.02 |
| COLUMBUS | OH | 43271-0821 | 004932968 | 1/25/2019 | 032019 | 2/19/2019 | 585.10 |
|  | CT | | 106541046 | 2/28/2019 | 032019 | 2/28/2019 | 454.75 |
| BOSTON | MA | 02204-7034 | 066531712 | 2/28/2019 | 032019 | 2/28/2019 | 580.50 |
| BOSTON | MA | 02205-5140 | 022319 | 2/23/2019 | 032019 | 2/28/2019 | 224.33 |
|  | NJ | | 60356891 | 2/28/2019 | 032019 | 2/28/2019 | 8,834.12 |
|  | NJ | | 60356891 | 2/28/2019 | 032019 | 2/28/2019 | 7,662.86 |
|  | NJ | | 60356891 | 2/28/2019 | 032019 | 2/28/2019 | 7,662.86 |
| AUGUSTA | ME | 04332-1061 | 555869165 | 2/28/2019 | 032019 | 2/28/2019 | 35.00 |
|  | NY | | 280465800 | 2/28/2019 | 032019 | 2/28/2019 | 390.66 |
| HARRISBURGH | PA | 17128-0414 | 001527038 | 2/28/2019 | 032019 | 2/28/2019 | 406.49 |
|  | NJ | | 745386948 | 2/28/2019 | 032019 | 2/28/2019 | 874.68 |
| PROVIDENCE | RI | 02940-9702 | 819073317 | 2/28/2019 | 032019 | 2/28/2019 | 184.34 |
|  | NJ | | 021419B | 2/14/2019 | 032019 | 2/14/2019 | 256.44 |
|  | NJ | | 021419B | 2/14/2019 | 032019 | 2/14/2019 | 256.44 |
|  | NJ | | 50931863 | 2/21/2019 | 032019 | 2/21/2019 | 256.42 |
|  | NJ | | 50931863 | 2/21/2019 | 032019 | 2/21/2019 | 256.42 |
|  | NJ | | 40612657 | 2/28/2019 | 032019 | 2/28/2019 | 87.98 |
|  | NJ | | 40612657 | 2/28/2019 | 032019 | 2/28/2019 | 87.98 |
|  | | | | | | 2/28/2019 | 540.10 |

| Discount | Reconciliation Date |
|----------|---------------------|
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/19/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |

-    2/11/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/14/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/21/2019
-    2/22/2019
-    2/19/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/28/2019
-    2/14/2019
-    2/14/2019
-    2/21/2019
-    2/21/2019
-    2/28/2019
-    2/28/2019

Employee investigation not booked

| Acct Name | Summary Tag | Comment |
|---|---|---|
| 240 TRLER DOOR PAINTING-CARRIE | All Other | |
| 401(K) UNION P/R DEDUCTION | Union 401K | |
| A/P BANKERS SEC LIFE-P/R DEDUC | Life Insurance | |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | |
| A/P EMPL W/H SIT - PR | Income Tax Withheld | |
| A/P SDI W/H-PUERTO RICO | Income Tax Withheld | |
| A/R DRIVER CASH ADVANCES | All Other | |
| A/R EXECUTIVE OFFICERS | Advances to Officers | |
| A/R GARNISHMENTS | AR Garnishment | |
| A/R INSURANCE - SPLIT | Split Insurance | |
| A/R OFFICERS & EMPLOYEES | All Other | |
| ACCOUNTS PAYABLE OTHER | All Other | |
| ACCRD CLAIMS-UNITED HEALTHCARE | Insurance Claims | |
| ACCRUED A/P DRIVERS | Drivers | |
| ACCRUED ACCOUNTING FEES | Accounting, Audit, Tax | |
| ACCRUED CARGO INS PREM | Cargo Insurance | |
| ACCRUED FICA-EMPLOYER | FICA Employer | |
| ACCRUED FUTA | FUTA | |
| ACCRUED HEALTH INSURANCE | Health Insurance | Insurance type captured by |
| ACCRUED INCENTIVE PLAN (ICP) | All Other | |
| ACCRUED INTEREST | Interest Expense | |
| ACCRUED LIAB OWNERS LIFE INS. | Officer Insurance | |
| ACCRUED LIABILITY-LEGAL | Legal Fees-Corporate Attorney | |
| ACCRUED LIFE AND LTD PAYABLE | Life and LTD Insurance | |
| ACCRUED MTHLY N.Y. - TMT | All Other | ? |
| ACCRUED NY MET COMMUTER TAX | NY Commuter Tax | Captured in CF as Payroll fu |
| ACCRUED PENSION | Pension | |
| ACCRUED QTRLY FUEL USE TAX | Operating taxes and licenses | |
| ACCRUED RENT | Rent | |
| ACCRUED SAFTY AWARDS | All Other | |
| ACCRUED SDI/UC-PUERTO RICO | All Other | |
| ACCRUED SUI - IN | State Unemployment Tax | |
| ACCRUED SUI AZ | State Unemployment Tax | |
| ACCRUED SUI CT | State Unemployment Tax | |
| ACCRUED SUI FL | State Unemployment Tax | |
| ACCRUED SUI IL | State Unemployment Tax | |
| ACCRUED SUI MA | State Unemployment Tax | |
| ACCRUED SUI MD | State Unemployment Tax | |
| ACCRUED SUI ME | State Unemployment Tax | |
| ACCRUED SUI NH | State Unemployment Tax | |
| ACCRUED SUI NJ | State Unemployment Tax | |
| ACCRUED SUI NY | State Unemployment Tax | |
| ACCRUED SUI OH | State Unemployment Tax | |
| ACCRUED SUI PA | State Unemployment Tax | |
| ACCRUED SUI RI | State Unemployment Tax | |
| ACCRUED SUI TX | State Unemployment Tax | |
| ACCRUED SUI VA | State Unemployment Tax | |
| ACCRUED SUI VT | State Unemployment Tax | |
| ACCRUED UNLOADING ALLOWANCES | Unloading Allowances | |
| ACCRUED WORKERS COMP-N.J. | Workers Comp - NJ | |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | |
| ACCRUUED SUI WEST VIRGINIA | State Unemployment Tax | |
| ADVERTISING SALES-PERSONNEL | Classified Ads | |
| ADVERTISING-HUMAN RESOURCES | Classified Ads | |

| | | |
|---|---|---|
| ADVERTISING-L/H DRV  PERSONNEL | Classified Ads | |
| ADVERTISING-O/ADM PERSONNEL | Classified Ads | |
| ADVERTISING-PLATFORM PERSONNEL | Classified Ads | |
| ADVERTISING-PUD DRV  PERSONNEL | Classified Ads | |
| ADVERTISING-TERMINAL PERSONNEL | All Other | |
| AFLAC STD WITHHOLDINGS | STD Insurance Witholding | |
| AGENT COMMISSION | Agent Commission | |
| BLDG RENT CR&COLL | Rent | |
| BLDG RENT TERMINAL | Rent | |
| BUSINESS MEALS ADMIN      50% | Sales - Meals | |
| BUSINESS MEALS GEN ACCT   50% | Sales - Meals | |
| BUSINESS MEALS IT        50% | Sales - Meals | |
| BUSINESS MEALS MPS       50% | Sales - Meals | |
| BUSINESS MEALS SAFETY    50% | Sales - Meals | |
| BUSINESS MEALS SALES     50% | Sales - Meals | |
| BUSINESS MEALS TERM OPS  50% | Sales - Meals | |
| BUSINESS MEALS TRAFFIC   50% | Sales - Meals | |
| BUSINESS MEALS VEH MAINT  50% | Sales - Meals | |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | |
| CAPITALONE $1116499 10FRTLINRS | Vehicle Financing | |
| CAPITALONE $1924300 25 FRTLINR | Vehicle Financing | |
| CASH JPMORGAN - 401K | 401K | |
| CHASE $2949950 100 GREAT DANES | Trailer Financing | |
| CLEARING A/R CONTRA-SETTLEMENT | All Other | |
| COMM BLDG MAINTENANCE | Telecommunications | |
| COMM CLAIMS/OS&D | Telecommunications | |
| COMM CREDIT & COLLECTIONS | Telecommunications | Telecom for Cr & Coll depa |
| COMM EDP | Telecommunications | |
| COMM L/H | Telecommunications | |
| COMM MAINTENANCE | Telecommunications | |
| COMM OTHER ADMINISTRATIVE | Telecommunications | |
| COMM PRES ELIZ | Telecommunications | |
| COMM SALES | Telecommunications | |
| COMM SECURITY | Telecommunications | |
| COMM TERMINAL | Telecommunications | ? |
| COMM TRAFFIC | Telecommunications | |
| COMPANY CARS - ADMINISTRATION | Company Cars | |
| COMPANY CARS - BILLING | Company Cars | |
| COMPANY CARS - BLDG MAINT | Company Cars | |
| COMPANY CARS - CHAIRMAN | Company Cars | |
| COMPANY CARS - CLAIMS & OS&D | Company Cars | |
| COMPANY CARS - CUST. SERVICE | Company Cars | |
| COMPANY CARS - DATA PROCESSING | Company Cars | |
| COMPANY CARS - GEN ACCT | Company Cars | |
| COMPANY CARS - HUMAN RESOURCES | Company Cars | |
| COMPANY CARS - PLATFORM | Company Cars | |
| COMPANY CARS - SAFETY | Company Cars | |
| COMPANY CARS - SALES | Company Cars | |
| COMPANY CARS - SECURITY | Company Cars | |
| COMPANY CARS - TERM OPS | Company Cars | |
| COMPANY CARS - TRAFFIC | Company Cars | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | |
| CONTRIBUTIONS | Charitable Contributions | |
| CORP BUSINESS TAX EXP | Taxes | |
| DAIMIER $2232785 25 FRTLINERS | Vehicle Financing | |

| | |
|---|---|
| DAIMIER $2578320 24 FRTLINERS | Vehicle Financing |
| DAIMIER $568620 6 FRTLINERS | Vehicle Financing |
| DAIMLER $1116200 10 FRT LINERS | Vehicle Financing |
| DAIMLER $112770 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $115331 3 TRILERS EFW | Vehicle Financing |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing |
| DAIMLER $1880525 25 FRTLINERS | Vehicle Financing |
| DAIMLER $350865 3 TRACTORS EFW | Vehicle Financing |
| DAIMLER $366435 5FRT LINERS | Vehicle Financing |
| DAIMLER $429975 5 FREIGHTLINER | Vehicle Financing |
| DAIMLER $526886 6 STRAIGHT TRK | Vehicle Financing |
| DAIMLER $59762 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $603950 5 FRTLINERS | Vehicle Financing |
| DAIMLER $86,787-1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $947744 8 TRACTORS EFW | Vehicle Financing |
| DRIVER COMMISSION PAY | Commissions |
| DUE FROM AFFILIATES-REAL ESTAT | Affiliate Real Estate Payments |
| DUE TO/FROM MISC GRANTOR TRUST | All Other |
| EAST WEST $359760 5 FRTLINERS | Vehicle Financing |
| EAST WEST $395000 5 PETERBILT | Trailer Financing |
| EASTWEST $1116499 10 FRTLINERS | Vehicle Financing |
| EASTWEST $179506-3AUTOS-6HILOS | Vehicle Financing |
| EASTWEST $366010 5 FRTLINERS | Vehicle Financing |
| EASTWEST $432160-5FRTLI-5STRUK | Vehicle Financing |
| EASTWEST $4433355 USED TRAILER | Trailer Financing |
| EASTWEST $629706-7AUTOS-8HILOS | Vehicle Financing |
| EASTWEST $755810 10 TRACTORS | Vehicle Financing |
| EASTWEST $766833 25 HYUNDAI | Vehicle Financing |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing |
| EASTWEST BANK $2470465 25FRTLR | Vehicle Financing |
| EASTWEST BANK $83976 4 FUSIONS | Vehicle Financing |
| EFW OWNER/OPERATOR RECEIVABLE | All Other |
| EMMP W/H DE SIT | Income Tax Withheld |
| EMPL W/H CONNECTCUT | Income Tax Withheld |
| EMPL W/H FED INC TAX | Income Tax Withheld |
| EMPL W/H FICA/FMHI | FICA |
| EMPL W/H ILL I.T. | Income Tax Withheld |
| EMPL W/H IN SIT | Income Tax Withheld |
| EMPL W/H KY SIT | Income Tax Withheld |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes |
| EMPL W/H MA SIT | Income Tax Withheld |
| EMPL W/H MD SIT | Income Tax Withheld |
| EMPL W/H NJ FMLA INSURANCE | FMLA Insurance |
| EMPL W/H NJ SDI | All Other |
| EMPL W/H NORWIN SCHOOL TAX | Norwin School Tax |
| EMPL W/H NY I/T | Income Tax Withheld |
| EMPL W/H NY SUI | State Unemployment Tax |
| EMPL W/H OHIO LOCAL | Income Tax Withheld |
| EMPL W/H PA OCCUPATIONAL TAX | Income Tax Withheld |
| EMPL W/H PHILA SCHOOL TAX | Income Tax Withheld |
| EMPL W/H RI SIT | Income Tax Withheld |
| EMPL W/H RI SUI | State Unemployment Tax |
| EMPL W/H SIT NJ | Income Tax Withheld |
| EMPL W/H SIT PA | Income Tax Withheld |
| EMPL W/H SUI PA | State Unemployment Tax |

| | |
|---|---|
| EMPL W/H UNION DUES | Union Dues |
| EMPL W/H VT SIT | Income Tax Withheld |
| EMPLOYEE SIT W/H WEST VIRGINIA | Income Tax Withheld |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld |
| EMPLOYEE W/H SIT ME | Income Tax Withheld |
| EMPLOYEE W/H SIT NC | Income Tax Withheld |
| EMPLOYEE W/H SIT VA | Income Tax Withheld |
| ENTERTAINMENT ADMIN    0% | T&E |
| ENTERTAINMENT BILLING   0% | T&E |
| ENTERTAINMENT BLDG MAINT 0% | T&E |
| ENTERTAINMENT CLAIMS    0% | T&E |
| ENTERTAINMENT GEN ACCT   0% | T&E |
| ENTERTAINMENT IT        0% | T&E |
| ENTERTAINMENT MPS       0% | T&E |
| ENTERTAINMENT P & D     0% | T&E |
| ENTERTAINMENT PLATFORM   0% | T&E |
| ENTERTAINMENT SAFETY    0% | T&E |
| ENTERTAINMENT SALES REPS  0% | T&E |
| ENTERTAINMENT TERM OPS  0% | T&E |
| ENTERTAINMENT TRAFFIC   0% | T&E |
| ENTERTAINMENT VEH MAINT  0% | Vehicle Maintenance | ? Is this Vehicle Maintenan( |
| ENVIRONMENTAL DISPOSAL | T&E |
| EST LIAB INJ,LOSS,DAM CLM | Cargo Claims |
| EST LIAB-PL/PD SELF INS 95-96 | Insurance - PLPD |
| FIFTH 3ED BANK $189834 HILO/AU | Vehicle Financing |
| FIFTH 3RD  $506604 7 FRTLINERS | Vehicle Financing |
| FIFTH 3RD $1116499 10 FRTLINER | Vehicle Financing |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing |
| FIFTH 3RD $143511 5VAN TRAILER | Trailer Financing |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing |
| FIFTH 3RD $267627 HILOS,AUTOS | Vehicle Financing |
| FIFTH 3RD $321927 40 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing |
| FIFTH 3RD $73691-3 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $753125 25 HALE TRAI | Trailer Financing |
| FIFTH 3RD BANK $1336020 14MACK | Vehicle Financing |
| FIFTH 3RD BANK $1813170-19MACK | Vehicle Financing |
| FIFTH 3RD BANK $366010 5FRTLIN | Vehicle Financing |
| FIFTH 3RD BANK $3799240 15 MAC | Vehicle Financing |
| FIFTH 3RD BANK $450000 13 FBED | Trailer Financing |
| FIFTH 3RD BANK $470220 FRKLIFT | Vehicle Financing |
| FIFTH 3RD BANK $535709 MISC EQ | Equipment Financing |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing |
| FIFTH 3RD BANK $600510 6 FRTLR | Vehicle Financing |
| FIFTH 3RD BANK $636900 22TRAIL | Trailer Financing |
| FIFTH 3RD BANK $649250 5 VOLVO | Vehicle Financing |
| FIFTH 3RD BANK $720580 28 TRLR | Trailer Financing |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing |
| FIFTH 3RD BANK $858870 9 MACKS | Vehicle Financing |
| FIFTH 3RD BANK $862114 8 MACKS | Vehicle Financing |
| FIFTH THIRD $1508790 19 FRTLNR | Vehicle Financing |
| FIFTH THIRD $2017500 25 FRTLNR | Vehicle Financing |
| FIFTH THIRD $217,116 3 FRTLINR | Vehicle Financing |

| | |
|---|---|
| FIFTH THIRD $251496 CARS/HILOS | Vehicle Financing |
| FIFTH THIRD $2835944 CAMBRIA | Vehicle Financing |
| FIFTH THIRD $525210 HH/FL/AUTO | Vehicle Financing |
| FIFTH THIRD $713456 HANDHELDS | Equipment Financing |
| FIFTH THIRD $740625 25 TRAILER | Trailer Financing |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing |
| FIFTH THIRD $965550 25 TRAILER | Trailer Financing |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing |
| FIFTHTHIRD $547524 10TRANSEDGE | Vehicle Financing |
| FREIGHT OVERCHARGES & REFUNDS | Refunds / Rebates |
| FREIGHT REBATES | Refunds / Rebates |
| FREIGHT REV-CARTAGE | Cartage |
| FREIGHT REV-PIER CHARGES | Pier Charges |
| FUEL INVENTORY | Fuel |
| FUEL LINE HAUL VEHICLES | Fuel |
| FUEL MAINTENANCE VEHICLES | Fuel |
| FUEL PUD VEHICLES | Fuel |
| FUEL TERMINAL | Fuel |
| GRP INS SUPR G&A O/ADM | All Other |
| GRP INS SUPR OS&D | All Other |
| GRP INS SUPR SALES ELIZ | All Other |
| GRP INS SUPR TERM SYRACUS | All Other |
| IBM FINANCE $131621 SOFTWARE | Software |
| INS PL&PD OTHER ADMINISTRATIVE | All Other |
| INS-OTHER-OTHER ADMIN | All Other |
| INTERCO RENTAL | Vehicle Rental |
| INTERCO-CARRIER INDUSTRIES | Payments on behalf of Carrier |
| INTERCO-EASTERN FREIGHT WAYS | Payments on behalf of Eastern |
| INTERCO-HOLLYWOOD SOLAR | Payments on behalf of Hollywood Solar |
| INTERCOMPANY P&D MOVES | Intercompany P&D Moves |
| INTERCO-NEMF | Payments on behalf of NEMF                          ? |
| INTERCO-NEWT | Payments on behalf of NEWT |
| INTERCO-UNITED EXPRESS SOLAR | Payments on behalf of United Express Solar |
| INTEREST EXPENSE | Interest Expense |
| INTEREST INCOME TAXABLE | Interest Income |
| JPMOPRGAN $19720000 68 GTDANES | Trailer Financing |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance |
| JPMORGAN $1052972 HILOS&AUTOS | Vehicle Financing |
| JPMORGAN $1087980 10PETERBILTS | Trailer Financing |
| JPMORGAN $1289504 15 FRTLINERS | Vehicle Financing |
| JPMORGAN $553192.82 HILO&CARS | Vehicle Financing |
| JPMORGAN $723362 20 GD TRAILER | Trailer Financing |
| JPMORGAN $795231.47 MISC EQUIP | Equipment Financing |
| JPMORGAN GENERAL COUNSEL ACCT | All Other |
| LEASHOLD IMPROV IN PROGRESS | Leasehold Improvements |
| LUMPERS - TEMPORARY LABOR | Temp Labor |
| MACK FINANCIAL $189960 2 MACKS | Vehicle Financing |
| MACK FINANCIAL $3811832 VOLVO | Vehicle Financing |
| MANAGEMENT FEES INTERCO | All Other |
| MET LIFE EMPLOYEE WITHHOLDINGS | Metlife Insurance Witholding |
| MISC PREPAYMENTS | All Other |
| MISC PROF FEES | All Other |
| MISC. EQPT. | Equipment |
| MISC. RECEIVABLE | All Other |
| N/P BANKS-CURRENT PORTION | All Other |

| | | |
|---|---|---|
| O/GNL SPLY ACCOUNTING | All Other | |
| O/GNL SPLY BILLING BOST | All Other | |
| O/GNL SPLY BUILDING MAINTENANC | All Other | |
| O/GNL SPLY CLAIMS | All Other | |
| O/GNL SPLY CR & COLL | All Other | |
| O/GNL SPLY CUST SERV | All Other | |
| O/GNL SPLY EDP | All Other | ? |
| O/GNL SPLY L/H | All Other | |
| O/GNL SPLY O/ADM | All Other | |
| O/GNL SPLY PERSONNEL | All Other | |
| O/GNL SPLY PLATFORM | All Other | |
| O/GNL SPLY PUD | All Other | |
| O/GNL SPLY SAFETY | All Other | |
| O/GNL SPLY SALES | All Other | |
| O/GNL SPLY SECURITY | All Other | |
| O/GNL SPLY TERMINAL | All Other | |
| O/GNL SPLY TRAFFIC | All Other | |
| O/GNL SPLY VEH MAINT | All Other | |
| O/GNRL SPLY OFF OF PRES | All Other | |
| O/T WAGES DRV/HLP LINEHAUL | All Other | |
| OFC SPLY & EXP ACCOUNTING | Office Supplies | |
| OFC SPLY & EXP ACCTS PAY | Office Supplies | |
| OFC SPLY & EXP BILLING | Office Supplies | |
| OFC SPLY & EXP BLDG MAINT | Office Supplies | |
| OFC SPLY & EXP C&C | Office Supplies | |
| OFC SPLY & EXP CLAIMS | Office Supplies | |
| OFC SPLY & EXP CUST SERV | Office Supplies | |
| OFC SPLY & EXP DISPATCH | Office Supplies | |
| OFC SPLY & EXP DP | Office Supplies | |
| OFC SPLY & EXP LINE HAUL | Office Supplies | |
| OFC SPLY & EXP MAINT | Office Supplies | |
| OFC SPLY & EXP OFF PRES | Office Supplies | |
| OFC SPLY & EXP OTHER/ADM | Office Supplies | |
| OFC SPLY & EXP PHOENIX | Office Supplies | |
| OFC SPLY & EXP SAFETY | Office Supplies | |
| OFC SPLY & EXP SALES | Office Supplies | |
| OFC SPLY & EXP SECURITY | Office Supplies | |
| OFC SPLY & EXP TELE | Office Supplies | |
| OFC SPLY & EXP TRAFFIC | Office Supplies | |
| OFC SPLY &EXP TERMINAL | Office Supplies | |
| OFFICE CLEANING | Office Cleaning | |
| OIL LUB COOL MAINTENANCE | Vehicle Fluids | |
| OIL/LUB/COOL LINEHAUL VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL PUD VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL TERMINAL EQUIPT. | Vehicle Fluids | |
| OTHER CURRENT LIAB | All Other | Rent captured by invoice cc |
| OTHER GENERAL SUPPLIES REV ACT | All Other | |
| OTHER PURCH TRANS/INTERCOMPANY | Interco Purchased Transportation | |
| OTHER TAXES | Taxes | |
| OTHER/OP SPOTTING SERVICES | All Other | |
| OTHER/OP TARP REPAIR/PURCHASE | All Other | |
| OTHER/OP TARPING SERVICES | Tarping Services | |
| OTHER/OP VEHICLE MAINTENANCE | Vehicle Maintenance | |
| OTHER/OPERATING IT | All Other | |
| OTHER/OPERATING LINEHAUL | All Other | |

| | | |
|---|---|---|
| OTHER/OPERATING PLATFORM | All Other | |
| OTHER/OPERATING TERMINAL | Terminal Expense | ? |
| PALLET EXPENSE | All Other | |
| PARTS INVENTORY | Vehicle Parts | |
| PAYROLL ACCOUNT AS 0F 10/12/06 | All Other | |
| PENSION SETTLEMENT-LONG TERM | Pension Settlement | |
| PETTY CASH - FORT WAYNE | All Other | |
| PHYSICALS & INVESTIGATIONS | Physicals & Investigations | ? |
| PPD INTEREST | Interest Expense | |
| PREPAID - TRAILER REFURBISHING | Vehicle Maintenance | |
| PREPAID BESTPASS | Tolls | |
| PREPAID EXPENSE-2290 TAX | Taxes | |
| PREPAID INSURANCE | Business Insurance | |
| PREPAID LICENSE & TAXES | Taxes | |
| PREPAID REAL ESTATE TAXES | Real Estate Taxes | |
| PREPAID STATE INC TAX | Taxes | |
| PREPAID TRUCK PARTS | Vehicle Parts | |
| PRO FEES - CR & COLL | Misc Professional Fees | |
| PRO FEES EDP | Misc Professional Fees | |
| PRO FEES OTHER | Misc Professional Fees | |
| PROFESSIONAL FEES | Misc Professional Fees | |
| PROFESSIONAL FEES - SALES | Misc Professional Fees | |
| PROPANE | Propane | |
| PURCHASE TRANSPORTATION L/H | Line Haul Purchased Services | |
| PURCHASE TRANSPORTATION P&D | P&D Purchased Services | |
| REVENUE EQUIP | Capital Expenditures | |
| REVENUE-INTERLINE CHARGES | Interline Charges | |
| S/T P/R SUPR G&A O/ADM | All Other | |
| S/T SUPR LINEHAUL | All Other | |
| SALES COMM OUT FEES NTLRS | Sales - Commissions | |
| SALES COMM OUT FEES SLSVP | Sales - Commissions | ? |
| SANTANDER $1061416 35 GR DANES | Trailer Financing | |
| SANTANDER $109057 6 FORKLIFTS | Vehicle Financing | |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | |
| SANTANDER $1154580 15 GLIDERS | Vehicle Financing | |
| SANTANDER $1584609 2018 GRDANE | Trailer Financing | |
| SANTANDER $182015 5CARS 4HILOS | Vehicle Financing | |
| SANTANDER $184500 3 YARD TRACT | Vehicle Financing | |
| SANTANDER $255,000 3 YRD TRUCK | Vehicle Financing | |
| SANTANDER $302650 10 GR DANES | Trailer Financing | |
| SANTANDER $369616 12 GD TRAILR | Trailer Financing | |
| SANTANDER $555568 10 TRUCKS | Vehicle Financing | |
| SANTANDER $616025 5 FRTLINERS | Vehicle Financing | |
| SANTANDER $711363.46 | Vehicle Financing | |
| SANTANDER $718498 8PBILT 1FRTL | Vehicle Financing | |
| SANTANDER $740625 25 HYUNDAI | Vehicle Financing | |
| SANTANDER $828681 7 FRTLINERS | Vehicle Financing | |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | |
| SECURITY DEPOSITS | All Other | |
| SERVICE CARS & EQUIP | Equipment | |
| SHOP/TERMINAL CHARGED BACKS | All Other | |
| TARIFFS & SCHEDULES | All Other | |
| TDBANK $1395059 48HYUND TRAILR | Vehicle Financing | |
| TDBANK $1516309 50 GD TRAILERS | Trailer Financing | |
| TDBANK $1848006 60 GD TRAILERS | Trailer Financing | |

| | | |
|---|---|---|
| TDBANK $221,85 HILOS/SOFTWARE | Vehicle Financing | |
| TDBANK $366010 5 FRTLINERS | Vehicle Financing | |
| TDBANK $377070 6 FRTLINERS GLD | Vehicle Financing | |
| TDBANK $395,000 PETERBILTS | Trailer Financing | |
| TDBANK $395,760 16 GD TRAILERS | Trailer Financing | |
| TDBANK $428872 5 FRTLINERS | Vehicle Financing | |
| TDBANK $462,110 15 GREAT DANES | Trailer Financing | |
| TDBANK $633040 23 GD TRAILERS | Trailer Financing | |
| TDBANK $790,000 10 PETERBILTS | Trailer Financing | |
| TEMPORARY DOCK LABOR | Temp Labor | |
| TEMPORARY LABOR - DRIVER L/H | Temp Drivers | |
| TEMPORARY LABOR HELP MAINT | All Other | |
| TEMPORARY LABOR HELP OFFICE | All Other | |
| TEMPORARY LABOR HELP TERMINAL | All Other | |
| TEMPORARY P&D LABOR | Temp Drivers | |
| TENANTS SECURITY | All Other | |
| TERMINAL REPAIRS & LABOR | Terminal Repairs | |
| TERMINAL SECURITY | Labor - Security | |
| TIRES/TUBES LINE HAUL | Tires | |
| TIRES/TUBES MAINTENANCE | Tires | |
| TIRES/TUBES PLATFORM EQUIPT | Tires | Tires for platform equip |
| TOLLS-LINE HAUL | Tolls | |
| TOLLS-PICK UP & DELIVERY | Tolls | |
| TRAFFIC VIOLATIONS | Traffic Violations | |
| TRASH REMOVAL | All Other | |
| TRAVEL - ADMINISTRATION | T&E | |
| TRAVEL - BILLING | T&E | |
| TRAVEL - BLDG MAINT | T&E | |
| TRAVEL - CHAIRMAN | T&E | |
| TRAVEL - CLAIMS & OS&D | T&E | |
| TRAVEL - GEN ACCT | T&E | |
| TRAVEL - IT | T&E | |
| TRAVEL - SAFETY | T&E | |
| TRAVEL - SALES | T&E | |
| TRAVEL - TERMINAL OPS | T&E | |
| TRAVEL - TRAFFIC | T&E | |
| TRAVEL - VEH MAINT | T&E | |
| UNION IAM DENTAL/VISION INS | Union Benefits - Dental | |
| UTILITIES MAINT | All Other | |
| UTILITIES O/ADM | All Other | |
| UTILITIES TERMINAL | Utilities | |
| VEH L/T STATE L/H | All Other | Similar to Line Haul Purcha |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | |
| VEH MAINT O/S MAINTENANCE EQPT | Vehicle Maintenance | |
| VEH MAINT O/S TERMINAL EQUIPT | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-PUD | Vehicle Maintenance | |
| VEH PERMIT/TMT L/H | All Other | |
| VEH RENT W/O DRVR L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER PUD | Vehicle Rental | |
| VEH RENT WO DRV PLAT | Vehicle Rental | |
| VEH RENT WO DRVR PUD | Vehicle Rental | |
| VEHICLE PARTS LINE HAUL | Vehicle Parts | |
| VEHICLE PARTS MAINTENANCE | Vehicle Parts | |

| | |
|---|---|
| VEHICLE PARTS PICK UP & DELIV | Vehicle Parts |
| VEHICLE PARTS PLATFORM EQUIPT | Vehicle Parts |
| VEHICLE PARTS TERMINAL EQUIPT | Vehicle Parts |
| VOLVO 1255116 12 VOLVOS | Vehicle Financing |
| VOLVO 1618532 4 VOLVOS-4 MACKS | Vehicle Financing |
| W/C SUPR G&A O/ADM | All Other |
| W/C SUPR PUD | All Other |
| WAGES DRV/HLP LINEHAUL | Drivers |
| WEBSTER $1238160-15 PETERBILT | Trailer Financing |
| WEBSTER $239940 9 FLAT BEDS | Trailer Financing |
| WEBSTER $412700 5 PETERBILT | Trailer Financing |
| WEBSTER $450636 5 PETER 2 LIFT | Vehicle Financing |
| WEBSTER $999800 10 MACKS | Vehicle Financing |
| WEBSTER CAP $940,887 -9 VOLVOS | Vehicle Financing |
| WORKING FUNDS ELIZABETH | All Other |
| MISC PREPAYMENTS | All Other |
| WELLSFARGO $958800 12 PETERBLT | Trailer Financing |
| WELLS FARGO $928000 23GRT DANE | Trailer Financing |
| WELLS FARGO $746440-20GRTDANES | Trailer Financing |
| WELLSFARGO $965550 25 HTRAILER | Trailer Financing |
| WELLS FARGO $107564 FRTLINER | Vehicle Financing |
| WELLS FARGO $269010 BARCODING | Equipment Financing |
| WELLS FARGO $740625 25 HYUNDAI | Vehicle Financing |
| WELLS FARGO $1116499 10FRTLIRS | Vehicle Financing |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance |
| EMPL W/H NY PD FAM LEAVE | Income Tax Withheld |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing |
| WELLS FARGO $254076 6HILO6AUTO | Equipment Financing |
| Wages Linehaul | Drivers |
| COMM SAFETY | Telecommunications |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| SANTANDER $1687995 15 VOLVOS | Vehicle Financing |
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

| Withholding Amts | Withholding / Non |
| --- | --- |
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

vendor in CF

ringe

rtment

ce or T&E

ode, rest of vendors will be tagged as "all other"

ses?

| | |
|---|---|
| Health Insu | Insurance |
| Workers C | Insurance |
| Business I | Insurance |
| Insurance | Insurance |
| Cargo Clai | Insurance |
| Cargo Insu | Insurance |
| Officer Ins | Insurance |
| Split Insura | Insurance |
| Physicals a | Insurance |
| Insurance | Insurance |

| Row Labels | Sum of Net Check |
|---|---|
| **266289217** | **$23,955** |
| Agent Commission | $23,955 |
| **6103723262** | **$89,722** |
| Advances to Officers | $38,590 |
| AR Garnishment | $2,318 |
| Company Cars | $361 |
| Fuel | $33,632 |
| Office Cleaning | $271 |
| Office Supplies | $122 |
| Payments on behalf of NEMF | $271 |
| T&E | $63 |
| Tarping Services | $12,569 |
| Taxes | $400 |
| Tolls | $42 |
| Traffic Violations | $167 |
| Vehicle Maintenance | $356 |
| Miscellaneous | $561 |
| **6105295861** | **$618** |
| Intercompany P&D Moves | $618 |
| **6107235726** | **$2,394,170** |
| AR Garnishment | $65,561 |
| Business Insurance | $258,147 |
| Cargo Claims | $24,513 |
| Cartage | $11,962 |
| Company Cars | $4,738 |
| Fuel | $220,654 |
| Health Insurance | $121,322 |
| Income Tax Withheld | $15,830 |
| Insurance - PLPD | $7,600 |
| Interest Expense | $895 |
| Interline Charges | $33,235 |
| Labor - Security | $13,579 |
| Life and LTD Insurance | $41,398 |
| Life Insurance | $156,870 |
| Metlife Insurance Witholding | $11,237 |
| Misc Professional Fees | $36,216 |
| Office Cleaning | $325 |
| Office Supplies | $8,347 |
| Payments on behalf of Carrier | $23 |
| Payments on behalf of Eastern | $12,740 |
| Payments on behalf of NEWT | $2,815 |
| Propane | $2,781 |
| Refunds / Rebates | $2,856 |
| Rent | $63,334 |
| State Unemployment Tax | $607 |
| STD Insurance Witholding | $19,480 |
| T&E | $3,812 |
| Taxes | $119 |
| Telecommunications | $1,112 |
| Temp Labor | $11,760 |
| Terminal Expense | $3,946 |
| Terminal Repairs | $8,227 |

| | |
|---|---|
| Tires | $100 |
| Tolls | $62 |
| Traffic Violations | $76 |
| Union 401K | $60,663 |
| Union Benefits - Dental | $88,850 |
| Union Dues | $111,685 |
| Unloading Allowances | $128 |
| Utilities | $20,926 |
| Vehicle Maintenance | $281,117 |
| Vehicle Parts | $1,974 |
| Vehicle Rental | $2,314 |
| Vehicle Repairs | $29,394 |
| Workers Comp | $618,739 |
| Miscellaneous | $12,102 |
| **754249183** | **$15,898** |
| Interline Charges | $319 |
| Pier Charges | $15,578 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$2,524,362** |

| Gross Amount | Discount | Net Check |
|---|---|---|
| 867.33 | - | 867.33 |
| 3,768.18 | - | 3,768.18 |
| 4,520.56 | - | 4,520.56 |
| 545.48 | - | 545.48 |
| 1,180.83 | - | 1,180.83 |
| 384.56 | - | 384.56 |
| 779.56 | - | 779.56 |
| 261.25 | - | 261.25 |
| 211.09 | - | 211.09 |
| 75.24 | - | 75.24 |
| 186.01 | - | 186.01 |
| 130.63 | - | 130.63 |
| 130.63 | - | 130.63 |
| 100.32 | - | 100.32 |
| 397.10 | - | 397.10 |
| 627.20 | - | 627.20 |
| 41.59 | - | 41.59 |
| 75.24 | - | 75.24 |
| 75.24 | - | 75.24 |
| 50.16 | - | 50.16 |
| 1,260.24 | - | 1,260.24 |
| 100.32 | - | 100.32 |
| 155.71 | - | 155.71 |
| 236.17 | - | 236.17 |
| 100.32 | - | 100.32 |
| 497.41 | - | 497.41 |
| 100.32 | - | 100.32 |
| 1,001.09 | - | 1,001.09 |
| 447.25 | - | 447.25 |
| 125.40 | - | 125.40 |
| 75.24 | - | 75.24 |
| 100.32 | - | 100.32 |
| 311.41 | - | 311.41 |
| 447.25 | - | 447.25 |
| 50.16 | - | 50.16 |
| 2,637.52 | - | 2,637.52 |
| 50.16 | - | 50.16 |
| 558.02 | - | 558.02 |

| | | |
|---:|:---:|---:|
| 155.71 | - | 155.71 |
| 1,059.61 | - | 1,059.61 |
| 583.10 | - | 583.10 |
| 417.99 | - | 417.99 |
| 50.16 | - | 50.16 |
| 3,153.74 | - | 3,153.74 |
| 8,234.40 | - | 8,234.40 |
| 75.24 | - | 75.24 |
| 904.95 | - | 904.95 |
| 125.40 | - | 125.40 |
| 50.16 | - | 50.16 |
| 150.48 | - | 150.48 |
| 75.24 | - | 75.24 |
| 2,374.19 | - | 2,374.19 |
| 50.16 | - | 50.16 |
| 211.09 | - | 211.09 |
| 186.01 | - | 186.01 |
| 100.32 | - | 100.32 |
| 819.26 | - | 819.26 |
| 125.40 | - | 125.40 |
| 75.24 | - | 75.24 |
| 50.16 | - | 50.16 |
| 125.40 | - | 125.40 |
| 75.24 | - | 75.24 |
| 248.71 | - | 248.71 |
| 361.57 | - | 361.57 |
| 1,310.40 | - | 1,310.40 |
| 236.17 | - | 236.17 |
| 186.01 | - | 186.01 |
| 143.17 | - | 143.17 |
| 130.63 | - | 130.63 |
| 130.63 | - | 130.63 |
| 205.86 | - | 205.86 |
| 3,517.39 | - | 3,517.39 |
| 130.63 | - | 130.63 |
| 1,789.00 | - | 1,789.00 |
| 100.32 | - | 100.32 |
| 261.25 | - | 261.25 |
| 50.16 | - | 50.16 |

| | | |
|---:|:---:|---:|
| 261.25 | - | 261.25 |
| 155.71 | - | 155.71 |
| 6,215.51 | - | 6,215.51 |
| 1,245.61 | - | 1,245.61 |
| 3,417.07 | - | 3,417.07 |
| 1,828.71 | - | 1,828.71 |
| 10,667.10 | - | 10,667.10 |
| 75.24 | - | 75.24 |
| 1,387.73 | - | 1,387.73 |
| 261.25 | - | 261.25 |
| 236.17 | - | 236.17 |
| 397.10 | - | 397.10 |
| 130.63 | - | 130.63 |
| 2,152.65 | - | 2,152.65 |
| 211.09 | - | 211.09 |
| 2,039.79 | - | 2,039.79 |
| 472.33 | - | 472.33 |
| 186.01 | - | 186.01 |
| 160.93 | - | 160.93 |
| 3,592.63 | - | 3,592.63 |
| 125.25 | - | 125.25 |
| 186.01 | - | 186.01 |
| 100.32 | - | 100.32 |
| 1,694.95 | - | 1,694.95 |
| 1,757.65 | - | 1,757.65 |
| 3,193.45 | - | 3,193.45 |
| 261.25 | - | 261.25 |
| 125.40 | - | 125.40 |
| 150.48 | - | 150.48 |
| 507.86 | - | 507.86 |
| 434.71 | - | 434.71 |
| 198.55 | - | 198.55 |
| 261.25 | - | 261.25 |
| 50.16 | - | 50.16 |
| 25.08 | - | 25.08 |
| 135.85 | - | 135.85 |
| 1,960.38 | - | 1,960.38 |
| 1,341.75 | - | 1,341.75 |
| 50.16 | - | 50.16 |

| | | |
|---|---|---|
| 1,511.04 | - | 1,511.04 |
| 4,898.84 | - | 4,898.84 |
| 705.36 | - | 705.36 |
| 1,195.46 | - | 1,195.46 |
| 4,119.29 | - | 4,119.29 |
| 50.16 | - | 50.16 |
| 173.47 | - | 173.47 |
| 2,512.12 | - | 2,512.12 |
| 3,366.91 | - | 3,366.91 |
| 4,194.53 | - | 4,194.53 |
| 6,102.65 | - | 6,102.65 |
| 100.32 | - | 100.32 |
| 75.24 | - | 75.24 |
| 50.16 | - | 50.16 |
| 112.86 | - | 112.86 |
| 150.48 | - | 150.48 |
| 235.52 | - | 235.52 |
| 100.32 | - | 100.32 |
| 783.74 | - | 783.74 |
| 100.32 | - | 100.32 |
| 230.94 | - | 230.94 |
| 5,550.91 | - | 5,550.91 |
| 186.01 | - | 186.01 |
| 211.09 | - | 211.09 |
| 432.62 | - | 432.62 |
| 1,281.14 | - | 1,281.14 |
| 595.64 | - | 595.64 |
| 236.17 | - | 236.17 |
| 105.55 | - | 105.55 |
| 286.33 | - | 286.33 |
| 130.63 | - | 130.63 |
| 173.47 | - | 173.47 |
| 2,324.03 | - | 2,324.03 |
| 1,960.38 | - | 1,960.38 |
| 261.25 | - | 261.25 |
| 211.09 | - | 211.09 |
| 1,460.88 | - | 1,460.88 |
| 397.10 | - | 397.10 |
| 482.78 | - | 482.78 |

| | | |
|---:|:---:|---:|
| 640.00 | - | 640.00 |
| 6,253.13 | - | 6,253.13 |
| 2,411.80 | - | 2,411.80 |
| 1,253.97 | - | 1,253.97 |
| 132.62 | - | 132.62 |
| 90.95 | - | 90.95 |
| 5,902.02 | - | 5,902.02 |
| 1,283.23 | - | 1,283.23 |
| 1,657.33 | - | 1,657.33 |
| 1,964.56 | - | 1,964.56 |
| 1,588.37 | - | 1,588.37 |
| 1,253.97 | - | 1,253.97 |
| 1,485.96 | - | 1,485.96 |
| 685.80 | - | 685.80 |
| 597.73 | - | 597.73 |
| 758.66 | - | 758.66 |
| 105.55 | - | 105.55 |
| 155.71 | - | 155.71 |
| 321.86 | - | 321.86 |
| 2,085.77 | - | 2,085.77 |
| 767.02 | - | 767.02 |
| 125.40 | - | 125.40 |
| 150.48 | - | 150.48 |
| 120.00 | - | 120.00 |
| 130.63 | - | 130.63 |
| 141.12 | - | 141.12 |
| 100.32 | - | 100.32 |
| 175.56 | - | 175.56 |
| 769.11 | - | 769.11 |
| 758.66 | - | 758.66 |
| 844.34 | - | 844.34 |
| 3,444.24 | - | 3,444.24 |
| 105.55 | - | 105.55 |
| 180.79 | - | 180.79 |
| 2,324.03 | - | 2,324.03 |
| 397.10 | - | 397.10 |
| 558.02 | - | 558.02 |
| 879.87 | - | 879.87 |
| 1,375.19 | - | 1,375.19 |

| | | |
|---:|:---:|---:|
| 5,626.15 | - | 5,626.15 |
| 5,726.46 | - | 5,726.46 |
| 1,331.30 | - | 1,331.30 |
| 1,360.56 | - | 1,360.56 |
| 50.16 | - | 50.16 |
| 198.55 | - | 198.55 |
| 919.58 | - | 919.58 |
| 50.16 | - | 50.16 |
| 1,019.90 | - | 1,019.90 |
| 1,005.27 | - | 1,005.27 |
| 9.36 | - | 9.36 |
| 50.16 | - | 50.16 |
| 53.38 | - | 53.38 |
| 138.70 | - | 138.70 |
| 1,448.34 | - | 1,448.34 |
| 5,196.68 | - | 5,196.68 |
| 6,880.11 | - | 6,880.11 |
| 186.01 | - | 186.01 |
| 50.16 | - | 50.16 |
| 105.55 | - | 105.55 |
| 221.54 | - | 221.54 |
| 75.24 | - | 75.24 |
| 904.95 | - | 904.95 |
| 829.71 | - | 829.71 |
| 155.71 | - | 155.71 |
| 1,437.89 | - | 1,437.89 |
| 309.32 | - | 309.32 |
| 105.55 | - | 105.55 |
| 507.00 | - | 507.00 |
| 833.63 | - | 833.63 |
| 708.87 | - | 708.87 |
| 818.24 | - | 818.24 |
| 470.50 | - | 470.50 |
| 719.58 | - | 719.58 |
| 300.00 | - | 300.00 |
| 32.45 | - | 32.45 |
| 262.82 | - | 262.82 |
| 1,382.45 | - | 1,382.45 |
| 528.34 | - | 528.34 |

| | | |
|---:|:---:|---:|
| 308.28 | - | 308.28 |
| 492.70 | - | 492.70 |
| 445.52 | - | 445.52 |
| 464.60 | - | 464.60 |
| 250.79 | - | 250.79 |
| 85.03 | - | 85.03 |
| 261.67 | - | 261.67 |
| 760.35 | - | 760.35 |
| 75.02 | - | 75.02 |
| 680.59 | - | 680.59 |
| 1,347.76 | - | 1,347.76 |
| 146.85 | - | 146.85 |
| 168.29 | - | 168.29 |
| 355.44 | - | 355.44 |
| 558.10 | - | 558.10 |
| 808.17 | - | 808.17 |
| 221.04 | - | 221.04 |
| 80.26 | - | 80.26 |
| 432.50 | - | 432.50 |
| 847.00 | - | 847.00 |
| 463.23 | - | 463.23 |
| 3,440.06 | - | 3,440.06 |
| 4,570.72 | - | 4,570.72 |
| 459.79 | - | 459.79 |
| 3,468.85 | - | 3,468.85 |
| 3,532.21 | - | 3,532.21 |
| 59.13 | - | 59.13 |
| 55.43 | - | 55.43 |
| 56.00 | - | 56.00 |
| 146.20 | - | 146.20 |
| 31.49 | - | 31.49 |
| 56.00 | - | 56.00 |
| 134.73 | - | 134.73 |
| 52.00 | - | 52.00 |
| 52.00 | - | 52.00 |
| 159.20 | - | 159.20 |
| 68.83 | - | 68.83 |
| 52.00 | - | 52.00 |
| 50.00 | - | 50.00 |

| | | |
|---:|:--:|---:|
| 52.00 | - | 52.00 |
| 222.79 | - | 222.79 |
| 52.00 | - | 52.00 |
| 77.56 | - | 77.56 |
| 52.00 | - | 52.00 |
| 52.00 | - | 52.00 |
| 78.47 | - | 78.47 |
| 52.00 | - | 52.00 |
| 166.04 | - | 166.04 |
| 51.00 | - | 51.00 |
| 147.90 | - | 147.90 |
| 333.50 | - | 333.50 |
| 51.00 | - | 51.00 |
| 52.00 | - | 52.00 |
| 60.83 | - | 60.83 |
| 98.21 | - | 98.21 |
| 1,748.20 | - | 1,748.20 |
| 35.40 | - | 35.40 |
| 221.98 | - | 221.98 |
| 80.91 | - | 80.91 |
| 900.00 | - | 900.00 |
| 271.70 | - | 271.70 |
| 75.24 | - | 75.24 |
| 286.33 | - | 286.33 |
| 100.32 | - | 100.32 |
| 155.71 | - | 155.71 |
| 160.93 | - | 160.93 |
| 1,851.70 | - | 1,851.70 |
| 130.63 | - | 130.63 |
| 100.32 | - | 100.32 |
| 148.39 | - | 148.39 |
| 186.01 | - | 186.01 |
| 286.33 | - | 286.33 |
| 447.25 | - | 447.25 |
| 472.33 | - | 472.33 |
| 50.16 | - | 50.16 |
| 50.16 | - | 50.16 |
| 50.16 | - | 50.16 |
| 100.32 | - | 100.32 |

| | | |
|---|---|---|
| 150.48 | - | 150.48 |
| 422.17 | - | 422.17 |
| 50.16 | - | 50.16 |
| 955.11 | - | 955.11 |
| 1,105.59 | - | 1,105.59 |
| 4,069.13 | - | 4,069.13 |
| 75.24 | - | 75.24 |
| 100.32 | - | 100.32 |
| 1,456.70 | - | 1,456.70 |
| 205.86 | - | 205.86 |
| 5,275.03 | - | 5,275.03 |
| 1,960.38 | - | 1,960.38 |
| 5,074.40 | - | 5,074.40 |
| 372.33 | - | 372.33 |
| 1,475.00 | - | 1,475.00 |
| 1,215.00 | - | 1,215.00 |
| 630.80 | - | 630.80 |
| 867.84 | - | 867.84 |
| 836.74 | - | 836.74 |
| 85.96 | - | 85.96 |
| 30.21 | - | 30.21 |
| 65.00 | - | 65.00 |
| 767.80 | - | 767.80 |
| 266.00 | - | 266.00 |
| 470.00 | - | 470.00 |
| 38.78 | - | 38.78 |
| 99.99 | - | 99.99 |
| 361.43 | - | 361.43 |
| 811.21 | - | 811.21 |
| 465.68 | - | 465.68 |
| 692.17 | - | 692.17 |
| 321.25 | - | 321.25 |
| 403.10 | - | 403.10 |
| 434.89 | - | 434.89 |
| 2,665.00 | - | 2,665.00 |
| 315.00 | - | 315.00 |
| 3,770.00 | - | 3,770.00 |
| 550.00 | - | 550.00 |
| 444.41 | - | 444.41 |

| | | |
|---:|:--:|---:|
| 67.02 | - | 67.02 |
| 137.13 | - | 137.13 |
| 57.01 | - | 57.01 |
| 57.01 | - | 57.01 |
| 314.31 | - | 314.31 |
| 383.83 | - | 383.83 |
| 265.79 | - | 265.79 |
| 92.66 | - | 92.66 |
| 153.87 | - | 153.87 |
| 459.35 | - | 459.35 |
| 18,378.76 | - | 18,378.76 |
| 19,946.79 | - | 19,946.79 |
| 201.25 | - | 201.25 |
| 331.50 | - | 331.50 |
| 447.62 | - | 447.62 |
| 401.51 | - | 401.51 |
| 22,260.79 | - | 22,260.79 |
| 146.69 | - | 146.69 |
| 179.48 | - | 179.48 |
| 212.84 | - | 212.84 |
| 165.55 | - | 165.55 |
| 75.21 | - | 75.21 |
| 327.90 | - | 327.90 |
| 338.83 | - | 338.83 |
| 284.35 | - | 284.35 |
| 301.52 | - | 301.52 |
| 204.63 | - | 204.63 |
| 361.04 | - | 361.04 |
| 182.76 | - | 182.76 |
| 4,181.04 | - | 4,181.04 |
| 791.67 | - | 791.67 |
| 5,013.92 | - | 5,013.92 |
| 1,980.79 | - | 1,980.79 |
| 19,661.28 | - | 19,661.28 |
| 18,807.14 | - | 18,807.14 |
| 20,068.84 | - | 20,068.84 |
| 20,261.16 | - | 20,261.16 |
| 76.00 | - | 76.00 |
| 3,063.18 | - | 3,063.18 |

| | | |
|---:|:---:|---:|
| 64.08 | - | 64.08 |
| 100.00 | - | 100.00 |
| 116.45 | - | 116.45 |
| 17.70 | - | 17.70 |
| 194.42 | - | 194.42 |
| 128.26 | - | 128.26 |
| 224.30 | - | 224.30 |
| 101.06 | - | 101.06 |
| 570.34 | - | 570.34 |
| 1,534.23 | - | 1,534.23 |
| 1,894.25 | - | 1,894.25 |
| (1,800.00) | - | (1,800.00) |
| 1,367.01 | - | 1,367.01 |
| 25.32 | - | 25.32 |
| 378.32 | - | 378.32 |
| 83.00 | - | 83.00 |
| 3,224.43 | - | 3,224.43 |
| 92.55 | - | 92.55 |
| 37.54 | - | 37.54 |
| 143.50 | - | 143.50 |
| 218.75 | - | 218.75 |
| 217.61 | - | 217.61 |
| 749.10 | - | 749.10 |
| 184.55 | - | 184.55 |
| 128.00 | - | 128.00 |
| 205.33 | - | 205.33 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 246.40 | - | 246.40 |
| 43.21 | - | 43.21 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 122.41 | - | 122.41 |
| 122.40 | - | 122.40 |
| 318.66 | - | 318.66 |
| 425.00 | - | 425.00 |
| 100.00 | - | 100.00 |

| | | |
|---:|:---:|---:|
| 84.00 | - | 84.00 |
| 298.00 | - | 298.00 |
| 313.00 | - | 313.00 |
| 402.00 | - | 402.00 |
| 174.00 | - | 174.00 |
| 4,345.01 | - | 4,345.01 |
| 3,141.20 | - | 3,141.20 |
| 520.40 | - | 520.40 |
| 1,550.75 | - | 1,550.75 |
| 758.66 | - | 758.66 |
| 620.72 | - | 620.72 |
| 334.40 | - | 334.40 |
| 472.33 | - | 472.33 |
| 507.86 | - | 507.86 |
| 211.09 | - | 211.09 |
| 509.95 | - | 509.95 |
| 50.16 | - | 50.16 |
| 100.32 | - | 100.32 |
| 261.25 | - | 261.25 |
| 830.01 | - | 830.01 |
| 440.00 | - | 440.00 |
| 1,060.00 | - | 1,060.00 |
| 235.00 | - | 235.00 |
| 270.00 | - | 270.00 |
| 420.00 | - | 420.00 |
| 75.00 | - | 75.00 |
| 80.00 | - | 80.00 |
| 60.00 | - | 60.00 |
| 64.00 | - | 64.00 |
| 74.00 | - | 74.00 |
| 37.00 | - | 37.00 |
| 642.00 | - | 642.00 |
| 348.00 | - | 348.00 |
| 65.50 | - | 65.50 |
| 408.00 | - | 408.00 |
| 701.00 | - | 701.00 |
| 2,581.39 | - | 2,581.39 |
| 5,925.89 | - | 5,925.89 |
| 838.37 | - | 838.37 |

| | | |
|---:|---:|---:|
| 86.50 | - | 86.50 |
| 1,199.99 | - | 1,199.99 |
| 1,943.08 | - | 1,943.08 |
| 613.01 | - | 613.01 |
| 648.09 | - | 648.09 |
| 1,340.19 | - | 1,340.19 |
| 595.54 | - | 595.54 |
| 452.10 | - | 452.10 |
| 542.95 | - | 542.95 |
| 500.82 | - | 500.82 |
| 583.50 | - | 583.50 |
| 272.75 | - | 272.75 |
| 686.78 | - | 686.78 |
| 613.60 | - | 613.60 |
| 358.31 | 12.10 | 346.21 |
| 87.50 | | 87.50 |
| 15.70 | | 15.70 |
| 14.78 | | 14.78 |
| 33.90 | | 33.90 |
| 95.04 | | 95.04 |
| 77.52 | 1.55 | 75.97 |
| 26.88 | - | 26.88 |
| 17,714.75 | - | 17,714.75 |
| 257.77 | - | 257.77 |
| 53.00 | - | 53.00 |
| 519.55 | - | 519.55 |
| 97.60 | - | 97.60 |
| 267.80 | - | 267.80 |
| 269.00 | - | 269.00 |
| 254.00 | - | 254.00 |
| 14.50 | - | 14.50 |
| 515.00 | - | 515.00 |
| 150.00 | - | 150.00 |
| 706.26 | - | 706.26 |
| 1,200.60 | - | 1,200.60 |
| 851.74 | - | 851.74 |
| 815.88 | - | 815.88 |
| 694.38 | - | 694.38 |
| 851.74 | - | 851.74 |

| | | |
|---:|---:|---:|
| 706.26 | - | 706.26 |
| 760.15 | - | 760.15 |
| 800.63 | - | 800.63 |
| 1,474.96 | - | 1,474.96 |
| 2,867.76 | - | 2,867.76 |
| 513.72 | - | 513.72 |
| 695.25 | - | 695.25 |
| 639.45 | - | 639.45 |
| 600.00 | - | 600.00 |
| 286.60 | - | 286.60 |
| 600.00 | - | 600.00 |
| 300.00 | - | 300.00 |
| 495.00 | - | 495.00 |
| 170.00 | - | 170.00 |
| 170.00 | - | 170.00 |
| 137.14 | 2.74 | 134.40 |
| 579.60 | 11.59 | 568.01 |
| 2,341.17 | 46.82 | 2,294.35 |
| 345.00 | 6.90 | 338.10 |
| 315.68 | 6.31 | 309.37 |
| 384.00 | - | 384.00 |
| 76.80 | - | 76.80 |
| 114.00 | - | 114.00 |
| 106.40 | - | 106.40 |
| 33.60 | - | 33.60 |
| 523.50 | - | 523.50 |
| 1,309.97 | - | 1,309.97 |
| 380.58 | - | 380.58 |
| 274.58 | - | 274.58 |
| 47.42 | - | 47.42 |
| 95.76 | - | 95.76 |
| 167.00 | - | 167.00 |
| 179.79 | - | 179.79 |
| 64.68 | - | 64.68 |
| 64.68 | - | 64.68 |
| 331.67 | - | 331.67 |
| 85.00 | - | 85.00 |
| 17,432.81 | - | 17,432.81 |
| 19,995.00 | - | 19,995.00 |

| | | |
|---|---|---|
| 7,000.00 | - | 7,000.00 |
| 22,132.50 | - | 22,132.50 |
| 854.87 | - | 854.87 |
| 53.27 | - | 53.27 |
| 443.00 | - | 443.00 |
| 320.00 | - | 320.00 |
| 94,510.13 | - | 94,510.13 |
| 17,175.00 | - | 17,175.00 |
| 406.80 | - | 406.80 |
| 838.95 | - | 838.95 |
| 2,394.76 | - | 2,394.76 |
| 1,890.60 | - | 1,890.60 |
| 4,663.48 | - | 4,663.48 |
| 3,340.06 | - | 3,340.06 |
| 3,403.08 | - | 3,403.08 |
| 617.74 | - | 617.74 |
| 1,512.48 | - | 1,512.48 |
| 1,677.90 | - | 1,677.90 |
| 3,214.02 | - | 3,214.02 |
| 894.88 | - | 894.88 |
| 2,460.92 | - | 2,460.92 |
| 2,460.92 | - | 2,460.92 |
| 1,174.53 | - | 1,174.53 |
| 2,460.92 | - | 2,460.92 |
| 6,238.98 | - | 6,238.98 |
| 1,701.54 | - | 1,701.54 |
| 4,474.42 | - | 4,474.42 |
| 5,419.72 | - | 5,419.72 |
| 6,869.18 | - | 6,869.18 |
| 50.00 | - | 50.00 |
| 151.85 | - | 151.85 |
| 7.10 | - | 7.10 |
| 20.00 | - | 20.00 |
| 19.14 | - | 19.14 |
| 31.78 | - | 31.78 |
| 15.00 | - | 15.00 |
| 12.50 | - | 12.50 |
| 20.00 | - | 20.00 |
| 167.02 | - | 167.02 |

| | | |
|---|---|---|
| 4,136.70 | - | 4,136.70 |
| 23.25 | - | 23.25 |
| 82,498.35 | - | 82,498.35 |
| 101.93 | - | 101.93 |
| 98.19 | - | 98.19 |
| 62.75 | - | 62.75 |
| 60.00 | - | 60.00 |
| 164.16 | - | 164.16 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 63.26 | - | 63.26 |
| 60.00 | - | 60.00 |
| 103.31 | - | 103.31 |
| 95.00 | - | 95.00 |
| 69.69 | - | 69.69 |
| 98.00 | - | 98.00 |
| 78.82 | - | 78.82 |
| 60.00 | - | 60.00 |
| 88.76 | - | 88.76 |
| 98.72 | - | 98.72 |
| 60.00 | - | 60.00 |
| 94.47 | - | 94.47 |
| 162.98 | - | 162.98 |
| 117.49 | - | 117.49 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 95.00 | - | 95.00 |
| 123.77 | - | 123.77 |
| 126.84 | - | 126.84 |
| 81.76 | - | 81.76 |
| 105.63 | - | 105.63 |
| 81.18 | - | 81.18 |
| 95.00 | - | 95.00 |
| 60.00 | - | 60.00 |
| 64.58 | - | 64.58 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |

| | | |
|---|---|---|
| 96.34 | - | 96.34 |
| 60.00 | - | 60.00 |
| 77.78 | - | 77.78 |
| 60.00 | - | 60.00 |
| 102.60 | - | 102.60 |
| 139.25 | - | 139.25 |
| 60.00 | - | 60.00 |
| 37.11 | - | 37.11 |
| 48.43 | - | 48.43 |
| 44.13 | - | 44.13 |
| 95.00 | - | 95.00 |
| 94.99 | - | 94.99 |
| 77.27 | - | 77.27 |
| 119.11 | - | 119.11 |
| 107.30 | - | 107.30 |
| 37.16 | - | 37.16 |
| 35.00 | - | 35.00 |
| 44.96 | - | 44.96 |
| 93.59 | - | 93.59 |
| 96.59 | - | 96.59 |
| 42.12 | - | 42.12 |
| 100.00 | - | 100.00 |
| 46.11 | - | 46.11 |
| 35.00 | - | 35.00 |
| 46.57 | - | 46.57 |
| 43.59 | - | 43.59 |
| 88.22 | - | 88.22 |
| 54.42 | - | 54.42 |
| 72.48 | - | 72.48 |
| 135.69 | - | 135.69 |
| 38.65 | - | 38.65 |
| 60.44 | - | 60.44 |
| 117.09 | - | 117.09 |
| 57.93 | - | 57.93 |
| 35.13 | - | 35.13 |
| 112.62 | - | 112.62 |
| 84.68 | - | 84.68 |
| 131.12 | - | 131.12 |
| 40.13 | - | 40.13 |

| | | |
|---:|:---:|---:|
| 38.86 | - | 38.86 |
| 2,400.64 | - | 2,400.64 |
| 492.70 | - | 492.70 |
| 62.22 | - | 62.22 |
| 26.00 | - | 26.00 |
| 327.90 | - | 327.90 |
| 158.15 | - | 158.15 |
| 285.84 | - | 285.84 |
| 128.48 | - | 128.48 |
| 827.81 | - | 827.81 |
| 30.04 | - | 30.04 |
| 371.04 | - | 371.04 |
| 279.94 | - | 279.94 |
| 152.75 | - | 152.75 |
| 168.68 | - | 168.68 |
| 142.67 | - | 142.67 |
| 181.67 | - | 181.67 |
| 26.00 | - | 26.00 |
| 882.21 | - | 882.21 |
| 606.82 | - | 606.82 |
| 89.89 | - | 89.89 |
| 126.55 | - | 126.55 |
| 203.28 | - | 203.28 |
| 26.00 | - | 26.00 |
| 264.05 | - | 264.05 |
| 26.00 | - | 26.00 |
| 27.26 | - | 27.26 |
| 22.47 | - | 22.47 |
| 288.21 | - | 288.21 |
| 64.18 | - | 64.18 |
| 70.35 | - | 70.35 |
| 102.89 | - | 102.89 |
| 80.71 | - | 80.71 |
| 329.12 | - | 329.12 |
| 82.88 | - | 82.88 |
| 70.35 | - | 70.35 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |

| | | |
|---|---|---|
| 275.71 | - | 275.71 |
| 142.69 | - | 142.69 |
| 95.63 | - | 95.63 |
| 64.33 | - | 64.33 |
| 70.25 | - | 70.25 |
| 76.41 | - | 76.41 |
| 64.18 | - | 64.18 |
| 130.00 | - | 130.00 |
| 22.47 | - | 22.47 |
| 64.46 | - | 64.46 |
| 75.88 | - | 75.88 |
| 70.52 | - | 70.52 |
| 22.30 | - | 22.30 |
| 93.74 | - | 93.74 |
| 158.78 | - | 158.78 |
| 181.76 | - | 181.76 |
| 299.08 | - | 299.08 |
| 15.00 | - | 15.00 |
| 15.00 | - | 15.00 |
| 64.62 | - | 64.62 |
| 441.74 | - | 441.74 |
| 34.63 | - | 34.63 |
| 334.32 | - | 334.32 |
| 70.35 | - | 70.35 |
| 70.25 | - | 70.25 |
| 245.56 | - | 245.56 |
| 191.30 | - | 191.30 |
| 30.48 | - | 30.48 |
| 224.98 | - | 224.98 |
| 64.18 | - | 64.18 |
| 97.93 | - | 97.93 |
| 95.48 | - | 95.48 |
| 106.25 | - | 106.25 |
| 151.26 | - | 151.26 |
| 44.56 | - | 44.56 |
| 52.96 | - | 52.96 |
| 115.44 | - | 115.44 |
| 93.51 | - | 93.51 |
| 875.18 | - | 875.18 |

| | | |
|---|---|---|
| 65.19 | - | 65.19 |
| 163.49 | - | 163.49 |
| 76.52 | - | 76.52 |
| 116.43 | - | 116.43 |
| 145.60 | - | 145.60 |
| 93.55 | - | 93.55 |
| 130.76 | - | 130.76 |
| 99.77 | - | 99.77 |
| 87.29 | - | 87.29 |
| 87.29 | - | 87.29 |
| 181.52 | - | 181.52 |
| 74.90 | - | 74.90 |
| 139.52 | - | 139.52 |
| 87.29 | - | 87.29 |
| 99.72 | - | 99.72 |
| 157.84 | - | 157.84 |
| 87.29 | - | 87.29 |
| 99.72 | - | 99.72 |
| 86.24 | - | 86.24 |
| 99.72 | - | 99.72 |
| 157.90 | - | 157.90 |
| 87.29 | - | 87.29 |
| 99.77 | - | 99.77 |
| 176.65 | - | 176.65 |
| 8.38 | - | 8.38 |
| 65.00 | - | 65.00 |
| 99.77 | - | 99.77 |
| 808.77 | - | 808.77 |
| 15.00 | - | 15.00 |
| 173.67 | - | 173.67 |
| 87.50 | - | 87.50 |
| 103.70 | - | 103.70 |
| 13.00 | - | 13.00 |
| 8.89 | - | 8.89 |
| 87.29 | - | 87.29 |
| 56.82 | - | 56.82 |
| 145.38 | - | 145.38 |
| 607.22 | - | 607.22 |
| 170.57 | - | 170.57 |

| | | |
|---:|:---:|---:|
| 75.86 | - | 75.86 |
| 76.52 | - | 76.52 |
| 70.86 | - | 70.86 |
| 182.56 | - | 182.56 |
| 75.14 | - | 75.14 |
| 35.49 | - | 35.49 |
| 1,238.60 | - | 1,238.60 |
| 82.86 | - | 82.86 |
| 112.92 | - | 112.92 |
| 75.70 | - | 75.70 |
| 93.60 | - | 93.60 |
| 262.08 | - | 262.08 |
| 33.86 | - | 33.86 |
| 44.60 | - | 44.60 |
| 205.93 | - | 205.93 |
| 99.72 | - | 99.72 |
| 349.02 | - | 349.02 |
| 169.76 | - | 169.76 |
| 84.97 | - | 84.97 |
| 40.00 | - | 40.00 |
| 82.69 | - | 82.69 |
| 70.25 | - | 70.25 |
| 76.52 | - | 76.52 |
| 211.25 | - | 211.25 |
| 133.80 | - | 133.80 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 102.57 | - | 102.57 |
| 70.67 | - | 70.67 |
| 226.86 | - | 226.86 |
| 64.80 | - | 64.80 |
| 79.33 | - | 79.33 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 79.08 | - | 79.08 |
| 79.08 | - | 79.08 |
| 228.00 | - | 228.00 |
| 70.52 | - | 70.52 |

| | | |
|---|---|---|
| 171.89 | - | 171.89 |
| 70.52 | - | 70.52 |
| 84.55 | - | 84.55 |
| 64.18 | - | 64.18 |
| 17.07 | - | 17.07 |
| 64.18 | - | 64.18 |
| 123.26 | - | 123.26 |
| 64.18 | - | 64.18 |
| 76.90 | - | 76.90 |
| 30.00 | - | 30.00 |
| 76.41 | - | 76.41 |
| 76.41 | - | 76.41 |
| 280.33 | - | 280.33 |
| 10.20 | - | 10.20 |
| 64.18 | - | 64.18 |
| 14.04 | - | 14.04 |
| 333.76 | - | 333.76 |
| 64.33 | - | 64.33 |
| 14.28 | - | 14.28 |
| 115.52 | - | 115.52 |
| 85.35 | - | 85.35 |
| 64.08 | - | 64.08 |
| 90.25 | - | 90.25 |
| 35.63 | - | 35.63 |
| 45.73 | - | 45.73 |
| 103.08 | - | 103.08 |
| 161.28 | - | 161.28 |
| 110.94 | - | 110.94 |
| 106.58 | - | 106.58 |
| 119.02 | - | 119.02 |
| 64.08 | - | 64.08 |
| 42.49 | - | 42.49 |
| 70.35 | - | 70.35 |
| 75.13 | - | 75.13 |
| 82.69 | - | 82.69 |
| 70.52 | - | 70.52 |
| 534.04 | - | 534.04 |
| 129.45 | - | 129.45 |
| 258.13 | - | 258.13 |

| | | |
|---|---|---|
| 82.57 | - | 82.57 |
| 102.68 | - | 102.68 |
| 57.32 | - | 57.32 |
| 64.33 | - | 64.33 |
| 374.05 | - | 374.05 |
| 82.89 | - | 82.89 |
| 81.95 | - | 81.95 |
| 101.30 | - | 101.30 |
| 82.89 | - | 82.89 |
| 121.20 | - | 121.20 |
| 124.18 | - | 124.18 |
| 64.33 | - | 64.33 |
| 177.92 | - | 177.92 |
| 307.78 | - | 307.78 |
| 405.71 | - | 405.71 |
| 64.08 | - | 64.08 |
| 91.52 | - | 91.52 |
| 373.27 | - | 373.27 |
| 64.08 | - | 64.08 |
| 76.52 | - | 76.52 |
| 79.92 | - | 79.92 |
| 76.52 | - | 76.52 |
| 64.18 | - | 64.18 |
| 86.70 | - | 86.70 |
| 28.35 | - | 28.35 |
| 65.32 | - | 65.32 |
| 79.18 | - | 79.18 |
| 112.61 | - | 112.61 |
| 82.69 | - | 82.69 |
| 170.33 | - | 170.33 |
| 19.98 | - | 19.98 |
| 64.18 | - | 64.18 |
| 52.00 | - | 52.00 |
| 64.62 | - | 64.62 |
| 82.57 | - | 82.57 |
| 15.00 | - | 15.00 |
| 325.00 | - | 325.00 |
| 57.54 | - | 57.54 |
| 366.65 | - | 366.65 |

| | | |
|---:|:---:|---:|
| 134.68 | - | 134.68 |
| 32.50 | - | 32.50 |
| 85.35 | - | 85.35 |
| 304.48 | - | 304.48 |
| 318.06 | - | 318.06 |
| 402.91 | - | 402.91 |
| 83.05 | - | 83.05 |
| 172.92 | - | 172.92 |
| 263.14 | - | 263.14 |
| 12.85 | - | 12.85 |
| 132.59 | - | 132.59 |
| 44.56 | - | 44.56 |
| 44.60 | - | 44.60 |
| 44.60 | - | 44.60 |
| 11.16 | - | 11.16 |
| 60.00 | - | 60.00 |
| 85.52 | - | 85.52 |
| 153.43 | - | 153.43 |
| 86.50 | - | 86.50 |
| 186.63 | - | 186.63 |
| 191.35 | - | 191.35 |
| 397.14 | - | 397.14 |
| 141.00 | - | 141.00 |
| 55.00 | - | 55.00 |
| 6.46 | - | 6.46 |
| 82.86 | - | 82.86 |
| 2,523.20 | - | 2,523.20 |
| 3,250.00 | - | 3,250.00 |
| 310.30 | - | 310.30 |
| 480.00 | - | 480.00 |
| 139.54 | - | 139.54 |
| 125.00 | - | 125.00 |
| 125.00 | - | 125.00 |
| 125.00 | - | 125.00 |
| 100.00 | - | 100.00 |
| 84.00 | - | 84.00 |
| 380.60 | - | 380.60 |
| 203.36 | - | 203.36 |
| 100.00 | - | 100.00 |

| | | |
|---:|:---:|---:|
| 84.00 | - | 84.00 |
| 86.00 | - | 86.00 |
| 32.06 | - | 32.06 |
| 926.50 | - | 926.50 |
| 125.00 | - | 125.00 |
| 104.00 | - | 104.00 |
| (873.62) | - | (873.62) |
| (1,310.00) | - | (1,310.00) |
| 117.78 | - | 117.78 |
| 79.59 | - | 79.59 |
| 36.99 | - | 36.99 |
| 160.15 | - | 160.15 |
| 72.12 | - | 72.12 |
| 292.50 | - | 292.50 |
| 310.13 | - | 310.13 |
| 14.92 | - | 14.92 |
| 100.84 | - | 100.84 |
| 212.27 | - | 212.27 |
| 57.78 | - | 57.78 |
| 805.00 | - | 805.00 |
| 505.78 | - | 505.78 |
| 8.00 | - | 8.00 |
| 9.00 | - | 9.00 |
| 766.12 | - | 766.12 |
| 60.07 | - | 60.07 |
| 60.07 | - | 60.07 |
| 500.24 | - | 500.24 |
| 4,010.90 | - | 4,010.90 |
| (685.99) | - | (685.99) |
| (964.24) | - | (964.24) |
| (1,517.59) | - | (1,517.59) |
| (70.90) | - | (70.90) |
| 560.22 | - | 560.22 |
| 1,813.86 | - | 1,813.86 |
| 913.21 | - | 913.21 |
| 505.21 | - | 505.21 |
| 1,707.78 | - | 1,707.78 |
| (605.96) | - | (605.96) |
| 211.09 | - | 211.09 |

| | | |
|---:|:---:|---:|
| 347.20 | - | 347.20 |
| 100.00 | - | 100.00 |
| 64.80 | - | 64.80 |
| 16.24 | - | 16.24 |
| 25.54 | - | 25.54 |
| 24.68 | - | 24.68 |
| 49.73 | - | 49.73 |
| 22.85 | - | 22.85 |
| 6.06 | - | 6.06 |
| 45.92 | - | 45.92 |
| 17.04 | - | 17.04 |
| 64.17 | - | 64.17 |
| 9.52 | - | 9.52 |
| 9.10 | - | 9.10 |
| 3.59 | - | 3.59 |
| 5.01 | - | 5.01 |
| 56.37 | - | 56.37 |
| 58.22 | - | 58.22 |
| 20.78 | - | 20.78 |
| 25.36 | - | 25.36 |
| 49.73 | - | 49.73 |
| 20.78 | - | 20.78 |
| 10.96 | - | 10.96 |
| 86.00 | - | 86.00 |
| 120.73 | - | 120.73 |
| 229.86 | - | 229.86 |
| 132,217.60 | - | 132,217.60 |
| 325.00 | - | 325.00 |
| 168.15 | - | 168.15 |
| 558.60 | - | 558.60 |
| 3,252.66 | - | 3,252.66 |
| 3,252.65 | - | 3,252.65 |
| 24,652.10 | - | 24,652.10 |
| 107.45 | - | 107.45 |
| 1,268.20 | - | 1,268.20 |
| 39.92 | - | 39.92 |
| 6,625.99 | - | 6,625.99 |
| 501.06 | - | 501.06 |
| 64.08 | - | 64.08 |

| | | |
|---:|:---:|---:|
| 159.16 | - | 159.16 |
| 124.00 | - | 124.00 |
| 19.81 | - | 19.81 |
| 120.26 | - | 120.26 |
| 100.00 | - | 100.00 |
| 98.94 | - | 98.94 |
| 949.00 | - | 949.00 |
| 355.23 | - | 355.23 |
| 302.20 | - | 302.20 |
| 580.50 | - | 580.50 |
| 108.49 | - | 108.49 |
| 154.00 | - | 154.00 |
| 120.00 | - | 120.00 |
| 141.36 | - | 141.36 |
| 194.42 | - | 194.42 |
| 89.47 | - | 89.47 |
| 114.36 | - | 114.36 |
| 624.30 | - | 624.30 |
| 23.54 | - | 23.54 |
| 241.07 | - | 241.07 |
| 1,523.96 | - | 1,523.96 |
| 173.08 | - | 173.08 |
| 57.00 | - | 57.00 |
| 117.50 | - | 117.50 |
| 300.32 | - | 300.32 |
| 113.85 | - | 113.85 |
| 111.80 | - | 111.80 |
| 15.00 | - | 15.00 |
| 526.86 | - | 526.86 |
| 125.00 | - | 125.00 |
| 94.67 | - | 94.67 |
| 145.98 | - | 145.98 |
| 178.85 | - | 178.85 |
| 3,024.94 | - | 3,024.94 |
| 184.09 | - | 184.09 |
| 166.84 | - | 166.84 |
| 104.30 | - | 104.30 |
| 694.19 | - | 694.19 |
| 62.31 | - | 62.31 |

| | | |
|---:|:---:|---:|
| 392.26 | - | 392.26 |
| 443.32 | - | 443.32 |
| 7,385.01 | - | 7,385.01 |
| 1,371.27 | - | 1,371.27 |
| 8,485.83 | - | 8,485.83 |
| 16,780.69 | - | 16,780.69 |
| 30.00 | - | 30.00 |
| 120.00 | - | 120.00 |
| 86.50 | - | 86.50 |
| 25.88 | - | 25.88 |
| 108.45 | - | 108.45 |
| 93.67 | - | 93.67 |
| 3.20 | - | 3.20 |
| 188.75 | - | 188.75 |
| 769.27 | - | 769.27 |
| 133.15 | - | 133.15 |
| 86.50 | - | 86.50 |
| 134.07 | - | 134.07 |
| 343.50 | - | 343.50 |
| 1,077.75 | - | 1,077.75 |
| 79.36 | - | 79.36 |
| 84.74 | - | 84.74 |
| 501.06 | - | 501.06 |
| 241.07 | - | 241.07 |
| 64.08 | - | 64.08 |
| 66.00 | - | 66.00 |
| 172.38 | - | 172.38 |
| 126.95 | - | 126.95 |
| 124.00 | - | 124.00 |
| 25.88 | - | 25.88 |
| 120.26 | - | 120.26 |
| 105.00 | - | 105.00 |
| 97.00 | - | 97.00 |
| 125.00 | - | 125.00 |
| 56.80 | - | 56.80 |
| 50.00 | - | 50.00 |
| 56.80 | - | 56.80 |
| 56.84 | - | 56.84 |
| 949.00 | - | 949.00 |

| | | |
|---:|:---:|---:|
| 219.70 | - | 219.70 |
| 325.23 | - | 325.23 |
| 302.20 | - | 302.20 |
| 782.50 | - | 782.50 |
| 3,273.99 | - | 3,273.99 |
| 113.14 | - | 113.14 |
| 154.00 | - | 154.00 |
| 120.00 | - | 120.00 |
| 211.42 | - | 211.42 |
| 194.42 | - | 194.42 |
| 536.48 | - | 536.48 |
| 4.00 | - | 4.00 |
| (500.00) | - | (500.00) |
| (40.48) | - | (40.48) |
| 603.44 | - | 603.44 |
| 8.00 | - | 8.00 |
| (52.10) | - | (52.10) |
| 479.36 | - | 479.36 |
| 4.00 | - | 4.00 |
| 524.86 | - | 524.86 |
| 4.00 | - | 4.00 |
| 646.24 | - | 646.24 |
| 4.00 | - | 4.00 |
| 214.09 | - | 214.09 |
| 32,989.11 | - | 32,989.11 |
| 1,300.37 | - | 1,300.37 |
| 1,241.79 | - | 1,241.79 |
| 1,230.08 | - | 1,230.08 |
| 1,335.51 | - | 1,335.51 |
| 1,265.22 | - | 1,265.22 |
| 125.00 | - | 125.00 |
| 84.00 | - | 84.00 |
| 50.00 | - | 50.00 |
| 84.00 | - | 84.00 |
| 273.38 | - | 273.38 |
| 624.30 | - | 624.30 |
| 23.54 | - | 23.54 |
| 107.43 | - | 107.43 |
| 86.50 | - | 86.50 |

| | | |
|---:|:-:|---:|
| 1,828.27 | - | 1,828.27 |
| 464.95 | - | 464.95 |
| 5,862.09 | - | 5,862.09 |
| 57.00 | - | 57.00 |
| 30.48 | - | 30.48 |
| 379.06 | - | 379.06 |
| 81.02 | - | 81.02 |
| 67.03 | - | 67.03 |
| 413.07 | - | 413.07 |
| 117.50 | - | 117.50 |
| 300.32 | - | 300.32 |
| 124.18 | - | 124.18 |
| 111.80 | - | 111.80 |
| 86.50 | - | 86.50 |
| 15.00 | - | 15.00 |
| 645.39 | - | 645.39 |
| 125.00 | - | 125.00 |
| 81.28 | - | 81.28 |
| 50.00 | - | 50.00 |
| 18.29 | - | 18.29 |
| 146.70 | - | 146.70 |
| 462.00 | - | 462.00 |
| 178.85 | - | 178.85 |
| 30.00 | - | 30.00 |
| 125.00 | - | 125.00 |
| 94.80 | - | 94.80 |
| 50.00 | - | 50.00 |
| 64.80 | - | 64.80 |
| 64.88 | - | 64.88 |
| 3,222.75 | - | 3,222.75 |
| 20.30 | - | 20.30 |
| 75.05 | - | 75.05 |
| 125.26 | - | 125.26 |
| 407.82 | - | 407.82 |
| 350.32 | - | 350.32 |
| 3,779.29 | - | 3,779.29 |
| 136.25 | - | 136.25 |
| 388.79 | - | 388.79 |
| 247.50 | - | 247.50 |

| | | |
|---:|:---:|---:|
| 356.43 | - | 356.43 |
| 107.29 | - | 107.29 |
| 3,085.27 | - | 3,085.27 |
| 794.13 | - | 794.13 |
| 377.59 | - | 377.59 |
| 443.32 | - | 443.32 |
| 1,223.37 | - | 1,223.37 |
| 39.92 | - | 39.92 |
| 6,482.70 | - | 6,482.70 |
| 7,061.01 | - | 7,061.01 |
| 40,818.49 | - | 40,818.49 |
| 407.50 | - | 407.50 |
| 30,734.03 | - | 30,734.03 |
| 101,545.05 | - | 101,545.05 |
| 606.92 | - | 606.92 |
| 2,694.76 | - | 2,694.76 |
| 258,600.00 | - | 258,600.00 |
| 87.00 | - | 87.00 |
| 496.60 | - | 496.60 |
| 984.20 | - | 984.20 |
| 3,990.86 | - | 3,990.86 |
| 38,818.95 | - | 38,818.95 |
| 4.25 | - | 4.25 |
| 249.39 | - | 249.39 |
| 41,398.26 | - | 41,398.26 |
| 787.50 | - | 787.50 |
| 50.00 | - | 50.00 |
| (89.57) | - | (89.57) |
| 27.75 | - | 27.75 |
| 259.00 | - | 259.00 |
| 1,028.00 | - | 1,028.00 |
| 258,600.00 | - | 258,600.00 |
| 17.44 | - | 17.44 |
| 501.06 | - | 501.06 |
| 51.70 | - | 51.70 |
| 66.00 | - | 66.00 |
| 147.09 | - | 147.09 |
| 124.00 | - | 124.00 |
| 33.49 | - | 33.49 |

| | | |
|---|---|---|
| 120.26 | - | 120.26 |
| 105.00 | - | 105.00 |
| 83.29 | - | 83.29 |
| 813.00 | - | 813.00 |
| 219.70 | - | 219.70 |
| 219.70 | - | 219.70 |
| 335.23 | - | 335.23 |
| 91.20 | - | 91.20 |
| 585.00 | - | 585.00 |
| 87.15 | - | 87.15 |
| 154.00 | - | 154.00 |
| 120.00 | - | 120.00 |
| 86.50 | - | 86.50 |
| 139.42 | - | 139.42 |
| 169.42 | - | 169.42 |
| 93.59 | - | 93.59 |
| 624.30 | - | 624.30 |
| 23.54 | - | 23.54 |
| 1,639.72 | - | 1,639.72 |
| 57.00 | - | 57.00 |
| 413.07 | - | 413.07 |
| 413.07 | - | 413.07 |
| 117.50 | - | 117.50 |
| 300.32 | - | 300.32 |
| 104.73 | - | 104.73 |
| 111.80 | - | 111.80 |
| 15.00 | - | 15.00 |
| 465.87 | - | 465.87 |
| 125.00 | - | 125.00 |
| 123.31 | - | 123.31 |
| 178.85 | - | 178.85 |
| 30.00 | - | 30.00 |
| 45.45 | - | 45.45 |
| 2,628.29 | - | 2,628.29 |
| 17.43 | - | 17.43 |
| 166.84 | - | 166.84 |
| 57.82 | - | 57.82 |
| 580.41 | - | 580.41 |
| 353.06 | - | 353.06 |

| | | |
|---:|:---:|---:|
| 443.32 | - | 443.32 |
| 141.00 | - | 141.00 |
| 6,245.78 | - | 6,245.78 |
| 27,674.23 | - | 27,674.23 |
| 465.07 | - | 465.07 |
| 5,374.59 | - | 5,374.59 |
| 1,190.69 | - | 1,190.69 |
| 39.92 | - | 39.92 |
| 6,371.53 | - | 6,371.53 |
| 217,328.85 | - | 217,328.85 |
| 487.18 | - | 487.18 |
| 86.50 | - | 86.50 |
| 16.24 | - | 16.24 |
| 100.00 | - | 100.00 |
| 1,132.71 | - | 1,132.71 |
| 325.87 | - | 325.87 |
| 632.20 | - | 632.20 |
| 177.52 | - | 177.52 |
| 63,334.00 | - | 63,334.00 |
| 109.50 | - | 109.50 |
| 86.50 | - | 86.50 |
| 400.00 | - | 400.00 |
| 4.00 | - | 4.00 |
| 9.00 | - | 9.00 |
| 480.00 | - | 480.00 |
| 450.00 | - | 450.00 |
| 5,159.00 | - | 5,159.00 |
| 6,480.00 | - | 6,480.00 |
| 20.72 | - | 20.72 |
| 3.97 | - | 3.97 |
| 3.97 | - | 3.97 |
| 270.20 | - | 270.20 |
| 290.60 | - | 290.60 |
| 271.36 | - | 271.36 |
| 271.36 | - | 271.36 |
| 166.50 | - | 166.50 |
| 19,232.91 | - | 19,232.91 |
| 19,356.73 | - | 19,356.73 |
| 89.00 | - | 89.00 |

| | | |
|---:|:---:|---:|
| 5.00 | - | 5.00 |
| 216.70 | - | 216.70 |
| 49.45 | - | 49.45 |
| 30.00 | - | 30.00 |
| 55.50 | - | 55.50 |
| 89.00 | - | 89.00 |
| 5.00 | - | 5.00 |
| 216.70 | - | 216.70 |
| 30.00 | - | 30.00 |
| 49.45 | - | 49.45 |
| 97.55 | - | 97.55 |
| 33,631.94 | - | 33,631.94 |
| 55.50 | - | 55.50 |
| 778.00 | - | 778.00 |
| 89.00 | - | 89.00 |
| 121.59 | - | 121.59 |
| 63.38 | - | 63.38 |
| 361.05 | - | 361.05 |
| 5.00 | - | 5.00 |
| 216.70 | - | 216.70 |
| 30.00 | - | 30.00 |
| 49.45 | - | 49.45 |
| 105.70 | - | 105.70 |
| 55.50 | - | 55.50 |
| 355.89 | - | 355.89 |
| 562.88 | - | 562.88 |
| 282.35 | - | 282.35 |
| 862.56 | - | 862.56 |
| 924.11 | - | 924.11 |
| 740.42 | - | 740.42 |
| 596.48 | - | 596.48 |
| 930.40 | - | 930.40 |
| 1,263.41 | - | 1,263.41 |
| 1,104.48 | - | 1,104.48 |
| 1,732.81 | - | 1,732.81 |
| 1,061.03 | - | 1,061.03 |
| 991.93 | - | 991.93 |
| 1,762.42 | - | 1,762.42 |
| 888.88 | - | 888.88 |

| | | |
|---|---|---|
| 1,874.05 | - | 1,874.05 |
| 319.45 | - | 319.45 |
| 617.50 | - | 617.50 |
| 2,775.00 | - | 2,775.00 |
| 650.00 | - | 650.00 |
| 1,400.00 | - | 1,400.00 |
| 3,500.00 | - | 3,500.00 |
| 2,540.00 | - | 2,540.00 |
| 2,900.00 | - | 2,900.00 |
| 3,035.00 | - | 3,035.00 |
| 3,995.00 | - | 3,995.00 |
| 3,160.00 | - | 3,160.00 |

| Acct Name | Summary Tag | Comment | | Withholding Amts | Withholding / Non | | |
|-----------|-------------|---------|---|-----------------|-------------------|---|---|
| 240 TRLER DOOR PAINTING-CARRIE | All Other | | | FICA | Income Tax Withheld | Health Insurance | Insurance |
| 401(K) UNION P/R DEDUCTION | Union 401K | | | Income Tax Withheld | Income Tax Withheld | Workers Comp | Insurance |
| A/P BANKERS SEC LIFE-P/R DEDUC | Life Insurance | | | Workers Comp - NJ | Income Tax Withheld | Business Insurance | Insurance |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | | | 401K | Income Tax Withheld | Insurance - PLPD | Insurance |
| A/P EMPL W/H SIT - PR | Income Tax Withheld | | | Workers Comp | Income Tax Withheld | Cargo Claims | Insurance |
| A/P SDI W/H-PUERTO RICO | Income Tax Withheld | | | Union 401K | Income Tax Withheld | Cargo Insurance | Insurance |
| A/R DRIVER CASH ADVANCES | All Other | | | AR Garnishment | Income Tax Withheld | Officer Insurance | Insurance |
| A/R EXECUTIVE OFFICERS | Advances to Officers | | | Union Benefits | Income Tax Withheld | Split Insurance | Insurance |
| A/R GARNISHMENTS | AR Garnishment | | | Life and LTD Insurance | Income Tax Withheld | Physicals & Investigations | Insurance |
| A/R INSURANCE - SPLIT | Split Insurance | | | State Unemployment Tax | Income Tax Withheld | Insurance | Insurance |
| A/R OFFICERS & EMPLOYEES | All Other | | | STD Insurance Witholding | Income Tax Withheld | | |
| ACCOUNTS PAYABLE OTHER | All Other | | | Metlife Insurance Witholding | Income Tax Withheld | | |
| ACCRD CLAIMS-UNITED HEALTHCARE | Insurance Claims | | | NY Commuter Tax | Income Tax Withheld | | |
| ACCRUED A/P DRIVERS | Drivers | | | Norwin School Tax | Income Tax Withheld | | |
| ACCRUED ACCOUNTING FEES | Accounting, Audit, Tax | | | | | | |
| ACCRUED CARGO INS PREM | Cargo Insurance | | | | | | |
| ACCRUED FICA-EMPLOYER | FICA Employer | | | | | | |
| ACCRUED FUTA | FUTA | | | | | | |
| ACCRUED HEALTH INSURANCE | Health Insurance | Insurance type captured by vendor in CF | | | | | |
| ACCRUED INCENTIVE PLAN (ICP) | All Other | | | | | | |
| ACCRUED INTEREST | Interest Expense | | | | | | |
| ACCRUED LIAB OWNERS LIFE INS. | Officer Insurance | | | | | | |
| ACCRUED LIABILITY-LEGAL | Legal Fees-Corporate Attorney | | | | | | |
| ACCRUED LIFE AND LTD PAYABLE | Life and LTD Insurance | | | | | | |
| ACCRUED MTHLY N.Y. - TMT | All Other | ? | | | | | |
| ACCRUED NY MET COMMUTER TAX | NY Commuter Tax | Captured in CF as Payroll fringe | | | | | |
| ACCRUED PENSION | Pension | | | | | | |
| ACCRUED QTRLY FUEL USE TAX | Operating taxes and licenses | | | | | | |
| ACCRUED RENT | Rent | | | | | | |
| ACCRUED SAFTY AWARDS | All Other | | | | | | |
| ACCRUED SDI/UC-PUERTO RICO | All Other | | | | | | |
| ACCRUED SUI - IN | State Unemployment Tax | | | | | | |
| ACCRUED SUI AZ | State Unemployment Tax | | | | | | |
| ACCRUED SUI CT | State Unemployment Tax | | | | | | |
| ACCRUED SUI FL | State Unemployment Tax | | | | | | |
| ACCRUED SUI IL | State Unemployment Tax | | | | | | |
| ACCRUED SUI MA | State Unemployment Tax | | | | | | |
| ACCRUED SUI MD | State Unemployment Tax | | | | | | |
| ACCRUED SUI ME | State Unemployment Tax | | | | | | |
| ACCRUED SUI NH | State Unemployment Tax | | | | | | |
| ACCRUED SUI NJ | State Unemployment Tax | | | | | | |
| ACCRUED SUI NY | State Unemployment Tax | | | | | | |
| ACCRUED SUI OH | State Unemployment Tax | | | | | | |
| ACCRUED SUI PA | State Unemployment Tax | | | | | | |
| ACCRUED SUI RI | State Unemployment Tax | | | | | | |
| ACCRUED SUI TX | State Unemployment Tax | | | | | | |
| ACCRUED SUI VA | State Unemployment Tax | | | | | | |
| ACCRUED SUI VT | State Unemployment Tax | | | | | | |
| ACCRUED UNLOADING ALLOWANCES | Unloading Allowances | | | | | | |
| ACCRUED WORKERS COMP-N.J. | Workers Comp - NJ | | | | | | |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | | | | | | |
| ACCRUUED SUI WEST VIRGINIA | State Unemployment Tax | | | | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|-----------|-------------|---------|------------------|-------------------|
| ADVERTISING SALES-PERSONNEL | Classified Ads | | | |
| ADVERTISING-HUMAN RESOURCES | Classified Ads | | | |
| ADVERTISING-L/H DRV  PERSONNEL | Classified Ads | | | |
| ADVERTISING-O/ADM PERSONNEL | Classified Ads | | | |
| ADVERTISING-PLATFORM PERSONNEL | Classified Ads | | | |
| ADVERTISING-PUD DRV  PERSONNEL | Classified Ads | | | |
| ADVERTISING-TERMINAL PERSONNEL | All Other | | | |
| AFLAC STD WITHHOLDINGS | STD Insurance Witholding | | | |
| AGENT COMMISSION | Agent Commission | | | |
| BLDG RENT CR&COLL | Rent | | | |
| BLDG RENT TERMINAL | Rent | | | |
| BUSINESS MEALS ADMIN     50% | Sales - Meals | | | |
| BUSINESS MEALS GEN ACCT  50% | Sales - Meals | | | |
| BUSINESS MEALS IT        50% | Sales - Meals | | | |
| BUSINESS MEALS MPS       50% | Sales - Meals | | | |
| BUSINESS MEALS SAFETY   50% | Sales - Meals | | | |
| BUSINESS MEALS SALES     50% | Sales - Meals | | | |
| BUSINESS MEALS TERM OPS  50% | Sales - Meals | | | |
| BUSINESS MEALS TRAFFIC   50% | Sales - Meals | | | |
| BUSINESS MEALS VEH MAINT  50% | Sales - Meals | | | |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | | | |
| CAPITALONE $1116499 10FRTLINRS | Vehicle Financing | | | |
| CAPITALONE $1924300 25 FRTLINR | Vehicle Financing | | | |
| CASH JPMORGAN - 401K | 401K | | | |
| CHASE $2949950 100 GREAT DANES | Trailer Financing | | | |
| CLEARING A/R CONTRA-SETTLEMENT | All Other | | | |
| COMM BLDG MAINTENANCE | Telecommunications | | | |
| COMM CLAIMS/OS&D | Telecommunications | | | |
| COMM CREDIT & COLLECTIONS | Telecommunications | Telecom for Cr & Coll department | | |
| COMM EDP | Telecommunications | | | |
| COMM L/H | Telecommunications | | | |
| COMM MAINTENANCE | Telecommunications | | | |
| COMM OTHER ADMINISTRATIVE | Telecommunications | | | |
| COMM PRES ELIZ | Telecommunications | | | |
| COMM SALES | Telecommunications | | | |
| COMM SECURITY | Telecommunications | | | |
| COMM TERMINAL | Telecommunications | ? | | |
| COMM TRAFFIC | Telecommunications | | | |
| COMPANY CARS - ADMINISTRATION | Company Cars | | | |
| COMPANY CARS - BILLING | Company Cars | | | |
| COMPANY CARS - BLDG MAINT | Company Cars | | | |
| COMPANY CARS - CHAIRMAN | Company Cars | | | |
| COMPANY CARS - CLAIMS & OS&D | Company Cars | | | |
| COMPANY CARS - CUST. SERVICE | Company Cars | | | |
| COMPANY CARS - DATA PROCESSING | Company Cars | | | |
| COMPANY CARS - GEN ACCT | Company Cars | | | |
| COMPANY CARS - HUMAN RESOURCES | Company Cars | | | |
| COMPANY CARS - PLATFORM | Company Cars | | | |
| COMPANY CARS - SAFETY | Company Cars | | | |
| COMPANY CARS - SALES | Company Cars | | | |
| COMPANY CARS - SECURITY | Company Cars | | | |
| COMPANY CARS - TERM OPS | Company Cars | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| COMPANY CARS - TRAFFIC | Company Cars | | | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | | | |
| CONTRIBUTIONS | Charitable Contributions | | | |
| CORP BUSINESS TAX EXP | Taxes | | | |
| DAIMIER $2232785 25 FRTLINERS | Vehicle Financing | | | |
| DAIMIER $2578320 24 FRTLINERS | Vehicle Financing | | | |
| DAIMIER $568620 6 FRTLINERS | Vehicle Financing | | | |
| DAIMLER $1116200 10 FRT LINERS | Vehicle Financing | | | |
| DAIMLER $112770 1 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $115331 3 TRILERS EFW | Vehicle Financing | | | |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $1880525 25 FRTLINERS | Vehicle Financing | | | |
| DAIMLER $350865 3 TRACTORS EFW | Vehicle Financing | | | |
| DAIMLER $366435 5FRT LINERS | Vehicle Financing | | | |
| DAIMLER $429975 5 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $526886 6 STRAIGHT TRK | Vehicle Financing | | | |
| DAIMLER $59762 1 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $603950 5 FRTLINERS | Vehicle Financing | | | |
| DAIMLER $86,787-1 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $947744 8 TRACTORS EFW | Vehicle Financing | | | |
| DRIVER COMMISSION PAY | Commissions | | | |
| DUE FROM AFFILIATES-REAL ESTAT | Affiliate Real Estate Payments | | | |
| DUE TO/FROM MISC GRANTOR TRUST | All Other | | | |
| EAST WEST $359760 5 FRTLINERS | Vehicle Financing | | | |
| EAST WEST $395000 5 PETERBILT | Trailer Financing | | | |
| EASTWEST $1116499 10 FRTLINERS | Vehicle Financing | | | |
| EASTWEST $179506-3AUTOS-6HILOS | Vehicle Financing | | | |
| EASTWEST $366010 5 FRTLINERS | Vehicle Financing | | | |
| EASTWEST $432160-5FRTLI-5STRUK | Vehicle Financing | | | |
| EASTWEST $4433355 USED TRAILER | Trailer Financing | | | |
| EASTWEST $629706-7AUTOS-8HILOS | Vehicle Financing | | | |
| EASTWEST $755810 10 TRACTORS | Vehicle Financing | | | |
| EASTWEST $766833 25 HYUNDAI | Vehicle Financing | | | |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing | | | |
| EASTWEST BANK $2470465 25FRTLR | Vehicle Financing | | | |
| EASTWEST BANK $83976 4 FUSIONS | Vehicle Financing | | | |
| EFW OWNER/OPERATOR RECEIVABLE | All Other | | | |
| EMMP W/H DE SIT | Income Tax Withheld | | | |
| EMPL W/H CONNECTCUT | Income Tax Withheld | | | |
| EMPL W/H FED INC TAX | Income Tax Withheld | | | |
| EMPL W/H FICA/FMHI | FICA | | | |
| EMPL W/H ILL I.T. | Income Tax Withheld | | | |
| EMPL W/H IN SIT | Income Tax Withheld | | | |
| EMPL W/H KY SIT | Income Tax Withheld | | | |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes | | | |
| EMPL W/H MA SIT | Income Tax Withheld | | | |
| EMPL W/H MD SIT | Income Tax Withheld | | | |
| EMPL W/H NJ FMLA INSURANCE | FMLA Insurance | | | |
| EMPL W/H NJ SDI | All Other | | | |
| EMPL W/H NORWIN SCHOOL TAX | Norwin School Tax | | | |
| EMPL W/H NY I/T | Income Tax Withheld | | | |
| EMPL W/H NY SUI | State Unemployment Tax | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| EMPL W/H OHIO LOCAL | Income Tax Withheld | | | |
| EMPL W/H PA OCCUPATIONAL TAX | Income Tax Withheld | | | |
| EMPL W/H PHILA SCHOOL TAX | Income Tax Withheld | | | |
| EMPL W/H RI SIT | Income Tax Withheld | | | |
| EMPL W/H RI SUI | State Unemployment Tax | | | |
| EMPL W/H SIT NJ | Income Tax Withheld | | | |
| EMPL W/H SIT PA | Income Tax Withheld | | | |
| EMPL W/H SUI PA | State Unemployment Tax | | | |
| EMPL W/H UNION DUES | Union Dues | | | |
| EMPL W/H VT SIT | Income Tax Withheld | | | |
| EMPLOYEE SIT W/H WEST VIRGINIA | Income Tax Withheld | | | |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld | | | |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | | | |
| EMPLOYEE W/H SIT NC | Income Tax Withheld | | | |
| EMPLOYEE W/H SIT VA | Income Tax Withheld | | | |
| ENTERTAINMENT ADMIN      0% | T&E | | | |
| ENTERTAINMENT BILLING    0% | T&E | | | |
| ENTERTAINMENT BLDG MAINT 0% | T&E | | | |
| ENTERTAINMENT CLAIMS     0% | T&E | | | |
| ENTERTAINMENT GEN ACCT   0% | T&E | | | |
| ENTERTAINMENT IT         0% | T&E | | | |
| ENTERTAINMENT MPS        0% | T&E | | | |
| ENTERTAINMENT P & D      0% | T&E | | | |
| ENTERTAINMENT PLATFORM  0% | T&E | | | |
| ENTERTAINMENT SAFETY     0% | T&E | | | |
| ENTERTAINMENT SALES REPS  0% | T&E | | | |
| ENTERTAINMENT TERM OPS  0% | T&E | | | |
| ENTERTAINMENT TRAFFIC    0% | T&E | | | |
| ENTERTAINMENT VEH MAINT  0% | Vehicle Maintenance | ? Is this Vehicle Maintenance or T&E | | |
| ENVIRONMENTAL DISPOSAL | T&E | | | |
| EST LIAB INJ,LOSS,DAM CLM | Cargo Claims | | | |
| EST LIAB-PL/PD SELF INS 95-96 | Insurance - PLPD | | | |
| FIFTH 3ED BANK $189834 HILO/AU | Vehicle Financing | | | |
| FIFTH 3RD  $506604 7 FRTLINERS | Vehicle Financing | | | |
| FIFTH 3RD $1116499 10 FRTLINER | Vehicle Financing | | | |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing | | | |
| FIFTH 3RD $143511 5VAN TRAILER | Trailer Financing | | | |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing | | | |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing | | | |
| FIFTH 3RD $267627 HILOS,AUTOS | Vehicle Financing | | | |
| FIFTH 3RD $321927 40 FORKLIFTS | Vehicle Financing | | | |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing | | | |
| FIFTH 3RD $73691-3 FORKLIFTS | Vehicle Financing | | | |
| FIFTH 3RD $753125 25 HALE TRAI | Trailer Financing | | | |
| FIFTH 3RD BANK $1336020 14MACK | Vehicle Financing | | | |
| FIFTH 3RD BANK $1813170-19MACK | Vehicle Financing | | | |
| FIFTH 3RD BANK $366010 5FRTLIN | Vehicle Financing | | | |
| FIFTH 3RD BANK $3799240 15 MAC | Vehicle Financing | | | |
| FIFTH 3RD BANK $450000 13 FBED | Trailer Financing | | | |
| FIFTH 3RD BANK $470220 FRKLIFT | Vehicle Financing | | | |
| FIFTH 3RD BANK $535709 MISC EQ | Equipment Financing | | | |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| FIFTH 3RD BANK $600510 6 FRTLR | Vehicle Financing | | | |
| FIFTH 3RD BANK $636900 22TRAIL | Trailer Financing | | | |
| FIFTH 3RD BANK $649250 5 VOLVO | Vehicle Financing | | | |
| FIFTH 3RD BANK $720580 28 TRLR | Trailer Financing | | | |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing | | | |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing | | | |
| FIFTH 3RD BANK $858870 9 MACKS | Vehicle Financing | | | |
| FIFTH 3RD BANK $862114 8 MACKS | Vehicle Financing | | | |
| FIFTH THIRD $1508790 19 FRTLNR | Vehicle Financing | | | |
| FIFTH THIRD $2017500 25 FRTLNR | Vehicle Financing | | | |
| FIFTH THIRD $217,116 3 FRTLINR | Vehicle Financing | | | |
| FIFTH THIRD $251496 CARS/HILOS | Vehicle Financing | | | |
| FIFTH THIRD $2835944 CAMBRIA | Vehicle Financing | | | |
| FIFTH THIRD $525210 HH/FL/AUTO | Vehicle Financing | | | |
| FIFTH THIRD $713456 HANDHELDS | Equipment Financing | | | |
| FIFTH THIRD $740625 25 TRAILER | Trailer Financing | | | |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing | | | |
| FIFTH THIRD $965550 25 TRAILER | Trailer Financing | | | |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing | | | |
| FIFTHTHIRD $547524 10TRANSEDGE | Vehicle Financing | | | |
| FREIGHT OVERCHARGES & REFUNDS | Refunds / Rebates | | | |
| FREIGHT REBATES | Refunds / Rebates | | | |
| FREIGHT REV-CARTAGE | Cartage | | | |
| FREIGHT REV-PIER CHARGES | Pier Charges | | | |
| FUEL INVENTORY | Fuel | | | |
| FUEL LINE HAUL VEHICLES | Fuel | | | |
| FUEL MAINTENANCE VEHICLES | Fuel | | | |
| FUEL PUD VEHICLES | Fuel | | | |
| FUEL TERMINAL | Fuel | | | |
| GRP INS SUPR G&A O/ADM | All Other | | | |
| GRP INS SUPR OS&D | All Other | | | |
| GRP INS SUPR SALES ELIZ | All Other | | | |
| GRP INS SUPR TERM SYRACUS | All Other | | | |
| IBM FINANCE $131621 SOFTWARE | Software | | | |
| INS PL&PD OTHER ADMINISTRATIVE | All Other | | | |
| INS-OTHER-OTHER ADMIN | All Other | | | |
| INTERCO RENTAL | Vehicle Rental | | | |
| INTERCO-CARRIER INDUSTRIES | Payments on behalf of Carrier | | | |
| INTERCO-EASTERN FREIGHT WAYS | Payments on behalf of Eastern | | | |
| INTERCO-HOLLYWOOD SOLAR | Payments on behalf of Hollywood Solar | | | |
| INTERCOMPANY P&D MOVES | Intercompany P&D Moves | | | |
| INTERCO-NEMF | Payments on behalf of NEMF | ? | | |
| INTERCO-NEWT | Payments on behalf of NEWT | | | |
| INTERCO-UNITED EXPRESS SOLAR | Payments on behalf of United Express Solar | | | |
| INTEREST EXPENSE | Interest Expense | | | |
| INTEREST INCOME TAXABLE | Interest Income | | | |
| JPMOPRGAN $19720000 68 GTDANES | Trailer Financing | | | |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | | | |
| JPMORGAN $1052972 HILOS&AUTOS | Vehicle Financing | | | |
| JPMORGAN $1087980 10PETERBILTS | Trailer Financing | | | |
| JPMORGAN $1289504 15 FRTLINERS | Vehicle Financing | | | |
| JPMORGAN $553192.82 HILO&CARS | Vehicle Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|-----------|-------------|---------|------------------|-------------------|
| JPMORGAN $723362 20 GD TRAILER | Trailer Financing | | | |
| JPMORGAN $795231.47 MISC EQUIP | Equipment Financing | | | |
| JPMORGAN GENERAL COUNSEL ACCT | All Other | | | |
| LEASHOLD IMPROV IN PROGRESS | Leasehold Improvements | | | |
| LUMPERS - TEMPORARY LABOR | Temp Labor | | | |
| MACK FINANCIAL $189960 2 MACKS | Vehicle Financing | | | |
| MACK FINANCIAL $3811832 VOLVO | Vehicle Financing | | | |
| MANAGEMENT FEES INTERCO | All Other | | | |
| MET LIFE EMPLOYEE WITHHOLDINGS | Metlife Insurance Witholding | | | |
| MISC PREPAYMENTS | All Other | | | |
| MISC PROF FEES | All Other | | | |
| MISC. EQPT. | Equipment | | | |
| MISC. RECEIVABLE | All Other | | | |
| N/P BANKS-CURRENT PORTION | All Other | | | |
| O/GNL SPLY ACCOUNTING | All Other | | | |
| O/GNL SPLY BILLING BOST | All Other | | | |
| O/GNL SPLY BUILDING MAINTENANC | All Other | | | |
| O/GNL SPLY CLAIMS | All Other | | | |
| O/GNL SPLY CR & COLL | All Other | | | |
| O/GNL SPLY CUST SERV | All Other | | | |
| O/GNL SPLY EDP | All Other | ? | | |
| O/GNL SPLY L/H | All Other | | | |
| O/GNL SPLY O/ADM | All Other | | | |
| O/GNL SPLY PERSONNEL | All Other | | | |
| O/GNL SPLY PLATFORM | All Other | | | |
| O/GNL SPLY PUD | All Other | | | |
| O/GNL SPLY SAFETY | All Other | | | |
| O/GNL SPLY SALES | All Other | | | |
| O/GNL SPLY SECURITY | All Other | | | |
| O/GNL SPLY TERMINAL | All Other | | | |
| O/GNL SPLY TRAFFIC | All Other | | | |
| O/GNL SPLY VEH MAINT | All Other | | | |
| O/GNRL SPLY OFF OF PRES | All Other | | | |
| O/T WAGES DRV/HLP LINEHAUL | All Other | | | |
| OFC SPLY & EXP ACCOUNTING | Office Supplies | | | |
| OFC SPLY & EXP ACCTS PAY | Office Supplies | | | |
| OFC SPLY & EXP BILLING | Office Supplies | | | |
| OFC SPLY & EXP BLDG MAINT | Office Supplies | | | |
| OFC SPLY & EXP C&C | Office Supplies | | | |
| OFC SPLY & EXP CLAIMS | Office Supplies | | | |
| OFC SPLY & EXP CUST SERV | Office Supplies | | | |
| OFC SPLY & EXP DISPATCH | Office Supplies | | | |
| OFC SPLY & EXP DP | Office Supplies | | | |
| OFC SPLY & EXP LINE HAUL | Office Supplies | | | |
| OFC SPLY & EXP MAINT | Office Supplies | | | |
| OFC SPLY & EXP OFF PRES | Office Supplies | | | |
| OFC SPLY & EXP OTHER/ADM | Office Supplies | | | |
| OFC SPLY & EXP PHOENIX | Office Supplies | | | |
| OFC SPLY & EXP SAFETY | Office Supplies | | | |
| OFC SPLY & EXP SALES | Office Supplies | | | |
| OFC SPLY & EXP SECURITY | Office Supplies | | | |
| OFC SPLY & EXP TELE | Office Supplies | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| OFC SPLY & EXP TRAFFIC | Office Supplies | | | |
| OFC SPLY &EXP TERMINAL | Office Supplies | | | |
| OFFICE CLEANING | Office Cleaning | | | |
| OIL LUB COOL MAINTENANCE | Vehicle Fluids | | | |
| OIL/LUB/COOL LINEHAUL VEHICLES | Vehicle Fluids | | | |
| OIL/LUB/COOL PUD VEHICLES | Vehicle Fluids | | | |
| OIL/LUB/COOL TERMINAL EQUIPT. | Vehicle Fluids | | | |
| OTHER CURRENT LIAB | All Other | Rent captured by invoice code, rest of vendors will be tagged as "all other" | | |
| OTHER GENERAL SUPPLIES REV ACT | All Other | | | |
| OTHER PURCH TRANS/INTERCOMPANY | Interco Purchased Transportation | | | |
| OTHER TAXES | Taxes | | | |
| OTHER/OP SPOTTING SERVICES | All Other | | | |
| OTHER/OP TARP REPAIR/PURCHASE | All Other | | | |
| OTHER/OP TARPING SERVICES | Tarping Services | | | |
| OTHER/OP VEHICLE MAINTENANCE | Vehicle Maintenance | | | |
| OTHER/OPERATING IT | All Other | | | |
| OTHER/OPERATING LINEHAUL | All Other | | | |
| OTHER/OPERATING PLATFORM | All Other | | | |
| OTHER/OPERATING TERMINAL | Terminal Expense | ? | | |
| PALLET EXPENSE | All Other | | | |
| PARTS INVENTORY | Vehicle Parts | | | |
| PAYROLL ACCOUNT AS 0F 10/12/06 | All Other | | | |
| PENSION SETTLEMENT-LONG TERM | Pension Settlement | | | |
| PETTY CASH - FORT WAYNE | All Other | | | |
| PHYSICALS & INVESTIGATIONS | Physicals & Investigations | ? | | |
| PPD INTEREST | Interest Expense | | | |
| PREPAID - TRAILER REFURBISHING | Vehicle Maintenance | | | |
| PREPAID BESTPASS | Tolls | | | |
| PREPAID EXPENSE-2290 TAX | Taxes | | | |
| PREPAID INSURANCE | Business Insurance | | | |
| PREPAID LICENSE & TAXES | Taxes | | | |
| PREPAID REAL ESTATE TAXES | Real Estate Taxes | | | |
| PREPAID STATE INC TAX | Taxes | | | |
| PREPAID TRUCK PARTS | Vehicle Parts | | | |
| PRO FEES - CR & COLL | Misc Professional Fees | | | |
| PRO FEES EDP | Misc Professional Fees | | | |
| PRO FEES OTHER | Misc Professional Fees | | | |
| PROFESSIONAL FEES | Misc Professional Fees | | | |
| PROFESSIONAL FEES - SALES | Misc Professional Fees | | | |
| PROPANE | Propane | | | |
| PURCHASE TRANSPORTATION L/H | Line Haul Purchased Services | | | |
| PURCHASE TRANSPORTATION P&D | P&D Purchased Services | | | |
| REVENUE EQUIP | Capital Expenditures | | | |
| REVENUE-INTERLINE CHARGES | Interline Charges | | | |
| S/T P/R SUPR G&A O/ADM | All Other | | | |
| S/T SUPR LINEHAUL | All Other | | | |
| SALES COMM OUT FEES NTLRS | Sales - Commissions | | | |
| SALES COMM OUT FEES SLSVP | Sales - Commissions | ? | | |
| SANTANDER $1061416 35 GR DANES | Trailer Financing | | | |
| SANTANDER $109057 6 FORKLIFTS | Vehicle Financing | | | |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | | | |
| SANTANDER $1154580 15 GLIDERS | Vehicle Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|-----------|-------------|---------|------------------|-------------------|
| SANTANDER $1584609 2018 GRDANE | Trailer Financing | | | |
| SANTANDER $182015 5CARS 4HILOS | Vehicle Financing | | | |
| SANTANDER $184500 3 YARD TRACT | Vehicle Financing | | | |
| SANTANDER $255,000 3 YRD TRUCK | Vehicle Financing | | | |
| SANTANDER $302650 10 GR DANES | Trailer Financing | | | |
| SANTANDER $369616 12 GD TRAILR | Trailer Financing | | | |
| SANTANDER $555568 10 TRUCKS | Vehicle Financing | | | |
| SANTANDER $616025 5 FRTLINERS | Vehicle Financing | | | |
| SANTANDER $711363.46 | Vehicle Financing | | | |
| SANTANDER $718498 8PBILT 1FRTL | Vehicle Financing | | | |
| SANTANDER $740625 25 HYUNDAI | Vehicle Financing | | | |
| SANTANDER $828681 7 FRTLINERS | Vehicle Financing | | | |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | | | |
| SECURITY DEPOSITS | All Other | | | |
| SERVICE CARS & EQUIP | Equipment | | | |
| SHOP/TERMINAL CHARGED BACKS | All Other | | | |
| TARIFFS & SCHEDULES | All Other | | | |
| TDBANK $1395059 48HYUND TRAILR | Vehicle Financing | | | |
| TDBANK $1516309 50 GD TRAILERS | Trailer Financing | | | |
| TDBANK $1848006 60 GD TRAILERS | Trailer Financing | | | |
| TDBANK $221,85 HILOS/SOFTWARE | Vehicle Financing | | | |
| TDBANK $366010 5 FRTLINERS | Vehicle Financing | | | |
| TDBANK $377070 6 FRTLINERS GLD | Vehicle Financing | | | |
| TDBANK $395,000 PETERBILTS | Trailer Financing | | | |
| TDBANK $395,760 16 GD TRAILERS | Trailer Financing | | | |
| TDBANK $428872 5 FRTLINERS | Vehicle Financing | | | |
| TDBANK $462,110 15 GREAT DANES | Trailer Financing | | | |
| TDBANK $633040 23 GD TRAILERS | Trailer Financing | | | |
| TDBANK $790,000 10 PETERBILTS | Trailer Financing | | | |
| TEMPORARY DOCK LABOR | Temp Labor | | | |
| TEMPORARY LABOR - DRIVER L/H | Temp Drivers | | | |
| TEMPORARY LABOR HELP MAINT | All Other | | | |
| TEMPORARY LABOR HELP OFFICE | All Other | | | |
| TEMPORARY LABOR HELP TERMINAL | All Other | | | |
| TEMPORARY P&D LABOR | Temp Drivers | | | |
| TENANTS SECURITY | All Other | | | |
| TERMINAL REPAIRS & LABOR | Terminal Repairs | | | |
| TERMINAL SECURITY | Labor - Security | | | |
| TIRES/TUBES LINE HAUL | Tires | | | |
| TIRES/TUBES MAINTENANCE | Tires | | | |
| TIRES/TUBES PLATFORM EQUIPT | Tires | Tires for platform equip | | |
| TOLLS-LINE HAUL | Tolls | | | |
| TOLLS-PICK UP & DELIVERY | Tolls | | | |
| TRAFFIC VIOLATIONS | Traffic Violations | | | |
| TRASH REMOVAL | All Other | | | |
| TRAVEL - ADMINISTRATION | T&E | | | |
| TRAVEL - BILLING | T&E | | | |
| TRAVEL - BLDG MAINT | T&E | | | |
| TRAVEL - CHAIRMAN | T&E | | | |
| TRAVEL - CLAIMS & OS&D | T&E | | | |
| TRAVEL - GEN ACCT | T&E | | | |
| TRAVEL - IT | T&E | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| TRAVEL - SAFETY | T&E | | | |
| TRAVEL - SALES | T&E | | | |
| TRAVEL - TERMINAL OPS | T&E | | | |
| TRAVEL - TRAFFIC | T&E | | | |
| TRAVEL - VEH MAINT | T&E | | | |
| UNION IAM DENTAL/VISION INS | Union Benefits - Dental | | | |
| UTILITIES MAINT | All Other | | | |
| UTILITIES O/ADM | All Other | | | |
| UTILITIES TERMINAL | Utilities | | | |
| VEH L/T STATE L/H | All Other | Similar to Line Haul Purchases? | | |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | | | |
| VEH MAINT O/S MAINTENANCE EQPT | Vehicle Maintenance | | | |
| VEH MAINT O/S TERMINAL EQUIPT | Vehicle Maintenance | | | |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | | | |
| VEH MAINT OUTSIDE-PUD | Vehicle Maintenance | | | |
| VEH PERMIT/TMT L/H | All Other | | | |
| VEH RENT W/O DRVR L/H | Vehicle Rental | | | |
| VEH RENT WITH DRIVER L/H | Vehicle Rental | | | |
| VEH RENT WITH DRIVER PUD | Vehicle Rental | | | |
| VEH RENT WO DRV PLAT | Vehicle Rental | | | |
| VEH RENT WO DRVR PUD | Vehicle Rental | | | |
| VEHICLE PARTS LINE HAUL | Vehicle Parts | | | |
| VEHICLE PARTS MAINTENANCE | Vehicle Parts | | | |
| VEHICLE PARTS PICK UP & DELIV | Vehicle Parts | | | |
| VEHICLE PARTS PLATFORM EQUIPT | Vehicle Parts | | | |
| VEHICLE PARTS TERMINAL EQUIPT | Vehicle Parts | | | |
| VOLVO 1255116 12 VOLVOS | Vehicle Financing | | | |
| VOLVO 1618532 4 VOLVOS-4 MACKS | Vehicle Financing | | | |
| W/C SUPR G&A O/ADM | All Other | | | |
| W/C SUPR PUD | All Other | | | |
| WAGES DRV/HLP LINEHAUL | Drivers | | | |
| WEBSTER $1238160-15 PETERBILT | Trailer Financing | | | |
| WEBSTER $239940 9 FLAT BEDS | Trailer Financing | | | |
| WEBSTER $412700 5 PETERBILT | Trailer Financing | | | |
| WEBSTER $450636 5 PETER 2 LIFT | Vehicle Financing | | | |
| WEBSTER $999800 10 MACKS | Vehicle Financing | | | |
| WEBSTER CAP $940,887 -9 VOLVOS | Vehicle Financing | | | |
| WORKING FUNDS ELIZABETH | All Other | | | |
| MISC PREPAYMENTS | All Other | | | |
| WELLSFARGO $958800 12 PETERBLT | Trailer Financing | | | |
| WELLS FARGO $928000 23GRT DANE | Trailer Financing | | | |
| WELLS FARGO $746440-20GRTDANES | Trailer Financing | | | |
| WELLSFARGO $965550 25 HTRAILER | Trailer Financing | | | |
| WELLS FARGO $107564 FRTLINER | Vehicle Financing | | | |
| WELLS FARGO $269010 BARCODING | Equipment Financing | | | |
| WELLS FARGO $740625 25 HYUNDAI | Vehicle Financing | | | |
| WELLS FARGO $1116499 10FRTLIRS | Vehicle Financing | | | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | | | |
| EMPL W/H NY PD FAM LEAVE | Income Tax Withheld | | | |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing | | | |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing | | | |
| WELLS FARGO $254076 6HILO6AUTO | Equipment Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|-----------|-------------|---------|------------------|-------------------|
| Wages Linehaul | Drivers | | | |
| COMM SAFETY | Telecommunications | | | |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing | | | |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing | | | |
| SANTANDER $1687995 15 VOLVOS | Vehicle Financing | | | |
| FICA | Income Tax Withheld | | | |
| Income Tax Withheld | Income Tax Withheld | | | |
| Workers Comp - NJ | Income Tax Withheld | | | |
| 401K | Income Tax Withheld | | | |
| Workers Comp | Income Tax Withheld | | | |
| Union 401K | Income Tax Withheld | | | |
| AR Garnishment | Income Tax Withheld | | | |
| Union Benefits | Income Tax Withheld | | | |
| Life and LTD Insurance | Income Tax Withheld | | | |
| State Unemployment Tax | Income Tax Withheld | | | |
| STD Insurance Witholding | Income Tax Withheld | | | |
| Metlife Insurance Witholding | Income Tax Withheld | | | |
| NY Commuter Tax | Income Tax Withheld | | | |
| Norwin School Tax | Income Tax Withheld | | | |

| Co./Div. Number | Company Name |
|---|---|
| 01 | NEW ENGLAND MOTOR FREIGHT, INC |
| 04 | EASTERN FREIGHTWAYS, INC. |
| 05 | CARRIER IND(OLD) |
| 06 | NEMF CANADIAN DIVISION CDN$ |
| 07 | NEMF CANADIAN DIVISION US$ |
| 09 | PHOENIX MOTOR EXPRESS, INC. |
| 10 | APEX LOGISTICS, INC |
| 12 | NEMF WORLD TRANSPORT, INC. |
| 15 | CARRIER INDUSTRIES, INC. |
| 20 | HOLLYWOOD AVENUE SOLAR, LLC |
| 30 | NEMF LOGISTICS LLC |
| 50 | JANS LEASING CORP. |

| Assumed Bank Code | Bank Name | Bank Excl Indicator | ./Div. Num |
|---|---|---|---|
| EP | ELECTRONIC PAYMENTS - ACH | N | 01 |
| ER | EMPLOYEE EXPENSE ACCOUNTS | N | 01 |
| PR | JP MORGAN CHASE | N | 01 |
| X1 | JPMORGAN CHASE (TRANSFERS) | N | 01 |
| 00 | JPMORGAN NEMF'S WIRE TRANSFERS | N | 01 |
| 01 | BANK OF NEW YORK | N | 01 |
| 08 | BANK OF NEW YORK | N | 01 |
| 12 | JPMORGAN CHASE | N | 01 |
| 15 | FIRST UNION | N | 01 |
| 21 | JPMORGAN CHASE BANK, N.A. | N | 01 |
| 22 | BANK OF NEW YORK | N | 01 |
| 23 | BANK OF NEW YORK, DELAWARE | N | 01 |
| 32 | JPMORGAN CHASE GENERAL COUNSEL | N | 01 |
| 99 | BANK OF NEW YORK | N | 01 |
| X4 | JPMORGAN EFW'S WIRE TRANSFERS | N | 04 |
| 04 | JPMORGAN CHASE BANK, N.A. | N | 04 |
| 07 | BANK OF NEW YOTK | N | 04 |
| 31 | FIRST UNION | N | 04 |
| 02 | BANK OF NEW YORK | N | 05 |
| 05 | BANK OF NEW YORK | N | 05 |
| 06 | FIRST UNION | N | 05 |
| 17 | FIRST UNION | N | 05 |
| 18 | FIRST UNION | N | 05 |
| 16 | TORONTO DOMINION BANK | Y | 06 |
| 27 | TORONTO DOMINION BANK | Y | 07 |
| 09 | BANK OF NEW YORK | N | 09 |
| 14 | FIRST UNION | N | 09 |
| 19 | FIRST UNION | N | 09 |
| 10 | JPMORGAN CHASE BANK, N.A. | N | 10 |
| 11 | FIRST UNION | N | 10 |
| X2 | JPMORGAN NEWT'S WIRE TRANSFERS | N | 12 |
| 24 | BANK OF NEW YORK | N | 12 |
| 29 | JPMORGAN CHASE BANK, N.A. | N | 12 |
| X5 | JPMORGAN CARRIER WIRE TRANSFER | N | 15 |
| 25 | JPMORGAN CHASE BANK, N.A. | N | 15 |
| 20 | JPMORGAN CHASE BANK | N | 20 |
| 30 | JP MORGAN CHASE | N | 30 |
| 13 | FIRST UNION | N | 50 |

| mpany Na | Assumed Bank Code | Bank Name | Bank Account # |
|---|---|---|---|
| NEW ENG | EP | ELECTRONIC PAYMENTS - ACH | |
| NEW ENG | ER | EMPLOYEE EXPENSE ACCOUNTS | |
| NEW ENG | PR | JP MORGAN CHASE | 6108010671 |
| NEW ENG | X1 | JPMORGAN CHASE (TRANSFERS) | 10110500 |
| NEW ENG | 00 | JPMORGAN NEMF'S WIRE TRANSFERS | 610 022 6365 |
| NEW ENG | 01 | BANK OF NEW YORK | 63-958-3 |
| NEW ENG | 08 | BANK OF NEW YORK | 50 780 6 |
| NEW ENG | 12 | JPMORGAN CHASE | 610 022 6365 |
| NEW ENG | 15 | FIRST UNION | 121 013124 1 |
| NEW ENG | 21 | JPMORGAN CHASE BANK, N.A. | 6107235726 |
| NEW ENG | 22 | BANK OF NEW YORK | 030 091 4884 |
| NEW ENG | 23 | BANK OF NEW YORK, DELAWARE | 0300958519 |
| NEW ENG | 32 | JPMORGAN CHASE GENERAL COUNSEL | 680965162 |
| NEW ENG | 99 | BANK OF NEW YORK | 00056 705 1 |
| EASTERN | X4 | JPMORGAN EFW'S WIRE TRANSFERS | 610 372 3262 |
| EASTERN | 04 | JPMORGAN CHASE BANK, N.A. | 6103723262 |
| EASTERN | 07 | BANK OF NEW YOTK | 68 357 4 |
| EASTERN | 31 | FIRST UNION | 3022386977 |
| CARRIER | 02 | BANK OF NEW YORK | 61-363-0 |
| CARRIER | 05 | BANK OF NEW YORK | 80-137-2 |
| CARRIER | 06 | FIRST UNION | 1210131301 |
| CARRIER | 17 | FIRST UNION | 121 013147 1 |
| CARRIER | 18 | FIRST UNION | 121 013130 1 |
| NEMF CAI | 16 | TORONTO DOMINION BANK | 0680-0789928 |
| NEMF CAI | 27 | TORONTO DOMINION BANK | 0680-7361120 |
| PHOENIX | 09 | BANK OF NEW YORK | 41-637-1 |
| PHOENIX | 14 | FIRST UNION | 121 013480 1 |
| PHOENIX | 19 | FIRST UNION | 121 013451 1 |
| APEX LOC | 10 | JPMORGAN CHASE BANK, N.A. | 6106677814 |
| APEX LOC | 11 | FIRST UNION | 7031821040 |
| NEMF WC | X2 | JPMORGAN NEWT'S WIRE TRANSFERS | 754 24 9183 |
| NEMF WC | 24 | BANK OF NEW YORK | 6106677822 |
| NEMF WC | 29 | JPMORGAN CHASE BANK, N.A. | 754249183 |
| CARRIER | X5 | JPMORGAN CARRIER WIRE TRANSFER | 610 529 5861 |
| CARRIER | 25 | JPMORGAN CHASE BANK, N.A. | 6105295861 |
| HOLLYWC | 20 | JPMORGAN CHASE BANK | 960751436 |
| NEMF LOC | 30 | JP MORGAN CHASE | 266289217 |
| JANS LEA | 13 | FIRST UNION | 1210134451 |

| Row Labels | Sum of Gross Amount |
|---|---|
| **6365** | **2362698.35** |
| Business Insurance | 165347.74 |
| Company Cars | 3197 |
| Drivers | 19848.96 |
| Equipment Financing | 2177.92 |
| Fuel | 174008.47 |
| Health Insurance | 1638063.74 |
| Interest Expense | 14881.23 |
| Interline Charges | 21353 |
| Misc Professional Fees | 62257.21 |
| Payments on behalf of NEMF | 19790.86 |
| Pier Charges | 39945.11 |
| Propane | 5219.98 |
| Trailer Financing | 25862.49 |
| Vehicle Financing | 86347.49 |
| Vehicle Maintenance | 26000 |
| Vehicle Repairs | 31000 |
| Miscellaneous | 27397.15 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **2362698.35** |

| Co./Div. Number | Assumed Bank Code | Bank Account | Check No. | G/L Account Number |
|---|---|---|---|---|
| 01 | 00 | 6365 | 2700020 | 11510000 |
| 01 | 00 | 6365 | 2700021 | 45100014 |
| 01 | 00 | 6365 | 2700022 | 11510000 |
| 01 | 00 | 6365 | 2700022 | 11510000 |
| 01 | 00 | 6365 | 2700022 | 11510000 |
| 01 | 00 | 6365 | 2700029 | 45400014 |
| 01 | 00 | 6365 | 2700030 | 10110580 |
| 01 | 00 | 6365 | 2700035 | 11510000 |
| 01 | 00 | 6365 | 2700036 | 11510000 |
| 01 | 00 | 6365 | 2700036 | 11510000 |
| 01 | 00 | 6365 | 2700038 | 45400014 |
| 01 | 00 | 6365 | 2700042 | 45400114 |
| 01 | 00 | 6365 | 2700045 | 45900311 |
| 01 | 00 | 6365 | 2700053 | 11510000 |
| 01 | 00 | 6365 | 2700054 | 10110580 |
| 01 | 00 | 6365 | 2700056 | 11420000 |
| 01 | 00 | 6365 | 2700057 | 45900511 |
| 01 | 00 | 6365 | 2700087 | 59390056 |
| 01 | 00 | 6365 | 2700089 | 11510000 |
| 01 | 00 | 6365 | 2700090 | 45400114 |
| 01 | 00 | 6365 | 2700095 | 10110580 |
| 01 | 00 | 6365 | 2700118 | 59390056 |
| 01 | 00 | 6365 | 2700135 | 46600341 |
| 01 | 00 | 6365 | 2700135 | 46600341 |
| 01 | 00 | 6365 | 2700135 | 46600341 |
| 04 | 00 | 6365 | 2700033 | 20340300 |
| 04 | 00 | 6365 | 2700046 | 45100014 |
| 04 | 00 | 6365 | 2700047 | 20112652 |
| 04 | 00 | 6365 | 2700047 | 86110050 |
| 04 | 00 | 6365 | 2700048 | 20113001 |
| 04 | 00 | 6365 | 2700048 | 86110050 |
| 04 | 00 | 6365 | 2700050 | 20100100 |
| 04 | 00 | 6365 | 2700050 | 20115762 |
| 04 | 00 | 6365 | 2700050 | 20210100 |
| 04 | 00 | 6365 | 2700050 | 86110050 |
| 04 | 00 | 6365 | 2700050 | 20100100 |
| 04 | 00 | 6365 | 2700050 | 20115756 |
| 04 | 00 | 6365 | 2700050 | 20210100 |
| 04 | 00 | 6365 | 2700050 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116367 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116368 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116375 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116382 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116387 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116391 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116371 |

| | | | | |
|---|---|---|---|---|
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116378 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116379 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700052 | 20100100 |
| 04 | 00 | 6365 | 2700052 | 20117360 |
| 04 | 00 | 6365 | 2700052 | 20117360 |
| 04 | 00 | 6365 | 2700052 | 86110050 |
| 04 | 00 | 6365 | 2700052 | 20100100 |
| 04 | 00 | 6365 | 2700052 | 20117358 |
| 04 | 00 | 6365 | 2700052 | 20117358 |
| 04 | 00 | 6365 | 2700052 | 86110050 |
| 04 | 00 | 6365 | 2700055 | 20100100 |
| 04 | 00 | 6365 | 2700055 | 20117336 |
| 04 | 00 | 6365 | 2700055 | 20117336 |
| 04 | 00 | 6365 | 2700055 | 86110050 |
| 12 | 00 | 6365 | 2700034 | 31000400 |
| 12 | 00 | 6365 | 2700034 | 31000400 |
| 12 | 00 | 6365 | 2700039 | 31000600 |
| 12 | 00 | 6365 | 2700039 | 31000600 |
| 12 | 00 | 6365 | 2700039 | 31000600 |
| 12 | 00 | 6365 | 2700068 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700088 | 31000600 |
| 12 | 00 | 6365 | 2700088 | 31000600 |
| 12 | 00 | 6365 | 2700129 | 31000400 |
| 01 | 00 | 6365 | | |

| GL Acct Name | Summary Tag | Location | Vendor No. |
|---|---|---|---|
| FUEL INVENTORY | Fuel | 65 | 0024377 |
| FUEL LINE HAUL VEHICLES | Fuel | 90 | 0046529 |
| FUEL INVENTORY | Fuel | 08 | 0055666 |
| FUEL INVENTORY | Fuel | 12 | 0055666 |
| FUEL INVENTORY | Fuel | 58 | 0055666 |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | 90 | 0028000 |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | 90 | 0049819 |
| FUEL INVENTORY | Fuel | 56 | 0025335 |
| FUEL INVENTORY | Fuel | 70 | 0068627 |
| FUEL INVENTORY | Fuel | 62 | 0068627 |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | 90 | 0034502 |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | 90 | 0034502 |
| TRASH REMOVAL | Miscellaneous | 90 | 0061699 |
| FUEL INVENTORY | Fuel | 68 | 0063822 |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | 90 | 0049819 |
| PREPAID INSURANCE | Business Insurance | 90 | 0072031 |
| PROPANE | Propane | 90 | 0040133 |
| PRO FEES OTHER | Misc Professional Fees | 90 | 0055953 |
| FUEL INVENTORY | Fuel | 47 | 0065290 |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | 90 | 0034502 |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | 90 | 0049819 |
| PRO FEES OTHER | Misc Professional Fees | 90 | 0055953 |
| COMPANY CARS - SALES | Company Cars | 90 | 0073394 |
| COMPANY CARS - SALES | Company Cars | 90 | 0073394 |
| COMPANY CARS - SALES | Company Cars | 90 | 0073394 |
| ACCRUED A/P DRIVERS | Drivers | 90 | 0032141 |
| FUEL LINE HAUL VEHICLES | Fuel | 90 | 0032141 |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing | 90 | 0065328 |
| INTEREST EXPENSE | Interest Expense | 90 | 0065328 |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | 90 | 0067269 |
| INTEREST EXPENSE | Interest Expense | 90 | 0067269 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0044722 |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing | 90 | 0044722 |
| INTERCO-NEMF | Payments on behalf of NEMF | 90 | 0044722 |
| INTEREST EXPENSE | Interest Expense | 90 | 0044722 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0044722 |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing | 90 | 0044722 |
| INTERCO-NEMF | Payments on behalf of NEMF | 90 | 0044722 |
| INTEREST EXPENSE | Interest Expense | 90 | 0044722 |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing | 90 | 0059261 |

| | | | |
|---|---|---|---|
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0064210 |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | 90 | 0064210 |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | 90 | 0064210 |
| INTEREST EXPENSE | Interest Expense | 90 | 0064210 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0064210 |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | 90 | 0064210 |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | 90 | 0064210 |
| INTEREST EXPENSE | Interest Expense | 90 | 0064210 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0048398 |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing | 90 | 0048398 |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing | 90 | 0048398 |
| INTEREST EXPENSE | Interest Expense | 90 | 0048398 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| TD Business Loan | Miscellaneous | | |

| Vendor Name | Address Line 1 | Address Line 2 |
|---|---|---|
| PETROLEUM TRADERS CORPORATION | P O BOX 2357 | |
| JAMES RIVER PETROLEUM, INC | DEPT 720067 | P O BOX 1335 |
| EAST RIVER ENERGY, INC | PO BOX 388 | |
| EAST RIVER ENERGY, INC | PO BOX 388 | |
| EAST RIVER ENERGY, INC | PO BOX 388 | |
| TRUCK TIRE SERVICE CORPORATION | PO BOX 1265 | |
| UNITED HEALTHCARE | 22703 NETWORK PLACE | 60673122C0003 |
| MIRABITO FUEL GROUP | THE METROCENTER-49 COURT ST | PO BOX 5306 |
| TALLEY PETROLEUM ENTERPRISES | 10046 ALLENTOWN BLVD | |
| TALLEY PETROLEUM ENTERPRISES | 10046 ALLENTOWN BLVD | |
| COMDATA | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY |
| COMDATA | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY |
| LINCOLN WASTE SOLUTIONS, LLC | 2075 SILAS DEANE HIGHWAY | SUITE 101 |
| SHIPLEY FUELS MARKETING, LLC | PO BOX 15052 | |
| UNITED HEALTHCARE | 22703 NETWORK PLACE | 60673122C0003 |
| DMC INSURANCE | 10475 CROSSPOINT BLVD | SUITE 220 |
| FERRELLGAS | P O BOX 173940 | |
| PHOENIX MANAGEMENT SERV, INC | 110 CHADDS FORD COMMONS | |
| AC & T CO, INC | PO BOX 4217 | |
| COMDATA | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY |
| UNITED HEALTHCARE | 22703 NETWORK PLACE | 60673122C0003 |
| PHOENIX MANAGEMENT SERV, INC | 110 CHADDS FORD COMMONS | |
| V2 LOGISTICS CORP | ROADRUNNER AUTO TRANSPORT | 15 GRUMMAN ROAD WEST, STE 1500 |
| V2 LOGISTICS CORP | ROADRUNNER AUTO TRANSPORT | 15 GRUMMAN ROAD WEST, STE 1500 |
| V2 LOGISTICS CORP | ROADRUNNER AUTO TRANSPORT | 15 GRUMMAN ROAD WEST, STE 1500 |
| EFS TRANSPORTATION SERVICES | P O BOX 630038 | CUST #2204501504070 |
| EFS TRANSPORTATION SERVICES | P O BOX 630038 | CUST #2204501504070 |
| EAST WEST BANK | PO BOX 60020 | |
| EAST WEST BANK | PO BOX 60020 | |
| CAPITAL ONE BANK | COMMERCIAL LOAN SERVICING | PO BOX 57009 |
| CAPITAL ONE BANK | COMMERCIAL LOAN SERVICING | PO BOX 57009 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |

| | | |
|---|---|---|
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| D M EXPRESS, INC | | |

| City | State | Zip Code | Invoice Number | Invoice Date | Dist Month | Check Date | Gross Amount |
|------|-------|----------|----------------|--------------|------------|------------|--------------|
| FORT WAYNE | IN | 46801-2357 | 162000044 | 2/14/2019 | 032019 | 2/14/2019 | 21,684.60 |
| CHARLOTTE | NC | 28201-1335 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 25,000.00 |
| GUILFORD | CT | 06437-0388 | 161900044 | 2/14/2019 | 032019 | 2/14/2019 | 9,680.65 |
| GUILFORD | CT | 06437-0388 | 161900044 | 2/14/2019 | 032019 | 2/14/2019 | 10,282.30 |
| GUILFORD | CT | 06437-0388 | 161900044 | 2/14/2019 | 032019 | 2/14/2019 | 10,667.02 |
| SAUGUS | MA | 01906-1265 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 20,000.00 |
| CHICAGO, | IL | 60673-1227 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 505,657.23 |
| BINGHAMTON | NY | 13902 | 021303618 | 2/14/2019 | 032019 | 2/14/2019 | 10,185.00 |
| GRANTVILLE | PA | 17028 | 021519 | 2/14/2019 | 032019 | 2/14/2019 | 21,342.30 |
| GRANTVILLE | PA | 17028 | 021519 | 2/14/2019 | 032019 | 2/14/2019 | 15,645.00 |
| BRENTWOOD | TN | 37027 | 021519 | 2/15/2019 | 032019 | 2/15/2019 | 6,000.00 |
| BRENTWOOD | TN | 37027 | 021919 | 2/19/2019 | 032019 | 2/19/2019 | 5,000.00 |
| ROCKY HILL | CT | 06067 | 021919 | 2/19/2019 | 032019 | 2/19/2019 | 24,000.00 |
| YORK | PA | 17405 | 022119 | 2/20/2019 | 032019 | 2/20/2019 | 14,219.10 |
| CHICAGO, | IL | 60673-1227 | 022019 | 2/20/2019 | 032019 | 2/20/2019 | 766,317.93 |
| INDIANAPOLIS | IN | 46256 | 100000051 | 2/20/2019 | 032019 | 2/20/2019 | 165,347.74 |
| DENVER | CO | 80217-3940 | 022019 | 2/20/2019 | 032019 | 2/20/2019 | 5,219.98 |
| CHADDS FORD | PA | 19317 | 10765 | 1/19/2019 | 032019 | 2/22/2019 | 31,024.94 |
| HAGERSTOWN | MD | 21741 | 021419 | 2/14/2019 | 032019 | 2/25/2019 | 20,302.50 |
| BRENTWOOD | TN | 37027 | 022519 | 2/25/2019 | 032019 | 2/25/2019 | 26,000.00 |
| CHICAGO, | IL | 60673-1227 | 022719 | 2/27/2019 | 032019 | 2/27/2019 | 366,088.58 |
| CHADDS FORD | PA | 19317 | 10795 | 2/26/2019 | 032019 | 2/28/2019 | 31,232.27 |
| BETHPAGE | NY | 11714 | R266852 | 2/18/2019 | 032019 | 2/19/2019 | 795.00 |
| BETHPAGE | NY | 11714 | R266854 | 2/18/2019 | 032019 | 2/19/2019 | 1,157.00 |
| BETHPAGE | NY | 11714 | R266856 | 2/18/2019 | 032019 | 2/19/2019 | 1,245.00 |
| CINCINNATI | OH | 45263-0038 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 19,848.96 |
| CINCINNATI | OH | 45263-0038 | 450150470 | 2/19/2019 | 032019 | 2/19/2019 | 15,000.00 |
| CITY OF INDUSTRY | CA | 91716-0020 | 19885 | 1/28/2019 | 032019 | 2/20/2019 | 13,530.24 |
| CITY OF INDUSTRY | CA | 91716-0020 | 19885 | 1/28/2019 | 032019 | 2/20/2019 | 1,363.74 |
| NEWARK | NJ | 07101-5709 | 004657863 | 1/31/2019 | 032019 | 2/20/2019 | 14,680.94 |
| NEWARK | NJ | 07101-5709 | 004657863 | 1/31/2019 | 032019 | 2/20/2019 | 1,839.19 |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | (359.90) |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | 359.90 |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | 14,319.61 |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | 1,628.81 |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | (150.68) |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | 150.68 |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | 5,471.25 |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | 478.08 |
| CINCINNATI | OH | 45263-5188 | 000723128 | 2/5/2019 | 032019 | 2/20/2019 | 6,769.58 |
| CINCINNATI | OH | 45263-5188 | 000723128 | 2/5/2019 | 032019 | 2/20/2019 | 554.77 |
| CINCINNATI | OH | 45263-5188 | 000723129 | 2/5/2019 | 032019 | 2/20/2019 | 1,685.00 |
| CINCINNATI | OH | 45263-5188 | 000723129 | 2/5/2019 | 032019 | 2/20/2019 | 200.31 |
| CINCINNATI | OH | 45263-5188 | 000723130 | 2/5/2019 | 032019 | 2/20/2019 | 9,471.17 |
| CINCINNATI | OH | 45263-5188 | 000723130 | 2/5/2019 | 032019 | 2/20/2019 | 890.29 |
| CINCINNATI | OH | 45263-5188 | 000723131 | 2/5/2019 | 032019 | 2/20/2019 | 2,177.92 |
| CINCINNATI | OH | 45263-5188 | 000723131 | 2/5/2019 | 032019 | 2/20/2019 | 95.43 |
| CINCINNATI | OH | 45263-5188 | 000723132 | 2/5/2019 | 032019 | 2/20/2019 | 14,667.26 |
| CINCINNATI | OH | 45263-5188 | 000723132 | 2/5/2019 | 032019 | 2/20/2019 | 1,782.81 |
| CINCINNATI | OH | 45263-5188 | 000723133 | 2/5/2019 | 032019 | 2/20/2019 | 2,368.74 |
| CINCINNATI | OH | 45263-5188 | 000723133 | 2/5/2019 | 032019 | 2/20/2019 | 586.26 |
| CINCINNATI | OH | 45263-5188 | 000723422 | 2/5/2019 | 032019 | 2/20/2019 | 6,127.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINCINNATI | OH | 45263-5188 | 000723422 | 2/5/2019 | 032019 | 2/20/2019 | 709.36 |
| CINCINNATI | OH | 45263-5188 | 000723423 | 2/5/2019 | 032019 | 2/20/2019 | 7,840.63 |
| CINCINNATI | OH | 45263-5188 | 000723423 | 2/5/2019 | 032019 | 2/20/2019 | 1,114.02 |
| CINCINNATI | OH | 45263-5188 | 000723424 | 2/5/2019 | 032019 | 2/20/2019 | 7,840.62 |
| CINCINNATI | OH | 45263-5188 | 000723424 | 2/5/2019 | 032019 | 2/20/2019 | 1,092.47 |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | (314.64) |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | 10,896.40 |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | 314.64 |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | 1,056.19 |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | (395.16) |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | 13,684.79 |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | 395.16 |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | 1,255.94 |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | (53.14) |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | 1,373.59 |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | 53.14 |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | 233.56 |
| | PR | 00966 | 0212DEL | 2/12/2019 | 032019 | 2/14/2019 | 1,664.65 |
| | PR | 00966 | 0213DEL | 2/13/2019 | 032019 | 2/14/2019 | 3,074.55 |
| CAROL STREAM | IL | 60132-2684 | S9M007802 | 2/6/2019 | 032019 | 2/15/2019 | 4,205.00 |
| CAROL STREAM | IL | 60132-2684 | S9M007944 | 2/6/2019 | 032019 | 2/15/2019 | 4,305.00 |
| CAROL STREAM | IL | 60132-2684 | S9M007959 | 2/6/2019 | 032019 | 2/15/2019 | 4,305.00 |
| | PR | 00966 | 021519 | 2/15/2019 | 032019 | 2/21/2019 | 27,328.30 |
| | PR | 00966 | 016190 | 2/8/2019 | 032019 | 2/21/2019 | 1,429.13 |
| | PR | 00966 | 016197 | 2/8/2019 | 032019 | 2/21/2019 | 1,112.26 |
| | PR | 00966 | 016209 | 2/20/2019 | 032019 | 2/21/2019 | 675.91 |
| | PR | 00966 | 016210 | 2/21/2019 | 032019 | 2/21/2019 | 988.44 |
| | PR | 00966 | 016211 | 2/18/2019 | 032019 | 2/21/2019 | 1,212.25 |
| | PR | 00966 | 016212 | 2/22/2019 | 032019 | 2/21/2019 | 855.20 |
| | PR | 00966 | 022119 | 2/21/2019 | 032019 | 2/21/2019 | 792.42 |
| CAROL STREAM | IL | 60132-2684 | S9M009394 | 2/13/2019 | 032019 | 2/22/2019 | 4,233.00 |
| CAROL STREAM | IL | 60132-2684 | S9M010144 | 2/14/2019 | 032019 | 2/22/2019 | 4,305.00 |
| | PR | 00966 | 3546US | 2/22/2019 | 032019 | 2/28/2019 | 812.00 |
| | | | | | 2/21/2019 | | 4,670.67 |

| Discount | | Reconciliation Date |
|---|---|---|
| | - | 2/13/2019 |
| | - | 2/13/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/15/2019 |
| | - | 2/19/2019 |
| | - | 2/19/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/22/2019 |
| | - | 2/14/2019 |
| | - | 2/25/2019 |
| | - | 2/27/2019 |
| | - | 2/28/2019 |
| | - | 2/19/2019 |
| | - | 2/19/2019 |
| | - | 2/19/2019 |
| | - | 2/14/2019 |
| | - | 2/19/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |

- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/14/2019
- 2/14/2019
- 2/15/2019
- 2/15/2019
- 2/15/2019
- 2/15/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/22/2019
- 2/22/2019
- 2/28/2019

EFW TD Business Loan I do not see this entered

| Acct Name | Summary Tag | Comment |
|---|---|---|
| 240 TRLER DOOR PAINTING-CARRIE | All Other | |
| 401(K) UNION P/R DEDUCTION | Union 401K | |
| A/P BANKERS SEC LIFE-P/R DEDUC | Life Insurance | |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | |
| A/P EMPL W/H SIT - PR | Income Tax Withheld | |
| A/P SDI W/H-PUERTO RICO | Income Tax Withheld | |
| A/R DRIVER CASH ADVANCES | All Other | |
| A/R EXECUTIVE OFFICERS | Advances to Officers | |
| A/R GARNISHMENTS | AR Garnishment | |
| A/R INSURANCE - SPLIT | Split Insurance | |
| A/R OFFICERS & EMPLOYEES | All Other | |
| ACCOUNTS PAYABLE OTHER | All Other | |
| ACCRD CLAIMS-UNITED HEALTHCARE | Insurance Claims | |
| ACCRUED A/P DRIVERS | Drivers | |
| ACCRUED ACCOUNTING FEES | Accounting, Audit, Tax | |
| ACCRUED CARGO INS PREM | Cargo Insurance | |
| ACCRUED FICA-EMPLOYER | FICA Employer | |
| ACCRUED FUTA | FUTA | |
| ACCRUED HEALTH INSURANCE | Health Insurance | Insurance type captured by |
| ACCRUED INCENTIVE PLAN (ICP) | All Other | |
| ACCRUED INTEREST | Interest Expense | |
| ACCRUED LIAB OWNERS LIFE INS. | Officer Insurance | |
| ACCRUED LIABILITY-LEGAL | Legal Fees-Corporate Attorney | |
| ACCRUED LIFE AND LTD PAYABLE | Life and LTD Insurance | |
| ACCRUED MTHLY N.Y. - TMT | All Other | ? |
| ACCRUED NY MET COMMUTER TAX | NY Commuter Tax | Captured in CF as Payroll fu |
| ACCRUED PENSION | Pension | |
| ACCRUED QTRLY FUEL USE TAX | Operating taxes and licenses | |
| ACCRUED RENT | Rent | |
| ACCRUED SAFTY AWARDS | All Other | |
| ACCRUED SDI/UC-PUERTO RICO | All Other | |
| ACCRUED SUI - IN | State Unemployment Tax | |
| ACCRUED SUI AZ | State Unemployment Tax | |
| ACCRUED SUI CT | State Unemployment Tax | |
| ACCRUED SUI FL | State Unemployment Tax | |
| ACCRUED SUI IL | State Unemployment Tax | |
| ACCRUED SUI MA | State Unemployment Tax | |
| ACCRUED SUI MD | State Unemployment Tax | |
| ACCRUED SUI ME | State Unemployment Tax | |
| ACCRUED SUI NH | State Unemployment Tax | |
| ACCRUED SUI NJ | State Unemployment Tax | |
| ACCRUED SUI NY | State Unemployment Tax | |
| ACCRUED SUI OH | State Unemployment Tax | |
| ACCRUED SUI PA | State Unemployment Tax | |
| ACCRUED SUI RI | State Unemployment Tax | |
| ACCRUED SUI TX | State Unemployment Tax | |
| ACCRUED SUI VA | State Unemployment Tax | |
| ACCRUED SUI VT | State Unemployment Tax | |
| ACCRUED UNLOADING ALLOWANCES | Unloading Allowances | |
| ACCRUED WORKERS COMP-N.J. | Workers Comp - NJ | |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | |
| ACCRUUED SUI WEST VIRGINIA | State Unemployment Tax | |
| ADVERTISING SALES-PERSONNEL | Classified Ads | |
| ADVERTISING-HUMAN RESOURCES | Classified Ads | |

| | | |
|---|---|---|
| ADVERTISING-L/H DRV PERSONNEL | Classified Ads | |
| ADVERTISING-O/ADM PERSONNEL | Classified Ads | |
| ADVERTISING-PLATFORM PERSONNEL | Classified Ads | |
| ADVERTISING-PUD DRV PERSONNEL | Classified Ads | |
| ADVERTISING-TERMINAL PERSONNEL | All Other | |
| AFLAC STD WITHHOLDINGS | STD Insurance Witholding | |
| AGENT COMMISSION | Agent Commission | |
| BLDG RENT CR&COLL | Rent | |
| BLDG RENT TERMINAL | Rent | |
| BUSINESS MEALS ADMIN    50% | Sales - Meals | |
| BUSINESS MEALS GEN ACCT  50% | Sales - Meals | |
| BUSINESS MEALS IT    50% | Sales - Meals | |
| BUSINESS MEALS MPS    50% | Sales - Meals | |
| BUSINESS MEALS SAFETY    50% | Sales - Meals | |
| BUSINESS MEALS SALES    50% | Sales - Meals | |
| BUSINESS MEALS TERM OPS  50% | Sales - Meals | |
| BUSINESS MEALS TRAFFIC   50% | Sales - Meals | |
| BUSINESS MEALS VEH MAINT  50% | Sales - Meals | |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | |
| CAPITALONE $1116499 10FRTLINRS | Vehicle Financing | |
| CAPITALONE $1924300 25 FRTLINR | Vehicle Financing | |
| CASH JPMORGAN - 401K | 401K | |
| CHASE $2949950 100 GREAT DANES | Trailer Financing | |
| CLEARING A/R CONTRA-SETTLEMENT | All Other | |
| COMM BLDG MAINTENANCE | Telecommunications | |
| COMM CLAIMS/OS&D | Telecommunications | |
| COMM CREDIT & COLLECTIONS | Telecommunications | Telecom for Cr & Coll depa |
| COMM EDP | Telecommunications | |
| COMM L/H | Telecommunications | |
| COMM MAINTENANCE | Telecommunications | |
| COMM OTHER ADMINISTRATIVE | Telecommunications | |
| COMM PRES ELIZ | Telecommunications | |
| COMM SALES | Telecommunications | |
| COMM SECURITY | Telecommunications | |
| COMM TERMINAL | Telecommunications | ? |
| COMM TRAFFIC | Telecommunications | |
| COMPANY CARS - ADMINISTRATION | Company Cars | |
| COMPANY CARS - BILLING | Company Cars | |
| COMPANY CARS - BLDG MAINT | Company Cars | |
| COMPANY CARS - CHAIRMAN | Company Cars | |
| COMPANY CARS - CLAIMS & OS&D | Company Cars | |
| COMPANY CARS - CUST. SERVICE | Company Cars | |
| COMPANY CARS - DATA PROCESSING | Company Cars | |
| COMPANY CARS - GEN ACCT | Company Cars | |
| COMPANY CARS - HUMAN RESOURCES | Company Cars | |
| COMPANY CARS - PLATFORM | Company Cars | |
| COMPANY CARS - SAFETY | Company Cars | |
| COMPANY CARS - SALES | Company Cars | |
| COMPANY CARS - SECURITY | Company Cars | |
| COMPANY CARS - TERM OPS | Company Cars | |
| COMPANY CARS - TRAFFIC | Company Cars | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | |
| CONTRIBUTIONS | Charitable Contributions | |
| CORP BUSINESS TAX EXP | Taxes | |
| DAIMIER $2232785 25 FRTLINERS | Vehicle Financing | |

| | |
|---|---|
| DAIMIER $2578320 24 FRTLINERS | Vehicle Financing |
| DAIMIER $568620 6 FRTLINERS | Vehicle Financing |
| DAIMLER $1116200 10 FRT LINERS | Vehicle Financing |
| DAIMLER $112770 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $115331 3 TRILERS EFW | Vehicle Financing |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing |
| DAIMLER $1880525 25 FRTLINERS | Vehicle Financing |
| DAIMLER $350865 3 TRACTORS EFW | Vehicle Financing |
| DAIMLER $366435 5FRT LINERS | Vehicle Financing |
| DAIMLER $429975 5 FREIGHTLINER | Vehicle Financing |
| DAIMLER $526886 6 STRAIGHT TRK | Vehicle Financing |
| DAIMLER $59762 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $603950 5 FRTLINERS | Vehicle Financing |
| DAIMLER $86,787-1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $947744 8 TRACTORS EFW | Vehicle Financing |
| DRIVER COMMISSION PAY | Commissions |
| DUE FROM AFFILIATES-REAL ESTAT | Affiliate Real Estate Payments |
| DUE TO/FROM MISC GRANTOR TRUST | All Other |
| EAST WEST $359760 5 FRTLINERS | Vehicle Financing |
| EAST WEST $395000 5 PETERBILT | Trailer Financing |
| EASTWEST $1116499 10 FRTLINERS | Vehicle Financing |
| EASTWEST $179506-3AUTOS-6HILOS | Vehicle Financing |
| EASTWEST $366010 5 FRTLINERS | Vehicle Financing |
| EASTWEST $432160-5FRTLI-5STRUK | Vehicle Financing |
| EASTWEST $4433355 USED TRAILER | Trailer Financing |
| EASTWEST $629706-7AUTOS-8HILOS | Vehicle Financing |
| EASTWEST $755810 10 TRACTORS | Vehicle Financing |
| EASTWEST $766833 25 HYUNDAI | Vehicle Financing |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing |
| EASTWEST BANK $2470465 25FRTLR | Vehicle Financing |
| EASTWEST BANK $83976 4 FUSIONS | Vehicle Financing |
| EFW OWNER/OPERATOR RECEIVABLE | All Other |
| EMMP W/H DE SIT | Income Tax Withheld |
| EMPL W/H CONNECTCUT | Income Tax Withheld |
| EMPL W/H FED INC TAX | Income Tax Withheld |
| EMPL W/H FICA/FMHI | FICA |
| EMPL W/H ILL I.T. | Income Tax Withheld |
| EMPL W/H IN SIT | Income Tax Withheld |
| EMPL W/H KY SIT | Income Tax Withheld |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes |
| EMPL W/H MA SIT | Income Tax Withheld |
| EMPL W/H MD SIT | Income Tax Withheld |
| EMPL W/H NJ FMLA INSURANCE | FMLA Insurance |
| EMPL W/H NJ SDI | All Other |
| EMPL W/H NORWIN SCHOOL TAX | Norwin School Tax |
| EMPL W/H NY I/T | Income Tax Withheld |
| EMPL W/H NY SUI | State Unemployment Tax |
| EMPL W/H OHIO LOCAL | Income Tax Withheld |
| EMPL W/H PA OCCUPATIONAL TAX | Income Tax Withheld |
| EMPL W/H PHILA SCHOOL TAX | Income Tax Withheld |
| EMPL W/H RI SIT | Income Tax Withheld |
| EMPL W/H RI SUI | State Unemployment Tax |
| EMPL W/H SIT NJ | Income Tax Withheld |
| EMPL W/H SIT PA | Income Tax Withheld |
| EMPL W/H SUI PA | State Unemployment Tax |

| | |
|---|---|
| EMPL W/H UNION DUES | Union Dues |
| EMPL W/H VT SIT | Income Tax Withheld |
| EMPLOYEE SIT W/H WEST VIRGINIA | Income Tax Withheld |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld |
| EMPLOYEE W/H SIT ME | Income Tax Withheld |
| EMPLOYEE W/H SIT NC | Income Tax Withheld |
| EMPLOYEE W/H SIT VA | Income Tax Withheld |
| ENTERTAINMENT ADMIN      0% | T&E |
| ENTERTAINMENT BILLING    0% | T&E |
| ENTERTAINMENT BLDG MAINT 0% | T&E |
| ENTERTAINMENT CLAIMS      0% | T&E |
| ENTERTAINMENT GEN ACCT    0% | T&E |
| ENTERTAINMENT IT          0% | T&E |
| ENTERTAINMENT MPS        0% | T&E |
| ENTERTAINMENT P & D      0% | T&E |
| ENTERTAINMENT PLATFORM  0% | T&E |
| ENTERTAINMENT SAFETY    0% | T&E |
| ENTERTAINMENT SALES REPS  0% | T&E |
| ENTERTAINMENT TERM OPS  0% | T&E |
| ENTERTAINMENT TRAFFIC  0% | T&E |
| ENTERTAINMENT VEH MAINT  0% | Vehicle Maintenance |  ? Is this Vehicle Maintenand |
| ENVIRONMENTAL DISPOSAL | T&E |
| EST LIAB INJ,LOSS,DAM CLM | Cargo Claims |
| EST LIAB-PL/PD SELF INS 95-96 | Insurance - PLPD |
| FIFTH 3ED BANK $189834 HILO/AU | Vehicle Financing |
| FIFTH 3RD  $506604 7 FRTLINERS | Vehicle Financing |
| FIFTH 3RD $1116499 10 FRTLINER | Vehicle Financing |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing |
| FIFTH 3RD $143511 5VAN TRAILER | Trailer Financing |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing |
| FIFTH 3RD $267627 HILOS,AUTOS | Vehicle Financing |
| FIFTH 3RD $321927 40 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing |
| FIFTH 3RD $73691-3 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $753125 25 HALE TRAI | Trailer Financing |
| FIFTH 3RD BANK $1336020 14MACK | Vehicle Financing |
| FIFTH 3RD BANK $1813170-19MACK | Vehicle Financing |
| FIFTH 3RD BANK $366010 5FRTLIN | Vehicle Financing |
| FIFTH 3RD BANK $3799240 15 MAC | Vehicle Financing |
| FIFTH 3RD BANK $450000 13 FBED | Trailer Financing |
| FIFTH 3RD BANK $470220 FRKLIFT | Vehicle Financing |
| FIFTH 3RD BANK $535709 MISC EQ | Equipment Financing |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing |
| FIFTH 3RD BANK $600510 6 FRTLR | Vehicle Financing |
| FIFTH 3RD BANK $636900 22TRAIL | Trailer Financing |
| FIFTH 3RD BANK $649250 5 VOLVO | Vehicle Financing |
| FIFTH 3RD BANK $720580 28 TRLR | Trailer Financing |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing |
| FIFTH 3RD BANK $858870 9 MACKS | Vehicle Financing |
| FIFTH 3RD BANK $862114 8 MACKS | Vehicle Financing |
| FIFTH THIRD $1508790 19 FRTLNR | Vehicle Financing |
| FIFTH THIRD $2017500 25 FRTLNR | Vehicle Financing |
| FIFTH THIRD $217,116 3 FRTLINR | Vehicle Financing |

| | |
|---|---|
| FIFTH THIRD $251496 CARS/HILOS | Vehicle Financing |
| FIFTH THIRD $2835944 CAMBRIA | Vehicle Financing |
| FIFTH THIRD $525210 HH/FL/AUTO | Vehicle Financing |
| FIFTH THIRD $713456 HANDHELDS | Equipment Financing |
| FIFTH THIRD $740625 25 TRAILER | Trailer Financing |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing |
| FIFTH THIRD $965550 25 TRAILER | Trailer Financing |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing |
| FIFTHTHIRD $547524 10TRANSEDGE | Vehicle Financing |
| FREIGHT OVERCHARGES & REFUNDS | Refunds / Rebates |
| FREIGHT REBATES | Refunds / Rebates |
| FREIGHT REV-CARTAGE | Cartage |
| FREIGHT REV-PIER CHARGES | Pier Charges |
| FUEL INVENTORY | Fuel |
| FUEL LINE HAUL VEHICLES | Fuel |
| FUEL MAINTENANCE VEHICLES | Fuel |
| FUEL PUD VEHICLES | Fuel |
| FUEL TERMINAL | Fuel |
| GRP INS SUPR G&A O/ADM | All Other |
| GRP INS SUPR OS&D | All Other |
| GRP INS SUPR SALES ELIZ | All Other |
| GRP INS SUPR TERM SYRACUS | All Other |
| IBM FINANCE $131621 SOFTWARE | Software |
| INS PL&PD OTHER ADMINISTRATIVE | All Other |
| INS-OTHER-OTHER ADMIN | All Other |
| INTERCO RENTAL | Vehicle Rental |
| INTERCO-CARRIER INDUSTRIES | Payments on behalf of Carrier |
| INTERCO-EASTERN FREIGHT WAYS | Payments on behalf of Eastern |
| INTERCO-HOLLYWOOD SOLAR | Payments on behalf of Hollywood Solar |
| INTERCOMPANY P&D MOVES | Intercompany P&D Moves |
| INTERCO-NEMF | Payments on behalf of NEMF    ? |
| INTERCO-NEWT | Payments on behalf of NEWT |
| INTERCO-UNITED EXPRESS SOLAR | Payments on behalf of United Express Solar |
| INTEREST EXPENSE | Interest Expense |
| INTEREST INCOME TAXABLE | Interest Income |
| JPMOPRGAN $19720000 68 GTDANES | Trailer Financing |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance |
| JPMORGAN $1052972 HILOS&AUTOS | Vehicle Financing |
| JPMORGAN $1087980 10PETERBILTS | Trailer Financing |
| JPMORGAN $1289504 15 FRTLINERS | Vehicle Financing |
| JPMORGAN $553192.82 HILO&CARS | Vehicle Financing |
| JPMORGAN $723362 20 GD TRAILER | Trailer Financing |
| JPMORGAN $795231.47 MISC EQUIP | Equipment Financing |
| JPMORGAN GENERAL COUNSEL ACCT | All Other |
| LEASHOLD IMPROV IN PROGRESS | Leasehold Improvements |
| LUMPERS - TEMPORARY LABOR | Temp Labor |
| MACK FINANCIAL $189960 2 MACKS | Vehicle Financing |
| MACK FINANCIAL $3811832 VOLVO | Vehicle Financing |
| MANAGEMENT FEES INTERCO | All Other |
| MET LIFE EMPLOYEE WITHHOLDINGS | Metlife Insurance Witholding |
| MISC PREPAYMENTS | All Other |
| MISC PROF FEES | All Other |
| MISC. EQPT. | Equipment |
| MISC. RECEIVABLE | All Other |
| N/P BANKS-CURRENT PORTION | All Other |

| | | |
|---|---|---|
| O/GNL SPLY ACCOUNTING | All Other | |
| O/GNL SPLY BILLING BOST | All Other | |
| O/GNL SPLY BUILDING MAINTENANC | All Other | |
| O/GNL SPLY CLAIMS | All Other | |
| O/GNL SPLY CR & COLL | All Other | |
| O/GNL SPLY CUST SERV | All Other | |
| O/GNL SPLY EDP | All Other | ? |
| O/GNL SPLY L/H | All Other | |
| O/GNL SPLY O/ADM | All Other | |
| O/GNL SPLY PERSONNEL | All Other | |
| O/GNL SPLY PLATFORM | All Other | |
| O/GNL SPLY PUD | All Other | |
| O/GNL SPLY SAFETY | All Other | |
| O/GNL SPLY SALES | All Other | |
| O/GNL SPLY SECURITY | All Other | |
| O/GNL SPLY TERMINAL | All Other | |
| O/GNL SPLY TRAFFIC | All Other | |
| O/GNL SPLY VEH MAINT | All Other | |
| O/GNRL SPLY OFF OF PRES | All Other | |
| O/T WAGES DRV/HLP LINEHAUL | All Other | |
| OFC SPLY & EXP ACCOUNTING | Office Supplies | |
| OFC SPLY & EXP ACCTS PAY | Office Supplies | |
| OFC SPLY & EXP BILLING | Office Supplies | |
| OFC SPLY & EXP BLDG MAINT | Office Supplies | |
| OFC SPLY & EXP C&C | Office Supplies | |
| OFC SPLY & EXP CLAIMS | Office Supplies | |
| OFC SPLY & EXP CUST SERV | Office Supplies | |
| OFC SPLY & EXP DISPATCH | Office Supplies | |
| OFC SPLY & EXP DP | Office Supplies | |
| OFC SPLY & EXP LINE HAUL | Office Supplies | |
| OFC SPLY & EXP MAINT | Office Supplies | |
| OFC SPLY & EXP OFF PRES | Office Supplies | |
| OFC SPLY & EXP OTHER/ADM | Office Supplies | |
| OFC SPLY & EXP PHOENIX | Office Supplies | |
| OFC SPLY & EXP SAFETY | Office Supplies | |
| OFC SPLY & EXP SALES | Office Supplies | |
| OFC SPLY & EXP SECURITY | Office Supplies | |
| OFC SPLY & EXP TELE | Office Supplies | |
| OFC SPLY & EXP TRAFFIC | Office Supplies | |
| OFC SPLY &EXP TERMINAL | Office Supplies | |
| OFFICE CLEANING | Office Cleaning | |
| OIL LUB COOL MAINTENANCE | Vehicle Fluids | |
| OIL/LUB/COOL LINEHAUL VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL PUD VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL TERMINAL EQUIPT. | Vehicle Fluids | |
| OTHER CURRENT LIAB | All Other | Rent captured by invoice cc |
| OTHER GENERAL SUPPLIES REV ACT | All Other | |
| OTHER PURCH TRANS/INTERCOMPANY | Interco Purchased Transportation | |
| OTHER TAXES | Taxes | |
| OTHER/OP SPOTTING SERVICES | All Other | |
| OTHER/OP TARP REPAIR/PURCHASE | All Other | |
| OTHER/OP TARPING SERVICES | Tarping Services | |
| OTHER/OP VEHICLE MAINTENANCE | Vehicle Maintenance | |
| OTHER/OPERATING IT | All Other | |
| OTHER/OPERATING LINEHAUL | All Other | |

| | | |
|---|---|---|
| OTHER/OPERATING PLATFORM | All Other | |
| OTHER/OPERATING TERMINAL | Terminal Expense | ? |
| PALLET EXPENSE | All Other | |
| PARTS INVENTORY | Vehicle Parts | |
| PAYROLL ACCOUNT AS 0F 10/12/06 | All Other | |
| PENSION SETTLEMENT-LONG TERM | Pension Settlement | |
| PETTY CASH - FORT WAYNE | All Other | |
| PHYSICALS & INVESTIGATIONS | Physicals & Investigations | ? |
| PPD INTEREST | Interest Expense | |
| PREPAID - TRAILER REFURBISHING | Vehicle Maintenance | |
| PREPAID BESTPASS | Tolls | |
| PREPAID EXPENSE-2290 TAX | Taxes | |
| PREPAID INSURANCE | Business Insurance | |
| PREPAID LICENSE & TAXES | Taxes | |
| PREPAID REAL ESTATE TAXES | Real Estate Taxes | |
| PREPAID STATE INC TAX | Taxes | |
| PREPAID TRUCK PARTS | Vehicle Parts | |
| PRO FEES - CR & COLL | Misc Professional Fees | |
| PRO FEES EDP | Misc Professional Fees | |
| PRO FEES OTHER | Misc Professional Fees | |
| PROFESSIONAL FEES | Misc Professional Fees | |
| PROFESSIONAL FEES - SALES | Misc Professional Fees | |
| PROPANE | Propane | |
| PURCHASE TRANSPORTATION L/H | Line Haul Purchased Services | |
| PURCHASE TRANSPORTATION P&D | P&D Purchased Services | |
| REVENUE EQUIP | Capital Expenditures | |
| REVENUE-INTERLINE CHARGES | Interline Charges | |
| S/T P/R SUPR G&A O/ADM | All Other | |
| S/T SUPR LINEHAUL | All Other | |
| SALES COMM OUT FEES NTLRS | Sales - Commissions | |
| SALES COMM OUT FEES SLSVP | Sales - Commissions | ? |
| SANTANDER $1061416 35 GR DANES | Trailer Financing | |
| SANTANDER $109057 6 FORKLIFTS | Vehicle Financing | |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | |
| SANTANDER $1154580 15 GLIDERS | Vehicle Financing | |
| SANTANDER $1584609 2018 GRDANE | Trailer Financing | |
| SANTANDER $182015 5CARS 4HILOS | Vehicle Financing | |
| SANTANDER $184500 3 YARD TRACT | Vehicle Financing | |
| SANTANDER $255,000 3 YRD TRUCK | Vehicle Financing | |
| SANTANDER $302650 10 GR DANES | Trailer Financing | |
| SANTANDER $369616 12 GD TRAILR | Trailer Financing | |
| SANTANDER $555568 10 TRUCKS | Vehicle Financing | |
| SANTANDER $616025 5 FRTLINERS | Vehicle Financing | |
| SANTANDER $711363.46 | Vehicle Financing | |
| SANTANDER $718498 8PBILT 1FRTL | Vehicle Financing | |
| SANTANDER $740625 25 HYUNDAI | Vehicle Financing | |
| SANTANDER $828681 7 FRTLINERS | Vehicle Financing | |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | |
| SECURITY DEPOSITS | All Other | |
| SERVICE CARS & EQUIP | Equipment | |
| SHOP/TERMINAL CHARGED BACKS | All Other | |
| TARIFFS & SCHEDULES | All Other | |
| TDBANK $1395059 48HYUND TRAILR | Vehicle Financing | |
| TDBANK $1516309 50 GD TRAILERS | Trailer Financing | |
| TDBANK $1848006 60 GD TRAILERS | Trailer Financing | |

| | | |
|---|---|---|
| TDBANK $221,85 HILOS/SOFTWARE | Vehicle Financing | |
| TDBANK $366010 5 FRTLINERS | Vehicle Financing | |
| TDBANK $377070 6 FRTLINERS GLD | Vehicle Financing | |
| TDBANK $395,000 PETERBILTS | Trailer Financing | |
| TDBANK $395,760 16 GD TRAILERS | Trailer Financing | |
| TDBANK $428872 5 FRTLINERS | Vehicle Financing | |
| TDBANK $462,110 15 GREAT DANES | Trailer Financing | |
| TDBANK $633040 23 GD TRAILERS | Trailer Financing | |
| TDBANK $790,000 10 PETERBILTS | Trailer Financing | |
| TEMPORARY DOCK LABOR | Temp Labor | |
| TEMPORARY LABOR - DRIVER L/H | Temp Drivers | |
| TEMPORARY LABOR HELP MAINT | All Other | |
| TEMPORARY LABOR HELP OFFICE | All Other | |
| TEMPORARY LABOR HELP TERMINAL | All Other | |
| TEMPORARY P&D LABOR | Temp Drivers | |
| TENANTS SECURITY | All Other | |
| TERMINAL REPAIRS & LABOR | Terminal Repairs | |
| TERMINAL SECURITY | Labor - Security | |
| TIRES/TUBES LINE HAUL | Tires | |
| TIRES/TUBES MAINTENANCE | Tires | |
| TIRES/TUBES PLATFORM EQUIPT | Tires | Tires for platform equip |
| TOLLS-LINE HAUL | Tolls | |
| TOLLS-PICK UP & DELIVERY | Tolls | |
| TRAFFIC VIOLATIONS | Traffic Violations | |
| TRASH REMOVAL | All Other | |
| TRAVEL - ADMINISTRATION | T&E | |
| TRAVEL - BILLING | T&E | |
| TRAVEL - BLDG MAINT | T&E | |
| TRAVEL - CHAIRMAN | T&E | |
| TRAVEL - CLAIMS & OS&D | T&E | |
| TRAVEL - GEN ACCT | T&E | |
| TRAVEL - IT | T&E | |
| TRAVEL - SAFETY | T&E | |
| TRAVEL - SALES | T&E | |
| TRAVEL - TERMINAL OPS | T&E | |
| TRAVEL - TRAFFIC | T&E | |
| TRAVEL - VEH MAINT | T&E | |
| UNION IAM DENTAL/VISION INS | Union Benefits - Dental | |
| UTILITIES MAINT | All Other | |
| UTILITIES O/ADM | All Other | |
| UTILITIES TERMINAL | Utilities | |
| VEH L/T STATE L/H | All Other | Similar to Line Haul Purcha |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | |
| VEH MAINT O/S MAINTENANCE EQPT | Vehicle Maintenance | |
| VEH MAINT O/S TERMINAL EQUIPT | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-PUD | Vehicle Maintenance | |
| VEH PERMIT/TMT L/H | All Other | |
| VEH RENT W/O DRVR L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER PUD | Vehicle Rental | |
| VEH RENT WO DRV PLAT | Vehicle Rental | |
| VEH RENT WO DRVR PUD | Vehicle Rental | |
| VEHICLE PARTS LINE HAUL | Vehicle Parts | |
| VEHICLE PARTS MAINTENANCE | Vehicle Parts | |

| | |
|---|---|
| VEHICLE PARTS PICK UP & DELIV | Vehicle Parts |
| VEHICLE PARTS PLATFORM EQUIPT | Vehicle Parts |
| VEHICLE PARTS TERMINAL EQUIPT | Vehicle Parts |
| VOLVO 1255116 12 VOLVOS | Vehicle Financing |
| VOLVO 1618532 4 VOLVOS-4 MACKS | Vehicle Financing |
| W/C SUPR G&A O/ADM | All Other |
| W/C SUPR PUD | All Other |
| WAGES DRV/HLP LINEHAUL | Drivers |
| WEBSTER $1238160-15 PETERBILT | Trailer Financing |
| WEBSTER $239940 9 FLAT BEDS | Trailer Financing |
| WEBSTER $412700 5 PETERBILT | Trailer Financing |
| WEBSTER $450636 5 PETER 2 LIFT | Vehicle Financing |
| WEBSTER $999800 10 MACKS | Vehicle Financing |
| WEBSTER CAP $940,887 -9 VOLVOS | Vehicle Financing |
| WORKING FUNDS ELIZABETH | All Other |
| MISC PREPAYMENTS | All Other |
| WELLSFARGO $958800 12 PETERBLT | Trailer Financing |
| WELLS FARGO $928000 23GRT DANE | Trailer Financing |
| WELLS FARGO $746440-20GRTDANES | Trailer Financing |
| WELLSFARGO $965550 25 HTRAILER | Trailer Financing |
| WELLS FARGO $107564 FRTLINER | Vehicle Financing |
| WELLS FARGO $269010 BARCODING | Equipment Financing |
| WELLS FARGO $740625 25 HYUNDAI | Vehicle Financing |
| WELLS FARGO $1116499 10FRTLIRS | Vehicle Financing |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance |
| EMPL W/H NY PD FAM LEAVE | Income Tax Withheld |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing |
| WELLS FARGO $254076 6HILO6AUTO | Equipment Financing |
| Wages Linehaul | Drivers |
| COMM SAFETY | Telecommunications |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| SANTANDER $1687995 15 VOLVOS | Vehicle Financing |
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

| Withholding Amts | Withholding / Non |
| --- | --- |
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

vendor in CF

ringe

rtment

ce or T&E

ode, rest of vendors will be tagged as "all other"

ses?

| Health Ins | Insurance |
| Workers C | Insurance |
| Business I | Insurance |
| Insurance | Insurance |
| Cargo Clai | Insurance |
| Cargo Insu | Insurance |
| Officer Ins | Insurance |
| Split Insura | Insurance |
| Physicals a | Insurance |
| Insurance | Insurance |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE     1
RUN TIME 10:10:04

NEW ENGLAND MOTOR FREIGHT, INC

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 653,354.32- | 204.10- | 33,860,405.16 | 95.23- | 21,779,914.03 | 95.05- | 46,944,735.12 | 95.27- |
| EPW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 333,238.55 | 104.10 | 1,696,257.77 | 4.77- | 1,133,253.28 | 4.95- | 2,332,372.07 | 4.73- |
| TOTAL REVENUES | 320,115.77- | 100.00 | 35,556,662.93 | 100.00 | 22,913,167.31 | 100.00 | 49,277,107.19 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 5,458,306.65 | 1,705.10- | 9,185,868.55 | 25.83 | 2,606,809.64 | 11.38 | 5,684,765.14 | 11.54 |
| SALARIES & WAGES | 2,084,291.66 | 651.11- | 14,953,882.61 | 42.06 | 9,289,312.53 | 40.54 | 20,571,568.87 | 41.75 |
| MISCELLANEOUS PAID TIME OFF | 331,074.41 | 103.42- | 1,346,363.68 | 3.79 | 680,000.00 | 2.97 | 1,530,000.00 | 3.10 |
| OTHER FRINGES | 2,475,358.72 | 773.27- | 10,177,946.16 | 28.62 | 4,820,637.88 | 21.04 | 10,962,049.19 | 22.25 |
| OPERATING SUPPLIES-EXPENSES | 1,286,590.57 | 401.91- | 7,556,994.81 | 21.25 | 2,361,131.26 | 10.30 | 5,359,983.38 | 10.88 |
| GENERAL SUPPLIES & EXPENSES | 27,552.77 | 8.61- | 331,029.08 | .93 | 377,356.87 | 1.65 | 785,726.44 | 1.59 |
| OPERATING TAXES & LICENCES | 304,506.98 | 95.12- | 1,390,321.12 | 3.91 | 1,135,708.47 | 4.96 | 2,542,576.57 | 5.16 |
| INSURANCE | 24,445.07- | 7.64 | 316,296.87 | .89 | 1,184,133.59 | 5.17 | 2,540,604.60 | 5.16 |
| COMMUNICATIONS & UTILITIES | 17,001.28 | 5.31- | 429,054.16 | 1.21 | 279,073.23 | 1.22 | 591,308.21 | 1.20 |
| DEPRECIATION & AMORTIZATION | | | 1,527,376.66 | 4.30 | 1,249,742.08 | 5.45 | 2,726,683.36 | 5.53 |
| REVENUE EQUIPMENT RENTALS | 24,735.37 | 7.73- | 612,096.17 | 1.72 | 350,880.56 | 1.53 | 830,519.60 | 1.69 |
| BUILDING RENTALS | 764,416.84 | 238.79- | 1,528,833.68 | 4.30 | 832,799.91 | 3.63 | 1,867,319.72 | 3.79 |
| PROFESSIONAL FEES | 218,458.18 | 68.24- | 821,314.66 | 2.31 | 67,618.53 | .30 | 138,701.60 | .28 |
| BAD DEBT EXPENSE | 26,939.27 | 8.42- | 254,993.64- | .72- | 53,347.06 | .23 | 104,208.87 | .21 |
| MISCELLANEOUS EXPENSE | | | 492.04 | | | | 1,273.02 | |
| TOTAL EXPENSES | 12,994,787.63 | 4,059.40- | 49,922,384.57 | 140.40 | 25,289,043.65 | 110.37 | 56,237,288.57 | 114.12 |
| OPERATING INCOME | 13,314,903.40- | 4,159.40 | 14,365,721.64- | 40.40- | 2,375,876.34- | 10.37- | 6,960,181.38- | 14.12- |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | 3,037.03 | .95- | 63,732.25 | .18 | 14,867.90 | .06 | 22,979.56 | .05 |
| INTEREST EXPENSE | 18,963.60- | 5.92 | 267,057.62- | .75- | 186,271.76- | .81- | 403,363.47- | .82- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 11,606.40 | 3.63- | 17,905.19- | .05- | 2,284.00 | .01 | 3,384.00 | .01 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,320.17- | 1.35 | 221,230.56- | .62- | 169,119.86- | .74- | 376,999.91- | .77- |
| INCOME BEFORE TAXES | 13,319,223.57- | 4,160.75 | 14,586,952.20- | 41.02- | 2,544,996.20- | 11.11- | 7,337,181.29- | 14.89- |
| PROVISION FOR INCOME TAXES | 23,996.98 | 7.50 | 45,878.01 | .13- | 24,246.06 | .11- | 24,246.06 | .05- |
| NET INCOME | 13,343,220.55- | 4,168.25 | 14,632,830.21- | 41.15- | 2,569,242.26- | 11.21- | 7,361,427.35- | 14.94- |
| CONTROL TOTAL | 13,319,223.57 | 4,160.75 | 14,586,952.20 | 41.02- | 2,544,996.20 | 11.11- | 7,337,181.29 | 14.89- |

```
PANDL
RUN DATE-04/18/19                                    INCOME STATEMENT                                                          PAGE    1
                                                                                                                              RUN TIME 10:10:04
                                                          MYAR

                                            Location    S U M M A R I Z E D
                                     FOR MONTH 02 ENDING MARCH 02, 2019

                 CURRENT-PERIOD   CURR-PD      YEAR-TO-DATE   Y-T-D        SAME-PERIOD    PD-LYR    Y-T-D-LAST-YEAR   YTD-LY
                 AMOUNT           RATIO        AMOUNT         RATIO        LAST-YEAR      RATIO     AMOUNT            RATIO
                                                                          AMOUNT
REVENUES
  FREIGHT REVENUE
  EFW-HESS
  OTHER OPERATING REVENUE

TOTAL REVENUES

EXPENSES
  SALARIES-SUPERVISORS
  SALARIES & WAGES
  MISCELLANEOUS PAID TIME OFF
  OTHER FRINGES
  OPERATING SUPPLIES-EXPENSES
  GENERAL SUPPLIES & EXPENSES
  OPERATING TAXES & LICENCES
  INSURANCE
  COMMUNICATIONS & UTILITIES
  DEPRECIATION & AMORTIZATION
  REVENUE EQUIPMENT RENTALS
  BUILDING RENTALS
  PROFESSIONAL FEES
  BAD DEBT EXPENSE                              747.50
  MISCELLANEOUS EXPENSE

TOTAL EXPENSES                                  747.50

OPERATING INCOME                               747.50-

OTHER INCOME/(DEDUCTIONS)
  INTEREST INCOME
  INTEREST EXPENSE
  SUNDRY DEDUCTIONS                              10.00-
  GAIN OR(LOSS)ON SALE OF ASSE

TOTAL OTHER INCOME(DEDUCTIONS)                   10.00-

INCOME BEFORE TAXES                            757.50-
  PROVISION FOR INCOME TAXES                   300.00

NET INCOME                                    1,057.50-
                ==================  ================== ===========  =============  ================= ==================  ================= ==================

CONTROL TOTAL                                  757.50
```

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

EASTERN FREIGHTWAYS, INC.

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 1,048,945.66 | 98.38- | 3,845,815.40 | 99.07- | 1,913,958.06 | 98.86- | 4,091,665.21 | 98.74- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 17,277.00 | 1.62- | 36,165.15 | .93- | 22,025.24 | 1.14- | 52,012.61 | 1.26- |
| TOTAL REVENUES | 1,066,222.66 | 100.00 | 3,881,980.55 | 100.00 | 1,935,983.30 | 100.00 | 4,143,677.82 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 58,556.00 | 5.49 | 157,416.89 | 4.06 | 69,862.04 | 3.61 | 154,190.46 | 3.72 |
| SALARIES & WAGES | 333,224.02 | 31.25 | 1,018,110.58 | 26.23 | 535,963.55 | 27.68 | 1,156,822.80 | 27.92 |
| MISCELLANEOUS PAID TIME OFF | | | 40,990.33 | 1.06 | 26,800.00 | 1.38 | 60,300.00 | 1.46 |
| OTHER FRINGES | 146,734.16 | 13.76 | 268,983.69 | 6.93 | 232,729.26 | 12.02 | 464,906.75 | 11.22 |
| OPERATING SUPPLIES-EXPENSES | 103,769.63 | 9.73 | 634,427.50 | 16.34 | 420,207.34 | 21.71 | 958,768.89 | 23.14 |
| GENERAL SUPPLIES & EXPENSES | 8,293.85 | .78 | 34,635.03 | .89 | 19,342.07 | 1.00 | 33,579.67 | .81 |
| OPERATING TAXES & LICENCES | 26,940.50 | 2.53 | 105,918.00 | 2.73 | 87,468.76 | 4.52 | 193,572.89 | 4.67 |
| INSURANCE | | | 390,490.67- | 10.06- | 91,119.25 | 4.71 | 195,465.50 | 4.72 |
| COMMUNICATIONS & UTILITIES | 2,038.60 | .19 | 15,057.20 | .39 | 12,360.88 | .64 | 14,853.69 | .36 |
| DEPRECIATION & AMORTIZATION | 160,995.22 | 15.10 | 362,238.65 | 9.33 | 155,788.79 | 8.05 | 322,883.12 | 7.79 |
| REVENUE EQUIPMENT RENTALS | | | 234,820.86 | 6.05 | 145,246.58 | 7.50 | 329,959.40 | 7.96 |
| BUILDING RENTALS | | | 12,000.24 | .31 | 11,076.92 | .57 | 24,923.07 | .60 |
| PROFESSIONAL FEES | | | 35,865.06 | .92 | 38,365.46 | 1.98 | 84,936.38 | 2.05 |
| BAD DEBT EXPENSE | | | 22,532.49- | .58- | 4,000.00 | .21 | 9,000.00 | .22 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 840,551.98 | 78.83 | 2,507,440.87 | 64.59 | 1,850,330.90 | 95.58 | 4,004,162.62 | 96.63 |
| OPERATING INCOME | 225,670.68 | 21.17 | 1,374,539.68 | 35.41 | 85,652.40 | 4.42 | 139,515.20 | 3.37 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 892.22- | .08- | 22,816.84 | .59 | | | | |
| SUNDRY DEDUCTIONS | | | 47,151.23- | 1.21- | 25,811.19- | 1.33- | 61,371.92- | 1.48- |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 1,942.84 | .05 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 892.22- | .08- | 22,391.55- | .58- | 25,811.19- | 1.33- | 61,371.92- | 1.48- |
| INCOME BEFORE TAXES | 224,778.46 | 21.08 | 1,352,148.13 | 34.83 | 59,841.21 | 3.09 | 78,143.28 | 1.89 |
| PROVISION FOR INCOME TAXES | | | 11,941.59 | .31- | 343.64 | .02- | 343.64 | .01- |
| NET INCOME | 224,778.46 | 21.08 | 1,340,206.54 | 34.52 | 59,497.57 | 3.07 | 77,799.64 | 1.88 |
| CONTROL TOTAL | 224,778.46- | 21.08 | 1,352,148.13- | 34.83 | 59,841.21- | 3.09 | 78,143.28- | 1.89 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

APEX LOGISTICS, INC

Location  S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 100.00 | 100.00- | 886.00 | 100.00- |
| TOTAL REVENUES | | | | | | | | |
| | | | | | 100.00 | 100.00 | 886.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 50.00 | | 78.63 | 78.63 | 124.38 | 14.04 |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | 147.06 | | | | | |
| COMMUNICATIONS & UTILITIES | | | 648.90 | | 57.69 | 57.69 | 129.81 | 14.65 |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | | 428.88 | 428.88 | 955.88 | 107.89 |
| MISCELLANEOUS EXPENSE | | | 23.00- | | 5.00 | 5.00 | 71.00 | 8.01 |
| TOTAL EXPENSES | | | 1,925.96 | | 570.20 | 570.20 | 1,281.07 | 144.59 |
| OPERATING INCOME | | | 1,925.96- | | 470.20- | 470.20- | 395.07- | 44.59- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,165.99 | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 3,165.99 | | | | | |
| INCOME BEFORE TAXES | | | 1,240.03 | | | | | |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | 470.20- | 470.20- | 395.07- | 44.59- |
| NET INCOME | | | 759.97- | | 470.20- | 470.20- | 395.07- | 44.59- |
| CONTROL TOTAL | | | 1,240.03- | | 470.20 | 470.20- | 395.07 | 44.59- |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

NEMF WORLD TRANSPORT, INC.

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 71,803.28 | 72.13- | 101,945.75 | 53.17- | 45,465.48 | 46.63- | 102,417.17 | 45.82- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 27,748.90 | 27.87- | 89,789.03 | 46.83- | 52,039.56 | 53.37- | 121,118.16 | 54.18- |
| TOTAL REVENUES | 99,552.18 | 100.00 | 191,734.78 | 100.00 | 97,505.04 | 100.00 | 223,535.33 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 16,296.00 | 16.37 | 42,171.00 | 21.99 | 20,733.61 | 21.26 | 43,830.01 | 19.61 |
| SALARIES & WAGES | 2,203.72 | 2.21 | 6,742.11 | 3.52 | 4,878.85 | 5.00 | 13,802.47 | 6.17 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | 4,987.11 | 5.01 | 10,193.42 | 5.32 | 6,276.82 | 6.44 | 13,033.51 | 5.83 |
| OPERATING SUPPLIES-EXPENSES | 250.00 | .25 | 250.00 | .13 | 125.00 | .13 | 250.00 | .11 |
| GENERAL SUPPLIES & EXPENSES | 2,189.15 | 2.20 | 6,010.92 | 3.14 | 1,653.74 | 1.70 | 3,077.39 | 1.38 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | 505.58 | .51 | 505.58 | .26 | 1,278.85 | 1.31 | 2,846.16 | 1.27 |
| DEPRECIATION & AMORTIZATION | | | | | 321.42 | .33 | 725.13 | .32 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | 1,311.50 | 1.32 | 1,323.00 | .69 | 650.00 | .67 | 1,300.00 | .58 |
| PROFESSIONAL FEES | | | 32,584.29- | 16.99- | 6,387.46 | 6.55 | 13,779.92 | 6.16 |
| BAD DEBT EXPENSE | | | 3,745.66- | 1.95- | 1,615.38 | 1.66 | 3,634.61 | 1.63 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 27,743.06 | 27.87 | 30,866.08 | 16.10 | 43,921.13 | 45.04 | 96,279.20 | 43.07 |
| OPERATING INCOME | 71,809.12 | 72.13 | 160,868.70 | 83.90 | 53,583.91 | 54.96 | 127,256.13 | 56.93 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 1,738.38 | .91 | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,738.38 | .91 | | | | |
| INCOME BEFORE TAXES | 71,809.12 | 72.13 | 162,607.08 | 84.81 | 53,583.91 | 54.96 | 127,256.13 | 56.93 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 22.31- | | | | |
| NET INCOME | 71,809.12 | 72.13 | 119,835.26 | 62.50 | 53,583.91 | 54.96 | 127,256.13 | 56.93 |
| CONTROL TOTAL | 71,809.12- | 72.13 | 162,607.08- | 84.81 | 53,583.91- | 54.96 | 127,256.13- | 56.93 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

CARRIER INDUSTRIES, INC.

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 107,543.41 | 87.43- | 241,683.34 | 87.66- | 101,701.42 | 87.60- | 225,252.51 | 87.05- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 15,464.45 | 12.57- | 34,011.64 | 12.34- | 14,391.00 | 12.40- | 33,508.50 | 12.95- |
| TOTAL REVENUES | 123,007.86 | 100.00 | 275,694.98 | 100.00 | 116,092.42 | 100.00 | 258,761.01 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 2,102.67 | 1.71 | 4,658.52 | 1.69 | 2,051.00 | 1.77 | 4,526.16 | 1.75 |
| SALARIES & WAGES | 26,040.09 | 21.17 | 76,731.68 | 27.83 | 26,843.05 | 23.12 | 62,719.57 | 24.24 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | 2,685.29 | 2.18 | 172,419.77 | 62.54 | 11,153.40 | 9.61 | 25,566.38 | 9.88 |
| OPERATING SUPPLIES-EXPENSES | 14,004.90 | 11.39 | 36,489.53 | 13.24 | 19,500.28 | 16.80 | 43,046.27 | 16.64 |
| GENERAL SUPPLIES & EXPENSES | | | 150.93- | .05- | 34.98- | .03- | 184.81- | .07- |
| OPERATING TAXES & LICENCES | 1,551.05 | 1.26 | 3,433.31 | 1.25 | 2,146.52 | 1.85 | 3,393.20 | 1.31 |
| INSURANCE | | | 321.63 | .12 | 5,369.00 | 4.62 | 12,079.00 | 4.67 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | 1,430.00 | 1.16 | 8,860.00 | 3.21 | 19,643.75 | 16.92 | 42,661.50 | 16.49 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | 2,872.54 | 2.34 | 4,846.54 | 1.76 | 5,279.56 | 4.55 | 10,658.32 | 4.12 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 50,686.54 | 41.21 | 307,610.05 | 111.58 | 91,951.58 | 79.21 | 204,465.59 | 79.02 |
| OPERATING INCOME | 72,321.32 | 58.79 | 31,915.07- | 11.58- | 24,140.84 | 20.79 | 54,295.42 | 20.98 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 5,935.17 | 2.15 | 2,500.00 | 2.15 | 4,700.00 | 1.82 |
| INTEREST EXPENSE | | | 3,137.60- | 1.14- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 2,797.57 | 1.01 | 2,500.00 | 2.15 | 4,700.00 | 1.82 |
| INCOME BEFORE TAXES | 72,321.32 | 58.79 | 29,117.50- | 10.56- | 26,640.84 | 22.95 | 58,995.42 | 22.80 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 3.06- | | | | |
| NET INCOME | 72,321.32 | 58.79 | 37,557.50- | 13.62- | 26,640.84 | 22.95 | 58,995.42 | 22.80 |
| CONTROL TOTAL | 72,321.32- | 58.79 | 29,117.50 | 10.56- | 26,640.84- | 22.95 | 58,995.42- | 22.80 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

HOLLYWOOD AVENUE SOLAR, LLC

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 6,040.00 | 100.00- | 12,080.00 | 100.00- | | | | |
| TOTAL REVENUES | 6,040.00 | 100.00 | 12,080.00 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 4,855.06 | 80.38 | 10,763.36 | 89.10 | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 200.00 | 1.66 | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,855.06 | 80.38 | 10,963.36 | 90.76 | | | | |
| OPERATING INCOME | 1,184.94 | 19.62 | 1,116.64 | 9.24 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,160.36- | 85.44- | 9,787.24- | 81.02- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,160.36- | 85.44- | 9,787.24- | 81.02- | | | | |
| INCOME BEFORE TAXES | 3,975.42- | 65.82- | 8,670.60- | 71.78- | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 3,975.42- | 65.82- | 8,670.60- | 71.78- | | | | |
| CONTROL TOTAL | 3,975.42 | 65.82- | 8,670.60 | 71.78- | | | | |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

UNITED EXPRESS SOLAR, LLC

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 4,610.00 | 100.00- | 9,220.00 | 100.00- | | | | |
| TOTAL REVENUES | 4,610.00 | 100.00 | 9,220.00 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 3,855.16 | 83.63 | 8,674.10 | 94.08 | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 200.00 | 2.17 | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 3,855.16 | 83.63 | 8,874.10 | 96.25 | | | | |
| OPERATING INCOME | 754.84 | 16.37 | 345.90 | 3.75 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 4,733.55- | 102.68- | 8,885.19- | 96.37- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,733.55- | 102.68- | 8,885.19- | 96.37- | | | | |
| INCOME BEFORE TAXES | 3,978.71- | 86.31- | 8,539.29- | 92.62- | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 3,978.71- | 86.31- | 8,539.29- | 92.62- | | | | |
| CONTROL TOTAL | 3,978.71 | 86.31- | 8,539.29 | 92.62- | | | | |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

NEMF LOGISTICS LLC

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 4,205.00- | 100.00- | 655.84- | 100.00- | 6,373.37 | 100.00- | 11,106.48 | 100.00- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | 4,205.00- | 100.00 | 655.84- | 100.00 | 6,373.37 | 100.00 | 11,106.48 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 79.16- | 12.07 | 385.31 | 6.05 | 1,079.76 | 9.72 |
| GENERAL SUPPLIES & EXPENSES | | | 1,223.10 | 186.49- | | | | |
| OPERATING TAXES & LICENCES | | | 227.00 | 34.61- | 19.81 | .31 | 44.57 | .40 |
| INSURANCE | | | 1,407.63 | 214.63- | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 168.18- | 7,160.13 | 112.34 | 8,134.47 | 73.24 |
| BAD DEBT EXPENSE | | | 4,182.81- | 637.78 | 479.00 | 7.52 | 768.00 | 6.91 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | 301.24- | 45.93 | 8,044.25 | 126.22 | 10,026.80 | 90.28 |
| OPERATING INCOME | 4,205.00- | 100.00 | 354.60- | 54.07 | 1,670.88- | 26.22- | 1,079.68 | 9.72 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 472.55 | 72.05- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 472.55 | 72.05- | | | | |
| INCOME BEFORE TAXES | 4,205.00- | 100.00 | 117.95 | 17.98- | 1,670.88- | 26.22- | 1,079.68 | 9.72 |
| PROVISION FOR INCOME TAXES | | | 257.00 | 39.19 | | | | |
| NET INCOME | 4,205.00- | 100.00 | 139.05- | 21.20 | 1,670.88- | 26.22- | 1,079.68 | 9.72 |
| CONTROL TOTAL | 4,205.00 | 100.00 | 117.95- | 17.98- | 1,670.88 | 26.22- | 1,079.68- | 9.72 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

MYJON

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 18,109.80 | 100.00- | 18,109.80 | 100.00- | | | | |
| TOTAL REVENUES | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 19,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| CONTROL TOTAL | 18,109.80- | 100.00 | 18,109.80- | 100.00 | | | | |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

JANS LEASING CORP.

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 10,000.00 | 100.00- | 16,400.00 | 100.00- | 36,900.00 | 100.00- |
| TOTAL REVENUES | | | 10,000.00 | 100.00 | 16,400.00 | 100.00 | 36,900.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | 47.84 | .29 | 47.84 | .13 |
| INSURANCE | | | | | 1,816.15 | 11.07 | 4,086.35 | 11.07 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | 11.03 | | | | |
| MISCELLANEOUS EXPENSE | | | | | 408.21 | 2.49 | 918.48 | 2.49 |
| TOTAL EXPENSES | | | 1,103.00 | 11.03 | 2,272.20 | 13.85 | 5,052.67 | 13.69 |
| OPERATING INCOME | | | 8,897.00 | 88.97 | 14,127.80 | 86.15 | 31,847.33 | 86.31 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,406.46 | 34.06 | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 1,321.42 | 13.21 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 4,727.88 | 47.28 | | | | |
| INCOME BEFORE TAXES | | | 13,624.88 | 136.25 | | | | |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62- | 14,127.80 | 86.15 | 31,847.33 | 86.31 |
| NET INCOME | ================ | ================ | 13,062.88 | 130.63 | 14,127.80 | 86.15 | 31,847.33 | 86.31 |
| | | | ================ | ================ | ================ | ================ | ================ | ================ |
| CONTROL TOTAL | | | 13,624.88- | 136.25 | 14,127.80- | 86.15 | 31,847.33- | 86.31 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

ASSETS

| | February 2, 2019 | TOTAL 2/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | Petition Date APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 5,363,656 | 5,363,656 | | 4,798,261 | 8,919 | 382,471 | | 3,931 | 96,172 | 35,164 | 3,893 | 3,573 | 29,584 | | 1,688 |
| Accounts receivable, customers and interline, net | 46,751,877 | 46,751,877 | | 42,806,590 | 165,258 | 2,783,087 | | | | 934,402 | | | 62,540 | | |
| Receivables, taxes and others | 1,127,348 | 1,127,348 | | 726,909 | | 77,789 | | | | 312,000 | 6,040 | 4,610 | | | |
| Notes and loans receivable, stockholders and affiliates | 13,035,484 | 13,035,484 | | 12,698,146 | 137,631 | | | | | | | | 4,707 | 195,000 | |
| Materials and supplies inventories | 2,443,561 | 2,443,561 | | 2,443,561 | | | | | | | | | | | |
| Prepayments and other deferred charges | 5,056,221 | 5,056,221 | | 4,735,834 | 23,212 | 187,755 | | | | | 56,077 | 53,343 | | | |
| Refundable income taxes, net | | | 75,622 | 10,510 | 560 | (48,229) | | | 876 | (39,550) | | | 211 | | |
| Total current assets | 73,778,147 | 73,778,147 | 75,622 | 68,219,811 | 335,580 | 3,382,873 | | 3,931 | 97,048 | 1,242,016 | 66,010 | 61,526 | 97,042 | 195,000 | 1,688 |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | 236,959,177 | 236,959,177 | | 213,773,116 | | 19,280,931 | | | 3,905,130 | | | | | | |
| Miscellaneous equipment | 18,080,969 | 18,080,969 | | 17,853,178 | 227,791 | | | | | | | | | | |
| Computer and office equipment | 4,778,464 | 4,778,464 | | 4,644,508 | 129,156 | 4,800 | | | | | | | | | |
| Service cars and equipment | 4,049,773 | 4,049,773 | | 4,028,478 | | 21,295 | | | | | | | | | |
| Leasehold improvements | 36,496,300 | 36,496,300 | | 34,198,699 | | 320,852 | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 301,118,566 | 301,118,566 | | 275,251,862 | 356,947 | 19,627,878 | | | 3,905,130 | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 199,227,062 | 199,227,062 | | 186,171,805 | 356,947 | 8,121,476 | | | 3,905,130 | | 388,644 | 283,060 | | | |
| | 101,891,504 | 101,891,504 | | 89,080,057 | | 11,506,402 | | | | | 706,722 | 598,323 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 1,767,220 | 1,767,220 | | 1,767,220 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 6,975,789 | 6,975,789 | | 6,975,789 | | | | | | | | | | | |
| Total assets | $ 182,645,440 | 182,645,440 | 75,622 | 164,275,657 | 335,580 | 14,889,275 | | 3,931 | 97,048 | 1,242,016 | 772,732 | 659,849 | 97,042 | 195,000 | 1,688 |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | February 2, 2019 | TOTAL 2/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | February 2, 2019 APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $  10,218,387 | 10,218,387 | 100,815 | 9,367,429 | 12,019 | 347,737 | | (3,120) | | 388,255 | | | 5,252 | | |
| Notes and loans payable, stockholders and affiliates | 4,215,937 | 4,215,937 | | 98,323 | 1,075,106 | 3,042,508 | | | | | | | | | |
| Current portion of long-term debt | 3,027,573 | 3,027,573 | | 436,732 | | 2,479,274 | | | | | 63,267 | 48,300 | | | |
| Accounts payable, affiliates | 31,800 | 31,800 | (100,815) | 18,381,253 | (2,780,084) | (11,809,950) | | (1,434,029) | (1,744,420) | (864,745) | 165,816 | 60,754 | (197,987) | 195,000 | 161,007 |
| Current portion of liabilities for claims and insurance | 24,044,795 | 24,044,795 | | 19,665,483 | 208,637 | 4,170,675 | | | | | | | | | |
| State income taxes payable | 75,622 | 75,622 | 75,622 | | | | | | | | | | | | |
| Wages, pension and payroll taxes payable | 5,694,110 | 5,694,110 | | 5,584,043 | | 108,522 | | | | 1,545 | | | | | |
| Other current liabilities | 473,052 | 473,052 | | 459,887 | (66) | 13,231 | | | | | | | | | |
| Total current liabilities | 47,781,276 | 47,781,276 | 75,622 | 53,993,150 | (1,484,388) | (1,648,003) | | (1,437,149) | (1,744,420) | (474,945) | 229,083 | 109,054 | (192,735) | 195,000 | 161,007 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 54,034,933 | 54,034,933 | | 46,002,109 | | 7,007,376 | | | | | 531,764 | 493,684 | | | |
| Liabilities for claims and insurance, net of current portion | | | | | | | | | | | | | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 55,588,562 | 55,588,562 | | 47,555,738 | | 7,007,376 | | | | | 531,764 | 493,684 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | 61,399,680 | 61,399,680 | | 44,896,447 | 1,818,968 | 9,519,902 | | 1,441,080 | 1,807,868 | 1,715,961 | 11,885 | 57,111 | 289,777 | | (159,319) |
| | 79,275,602 | 79,275,602 | | 62,726,769 | 1,819,968 | 9,529,902 | | 1,441,080 | 1,841,468 | 1,716,961 | 11,885 | 57,111 | 289,777 | | (159,319) |
| Total liabilities and stockholders' equity | $  182,645,440 | 182,645,440 | 75,622 | 164,275,657 | 335,580 | 14,889,275 | | 3,931 | 97,048 | 1,242,016 | 772,732 | 659,849 | 97,042 | 195,000 | 1,688 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

ASSETS

March 2, 2019

| | March 2, 2019 | TOTAL 3/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 20,906,775 | 20,906,775 | | 18,474,579 | 135,433 | 2,024,894 | | 3,931 | 16,172 | 148,688 | 3,894 | 3,573 | 75,813 | 18,110 | 1,688 |
| Accounts receivable, customers and interline, net | 26,249,483 | 26,249,483 | | 23,001,988 | 156,778 | 2,210,032 | | | | 856,423 | | | 24,262 | | |
| Receivables, taxes and others | 1,164,809 | 1,164,809 | | 674,763 | | 167,396 | | | | 312,000 | 6,040 | 4,610 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,315,773 | 4,315,773 | | 3,978,435 | 137,631 | | | | | | | | 4,707 | 195,000 | |
| Materials and supplies inventories | 2,179,040 | 2,179,040 | | 2,179,040 | | | | | | | | | | | |
| Prepayments and other deferred charges | 6,947,709 | 6,947,709 | | 6,373,624 | 11,672 | 454,100 | | | | | 55,435 | 52,878 | | | |
| Refundable income taxes | | | 75,622 | 10,510 | 560 | (48,229) | | | 876 | (39,550) | | | 211 | | |
| Total current assets | 61,763,589 | 61,763,589 | 75,622 | 54,692,939 | 442,074 | 4,808,193 | | 3,931 | 17,048 | 1,277,561 | 65,369 | 61,061 | 104,993 | 213,110 | 1,688 |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | 236,959,485 | 236,959,485 | | 213,773,424 | | 19,280,931 | | | 3,905,130 | | | | | | |
| Miscellaneous equipment | 18,080,969 | 18,080,969 | | 17,853,178 | 227,791 | | | | | | | | | | |
| Computer and office equipment | 4,778,464 | 4,778,464 | | 4,644,508 | 129,156 | 4,800 | | | | | | | | | |
| Service cars and equipment | 4,049,773 | 4,049,773 | | 4,028,478 | | 21,295 | | | | | | | | | |
| Leasehold improvements | 36,496,300 | 36,496,300 | | 34,198,699 | | 320,852 | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 301,118,874 | 301,118,874 | | 275,252,170 | 356,947 | 19,627,878 | | | 3,905,130 | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 199,395,659 | 199,395,659 | | 186,171,805 | 356,947 | 8,282,471 | | | 3,905,130 | | 392,857 | 286,449 | | | |
| | 101,723,215 | 101,723,215 | | 89,080,365 | | 11,345,407 | | | | | 702,509 | 594,934 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 1,882,813 | 1,882,813 | | 1,882,813 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 7,091,382 | 7,091,382 | | 7,091,382 | | | | | | | | | | | |
| Total assets | $ 170,578,186 | 170,578,186 | 75,622 | 150,864,686 | 442,074 | 16,153,600 | | 3,931 | 17,048 | 1,277,561 | 767,878 | 655,995 | 104,993 | 213,110 | 1,688 |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | March 2, 2019 | TOTAL 3/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | March 2, 2019 APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 13,198,627 | 13,198,627 | 3,912 | 11,958,123 | 9,946 | 887,168 | | (3,120) | | 322,180 | | | 20,418 | | |
| Notes and loans payable, stockholders and affiliates | 4,215,939 | 4,215,939 | | 98,324 | 1,075,106 | 3,042,509 | | | | | | | | | |
| Current portion of long-term debt | 3,027,573 | 3,027,573 | | 436,732 | | 2,479,274 | | | | | 63,267 | 48,300 | | | |
| Accounts payable, affiliates | 31,800 | 31,800 | (3,912) | 17,417,111 | (2,743,567) | (10,926,946) | | (1,434,029) | (1,824,420) | (834,017) | 165,816 | 60,754 | (200,997) | 195,000 | 161,007 |
| Current portion of liabilities for claims and insurance | 22,091,356 | 22,091,356 | | 17,892,213 | 208,659 | 3,990,484 | | | | | | | | | |
| State income taxes payable | 75,622 | 75,622 | 75,622 | | | | | | | | | | | | |
| Wages, pension and payroll taxes payable | 6,126,922 | 6,126,922 | | 6,064,844 | | 61,450 | | | | 628 | | | | | |
| Other current liabilities | 374,702 | 374,702 | | 376,968 | (359) | (1,907) | | | | | | | | | |
| Total current liabilities | 49,142,541 | 49,142,541 | 75,622 | 54,244,315 | (1,450,215) | (467,968) | | (1,437,149) | (1,824,420) | (511,209) | 229,083 | 109,054 | (180,579) | 195,000 | 161,007 |
| **Long-term liabilities:** | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 53,574,772 | 53,574,772 | | 45,683,191 | | 6,866,888 | | | | | 530,885 | 493,808 | | | |
| Liabilities for claims and insurance, net of current portion | | | | | | | | | | | | | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 55,128,401 | 55,128,401 | | 47,236,820 | | 6,866,888 | | | | | 530,885 | 493,808 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| **Stockholders' equity:** | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | | 33,600 | 1,000 | | | | |
| Retained earnings | 48,431,322 | 48,431,322 | | 31,553,229 | 1,891,289 | 9,744,680 | | 1,441,080 | 1,807,868 | 1,787,770 | 7,910 | 53,133 | 285,572 | 18,110 | (159,319) |
| | 66,307,244 | 66,307,244 | | 49,383,551 | 1,892,289 | 9,754,680 | | 1,441,080 | 1,841,468 | 1,788,770 | 7,910 | 53,133 | 285,572 | 18,110 | (159,319) |
| Total liabilities and stockholders' equity | $ 170,578,186 | 170,578,186 | 75,622 | 150,864,686 | 442,074 | 16,153,600 | | 3,931 | 17,048 | 1,277,561 | 767,878 | 655,995 | 104,993 | 213,110 | 1,688 |

| Co./Div. Number | Vendor Name | Invoice Number | Check Date | Calculated Net Ar | Week Day | Week Day | Week Endir | Wee | Summary Tag | Bank Code Name | Excl Y/N | Column1 | Column2 | Column3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | PHOENIX MANAGEMENT SERV, INC | 10648 | 2/1/2019 | 92,845.44 | | 6 | 2/3/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | DONLIN RECANO & COMPANY INC | RET1413 | 2/7/2019 | 20,000.00 | | 5 | 2/10/2019 | Sun | Misc Professional | JPMORGAN NEMF'S WIRE TRAN: | N | | Misc Profe | JPMORGAN |
| 01 | GIBBONS PC - TRUST ACCOUNT | EPETITION | 2/7/2019 | 150,000.00 | | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | GIBBONS PC - TRUST ACCOUNT | RETAINER | 2/7/2019 | 250,000.00 | | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 020719 | 2/7/2019 | 200,000.00 | | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10685 | 2/7/2019 | 89,802.13 | | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10704 | 2/7/2019 | 91,159.46 | | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10765 | 2/22/2019 | 31,024.94 | | 6 | 2/24/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10795 | 2/28/2019 | 31,232.27 | | 5 | 3/3/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |

| Professionals | Payments |
|---|---|
| PHOENIX MANAGEMENT SERV, INC | $536,064.24 |
| DONLIN RECANO & COMPANY INC | $20,000.00 |
| GIBBONS PC - TRUST ACCOUNT | $400,000.00 |

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 11-Feb-19 | 1,621,131.91 | 89,210.48 | 25,492.39 | 0.00 | 24,479.24 | 0.00 | 9,894.04 | 0.00 |
| 12-Feb-19 | 1,000,437.01 | 6,972.81 | 45,958.53 | 0.00 | 0.00 | 0.00 | 2,965.54 | 7,213.00 |
| 13-Feb-19 | 832,486.81 | 0.00 | 5,621.79 | 0.00 | 0.00 | 0.00 | 656.56 | 7,285.00 |
| 14-Feb-19 | 740,276.98 | 19,030.36 | 54,625.64 | 0.00 | 0.00 | 0.00 | 8,505.07 | 2,650.00 |
| 15-Feb-19 | 892,109.61 | 14,537.47 | 193,896.36 | 0.00 | 0.00 | 0.00 | 36,498.11 | 0.00 |
| 18-Feb-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19-Feb-19 | 1,429,199.54 | 33,006.99 | 74,613.49 | 0.00 | 26,689.29 | 0.00 | 6,857.46 | 0.00 |
| 20-Feb-19 | 945,518.19 | 0.00 | 33,882.56 | 0.00 | 0.00 | 0.00 | 1,506.26 | 6,605.00 |
| 21-Feb-19 | 1,297,108.90 | 982.28 | 5,789.67 | 0.00 | 0.00 | 0.00 | (3,229.19) | 0.00 |
| 22-Feb-19 | 561,717.21 | 56,869.33 | 330,509.04 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 25-Feb-19 | 1,233,504.33 | 0.00 | 43,730.81 | 0.00 | 0.00 | 0.00 | 12,812.99 | 14,321.00 |
| 26-Feb-19 | 988,796.02 | 0.00 | 26,576.66 | 0.00 | 28,679.70 | 0.00 | 1,515.78 | 0.00 |
| 27-Feb-19 | 436,673.96 | 15,396.02 | 14,008.29 | 0.00 | 8,302.18 | 0.00 | 737.16 | 0.00 |
| 28-Feb-19 | 521,782.49 | 6,222.57 | 28,059.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-Mar-19 | 733,878.48 | 224,301.14 | 271,719.22 | 0.00 | 0.00 | 0.00 | 10,459.92 | 1,820.00 |
| TOTAL | 13,234,621.44 | 466,529.45 | 1,154,484.21 | | 88,150.41 | 0.00 | 89,179.70 | 40,144.00 |



**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

K102

000055858

EASTERN FREIGHT WAYS, INC.
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD FEBRUARY 01, 2019 - FEBRUARY 28, 2019

### Commercial Checking  00007057385264                                    EASTERN FREIGHT WAYS, INC.

| | | | |
|---|---|---|---|
| Previous Balance 01/31/19 | $25,000.00 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $25,000.00 |
| 0 Checks/Debits | $0.00 | Average Collected Balance | $25,000.00 |
| Service Charges | $0.00 | | |
| Ending Balance 02/28/19 | $25,000.00 | | |

## ACCOUNT DETAIL   FOR PERIOD FEBRUARY 01, 2019 - FEBRUARY 28, 2019

### Commercial Checking 00007057385264                                    EASTERN FREIGHT WAYS, INC.

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/01 | | | | $25,000.00 |
| | No Account Activity this Statement Period | | | |
| 02/28 | | | | $25,000.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

**PAGE 1 OF 2**

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.

MEMBER
**FDIC**



# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

February 02, 2019 through March 01, 2019
**Account Number:** 000006103723262

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001288 WBS 802 211 06119 NNNNNNNNNNN  2 000000000 86 0000
EASTERN FREIGHT WAYS INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $448,056.10 |  |
| Deposits and Credits | 77 | $1,713,291.43 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 59 | $170,709.46 |  |
| Checks Paid | 5 | $34,593.85 |  |
| **Ending Ledger Balance** |  | **$1,956,044.22** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Remote Online Deposit        1002 | $43,555.30 |
| 02/04 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190202 CO Entry Descr:Payments Sec:CCD    Trace#:021000022402393 Eed:190204   Ind ID:2077711            Ind Name:Eastern Freight Ways I Trn: 0352402393Tc | 5,873.80 |
| 02/04 | Orig CO Name:Sitka        Orig ID:0849710000 Desc Date:      CO Entry Descr:Invoice  Sec:CCD    Trace#:026004097765424 Eed:190204  Ind ID:Useastfrei        Ind Name:Eastern Freight Ways Trn: 0357765424Tc | 2,200.00 |
| 02/04 | Orig CO Name:Fort Miller Gr      Orig ID:1141459087 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:011500122402395 Eed:190204 Ind ID:10168            Ind Name:New England Motor Frei    Ap Payment                        The Fort Miller Grou Trn: 0352402395Tc | 156.42 |
| 02/05 | Remote Online Deposit        1002 | 52,121.03 |
| 02/05 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190205 CO Entry Descr:Payments Sec:CCD    Trace#:021000023439390 Eed:190205  Ind ID:2078632            Ind Name:Eastern Freight Ways I Trn: 0363439390Tc | 12,682.50 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 02, 2019 through March 01, 2019

**Account Number:** 000006103723262

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013439392 Eed:190205 Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 0363439392Tc | 2,000.00 |
| 02/06 | Remote Online Deposit        1002 | 5,581.00 |
| 02/06 | Orig CO Name:New Ngc Inc        Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000019347491 Eed:190206  Ind ID:            Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0379347491Tc | 4,944.04 |
| 02/06 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190205 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609347489 Eed:190206  Ind ID:Easte07207 B        Ind Name:Eastern Freight Ways I Trn: 0379347489Tc | 3,798.25 |
| 02/07 | Remote Online Deposit        1002 | 25,251.94 |
| 02/07 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190207 CO Entry Descr:Payments Sec:CCD    Trace#:021000021263358 Eed:190207  Ind ID:2079948        Ind Name:Eastern Freight Ways I Trn: 0381263358Tc | 8,118.70 |
| 02/07 | Orig CO Name:Sitka        Orig ID:0849710000 Desc Date:        CO Entry Descr:Invoice    Sec:CCD    Trace#:026004094676162 Eed:190207  Ind ID:Useastfrei        Ind Name:Eastern Freight Ways Trn: 0384676162Tc | 3,450.00 |
| 02/08 | Remote Online Deposit        1002 | 158,516.00 |
| 02/08 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190207 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601736661 Eed:190208  Ind ID:Easte07207 B        Ind Name:Eastern Freight Ways I Trn: 0391736661Tc | 185,341.25 |
| 02/08 | Orig CO Name:Intellitrans LLC        Orig ID:2582511582 Desc Date:020719 CO Entry Descr:Payables Sec:CCD    Trace#:091000011736665 Eed:190208 Ind ID:Cpt45530        Ind Name:Eastern Freightways IN EFT000000054180                Dynamics EFT Deposit Trn: 0391736665Tc | 30,048.00 |
| 02/08 | Orig CO Name:New Ngc Inc        Orig ID:1752474490 Desc Date:        CO Entry Descr:06123        Sec:PPD    Trace#:111000011736659 Eed:190208  Ind ID:            Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0391736659Tc | 7,710.37 |
| 02/08 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190208 CO Entry Descr:Payments Sec:CCD    Trace#:021000021736663 Eed:190208  Ind ID:2080668        Ind Name:Eastern Freight Ways I Trn: 0391736663Tc | 7,115.65 |
| 02/11 | Remote Online Deposit        1002 | 17,850.65 |
| 02/11 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190209 CO Entry Descr:Payments Sec:CCD    Trace#:021000028333006 Eed:190211  Ind ID:2081437        Ind Name:Eastern Freight Ways I Trn: 0428333006Tc | 7,534.10 |
| 02/11 | Orig CO Name:Fort Miller Gr        Orig ID:1141459087 Desc Date:        CO Entry Descr:Ap Paymentsec:PPD    Trace#:011500128333008 Eed:190211 Ind ID:10168        Ind Name:New England Motor Frei    Ap Payment                The Fort Miller Grou Trn: 0428333008Tc | 107.64 |
| 02/12 | Remote Online Deposit        1002 | 23,790.43 |
| 02/12 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190212 CO Entry Descr:Payments Sec:CCD    Trace#:021000022774542 Eed:190212  Ind ID:2082349        Ind Name:Eastern Freight Ways I Trn: 0432774542Tc | 15,543.10 |

# CHASE ⬡



## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000012774533 Eed:190212 Ind ID:C H Robinson Wo      Ind Name:0007Eastern Freight Trn: 0432774533Tc | 6,625.00 |
| 02/13 | Remote Online Deposit        1002 | 3,438.44 |
| 02/13 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190212 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602029568 Eed:190213  Ind ID:Easte07207 B      Ind Name:Eastern Freight Ways I Trn: 0442029568Tc | 1,437.00 |
| 02/13 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:      CO Entry Descr:06123    Sec:PPD   Trace#:111000012029566 Eed:190213  Ind ID:            Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0442029566Tc | 746.35 |
| 02/14 | Reversal | 200.47 |
| 02/14 | Reversal | 142.50 |
| 02/14 | Remote Online Deposit        1002 | 36,187.94 |
| 02/14 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190214 CO Entry Descr:Payments Sec:CCD    Trace#:021000022709461 Eed:190214  Ind ID:2083752            Ind Name:Eastern Freight Ways I Trn: 0452709461Tc | 10,810.70 |
| 02/14 | Orig CO Name:Sitka      Orig ID:0849710000 Desc Date:      CO Entry Descr:Invoice  Sec:CCD   Trace#:0260040960157 03 Eed:190214  Ind ID:Useastfrei      Ind Name:Eastern Freight Ways Trn: 0456015703Tc | 7,600.00 |
| 02/15 | Remote Online Deposit        1002 | 6,065.00 |
| 02/15 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190214 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000600420684 Eed:190215  Ind ID:Easte07207 B      Ind Name:Eastern Freight Ways I Trn: 0460420684Tc | 152,074.43 |
| 02/15 | Orig CO Name:Intellitrans LLC      Orig ID:2582511582 Desc Date:021419 CO Entry Descr:Payables Sec:CCD    Trace#:091000010420686 Eed:190215 Ind ID:Cpt45530            Ind Name:Eastern Freightways IN EFT000000054607                      Dynamics EFT Deposit Trn: 0460420686Tc | 22,019.92 |
| 02/15 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190215 CO Entry Descr:Payments Sec:CCD    Trace#:021000020420682 Eed:190215  Ind ID:2084522      Ind Name:Eastern Freight Ways I Trn: 0460420682Tc | 9,099.33 |
| 02/15 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:      CO Entry Descr:06123      Sec:PPD   Trace#:111000010420680 Eed:190215  Ind ID:            Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0460420680Tc | 4,637.68 |
| 02/19 | Remote Online Deposit        1002 | 52,467.10 |
| 02/19 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190219 CO Entry Descr:Payments Sec:CCD    Trace#:021000021458558 Eed:190219  Ind ID:2086274            Ind Name:Eastern Freight Ways I Trn: 0501458558Tc | 9,231.40 |
| 02/19 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190216 CO Entry Descr:Payments Sec:CCD    Trace#:021000021458560 Eed:190219  Ind ID:2085340            Ind Name:Eastern Freight Ways I Trn: 0501458560Tc | 7,924.99 |
| 02/19 | Orig CO Name:Tollbrosincx6773      Orig ID:1232417123 Desc Date:190215 CO Entry Descr:E-Voucher Sec:CCD    Trace#:041000121458562 Eed:190219  Ind ID:00303772            Ind Name:Eastern Freight Ways I Trn: 0501458562Tc | 4,990.00 |
| 02/20 | Remote Online Deposit        1002 | 19,077.76 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006103723262

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000016798438 Eed:190220 Ind ID:C H Robinson Wo      Ind Name:0007Eastern Freight Trn: 0516798438Tc | 6,550.00 |
| 02/20 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:      CO Entry Descr:06123    Sec:PPD   Trace#:111000016798436 Eed:190220  Ind ID:              Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0516798436Tc | 5,182.73 |
| 02/20 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190219 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606798434 Eed:190220  Ind ID:Easte07207 B      Ind Name:Eastern Freight Ways I Trn: 0516798434Tc | 2,172.07 |
| 02/20 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000016798447 Eed:190220 Ind ID:C H Robinson Wo      Ind Name:0007Eastern Freight Trn: 0516798447Tc | 900.00 |
| 02/21 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190221 CO Entry Descr:Payments  Sec:CCD   Trace#:021000021171255 Eed:190221  Ind ID:2087756      Ind Name:Eastern Freight Ways I Trn: 0521171255Tc | 4,823.53 |
| 02/21 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190220 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601171257 Eed:190221  Ind ID:Easte07207 B      Ind Name:Eastern Freight Ways I Trn: 0521171257Tc | 966.14 |
| 02/22 | Remote Online Deposit      1002 | 13,445.34 |
| 02/22 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190221 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000605473945 Eed:190222  Ind ID:Easte07207 B      Ind Name:Eastern Freight Ways I Trn: 0535473945Tc | 286,083.17 |
| 02/22 | Orig CO Name:Intellitrans LLC      Orig ID:2582511582 Desc Date:022119 CO Entry Descr:Payables  Sec:CCD   Trace#:091000015473958 Eed:190222 Ind ID:Cpt45530      Ind Name:Eastern Freightways IN EFT000000054998      Dynamics EFT Deposit Trn: 0535473958Tc | 17,113.46 |
| 02/22 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:      CO Entry Descr:06123    Sec:PPD   Trace#:111000015473943 Eed:190222  Ind ID:              Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0535473943Tc | 9,314.36 |
| 02/22 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000015473947 Eed:190222 Ind ID:C H Robinson Wo      Ind Name:0007Eastern Freight Trn: 0535473947Tc | 3,500.00 |
| 02/22 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190222 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025473956 Eed:190222  Ind ID:2088508      Ind Name:Eastern Freight Ways I Trn: 0535473956Tc | 1,052.71 |
| 02/25 | Remote Online Deposit      1002 | 32,792.25 |
| 02/25 | Orig CO Name:Sitka      Orig ID:0849710000 Desc Date:      CO Entry Descr:Invoice  Sec:CCD   Trace#:026004092388430 Eed:190225  Ind ID:Useastfrei      Ind Name:Eastern Freight Ways Trn: 0562388430Tc | 5,650.00 |
| 02/25 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190223 CO Entry Descr:Payments  Sec:CCD   Trace#:021000021206313 Eed:190225  Ind ID:2089339      Ind Name:Eastern Freight Ways I Trn: 0561206313Tc | 4,243.61 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006103723262



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Coyote Logistics      Orig ID:2204688357 Desc Date:      CO Entry Descr:147251_169Sec:CCD    Trace#:111000021206307 Eed:190225 Ind ID:313355            Ind Name:JPMorgan Chase Rmr*IV*04434965***900.00\ Trn: 0561206307Tc | 900.00 |
| 02/25 | Orig CO Name:Fort Miller Gr      Orig ID:1141459087 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:011500121206310 Eed:190225 Ind ID:10168            Ind Name:New England Motor Frei    Ap Payment                              The Fort Miller Grou Trn: 0561206310Tc | 144.95 |
| 02/26 | Remote Online Deposit        1002 | 7,771.66 |
| 02/26 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190226 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028272431 Eed:190226  Ind ID:2090261        Ind Name:Eastern Freight Ways I Trn: 0578272431Tc | 16,010.96 |
| 02/26 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000018272433 Eed:190226 Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 0578272433Tc | 2,000.00 |
| 02/26 | Orig CO Name:Jh Building Prod      Orig ID:3880351165 Desc Date:      CO Entry Descr:Achfile  Sec:CCD    Trace#:091000018272429 Eed:190226  Ind ID:2002505681        Ind Name:Eastern Freightways IN Trn: 0578272429Tc | 794.04 |
| 02/27 | Remote Online Deposit        1002 | 10,670.04 |
| 02/27 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190226 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601325807 Eed:190227  Ind ID:Easte07207 B        Ind Name:Eastern Freight Ways I Trn: 0581325807Tc | 3,338.25 |
| 02/28 | Remote Online Deposit        1002 | 10,904.62 |
| 02/28 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190228 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020866140 Eed:190228  Ind ID:2091677        Ind Name:Eastern Freight Ways I Trn: 0590866140Tc | 10,085.32 |
| 02/28 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190227 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000600866138 Eed:190228  Ind ID:Easte07207 B        Ind Name:Eastern Freight Ways I Trn: 0590866138Tc | 7,069.82 |
| 03/01 | Remote Online Deposit        1002 | 15,551.76 |
| 03/01 | Deposit | 1,104.70 |
| 03/01 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190228 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607764213 Eed:190301  Ind ID:21119Easte A        Ind Name:Eastern Freight Ways I Trn: 0607764213Tc | 229,525.08 |
| 03/01 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:      CO Entry Descr:06123      Sec:PPD    Trace#:110000017764199 Eed:190301  Ind ID:            Ind Name:Eastern Freight Ways I Direct Deposit Trn: 0607764199Tc | 7,547.48 |
| 03/01 | Orig CO Name:Intellitrans LLC      Orig ID:2582511582 Desc Date:022819 CO Entry Descr:Payables  Sec:CCD    Trace#:091000017764215 Eed:190301 Ind ID:Cpt45530        Ind Name:Eastern Freightways IN EFT000000055425                      Dynamics EFT Deposit Trn: 0607764215Tc | 7,006.39 |
| 03/01 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000017764204 Eed:190301 Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 0607764204Tc | 4,150.00 |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006103723262

## Deposits and Credits    (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Georgia-Pacific    Orig ID:9518829001 Desc Date:190301 CO Entry Descr:Payments  Sec:CCD   Trace#:021000027764218 Eed:190301  Ind ID:2092451      Ind Name:Eastern Freight Ways I Trn: 0607764218Tc | 4,098.13 |
| 03/01 | Orig CO Name:Sitka            Orig ID:0849710000 Desc Date:     CO Entry Descr:Invoice  Sec:CCD   Trace#:026004093164551 Eed:190301  Ind ID:Useastfrei        Ind Name:Eastern Freight Ways Trn: 0603164551Tc | 1,650.00 |
| 03/01 | Orig CO Name:Atkore        Orig ID:1362425517 Desc Date:     CO Entry Descr:Payments  Sec:PPD   Trace#:043000267764201 Eed:190301 Ind ID:Efws001          Ind Name:Eastern Freight Ways    4185 Trn: 0607764201Tc | 1,085.68 |
| **Total** | | **$1,713,291.43** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/04 | List Posted Items Quantity | 6 | $13,636.84 |
| 02/05 | List Posted Items Quantity | 6 | 34,165.58 |
| 02/06 | List Posted Items Quantity | 3 | 1,866.60 |
| 02/07 | List Posted Items Quantity | 4 | 13,515.55 |
| 02/08 | List Posted Items Quantity | 10 | 52,053.40 |
| 02/11 | List Posted Items Quantity | 14 | 53,285.97 |
| 02/13 | List Posted Items Quantity | 3 | 372.97 |
| 02/19 | List Posted Items Quantity | 7 | 1,291.20 |
| 02/25 | List Posted Items Quantity | 6 | 521.35 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 80005 | 02/21 | $30.00 | 80013* | 02/27 | $546.02 | 80024* | 03/01 | $355.89 |
| 80008* | 02/15 | $33,631.94 | 80016* | 02/26 | $30.00 | | | |

| **Total** | **5 check(s)** | | | | | | | **$34,593.85** |

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/04 | $486,204.78 | 02/19 | $1,203,251.47 |
| 02/05 | $518,842.73 | 02/20 | $1,237,134.03 |
| 02/06 | $531,299.42 | 02/21 | $1,242,893.70 |
| 02/07 | $554,604.51 | 02/22 | $1,573,402.74 |
| 02/08 | $891,282.38 | 02/25 | $1,616,612.20 |
| 02/11 | $863,488.80 | 02/26 | $1,643,158.86 |
| 02/12 | $909,447.33 | 02/27 | $1,656,621.13 |
| 02/13 | $914,696.15 | 02/28 | $1,684,680.89 |
| 02/14 | $969,664.76 | 03/01 | $1,956,044.22 |
| 02/15 | $1,129,929.18 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.