<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND MOTOR FREIGHT, INC., *et al.*, | Case No. 19-12809 (JKS) |
|  | (Jointly Administered) |
| Debtors.[1] |  |

<div align="center">

**AFFIDAVIT OF SERVICE**

</div>

STATE OF NEW YORK        )
                                             )   ss:
COUNTY OF KINGS          )

I, Winnie Yeung, declare:

1.  I am over the age of 18 years and not a party to these chapter 11 cases.

2.  I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 8th day of May, 2019, at my direction and under my supervision, employees of DRC caused to serve a true and accurate copy of the: "Notice of Bar Dates for Filing Claims (Including Claims Under Section 503(b)(9) of the Bankruptcy Code" (the "Bar Date Notice"), and the "Instructions for Proof of Claim" (the "POC Instructions"), a sample of which is attached hereto as Exhibit 1, and a Personalized Proof of Claim Form, personalized to show name, address, claim classification and amount, and the manner in which each creditor was scheduled in the Debtors' cases (Scheduled Type), a sample of which is attached hereto as Exhibit 2, to be served via First Class U.S. Mail upon the parties listed on Exhibit 3, attached hereto.

4.  On the 8th day of May, 2019, at my direction and under my supervision, employees of DRC caused to serve a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (By Debtor, Blank Type, Directors and Officers), a sample of which is attached hereto as Exhibit 4, to be served via First class U.S. Mail upon the parties listed on Exhibit 5, attached hereto.

5.  On the 8th day of May, 2019, at my direction and under my supervision, employees of DRC caused to serve a true and accurate copy of the: Bar Date Notice, the POC

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (By Schedule Type G – Executory Contract & Unexpired Lease), a sample of which is attached hereto as <u>Exhibit 6</u>, to be served via First class U.S. Mail upon the parties listed on <u>Exhibit 7</u>, attached hereto.

6.     On the 8th day of May, 2019, at my direction and under my supervision, employees of DRC caused to serve a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (Blank Type), a sample of which is attached hereto as <u>Exhibit 8</u>, to be served via First class U.S. Mail upon the parties listed on <u>Exhibit 9</u>, attached hereto.

7.     On the 8th day of May, 2019, at my direction and under my supervision, employees of DRC caused to serve a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Non-Personalized Proof of Claim Form, (Blank Type),  a sample of which is attached hereto as <u>Exhibit 10</u>, to be served via First class U.S. Mail upon the parties listed on <u>Exhibit 11</u>, attached hereto.

8.     Each of the Debtors' current and former employees was served at his/her personal address as such address exists in the Debtors' books and records.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 10th day of May, 2019, Brooklyn, New York.

Winnie Yeung

Sworn before me this
10th day of May, 2019

Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14 2021

2

.

# EXHIBIT 1

**GIBBONS P.C.**
Karen A. Giannelli, Esq.
Mark B. Conlan, Esq.
Brett S. Theisen, Esq.
One Gateway Center
Newark, New Jersey  07102
Telephone:  (973) 596-4500
Facsimile:  (973) 596-0545
E-mail:  kgiannelli@gibbonslaw.com
            mconlan@gibbonslaw.com
            btheisen@gibbonslaw.com

Counsel to the Debtors
and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>NEW ENGLAND MOTOR FREIGHT, INC.,  et al.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-12809 (JKS)<br><br>(Jointly Administered) |

<u>**NOTICE OF BAR DATES FOR FILING CLAIMS (INCLUDING CLAIMS UNDER**</u>
<u>**SECTION 503(b)(9) OF THE BANKRUPTCY CODE)**</u>

**TO  ALL  KNOWN  CREDITORS  OF  THE  ABOVE-CAPTIONED  ENTITIES**
**(COLLECTIVELY, THE "*DEBTORS*"):**

On May 1, 2019, the United States Bankruptcy Court for the District of New Jersey (the "***Court***") entered an order (the "***Bar Date Order***") in the above-captioned chapter 11 cases establishing certain claims bar dates.

Pursuant to the Bar Date Order, the Court has established **June 18, 2019 at 5:00 p.m., prevailing Eastern Time** as the general bar date (the "***General Bar Date***") for filing prepetition

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows:  New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

2727224.1 115719-100281

claims in the Debtors' chapter 11 cases. Proofs of claim of governmental units must be filed by August 12, 2019 at 5:00 p.m., prevailing Eastern Time (the "***Governmental Bar Date***").

Except as described below, the Bar Date Order requires all persons or entities that have or assert any prepetition Claims against the Debtors to file Proofs of Claim with Donlin, Recano & Company, Inc. ("DRC"), the claims and noticing agent in the chapter 11 cases, so that their Proofs of Claim are actually received by DRC on or before the General Bar Date.

For your convenience, enclosed with this Notice is a proof of claim form, which identifies on its face the amount, nature, and classification of your Claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these chapter 11 cases (the "Schedules"). If the Debtors believe that you hold a Claim against more than one Debtor, you will receive multiple proof of claim forms, each of which will reflect the nature and amount of your Claim listed in the Schedules.

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS BELIEVE YOU HAVE A CLAIM.**

## KEY DEFINITIONS

As used in this Notice, the term "Petition Date" shall mean February 11, 2019.

As used in this Notice, the term "entity" (or "entities") has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes, but is not limited to, all persons (including, without limitation, individuals, partnerships and corporations), estates, trusts, and governmental units.

As used in this Notice, the term "governmental unit" (or "governmental units") has the meaning given to it in section 101(27) of the Bankruptcy Code and includes, without limitation, the United States; states; commonwealths; districts; territories; municipalities; foreign states; or departments, agencies or instrumentalities of the United States.

As used in this Notice, the term "Claim" (or "Claims") shall mean, as to or against the Debtors and in accordance with section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, legal, equitable, secured or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## THE BAR DATES

The Bar Date Order established the following bar dates for filing Proofs of Claim in these chapter 11 cases:

a. The General Bar Date: Pursuant to the Bar Date Order, the last date and time for all persons and entities, (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) that assert a Claim, **including, without limitation, any claims under section 503(b)(9) of the Bankruptcy Code** (each, a "**503(b)(9) Claim**"), secured claims, and priority claims, which arose on or prior to the Petition Date, to file a Proof of Claim on account of such Claim is **June 18, 2019 at 5:00 p.m. (prevailing Eastern Time)** (the "**General Bar Date**").

b. The Government Bar Date: Pursuant to the Bar Date Order, the last date and time for governmental units to file a Proof of Claim on account of a Claim against the Debtors which arose on or prior to the Petition Date is **August 12, 2019 at 5:00 p.m. (prevailing Eastern Time)** (the "**Government Bar Date**").

c. The Amended Schedules Bar Date: If the Debtors amend or supplement their Schedules subsequent to the service of this Notice, the Debtors will give notice of any such amendment or supplement to the holders of Claims affected thereby, and such holders shall be afforded **the later of (i) the applicable Bar Date or (ii) 5:00 p.m. (prevailing Eastern Time) on the date that is twenty-one (21) days from the date on which such notice is given, to file Proofs of Claim in respect of their affected Claims** (the "**Amended Schedules Bar Date**"). Any person or entity who files a Proof of Claim before the Schedules are amended shall not be required to file another Proof of Claim, <u>unless</u> the claimant disagrees with the scheduled claim, as amended, in which case, the claimant must file another Proof of Claim so as to be received by the Amended Schedules Bar Date.

d. The Rejection Bar Date: The last date and time for any person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) whose Claim arises out of the Court-approved rejection of an executory contract or unexpired lease in accordance with section 365 of the Bankruptcy Code (a "**Rejection Damages Claim**") to file a Proof of Claim on account of such Rejection Damages Claim is **the later of (i) the applicable Bar Date or (ii) 5:00 p.m. (prevailing Eastern Time) on the date that is thirty (30) days following the entry of the order approving the rejection of the executory contract or unexpired lease pursuant to which the entity asserting the Rejection Damages Claim is a party** (collectively with the General Bar Date, the Government Bar Date and the Amended Schedules Bar Date, each, a "**Bar Date**").

## FILING CLAIMS

## 1. WHO MUST FILE

Subject to terms described above for holders of claims subject to the Governmental Bar Date, the following entities must file proofs of claim on or before the General Bar Date:

a. any person or entity whose claim against a Debtor is not listed in the applicable Debtor's Schedules of assets and liabilities (the "**Schedules**") or is listed in such Schedules as "contingent", "unliquidated" or "disputed," if such person or entity desires to participate in any of these chapter 11 cases or share in any distribution in any of these chapter 11 cases;

b. any person or entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a different classification or amount other than that identified in the Schedules;

-3-

c. any person or entity who believes that its prepetition claims as listed in the Schedules is not an obligation of the specific Debtor against which the claims is listed and who desires to have its claim allowed against a Debtor other than that identified in the Schedules; and

d. any person or entity who believes that its claim against a Debtor is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

## 2.    WHAT TO FILE

### Prepetition Claims

Parties asserting claims against the Debtors that arose before the Petition Date, including section 503(b)(9) claims, must use the copy of the proof of claim form (the "***Proof of Claim Form***") included with this notice or Official Form 410.  The Proof of Claim Form will state, along with the claimant's name: (a) whether the claimant's claim is listed in the Schedules and, if so, the Debtor against which the claimant's claim is scheduled; (b) whether the claimant's claim is listed as disputed, contingent or unliquidated; and (c) whether the claimant's claim is listed as secured, unsecured or priority; and (d) the dollar amount of the claim (as listed in the Schedules). **If you disagree with any of the information on the Proof of Claim Form regarding your claim, you must correct it on the Proof of Claim Form.** Additional copies of the Proof of Claim forms may be obtained at https://www.donlinrecano.com/Clients/nemf/Index (the "***Claims Agent Website***").  Any Proof of Claim asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted; and (iii) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

## 3.    WHEN AND WHERE TO FILE

Except as otherwise provided herein, Proofs of Claim must be filed so as to be actually received no later than 5:00 p.m. (prevailing Eastern Time) on the applicable Bar Date (i) electronically through the website of the Debtors' claims and noticing agent, Donlin, Recano & Company, Inc., using the interface available on such website located at https://www.donlinrecano.com/Clients/nemf/FileClaim (the "***Electronic Filing System***") or (ii) by mail at the following address:

Donlin, Recano & Company, Inc.
Re: New England Motor Freight, Inc., et al.
P.O. Box 199043
Blythebourne Station
Brooklyn, NY 11219

or (ii) by courier, hand delivery, or overnight delivery at the following address:

2727224.1 115719-100281

Donlin, Recano & Company, Inc.
Re: New England Motor Freight, Inc., et al.
6201 15th Avenue
Brooklyn, NY 11219

A Proof of Claim will be deemed timely only if the original Proof of Claim is actually received by DRC on or before the applicable Bar Date. Proofs of Claim may not be sent by facsimile, telecopy, or electronic mail (other than Proofs of Claims through the Electronic Filing System). A claimant who wishes to receive acknowledgement of receipt of its Proof of Claim may submit a copy of the Proof of Claim and a self-addressed, stamped envelope to DRC along with the original Proof of Claim.

If you file a Proof of Claim, your Proof of Claim must: (a) be written in the English language; (b) be denominated in lawful currency of the United States as of the Petition Date; (c) conform substantially to the enclosed proof of claim form or Official Bankruptcy Form No. 410 ("**Official Form 410**")[2]; (d) set forth with specificity the legal and factual basis for the alleged Claim; (e) include supporting documentation (or, if such documentation is voluminous, a summary of such documentation) or an explanation as to why such documentation is not available; and (f) be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.

## 4.     ENTITIES NOT REQUIRED TO FILE A CLAIM

The Bar Date Order further provides that the following entities, whose claims otherwise would be subject to the General Bar Date or the Governmental Bar Date, need not file claims in these cases:

a.    any person or entity that already has filed a signed proof of claim against the respective Debtor(s) with the Clerk of the Court or with DRC in a form substantially similar to Official Form 410;

b.    any person or entity whose claim is listed on the Schedules if: (i) the claim is ***not*** scheduled as any of "disputed," "contingent," or "unliquidated;" (ii) such person or entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) such person or entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.    any person or entity whose claim has previously been allowed by order of the Court;

d.    any person or entity whose claim has been paid in full by the Debtors pursuant to the Bankruptcy Code or in accordance with an order of the Court;

e.    any Debtor having a claim against any other Debtor;

---

[2] Official Form 410 can be found at http://www.uscourts.gov/forms/bankruptcy-forms, the Official Website for the United States Bankruptcy Courts.

f.      any person or entity whose claim is based on an equity interest in any of the Debtors, except as set forth below under the heading, "No Requirement For Stockholders to File Proofs of Interest";

g.      any person or entity holding a claim for which a separate deadline is fixed by this Court;

h.      any person or entity holding a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, *provided*, *however*, that any person or entity asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must assert such claims by filing a request for payment or a proof of claim on or prior to the Claims Bar Date;

i.      Professionals retained by the Debtors or any statutory committees (each a "Committee") pursuant to orders of the Court who assert administrative claims for fees and expenses subject to the Court's approval pursuant to sections 328, 330, 331, and 503(b) of the Bankruptcy Code or 28 U.S.C. § 156(c); and

j.      Any person or entity holding a Claim payable to the Court or the United States Trustee Program pursuant to 28 U.S.C. § 1930.

## NO REQUIREMENT FOR STOCKHOLDERS TO FILE PROOFS OF INTEREST

Any entity holding an interest in the Debtors (an "***Interest Holder***"), which interest is based exclusively upon the ownership of: (a) a membership interest in a limited liability company; (b) common or preferred stock in a corporation; or (c) warrants or rights to purchase, sell or subscribe to such a security or interest (any such security or interest being referred to herein as an "***Interest***"), need not file a proof of interest on or before the General Bar Date; *provided*, *however*, Interest Holders who want to assert claims against the Debtors that arise out of or relate to the ownership or purchase of an Interest, including claims arising out of or relating to the sale, issuance or distribution of the Interest, must file a claim by the applicable Bar Dates, unless another exception applies.

## CONSEQUENCES OF FAILURE TO FILE A CLAIM

**Any person, entity, or governmental unit not excepted from filing a Proof of Claim pursuant to the Bar Date Order, that fails to do so by the applicable Bar Date and in the form and manner provided for in the Bar Date Order, shall not be permitted to (a) vote to accept or reject any plan filed in the chapter 11 cases, (b) participate in any distribution in the chapter 11 cases on account of such Claim, or (c) receive further notices regarding such Claim.**

**If it is unclear from the Schedules whether your Claim is disputed, contingent, and/or unliquidated or is otherwise properly listed and classified, you must file a Proof of Claim on or before the applicable Bar Date. Any person, entity, or governmental unit that relies on the information in the Schedules bears full and absolute responsibility for determining that its Claim is accurately listed therein.**

2727224.1 115719-100281

## **RESERVATION OF RIGHTS**

Nothing in the Bar Date Order impairs, prejudices, waives or otherwise affects the rights of the Debtors and their estates to: (i) dispute, or to assert offsets or defenses to, any Claim reflected in the Schedules or any Proof of Claim filed in the chapter 11 cases, as to amount, liability, characterization or otherwise; (ii) subsequently designate any Claim reflected in the Schedules as disputed, contingent or unliquidated; and (iii) to seek a further order of the Court establishing such other deadlines and bar dates in the chapter 11 cases as may be necessary or advisable.

## **ADDITIONAL INFORMATION**

You may be listed as the holder of a Claim against the Debtors in the Schedules. If you hold or assert a Claim that is not listed in the Schedules, or if you disagree with the amount, characterization or priority of your Claim as listed in the Schedules, or your Claim is listed in the Schedules as "contingent," "unliquidated," and/or "disputed," or you dispute that the Claim is an obligation of the specific debtor entity against which the Claim is listed in the Schedules, you will be forever barred from asserting such Claim if you do not timely file a Proof of Claim in the manner provided for in the Bar Date Order. Copies of the Schedules and the Bar Date Order are available for inspection during regular business hours at the Office of the Clerk of the Court. In addition, copies of the Schedules and the Bar Date Order may be viewed on the internet for a fee at the Court's website (http://www.njb.uscourts.gov/) by following directions for accessing the Court's electronic filing system on such website, or free of charge on DRC's website for the chapter 11 cases (https://www.donlinrecano.com/Clients/nemf/Index).

Questions concerning the contents of this Notice and requests for additional Proof of Claim forms should be directed to DRC toll free at (866) 721-1211. **Please note that DRC's staff is not permitted to give legal advice. You should consult with your own attorney for assistance regarding any other inquiries, such as questions concerning the completion or filing of a Proof of Claim.**

Dated: Newark, New Jersey
     May 1, 2019                                    BY ORDER OF THE COURT

2727224.1 115719-100281

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** You must fill in the specific Debtor name and case number against which your claim is being asserted. If you are asserting claims against more than one Debtor, you MUST file a separate proof of claim for each debtor.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the reverse page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the claims agent's website (www.donlinrecano.com/nemf) to view the filed form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Administrative expense claim under 11 U.S.C. §503(b)(9):** Administrative expense claims under 11 U.S.C. §503(b)(9) include those claims for the value of any goods received by the debtor, within 20 days before the date of commencement of a case under the Bankruptcy Code in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form.**

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

# EXHIBIT 2

**Fill in this information to identify the case:**

In re:  **NEW ENGLAND MOTOR FREIGHT, INC., ET AL. - 19-12809 (JKS)**

Debtor name:  **NEW ENGLAND MOTOR FREIGHT, INC.**

United States Bankruptcy Court for the District of New Jersey

Case number:   **19-12809**

---

**Proof of Claim**

Your claim is scheduled by the Debtor as:

**E/F- NONPRIORITY UNSECURED CLAIM**

| CLASSIFICATION | AMOUNT |
|---|---|
| NONPRIORITY UNSECURED CLAIM | UNDETERMINED |

**Contingent**
**Unliquidated**
**Disputed**

---

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

---

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
**Name and address of the creditor.**

Name and address of creditor (the person or entity to be paid for this claim):

1656

018572P001-1413A-123 / IN RE: New England Motor Freight, Inc., et al.
1129 COUNTY STREET LLC
DAVID DONAHUE
95 BROOK ST
NEW BEDFORD MA 02746

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?**

❏ No          ❏ Yes.
                From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

Where should notices to the creditor be sent?

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

Uniform claim identifier for electronic
payments in chapter 13 (if you use one): _____

Where should payments to the creditor be sent? (if different)

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

**4. Does this claim amend one already filed?**

❏ No          ❏ Yes. Claim number on court          Filed on
                claims registry (if known): _____          (MM/DD/YYYY): _____

**5. Do you know if anyone else has filed a proof of claim for this claim?**

❏ No          ❏ Yes.
                Who made the earlier filing? _____

---

| Part 2: | Give Information About the Claim as of the Date the Case was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

❏ No          ❏ Yes. Last 4 digits of the debtor's
                account or any identification number used: _____ _____ _____ _____

**7. How much is the claim?**

$_____          Does this amount include interest or other charges?
                          ❏ No          ❏ Yes. Attach statement itemizing interest, fees, expenses, or
                                          other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

**1**

B1

| 9. **Is all or part of the claim secured?** | ❑ No ❑ Yes. The claim is secured by a lien on property. | **Nature of property:** ❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ❑ Motor vehicle ❑ Other (describe): _____ |

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____    **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):    $_____

**Amount necessary to cure any default as of the date of the petition:** $_____    **Annual interest rate** (when case was filed): _____%    ❑ Fixed ❑ Variable

| 10. **Is this claim based on a lease?** | ❑ No | ❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| 11. **Is this claim subject to a right of setoff?** | ❑ No | ❑ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)?** | ❑ No ❑ Yes. *Check all that apply:* | **Amount entitled to priority** |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____

❑ Up to $2,850\* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____

❑ Wages, salaries, or commissions (up to $12,850\*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____

❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____

❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $_____

❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.    $_____

❑ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9).    $_____

## Part 3:    Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.
❑ I am the creditor's attorney or authorized agent.
❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____    Middle: _____    Last:_____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____    State: _____    Zip: _____

Phone: _____    Email: _____

2

# EXHIBIT 3

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 018572P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |

018572P001-1413A-123
1129 COUNTY STREET LLC
DAVID DONAHUE
95 BROOK ST
NEW BEDFORD MA 02746

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
TOTAL AMOUNT    UNDETERMINED
Disputed
Contingent
Unliquidated

018763P001-1413A-123
19 PETROLEUM DISTRIBUTION INC
79 RT 520
ENGLISHTOWN NJ 07726

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
TOTAL AMOUNT    59,802.21

008983P001-1413A-123
2 K'S LTD
2958 BRECKSVILLE RD
RICHFIELD OH 44286

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
TOTAL AMOUNT    8,165.02

018764P001-1413A-123
2ND AVE LIGHTING
CHARLENE MELNICK
55 ORISKANY BLVD
YORKVILLE NY 13495-1348

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
Disputed
TOTAL AMOUNT    1,362.50

018765P001-1413A-123
3/13X LC
JULIE JOHNSON
13325 WELLINGTON CTR
GAINESVILLE VA 20155

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
Disputed
TOTAL AMOUNT    5,045.25

018766P001-1413A-123
3ARRETT LOGISTICS
JESSICA CARR
1347 N MAIN ST
ORRVILLE OH 44667-9761

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
Disputed
TOTAL AMOUNT    7,274.05

008996P001-1413A-123
42GEARS MOBILITY SYSTEMS INC
48521 WARM SPRING BVD
STE 303
FREMONT CA 94539

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
TOTAL AMOUNT    215.71

018768P001-1413A-123
A A A COOPER TRANS
TERESA TYSON
P O BOX 6827
DOTHAN AL 36302-6827

DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC.    19-12809
SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM
Disputed
TOTAL AMOUNT    12,265.00

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 018767P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| A AND D MAINTENANCE LEASING AND | | | |
| REPAIRS INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 118 WYANDANCH AVE | | | |
| WYANDANCH NY 11798 | TOTAL AMOUNT | 2,991.03 | |

| 009022P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| A AND I PRODUCTS | | | |
| TINA VASQUEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1020 22ND AVE | | | Disputed |
| ROCK VALLEY IA 51247-1442 | TOTAL AMOUNT | 245.00 | |

| 009027P001-1413A-123 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
|---|---|---|---|
| A AND R TRANSPORTATION CORP | | | |
| P O BOX 12346 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ST THOMAS VI 801 | | | |
| | TOTAL AMOUNT | 1,883.35 | |

| 043942P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| A AND S COURIER INC | | | |
| 2559 BRUNSWICK AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LINDEN NJ 07036 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 018769P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| A E S LOGISTICS | | | |
| 2505 SOUTH 320TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| #625 | | | Disputed |
| FEDERAL WAY WA 98003-5429 | TOTAL AMOUNT | 92.21 | Contingent |

| 009015P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| A J MADISON | | | |
| SARAH LUNETTA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3605 13TH AVE | | | Disputed |
| BROOKLYN NY 11218-3707 | TOTAL AMOUNT | 2,467.23 | |

| 018518P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| A WAY TRUCKING | | | |
| 12939 OXSNARD ST #3 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| VAN NUYS CA 91401 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 018770P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| A1 VENDING INC | | | |
| PO BOX 338 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOILING SPRINGS PA 17007 | | | |
| | TOTAL AMOUNT | 279.84 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018771P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| RENNA FOWLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1751 KINSEY RD | | | Disputed |
| DOTHAN AL 36303-5877 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 018772P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| TERESA JORDAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1751 KINSEY RD | | | Disputed |
| DOTHAN AL 36303-5877 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 018773P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| BRITTANI OVERSTREET | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6827 | | | Disputed |
| DOTHAN AL 36302-6827 | **TOTAL AMOUNT** | 643.19 | |

| | | | |
|---|---|---|---|
| 018774P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| JOVANI VELAZQUEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1751 KINSEY RD | | | Disputed |
| DOTHAN AL 36303-5877 | **TOTAL AMOUNT** | 2,491.83 | |

| | | | |
|---|---|---|---|
| 009041P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| AARON CORNETT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1751 KINSEY RD | | | Disputed |
| DOTHAN AL 36303-5877 | **TOTAL AMOUNT** | 3,008.87 | |

| | | | |
|---|---|---|---|
| 009038P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| HOLLY TAYLOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6827 | | | Disputed |
| DOTHAN AL 36302-6827 | **TOTAL AMOUNT** | 3,062.29 | |

| | | | |
|---|---|---|---|
| 009039P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| KAREN KELLY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6827 | | | Disputed |
| DOTHAN AL 36302-6827 | **TOTAL AMOUNT** | 4,142.46 | |

| | | | |
|---|---|---|---|
| 018775P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER | | | |
| RENNA FOWLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6827 | | | Disputed |
| DOTHAN AL 36303 | **TOTAL AMOUNT** | 5,513.32 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 009037P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| BRITTANI TISON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 6827 | | |
| DOTHAN AL 36302-6827 | | Disputed |
| | **TOTAL AMOUNT** | 7,213.06 |

| | | |
|---|---|---|
| 018776P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| AARON CORNETT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 6827 | | |
| DOTHAN AL 36302-6827 | | Disputed |
| | **TOTAL AMOUNT** | 9,769.24 |

| | | |
|---|---|---|
| 018777P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| HOLLY TAYLOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1751 KINSEY RD | | |
| DOTHAN AL 36303-5877 | | Disputed |
| | **TOTAL AMOUNT** | 19,625.44 |

| | | |
|---|---|---|
| 009036P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** 19-12826 |
| AAA COOPER | | |
| PO BOX 935003 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATLANTA GA 31193-5003 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | 1,188.06 |

| | | |
|---|---|---|
| 009036P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| PO BOX 935003 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATLANTA GA 31193-5003 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | 156,411.14 |

| | | |
|---|---|---|
| 009036P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| PO BOX 935003 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATLANTA GA 31193-5003 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | 418.00 |

| | | |
|---|---|---|
| 018776P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| AARON CORNETT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 6827 | | |
| DOTHAN AL 36302-6827 | | Disputed |
| | **TOTAL AMOUNT** | 5,693.54 |

| | | |
|---|---|---|
| 009039P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AAA COOPER | | |
| KAREN KELLY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 6827 | | |
| DOTHAN AL 36302-6827 | | Disputed |
| | **TOTAL AMOUNT** | 844.59 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 009037P001-1413A-123<br>AAA COOPER<br>BRITTANI TISON<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,300.75 | 19-12809<br><br>Disputed |
| 018777P001-1413A-123<br>AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>5,111.34 | 19-12809<br><br>Disputed |
| 009042P001-1413A-123<br>AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>97,027.50 | 19-12809<br><br>Disputed |
| 009049P001-1413A-123<br>AAA KAM SVC INC<br>125 20 150TH AVE<br>SOUTH OZONE PARK NY 11420 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>233.94 | 19-12809 |
| 009047P001-1413A-123<br>AAF FLANDERS<br>ARGUS<br>P O BOX 4750<br>TROY MI 48099 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>65.52 | 19-12809 |
| 018778P001-1413A-123<br>AARCO PRODUCTS<br>AVI PERLSTEIN<br>21 OLD DOCK RD<br>YAPHANK NY 11980-9702 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>381.11 | 19-12809<br><br>Disputed |
| 009067P001-1413A-123<br>AB-CON TERMITE SPECIALISTS<br>2927 HADDONFIELD RD<br>PENNSAUKEN NJ 08110 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>165.27 | 19-12809 |
| 018459P001-1413A-123<br>ABB EPIS<br>41 WOODFORD AVE<br>PLAINSVILLE CT 06062 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br>Contingent<br>Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 043943P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ABBA PORDUCTS | | | |
| 1301 CENTRAL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HILLSIDE NJ 07205 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018458P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ZEHRA ABBAS | | | |
| 374 OAK TREE CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HOFFMAN ESTATES IL 60169 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009061P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ABBOTT NUTRITION | | | |
| MARTY FEBUS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2900 EASTON SQUARE PL | | | |
| COLUMBUS OH 43229-9413 | **TOTAL AMOUNT** | **251.86** | |

| | | | |
|---|---|---|---|
| 043944P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ABBOTT RUBBER CO | | | |
| 1450 GREEN LEAF AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELK GROVE VILLAGE IL 60007 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009071P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ABERDEEN EXPRESS | | | |
| 2490B COMMERCE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SHARONVILLE OH 45241 | | | |
| | **TOTAL AMOUNT** | **14,250.03** | |

| | | | |
|---|---|---|---|
| 018779P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ABH AND SM RELIABLE TRANSPORTATION LLC | | | |
| 5927 SPRUCE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19139 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018780P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ABINGTON COLLISION AND TOWING | | | |
| 17225 JEB STUART HWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ABINGTON VA 24211 | | | |
| | **TOTAL AMOUNT** | **350.00** | |

| | | | |
|---|---|---|---|
| 009078P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AC AND T | | | |
| PO BOX 4217 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HAGERSTOWN MD 21741 | | | |
| | **TOTAL AMOUNT** | **13,660.30** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009079P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AC AND T CO INC | | | |
| AKA 16503 HUNTER GREEN LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH BROWN | | | |
| 11535 HOPEWELL RD | | | |
| HAGERSTOWN MD 21741 | **TOTAL AMOUNT** | 40,097.60 | |

| | | | |
|---|---|---|---|
| 018781P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AC CASTLE | | | |
| NORMAN LEBLANC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 CUMMINGS CTR STE 113-E5 | | | Disputed |
| BEVERLY MA 01915-6115 | **TOTAL AMOUNT** | 3,002.00 | |

| | | | |
|---|---|---|---|
| 018423P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AC ELECTRIC CORP | | | |
| AUBURN MARCIA CLARK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1508 | | | Disputed |
| AUBURN ME 04211 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009088P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ACCO BRANDS INC | | | |
| MERV COLLINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FOUR CORPORATE DR | | | Disputed |
| LAKE ZURICH IL 60047-8929 | **TOTAL AMOUNT** | 33,499.02 | |

| | | | |
|---|---|---|---|
| 018782P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ACCO BRANDS INC | | | |
| FOUR CORPORATE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAKE ZURICH IL 60047-8929 | | | |
| | **TOTAL AMOUNT** | 388.48 | |

| | | | |
|---|---|---|---|
| 043945P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ACCURATE FASTERNERS INC | | | |
| 550 E FIRST ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| S. BOSTON MA 02127 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009091P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ACCURATE LOGISTICS | | | |
| MANDY B | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 130 MOONACHIE AVE | | | Disputed |
| CARLSTADT NJ 07072-2500 | **TOTAL AMOUNT** | 212.31 | |

| | | | |
|---|---|---|---|
| 018783P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ACME SUPPLY CO LTD | | | |
| ZAHEER SHEIK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 CEDAR SWAMP RD STE 7 | | | Disputed |
| GLEN COVE NY 11542-3700 | **TOTAL AMOUNT** | 3,200.00 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 24 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 044098P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JUAN ACOSTA | | | |
| AUTO BODY JOBBERS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 245 PACK AVE | | | Disputed |
| PATERSON NJ 07501 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 018784P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ACRO INDUSTRIES | | | |
| WILLIAM NORTHROP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 554 COLFAX ST | | | Disputed |
| ROCHESTER NY 14606-3112 | TOTAL AMOUNT | 344.64 | |

| 009111P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ACSI | | | |
| P O BOX 17423 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NASHVILLE TN 37217 | | | |
| | TOTAL AMOUNT | 25.88 | |

| 018785P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ACTION PLASTICS | | | |
| SCOTT GREENIER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3995 COMMERCIAL AVE | | | Disputed |
| NORTHBROOK IL 60062-1827 | TOTAL AMOUNT | 1,464.14 | |

| 018786P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ACTION STAFFING GROUP | | | |
| P O BOX 75343 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60675-5343 | | | |
| | TOTAL AMOUNT | 33,166.80 | |

| 009129P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADAMS MANUFACTURING CORP | | | |
| RHONDA CATALFAMO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 1 | | | Disputed |
| PORTERSVILLE PA 16051-0001 | TOTAL AMOUNT | 3,064.57 | |

| 018787P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADHERENT TECHNOLOGIES | | | |
| ROY GILBERT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 16 MAPLE HILL DR | | | Disputed |
| GRANBY CT 06035-1316 | TOTAL AMOUNT | 6,670.42 | |

| 018788P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADHESIVE APPLICATIONS | | | |
| PASQUALE RETTURA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 45 FERRY ST | | | |
| EASTHAMPTON MA 01027-1203 | TOTAL AMOUNT | 59.97 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 009142P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADMINISTRACION PARA EL SUSTENO | | |
| DE MENORES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 71442 | | |
| SAN JUAN PR 936 | TOTAL AMOUNT | 120.26 |

| | | |
|---|---|---|
| 009143P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADMIRAL FIRE AND SAFETY INC | | |
| 9 HAIGIS PKWY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| SCARBOROUGH ME 04074 | | |
| | TOTAL AMOUNT | 503.09 |

| | | |
|---|---|---|
| 009145P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADP INC | | |
| PO BOX 842875 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BOSTON MA 02284-2854 | | |
| | TOTAL AMOUNT | 810.87 |

| | | |
|---|---|---|
| 009147P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADS | | |
| IL2000 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 8372 | | Disputed |
| VIRGINIA BEACH VA 23450 | TOTAL AMOUNT | 900.54 |

| | | |
|---|---|---|
| 009164P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADVANCED WHEEL SALES | | |
| NICOLE CHASE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 400 W WILSON BRIDGE RD STE 300 | | Disputed |
| WORTHINGTON OH 43085-2259 | TOTAL AMOUNT | 546.00 |

| | | |
|---|---|---|
| 018789P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADVANTAGE RESTORATION | | |
| MARK VILLANO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 17 CENTRAL AVE | | |
| MILFORD CT 06460 | TOTAL AMOUNT | 1,000.00 |

| | | |
|---|---|---|
| 009170P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AEE SOLAR | | |
| CHRIS SMITH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 775 FIERO LN STE 200 | | |
| SAN LUIS OBISPO CA 93401-7904 | TOTAL AMOUNT | 110.44 |

| | | |
|---|---|---|
| 018395P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AEI WINDDOWN LIQUIDATING TRUST PROJECT | | |
| PACHULSKI STANG ZIEHL & JONES LLP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| MICHAEL R. SEIDL | | Disputed |
| 919 NORTH MARKET ST | TOTAL AMOUNT | UNDETERMINED | Contingent |
| 17TH FLOOR | | Unliquidated |
| WILMINGTON DE 19801 | | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 009171P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AEP | | |
| PAYMENT PROCESSING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO  BOX 371496 | | |
| PITTSBURGH PA 15250-7496 | **TOTAL AMOUNT** | 1,559.21 |

| | | |
|---|---|---|
| 018790P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AEROTEK COMMERCIAL STAFFING | | |
| PO BOX 198531 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATLANTA GA 30384-8531 | | |
| | **TOTAL AMOUNT** | 6,969.75 |

| | | |
|---|---|---|
| 018290P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AETNA DEBRA SMITH ET AL V | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STEVEN FRONHEISER | | | Disputed |
| 767 MARIAN DR | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MIDDLETOWN DE 19709 | | | Unliquidated |

| | | |
|---|---|---|
| 018291P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AETNA DEBRA SMITH/ROSCOE SMITH | | |
| RAWLINGS AND ASSOCIATES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BRIGID A MCDONOUGH | | | Disputed |
| PO BOX 49 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| LAGRANGE KY 40031 | | | Unliquidated |

| | | |
|---|---|---|
| 018516P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| AFCO HEATING AND AC | | |
| 14 ALMOND ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STATEN ISLAND NY 10312 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 009183P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AFFILIATED TECHNOLOGY | | |
| SOLUTIONSLLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 3300 | | |
| EDISON NJ 08817 | **TOTAL AMOUNT** | 10,363.36 |

| | | |
|---|---|---|
| 009187P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AFFORDABLE TRAILER SOLUTIONS LLC | | |
| AKA AFFORDABLE TRUCK AND TRAILER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DWAYNE C HOLCOMBE | | |
| 7231 NORTHERN BLVD | **TOTAL AMOUNT** | 11,948.38 |
| EAST SYRACUSE NY 13057 | | |

| | | |
|---|---|---|
| 018793P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AG PRO COMPANIES | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1200 DELMONT RD | | |
| LANCASTER OH 43130-9550 | **TOTAL AMOUNT** | 480.65 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000137P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AGCS MARINE INSURANCE COMPANY, | | | |
| 225 WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000137P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| AGCS MARINE INSURANCE COMPANY, | | | |
| 225 WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000137P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| AGCS MARINE INSURANCE COMPANY, | | | |
| 225 WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018792P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AGILEX | | | |
| ALEX MORELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 20 ROOSEVELT AVE | | | Disputed |
| SOMERSET NJ 08873-5031 | **TOTAL AMOUNT** | 1,600.00 | |

| | | | |
|---|---|---|---|
| 043947P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AGIS | | | |
| 5 FORGE PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FRANKLIN MA 02038 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002064P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DONALD AGUIRRE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002064P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DONALD AGUIRRE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018292P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| AHMEDOVA YULDUZ | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAW OFFICES OF LARRY HALLOCK AND ASSOCIATES | | | |
| 16108  46TH AVE STE 300 | | | Disputed |
| FLUSHING NY 11358 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009219P002-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIR GROUND XPRESS INC | | | |
| RICHARD A PATTERSON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 55 MATCHETTE RD | | | |
| CLINTON PA 15026 | **TOTAL AMOUNT** | 21,648.29 | |

| | | | |
|---|---|---|---|
| 043948P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIR JET EXPRESS | | | |
| 147-16 181ST STREET | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| JAMAICA NY 11413 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 018795P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIR TIGER EXPRESS | | | |
| KEN PANG | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 149-09 183RD ST FL 2 | | | Disputed |
| SPRINGFIELD GARDENS NY 11413 | **TOTAL AMOUNT** | 679.44 | |

| | | | |
|---|---|---|---|
| 018796P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIRGAS USA LLC | | | |
| PO BOX 802576 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60680-2576 | | | |
| | **TOTAL AMOUNT** | 935.92 | |

| | | | |
|---|---|---|---|
| 009236P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIRSTREAM INC | | | |
| CHRISTINA RICHARD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 420 W PIKE ST | | | |
| JACKSON CENTER OH 45334-9727 | **TOTAL AMOUNT** | 239.00 | |

| | | | |
|---|---|---|---|
| 009238P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIT WORLDWIDE | | | |
| ACCOUNT PAY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 701 N ROHLWING RD | | | |
| ITASCA IL 60107 | **TOTAL AMOUNT** | 209.97 | |

| | | | |
|---|---|---|---|
| 018797P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AIT WORLDWIDE LOGISTICS INC | | | |
| CRYSTAL MERCADO | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 66730 | | | Disputed |
| CHICAGO IL 60666-0730 | **TOTAL AMOUNT** | 2,113.92 | |

| | | | |
|---|---|---|---|
| 009240P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AJ LOGISTICS | | | |
| ROSE CROCILLA | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2744 HYLAN BLVD PMB #524 | | | |
| STATEN ISLAND NY 10306 | **TOTAL AMOUNT** | 234.05 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009240P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AJ LOGISTICS | | | |
| ROSE CROCILLA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2744 HYLAN BLVD PMB #524 | | | Disputed |
| STATEN ISLAND NY 10306 | | | |
| | **TOTAL AMOUNT** | 2,467.55 | |

| | | | |
|---|---|---|---|
| 018798P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AJ OSTER | | | |
| JOANN ORICHIO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 150 LACKAWANNA AVE | | | |
| PARSIPPANY NJ 07054-1057 | | | Disputed |
| | **TOTAL AMOUNT** | 7,117.50 | |

| | | | |
|---|---|---|---|
| 018798P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AJ OSTER | | | |
| JOANN ORICHIO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 150 LACKAWANNA AVE | | | |
| PARSIPPANY NJ 07054-1057 | | | Disputed |
| | **TOTAL AMOUNT** | 8,803.00 | |

| | | | |
|---|---|---|---|
| 004867P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NABIH AKARY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | 2,550.00 | Contingent |

| | | | |
|---|---|---|---|
| 009247P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AKERMAN LLP | | | |
| POST OFFICE BOX 4906 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ORLANDO FL 32802 | | | |
| | **TOTAL AMOUNT** | 5,661.00 | |

| | | | |
|---|---|---|---|
| 009248P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AKERS INDUSTRIES | | | |
| EDNA PERLMUSTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 115 SHAWMUT RD | | | |
| CANTON MA 02021-1438 | | | |
| | **TOTAL AMOUNT** | 118.00 | |

| | | | |
|---|---|---|---|
| 018799P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AL WARREN OIL CO INC | | | |
| P O BOX 2279 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HAMMOND IN 46323 | | | |
| | **TOTAL AMOUNT** | 10,252.42 | |

| | | | |
|---|---|---|---|
| 009386P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AL'S GARAGE | | | |
| 52 E CATHRINE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BINGHAMPTON NY 13904 | | | |
| | **TOTAL AMOUNT** | 4,025.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009255P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALADDIN BAKERS INC | | | |
| EMILIA SCIECHOWSKA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 240 25TH ST | | | Disputed |
| BROOKLYN NY 11232-1338 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 009255P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALADDIN BAKERS INC | | | |
| EMILIA SCIECHOWSKA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 240 25TH ST | | | |
| BROOKLYN NY 11232-1338 | | | |
| | **TOTAL AMOUNT** | **43.40** | |

| | | | |
|---|---|---|---|
| 009267P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALBERT RUSSO TRUSTEE | | | |
| PO BOX 933 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MEMPHIS TN 38101-0933 | | | |
| | **TOTAL AMOUNT** | **125.00** | |

| | | | |
|---|---|---|---|
| 018129P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALCO CAPITAL GROUP RE HOMECLICK LLC | | | |
| SAUL EWING ARNSTEIN AND LEHR LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| S RAVIN AND D PATEL ESQ | | | Disputed |
| 1037 RAYMOND BLVD | | | Contingent |
| STE 1520 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| NEWARK NJ 07102-5426 | | | |

| | | | |
|---|---|---|---|
| 018800P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALISON TRANSPORT | | | |
| ANJANIE RAMNARINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 145 HOOK CREEK BLVD BLDG B4B | | | Disputed |
| VALLEY STREAM NY 11581-2299 | | | |
| | **TOTAL AMOUNT** | **702.03** | |

| | | | |
|---|---|---|---|
| 018801P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALISON TRANSPORT | | | |
| SHIPCO TRANSPORT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 699 KAPKOWSKI RD | | | Disputed |
| ELIZABETH NJ 07201-2122 | | | |
| | **TOTAL AMOUNT** | **13,032.00** | |

| | | | |
|---|---|---|---|
| 018802P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALKALOL | | | |
| REDWOOD MULTIMODAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1765 N ELSTON AVE STE 216 | | | Disputed |
| CHICAGO IL 60642-1501 | | | |
| | **TOTAL AMOUNT** | **2,515.80** | |

| | | | |
|---|---|---|---|
| 009296P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALL BRIGHT JANITORIAL SVC | | | |
| AMANDA J MILLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 290 W RIVER RD STE 5 | | | |
| HOOKSETT NH 03106-2655 | | | |
| | **TOTAL AMOUNT** | **2,400.00** | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 009300P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALL PHASE ELECTRICAL SUPP | | | |
| ROGER ALBERT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1559 KING ST | | | |
| ENFIELD CT 06082-5844 | **TOTAL AMOUNT** | 364.50 | |

| | | | |
|---|---|---|---|
| 018803P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALL SYSTEMS BRAKE SVC INC | | | |
| 110 WYANDANCH AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WYANDANCH NY 11798 | | | |
| | **TOTAL AMOUNT** | 3,468.31 | |

| | | | |
|---|---|---|---|
| 043949P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALL TEX INC | | | |
| 14093 BALBOA BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SYLMAR CA 91342 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009317P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIANCE DESIGN INC | | | |
| 434 UNION BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TOTOWA NJ 07512 | | | |
| | **TOTAL AMOUNT** | 150.00 | |

| | | | |
|---|---|---|---|
| 043950P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIED BUILDING | | | |
| 2701 BELLS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RICHMOND VA 23234 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018804P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIED BUILDING PRODUCTS | | | |
| JEFFERSON COLBURN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 245 42ND ST | | | Disputed |
| BROOKLYN NY 11232-2813 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 009327P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIED INTL CORP | | | |
| HEATHER ADKINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 101 DOVER RD NE | | | Disputed |
| GLEN BURNIE MD 21060-6560 | **TOTAL AMOUNT** | 577.44 | |

| | | | |
|---|---|---|---|
| 009328P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIED OLD ENGLISH | | | |
| DIPTI PATEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 MARKLEY ST | | | |
| PORT READING NJ 07064-1821 | **TOTAL AMOUNT** | 81.72 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018541P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ALLIED RECOVERY SOLUTIONS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1011 | | | |
| PORT JEFFERSON STATION NY 11776 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed |
| | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043951P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLSIDE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8423 SANFORD DR | | | |
| RICHMOND VA 23228 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed |
| | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043952P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLSTATE INSURANCE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SUBROGEE FOR KRISTI EDWARDS | | | |
| PO BOX 650271 | | | |
| DALLAS TX 75265 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018100P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAW OFFICE OF JOHN TROP | | | |
| BRITTANY R USLANER ESQ | | | |
| 73 MARKET ST | | | Disputed |
| STE 375 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| YONKERS NY 10710 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018424P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLSTATE NATIONAL SUBRO PROCESSING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LIZETTE VALDEZ | | | |
| PO BOX 660636 | | | |
| DALLAS TX 75266 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018508P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ALLSTATE NATIONAL SUBRO PROCESSING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 650271 | | | |
| DALLAS TX 75265 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043953P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLSTATE PROPERTY AND CASUALTY INC CO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SUBROGEE FOR BRENDA TROMBLEY | | | |
| PO BOX 660636 | | | |
| DALLAS TX 75266 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043954P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLSTATE SUBROGEE FOR GERMAN ALTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 650506 | | | |
| DALLAS TX 75265 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

## CREDITOR NAME AND ADDRESS

| 044088P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN ALMONTE | | | |
| 447 HUDSON ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HACKENSACK NJ 07601 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 021265P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHACARD | | | |
| ACCOUNTS PAYABLE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 231179 | | | |
| PORTLAND OR 97281 | TOTAL AMOUNT | 816.18 | |

| 018293P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHONSO GILLIAM | | | |
| ATTORNEY FOR THE PLAINTIFF MARRONE LAW FIRM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BRIAN MARCHESE | | | |
| 200 SOUTH BROAD ST | | | Disputed |
| PHILADELPHIA PA 13002 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 018294P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHONSO GILLIAM V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MALACHI HAMPTON | | | |
| 884 GEORGES STATION RD | | | Disputed |
| GREENSBURG PA 15601 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 009383P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPINE SPRINKLER INC | | | |
| ALBERT V GENTES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 77 ETHAN ALLEN DR | | | |
| SO BIRLINGTON VT 05403 | TOTAL AMOUNT | 254.50 | |

| 044262P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALSTATE | | | |
| SUBROGEE KRISTI EDWARDS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 660636 | | | |
| DALLAS TX 75266 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 009398P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALUF PLASTICS INC | | | |
| AVALON PIERRE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2 GLENSHAW ST | | | |
| ORANGEBURG NY 10962-1207 | | | Disputed |
| | TOTAL AMOUNT | 22,304.77 | |

| 009398P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALUF PLASTICS INC | | | |
| AVALON PIERRE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2 GLENSHAW ST | | | |
| ORANGEBURG NY 10962-1207 | TOTAL AMOUNT | 4,708.56 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 018805P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMARK LOGISTICS | | | |
| 28915 CLEMENS RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| #200 | | | |
| WESTLAKE OH 44145-1177 | TOTAL AMOUNT | 250.64 | |

| 018806P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMAZONCOM | | | |
| JAY FARNHAM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 BOREN AVE | | | Disputed |
| SEATTLE WA 98109-5305 | TOTAL AMOUNT | 3,209.36 | |

| 018807P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMAZONCOM | | | |
| JAY FARNHAM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 333 BOREN AVE | | | Disputed |
| SEATTLE WA 98109-3536 | TOTAL AMOUNT | 18,487.00 | |

| 018808P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMAZONCOM | | | |
| JIM THATTIL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 BOREN AVE | | | Disputed |
| SEATTLE WA 98109-5305 | TOTAL AMOUNT | 66,631.36 | |

| 009409P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMAZONCOM | | | |
| PO BOX 80683 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SEATTLE WA 98108-0683 | | | Disputed |
| | TOTAL AMOUNT | 15,660.79 | Contingent |

| 009417P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMER AIR FILTER CO | | | |
| ARGUS LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 4750 | | | |
| TROY MI 48099-4750 | TOTAL AMOUNT | 65.28 | |

| 018809P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMERICAN AIR FILTER CO | | | |
| ARGUS LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 4750 | | | Disputed |
| TROY MI 48099-4750 | TOTAL AMOUNT | 1,610.96 | |

| 018810P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AMERICAN ASPHALT PAVING CO | | | |
| 139 JOHNSON RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GREENSBURG PA 15601 | | | |
| | TOTAL AMOUNT | 165.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN BANKERS INS CO OF FLORIDA | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MIAMI FL 33157 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | |
|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| AMERICAN BANKERS INS CO OF FLORIDA | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MIAMI FL 33157 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | |
|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| AMERICAN BANKERS INS CO OF FLORIDA | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MIAMI FL 33157 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | |
|---|---|---|
| 009439P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN BEVERAGE CORP | | |
| TRAFFIC CONTROL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 18 | | |
| DILLSBURG PA 17019-0018 | **TOTAL AMOUNT** | 410.59 |

| | | |
|---|---|---|
| 033397P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN BLUESKY | | |
| 507 NORTH WEST AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BLACKSTONE VA 23824 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | |
|---|---|---|
| 009449P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN EXPRESS CO | | |
| PO BOX 1270 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEWARK NJ 07101-1270 | | |
| | **TOTAL AMOUNT** | 40,055.38 |

| | | |
|---|---|---|
| 009453P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN HOSE AND HYDRAULIC | | |
| 700 21TH AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PATERSON NJ 07513 | | |
| | **TOTAL AMOUNT** | 6,115.97 |

| | | |
|---|---|---|
| 009451P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN HOTEL REGISTER | | |
| JASON EDGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 100 S MILWAUKEE AVE | | | Disputed |
| VERNON HILLS IL 60061-4322 | **TOTAL AMOUNT** | 1,575.52 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 009451P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN HOTEL REGISTER | | |
| JASON EDGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 100 S MILWAUKEE AVE | | |
| VERNON HILLS IL 60061-4322 | **TOTAL AMOUNT** | 1,357.68 |

| | | |
|---|---|---|
| 009467P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN SECURITY SERV INC | | |
| 1515 S HARLEM AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FOREST PARK IL 60130 | | |
| | **TOTAL AMOUNT** | 3,118.50 |

| | | |
|---|---|---|
| 018811P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN STANDARD | | |
| MELISIA ROBINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2105 ELM HILL PIKE STE 105 | | Disputed |
| NASHVILLE TN 37210-3977 | **TOTAL AMOUNT** | 12,591.60 |

| | | |
|---|---|---|
| 009473P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN STANDARD | | |
| D AND J ASSOCIATES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14545 J MILITARY TRA | | Disputed |
| DELRAY BEACH FL 33484 | **TOTAL AMOUNT** | 431.83 | Contingent |

| | | |
|---|---|---|
| 009474P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN STANDARD INC | | |
| LOGISTICS FINANCE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 CENTENNIAL AVE | | |
| PISCATAWAY NJ 08854 | **TOTAL AMOUNT** | 1,321.50 |

| | | |
|---|---|---|
| 009475P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN STANDARD+ | | |
| MELISIA ROBINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2105 ELM HILL PIKE STE 105 | | |
| NASHVILLE TN 37210-3977 | **TOTAL AMOUNT** | 4,355.07 |

| | | |
|---|---|---|
| 018425P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN STATES INS CO | | |
| SUSAN REISS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 515097 | | Disputed |
| LOS ANGLES CA 90051 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 043918P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| AMERICAN TRANSIT INSURANCE | | |
| ONE METROTECH CTR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BROOKLYN NY 11201 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

# New England Motor Freight, Inc., et al.
# Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 043955P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN TRANSIT INSURANCE CO | | |
| SUBROGEE FOR MARTINEZ PEDRO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ONE MITROTECH CENTER | | | Disputed |
| BROOKLYN NY 11201 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 009480P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN TRUCK | | |
| PO BOX 183 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SCARSDALE NY 10583-0183 | | |
| | **TOTAL AMOUNT** | 1,287.21 |

| | | |
|---|---|---|
| 018812P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN YEAST SALES | | |
| KARA GILLEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 331 COMMERCE WAY STE 1 | | | Disputed |
| PEMBROKE NH 03275-3718 | **TOTAL AMOUNT** | 7,329.63 |

| | | |
|---|---|---|
| 018280P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERICAN YEAST SALES CORP | | |
| MICHAEL P GAGNON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 331 COMMERCE WAY STE 1 | | | Disputed |
| PEMBROKE NH 03275 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 009487P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERILIFT LLC | | |
| 700 CEDAR AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MIDDLESEX NJ 08846 | | |
| | **TOTAL AMOUNT** | 1,812.63 |

| | | |
|---|---|---|
| 009488P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERIMAX HOME PRODUCTS | | |
| OMNIMAX INTL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4455 RIVER GREEN PKWY | | | Disputed |
| DULUTH GA 30096 | **TOTAL AMOUNT** | 45,640.14 |

| | | |
|---|---|---|
| 009488P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMERIMAX HOME PRODUCTS | | |
| OMNIMAX INTL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4455 RIVER GREEN PKWY | | |
| DULUTH GA 30096 | **TOTAL AMOUNT** | 9,412.41 |

| | | |
|---|---|---|
| 043959P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMHURST ST WINE AND LIQUOR | | |
| PATRICK FISHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 601 AMHERST ST | | | Disputed |
| AMHURST NY 14207 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 018813P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMIT R SHAH | | | |
| 43938 SWIFT FOX DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CALIFORNIA MD 20619-7136 | | | Disputed |
| | **TOTAL AMOUNT** | 500.00 | |

| | | | |
|---|---|---|---|
| 018814P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMSCAN INC | | | |
| FELICIA DELIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 47 ELIZABETH DRD | | | Disputed |
| CHESTER NY 10918-1367 | **TOTAL AMOUNT** | 2,132.03 | |

| | | | |
|---|---|---|---|
| 018815P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMTRAK | | | |
| JULIE BARBER RICE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2 FRONTAGE RD | | | Disputed |
| BOSTON MA 02118-2803 | **TOTAL AMOUNT** | 361.80 | |

| | | | |
|---|---|---|---|
| 018816P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMTRAK | | | |
| GLENN SMITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 521 OLD WAUGH CHAPEL RD | | | Disputed |
| ODENTON MD 21113-2292 | **TOTAL AMOUNT** | 2,769.60 | |

| | | | |
|---|---|---|---|
| 018817P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMTRAK | | | |
| MICHAEL GARRETT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1500 S LUMBER ST | | | Disputed |
| CHICAGO IL 60607-5211 | **TOTAL AMOUNT** | 3,521.20 | |

| | | | |
|---|---|---|---|
| 018818P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMTRAK | | | |
| CHERYL GRENIER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6220 CHURCHMAN BYPASS | | | Disputed |
| INDIANAPOLIS IN 46203-6117 | **TOTAL AMOUNT** | 18,024.84 | |

| | | | |
|---|---|---|---|
| 009505P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMTRAK | | | |
| MARREL WHITE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1401 W ST | | | |
| WASHINGTON DC 20018 | **TOTAL AMOUNT** | 520.00 | |

| | | | |
|---|---|---|---|
| 018819P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMWARE | | | |
| KRISTI WERNER SECHRIST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 19801 HOLLAND RD | | | Disputed |
| BROOK PARK OH 44142-1339 | **TOTAL AMOUNT** | 961.37 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| 018820P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMWARE | | | |
| ELIZABETH HENDERSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 19801 HOLLAND RD | | | Disputed |
| BROOK PARK OH 44142-1339 | TOTAL AMOUNT | 1,339.58 | |

| 018821P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMWARE | | | |
| 19801 HOLLAND RD #A | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BROOK PARK OH 44142-1339 | | | Disputed |
| | TOTAL AMOUNT | 336.00 | Contingent |

| 018822P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANAMET ELECTRICAL INC | | | |
| EDDIE TURNER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1000 BROADWAY AVE E | | | Disputed |
| MATTOON IL 61938-4674 | TOTAL AMOUNT | 1,275.09 | |

| 018823P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANCHOR AUTO GLASS AND MIRROR | | | |
| 89 F HANCOCK ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STONEHAM MO 2180 | | | |
| | TOTAL AMOUNT | 275.13 | |

| 018824P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANDOVER HEALTHCARE | | | |
| RICHARD CAMPAIOLA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9 FANARAS DR | | | Disputed |
| SALISBURY MA 01952-1444 | TOTAL AMOUNT | 1,352.24 | |

| 018295P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANDRE SMITH V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DALE MARSH | | | Disputed |
| 212 AUTUMN LN | TOTAL AMOUNT | UNDETERMINED | Contingent |
| LEHIGHTON PA 18235 | | | Unliquidated |

| 018296P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANDREA AND DAVID SWICORD V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JACEK BIS | | | Disputed |
| 8-38 CEDAR STREET | TOTAL AMOUNT | UNDETERMINED | Contingent |
| FAIR LAWN NJ 07410 | | | Unliquidated |

| 018144P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANDRES L MOSQUEIRA | | | |
| LAW OFFICES OF RICHARD A GREIFINGER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ALFRED GIANNELLA JR | | | Disputed |
| 17 ACADEMY ST STE 900 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| NEWARK NJ 07102 | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 40 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018825P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANDRES MOSQUEIRA AND | | | |
| FOND DU LAC COLD STORAGE LLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LAWW OFFICES OF LINDA S BAUMANN | | | |
| KENNETH M COURTNEY ESQ | | | Disputed |
| 50 MILLSTONE RD BLDG 300 STE 140 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| EAST WINDSOR NJ 08520 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018120P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANGELA EVANS | | | |
| ANDERSON MOSCHETTI AND TAFFANY PLLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PETER J MOSCHETTI JR ESQ | | | |
| 26 CENTURY HILL DR | | | Disputed |
| STE 206 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| LATHAM NY 12110 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018826P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANGELO CAPUTOS FRESH MARKETS | | | |
| CESAR LOPEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 520 E NORTH AVE | | | Disputed |
| CAROL STREAM IL 60188-2125 | TOTAL AMOUNT | 1,695.00 | |

| | | | |
|---|---|---|---|
| 002918P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREDERICK ANGELONA | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018521P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANMAN AMIR AHMAD | | | |
| 6 CRIMSON CT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LAKE IN THE HILL IL 60156 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018827P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANN AND HOPE INC | | | |
| MARIA CORREIA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1 ANN & HOPE WAY | | | Disputed |
| CUMBERLAND RI 02864-6918 | TOTAL AMOUNT | 4,613.50 | |

| | | | |
|---|---|---|---|
| 009552P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANNA M CABRERA ESQ | | | |
| 12 WESTCHESTER AVE 1G | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WHITE PLAINS NY 10601 | | | |
| | TOTAL AMOUNT | 176.07 | |

| | | | |
|---|---|---|---|
| 018092P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| ANTHONY D MCNEIL AND 24 7 TRANSPORTERS LLC | | | |
| CARTER CONBOY CASE BLACKMORE ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BRIAN D CARR ESQ | | | Disputed |
| 20 CORPORATE WOODS BLVD | TOTAL AMOUNT | UNDETERMINED | Contingent |
| ALBANY NY 12211 | | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018096P002-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| ANTHONY MCNEIL | | | |
| BUTTAFUOCO AND ASSOCIATES PLLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DANIEL P BUTTAFUOCO | | | |
| 144 WOODBURY RD | | | Disputed |
| WOODBURY NY 11797 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018757P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APEX LOGISTICS INC | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 1,434,925.67 | Contingent |

| | | | |
|---|---|---|---|
| 009560P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APEX MATERIAL HANDLING CORP | | | |
| 391 CHARLES CT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WEST CHICAGO IL 60185 | | | |
| | TOTAL AMOUNT | 648.18 | |

| | | | |
|---|---|---|---|
| 018829P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APPALACHIAN BREWING CO | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 008884P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APPALACHIAN POWER AEP | | | |
| PO BOX 371496 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PITTSBURGH PA 15250-7496 | | | |
| | TOTAL AMOUNT | 647.18 | |

| | | | |
|---|---|---|---|
| 009573P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APPLIED POLYMER SVC | | | |
| MICHAEL BARR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 150 SCHMITT BLVD | | | |
| FARMINGDALE NY 11735-1424 | TOTAL AMOUNT | 475.00 | |

| | | | |
|---|---|---|---|
| 018830P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APPLIED PRODUCTS | | | |
| JO ANN DIMINO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 6035 BAKER RD | | | Disputed |
| MINNETONKA MN 55345-5908 | TOTAL AMOUNT | 3,204.76 | |

| | | | |
|---|---|---|---|
| 018297P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| APRIL TUCKER | | | |
| CEI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4850 E ST RD | | | Disputed |
| STE 220 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| TREVOSE PA 19053 | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 018831P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARAMARK UNIFORM AND CAREER | | |
| PO BOX 731676 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75373-1676 | | |
| | **TOTAL AMOUNT** | **76.51** |

| | | |
|---|---|---|
| 018832P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARAMARK UNIFORM SVC | | |
| PO BOX 28050 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEW YORK NY 10087-8050 | | |
| | **TOTAL AMOUNT** | **4,183.80** |

| | | |
|---|---|---|
| 018833P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARAMEX NEW YORK LTD | | |
| SHAZEENA ALLI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 182-25 150TH AVE | | Disputed |
| JAMAICA NY 11413-4010 | **TOTAL AMOUNT** | **12,935.12** |

| | | |
|---|---|---|
| 018426P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARBELLA INSURANCE | | |
| LYNN BOVA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 699195 | | Disputed |
| QUINCY MA 02269 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 043962P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARBELLA INSURANCE CO | | |
| SUBRO FOR EUGENE DEJESUS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1100 CROWN COLONY DR | | Disputed |
| QUINCY MA 02269 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018512P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| ARBELLA MUTUAL INS CO | | |
| LEA CRAMPTON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 699195 | | Disputed |
| QUINCEY MA 02269 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 043963P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARBELLA MUTUAL INSURANCE CO | | |
| 1100 CROWN COLONY DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 699195 | | Disputed |
| QUINCY MA 02269 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018397P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARC EARLEEN RENTZ WAREHOUSE MANAGER | | |
| 601 WADE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MILLVILLE NJ 08332 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 018834P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ARCH INSURANCE CO | | | |
| TREASURY COLLATERAL DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARBORSIDE-3 | | | Disputed |
| ADDRESS INTENTIONALLY OMITTED | | | |
| | TOTAL AMOUNT | 146,943.00 | |

| 018834P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ARCH INSURANCE CO | | | |
| TREASURY COLLATERAL DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARBORSIDE-3 | | | |
| ADDRESS INTENTIONALLY OMITTED | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| 018834P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| ARCH INSURANCE CO | | | |
| TREASURY COLLATERAL DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARBORSIDE-3 | | | |
| ADDRESS INTENTIONALLY OMITTED | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| 018834P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
|---|---|---|---|
| ARCH INSURANCE CO | | | |
| TREASURY COLLATERAL DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARBORSIDE-3 | | | |
| ADDRESS INTENTIONALLY OMITTED | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| 018835P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ARCO STEEL CO | | | |
| PO BOX 5276 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HILLSIDE NJ 07205 | | | |
| | TOTAL AMOUNT | 20,801.00 | |

| 009598P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ARCTIC COOLERS | | | |
| 520 FELLOWSHIP RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE E-501 | | | |
| MOUNT LAUREL NJ 08054 | | | |
| | TOTAL AMOUNT | 95.80 | |

| 009602P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ARETT SALES | | | |
| REBECCA MORGAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9285 COMMERCE HWY | | | Disputed |
| PENNSAUKEN NJ 08110-1201 | | | |
| | TOTAL AMOUNT | 1,468.23 | |

| 009602P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ARETT SALES | | | |
| REBECCA MORGAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9285 COMMERCE HWY | | | |
| PENNSAUKEN NJ 08110-1201 | | | |
| | TOTAL AMOUNT | 1,215.15 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018836P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARGOS EXPRESS LTD | | |
| JAVIER VILLAO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 147-27 175TH ST STE 1B | | Disputed |
| JAMAICA NY 11434-5419 | **TOTAL AMOUNT** | 7,818.28 |

| | | |
|---|---|---|
| 044095P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JOSE PASTOR ARGUETALEMUS | | |
| 282 MISSOURI AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HERNDON VA 20170 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018837P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARIEL CONDE PLERQUI | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| VILLA BLANCA ACERINA 2 | | Disputed |
| CAGUAS PR 725 | **TOTAL AMOUNT** | 420.66 |

| | | |
|---|---|---|
| 018838P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARIENS CO | | |
| REDWOOD SCS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1765 N ELSTON AVE | | Disputed |
| CHICAGO IL 60642-1501 | **TOTAL AMOUNT** | 3,906.01 |

| | | |
|---|---|---|
| 002146P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JORGE ARIZAGA | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | UNDETERMINED |
| | | Unliquidated |

| | | |
|---|---|---|
| 018753P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARLEN W BLAKEMAN | | |
| 2000 SUBTRUST UWO JON SHEVELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1-71 NORTH AVE EAST | | |
| ELIZABETH NJ 07201 | **TOTAL AMOUNT** | 67,340.00 |

| | | |
|---|---|---|
| 009620P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARMALY BRANDS | | |
| SUSAN TELEP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 611 | | Disputed |
| WALLED LAKE MI 48390-0611 | **TOTAL AMOUNT** | 8,778.60 |

| | | |
|---|---|---|
| 009620P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ARMALY BRANDS | | |
| SUSAN TELEP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 611 | | |
| WALLED LAKE MI 48390-0611 | **TOTAL AMOUNT** | 247.28 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018839P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JEFFREY ARMSTEAD | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 009623P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARMSTRONG FLOORING | | |
| DM TRANSPORTATION | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 621 | | |
| BOYERTOWN PA 19512-0621 | | | Disputed |
| | TOTAL AMOUNT | 2,591.26 |

| | | |
|---|---|---|
| 009623P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARMSTRONG FLOORING | | |
| DM TRANSPORTATION | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 621 | | |
| BOYERTOWN PA 19512-0621 | | |
| | TOTAL AMOUNT | 441.81 |

| | | |
|---|---|---|
| 009625P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARNOLD INDUSTRIAL EQUIPMENT | | |
| AND SVC INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1025 MT READ BLVD | | |
| ROCHESTER NY 14606 | | |
| | TOTAL AMOUNT | 320.30 |

| | | |
|---|---|---|
| 009632P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARROW SECURITY CO INC | | |
| JOHN D DEBARGE JR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| P O BOX 1250 | | |
| SPRINGFIELD MA 01101 | | |
| | TOTAL AMOUNT | 3,697.92 |

| | | |
|---|---|---|
| 018840P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ART AND FRAME SOURCE INC | | |
| JEAN COOK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 4251 34TH ST N | | |
| SAINT PETERSBURG FL 33714-3707 | | | Disputed |
| | TOTAL AMOUNT | 1,606.14 |

| | | |
|---|---|---|
| 018298P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARTELLE KAIGLERHALL V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| THOMAS DEPASQUALE | | |
| 6874 CR 50 | | | Disputed |
| ROME NY 13440 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 009637P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARTHUR W BROWN MFG | | |
| PHILIP SABATINO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 49-1 EAST INDUSTRY CT | | |
| DEER PARK NY 11729 | | |
| | TOTAL AMOUNT | 567.00 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018841P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARTSKILLS | | | |
| BRIDGET DONATO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3935 RABOLD CIR S | | | Disputed |
| BETHLEHEM PA 18020-8988 | **TOTAL AMOUNT** | 6,552.00 | |

| | | | |
|---|---|---|---|
| 009641P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARTSONA USA INC | | | |
| 1826 WILLIAM PENN WAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LANCASTER PA 17607-6711 | | | Disputed |
| | **TOTAL AMOUNT** | 2,430.04 | Contingent |

| | | | |
|---|---|---|---|
| 018299P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARTURO BARRERA CRESPO V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JOSEPH CLEGGETT | | | Disputed |
| 10 MAPLE ST | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| BROOKFIELD MA 01506 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018106P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARTURO PAEZ | | | |
| BOYLE SHAUGHNESSY LAW PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MICHAEL D DEMEOLA ESQ | | | |
| ONE NORTH BROADWAY | | | Disputed |
| STE 410 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| WHITE PLAINS NY 10606 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009642P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARUNDEL INSPECTION SVC | | | |
| 7666 BALTIMORE ANNAPOLIS BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GLEN BURNIE MD 21060 | | | |
| | **TOTAL AMOUNT** | 250.00 | |

| | | | |
|---|---|---|---|
| 009644P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ASAD ABIDI | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 919 BROMTON DR | | | |
| WESTBURY NY 11540 | **TOTAL AMOUNT** | 330.70 | |

| | | | |
|---|---|---|---|
| 018842P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ASD LIGHTING | | | |
| KIM GREENE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 120 SHAWMUT RD | | | Disputed |
| CANTON MA 02021-1414 | **TOTAL AMOUNT** | 2,723.80 | |

| | | | |
|---|---|---|---|
| 018843P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ASHLAND | | | |
| TATIANA SWAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5200 BLAZER PKWY | | | |
| DUBLIN OH 43017-3309 | **TOTAL AMOUNT** | 1,625.71 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 47 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018844P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ASHLAND INC | | |
| EH AND S TRANS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5200 BLAZER PKWY | | Disputed |
| DUBLIN OH 43017-3309 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 009654P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ASHLAND INC | | |
| TRANS AUDIT STE 2D | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 11 MARSHALL RD | | Disputed |
| WAPPINGERS FALLS NY 12590-4132 | **TOTAL AMOUNT** | 565.55 Contingent |

| | | |
|---|---|---|
| 009670P003-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ASSOCIATED BUYERS INC | | |
| SHAWN ST PIERRE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 50 COMMERCE WAY | | |
| PO BOX 399 | | |
| BARRINGTON NH 03825 | **TOTAL AMOUNT** | 233.82 |

| | | |
|---|---|---|
| 009673P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ASSOCIATED TRUCK PARTS | | |
| KAREN L ROHRBACH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1075 E PHILADELPHIA AVE | | |
| GILBERTSVILLE PA 19525 | **TOTAL AMOUNT** | 4,833.24 |

| | | |
|---|---|---|
| 018845P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ATI USA SOUTH LLC | | |
| CARLOS HERMO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 11700 NW 36TH AVE | | |
| HIALEAH FL 33167 | **TOTAL AMOUNT** | 20,000.00 Contingent |

| | | |
|---|---|---|
| 018846P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ATKORE INTERNATIONAL | | |
| STEVEN LEADBEATER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 958 US RTE 11 S | | Disputed |
| KIRKWOOD NY 13795-1649 | **TOTAL AMOUNT** | 121.90 |

| | | |
|---|---|---|
| 009695P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ATLANTIC IMPORT AND EXPORT | | |
| JOHN ZAREVA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 220 MEISTER AVE | | |
| BRANCHBURG NJ 08876-6045 | | Disputed |
| | **TOTAL AMOUNT** | 1,362.06 |

| | | |
|---|---|---|
| 018847P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ATLANTIC PLYWOOD | | |
| P O BOX 380 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GUILDERLAND CENTER NY 12085-0380 | | Disputed |
| | **TOTAL AMOUNT** | 65.00 Contingent |

CREDITOR NAME AND ADDRESS

| 009705P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ATLANTIC TIRE INC | | | |
| 48 ARMENTO ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JOHNSTON RI 02919 | | | |
| | TOTAL AMOUNT | 375.00 | |

| 018848P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ATLAS COPCO COMPTEC | | | |
| PAUL BURDICK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 46 SCHOOL RD | | | Disputed |
| VOORHEESVILLE NY 12186-9608 | TOTAL AMOUNT | 2,470.00 | |

| 009721P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ATLASTAR | | | |
| PO BOX 436 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FISHKILL NY 12524 | | | |
| | TOTAL AMOUNT | 99.78 | |

| 018849P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AUPTIX | | | |
| ANGELICA DOMINGO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 240 S CEDROS AVE STE 200 | | | Disputed |
| SOLANA BEACH CA 92075-2084 | TOTAL AMOUNT | 8,258.09 | |

| 018850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AUSTRADE INC | | | |
| DENISE GAGLIA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3309 NORTHLAKE BLVD STE 201 | | | Disputed |
| PALM BEACH GARDENS FL 33420 | TOTAL AMOUNT | 960.65 | |

| 018851P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AUSTRADE INC | | | |
| SHELLEY HELLER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3309 NORTHLAKE BLVD STE 201 | | | Disputed |
| PALM BEACH GARDENS FL 33420 | TOTAL AMOUNT | 13,858.29 | |

| 009751P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AVENEL TRUCK EQUIPMENT | | | |
| PO BOX 167 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| AVENEL NJ 07001 | | | |
| | TOTAL AMOUNT | 4,550.63 | |

| 009757P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AVID MEDICAL | | | |
| RIVERSIDE LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7899 | | | Disputed |
| RICHMOND VA 23231 | TOTAL AMOUNT | 504.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 000134P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AVIVA INSURANCE CO OF CANADA | | | |
| 10 AVIVA WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 100 | | | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 000134P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| AVIVA INSURANCE CO OF CANADA | | | |
| 10 AVIVA WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 100 | | | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 000134P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| AVIVA INSURANCE CO OF CANADA | | | |
| 10 AVIVA WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 100 | | | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 018852P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AWE TUNING | | | |
| TRANSLOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 321 N FURNACE ST | | | Disputed |
| BIRDSBORO PA 19508-2057 | TOTAL AMOUNT | 1,840.25 | |

| | | |
|---|---|---|
| 009770P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| B AND L TOWING | | | |
| 500 MILIK ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CARTERET NJ 07008 | | | |
| | TOTAL AMOUNT | 14,886.00 | |

| | | |
|---|---|---|
| 018854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| B AND S LOGISTICS AMERICA | | | |
| JUSTIN RIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 147-32 FARMERS BLVD | | | Disputed |
| JAMAICA NY 11434-5218 | TOTAL AMOUNT | 864.04 | |

| | | |
|---|---|---|
| 018853P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| B E ACTIVE CORP | | | |
| 41 WEST 33RD ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEW YORK NY 10001 | | | |
| | TOTAL AMOUNT | 455.51 | |

| | | |
|---|---|---|
| 009775P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| B E UNIQUE DESIGNWEAR | | | |
| DIANE J BRUSTOWICZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 278 CRANBURY HALF ACRE RD | | | |
| MONROE TWP NJ 08831-3746 | TOTAL AMOUNT | 1,332.00 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 50 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018855P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BACKHAUL LATHAM POOL PRODUCTS | | | |
| KEVIN M SIGNORE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1 VIRGINIA AVE STE 400 | | | **Disputed** |
| INDIANAPOLIS IN 46204-3644 | | | |
| | **TOTAL AMOUNT** | 2,848.47 | |

| | | | |
|---|---|---|---|
| 018856P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BACTOLAC PHARMACEUTICAL | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 7 OSER AVE | | | **Disputed** |
| HAUPPAUGE NY 11788-3811 | | | |
| | **TOTAL AMOUNT** | 952.00 | |

| | | | |
|---|---|---|---|
| 009785P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BAILEYS AUTOBODY LLC | | | |
| 16818 US RT 15 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALLENWOOD PA 17810 | | | |
| | **TOTAL AMOUNT** | 2,420.00 | |

| | | | |
|---|---|---|---|
| 018857P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BAKER CO | | | |
| KEN WAKEFIELD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 161 GATEHOUSE RD | | | **Disputed** |
| SANFORD ME 04073-2482 | | | |
| | **TOTAL AMOUNT** | 527.83 | |

| | | | |
|---|---|---|---|
| 018857P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BAKER CO | | | |
| KEN WAKEFIELD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 161 GATEHOUSE RD | | | **Disputed** |
| SANFORD ME 04073-2482 | | | |
| | **TOTAL AMOUNT** | 19,250.00 | |

| | | | |
|---|---|---|---|
| 001224P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN BAKER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 044048P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FARAIL BAKSHT | | | |
| 725 VALLEY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MONTCLAIR NJ 07043 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 000318P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BALDWIN AND LYONS | | | |
| 111 CONGRESSIONAL BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 500 | | | |
| CARMEL IN 46032 | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000318P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| BALDWIN AND LYONS | | | |
| 111 CONGRESSIONAL BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 500 | | | |
| CARMEL IN 46032 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000318P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| BALDWIN AND LYONS | | | |
| 111 CONGRESSIONAL BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 500 | | | |
| CARMEL IN 46032 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018858P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BALDWIN RICHARDSON FOODS | | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | 4,919.51 | |

| | | | |
|---|---|---|---|
| 018437P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEORGE BALDWIN | | | |
| 11SCOTT RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TERRYVILLE CT 06786 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044155P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OGUZ BALIK | | | |
| 604 YORK CT APT 812 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EDGEWATER PRK NJ 08010 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009802P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BALLATO LAW FIRM | | | |
| 3721 WESTERRE PKWY #A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HENRICO VA 23233 | | | |
| | **TOTAL AMOUNT** | 139.19 | |

| | | | |
|---|---|---|---|
| 008922P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BANGOR WATER DISTRICT | | | |
| PO BOX 1129 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BANGOR ME 04402-1129 | | | |
| | **TOTAL AMOUNT** | 71.13 | |

| | | | |
|---|---|---|---|
| 018859P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BANNER DOORS CORP | | | |
| KRISTY LAMBERT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 550 POND ST | | | |
| PO BOX 3124 | **TOTAL AMOUNT** | 222.34 | |
| WOONSOCKET RI 02895 | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009807P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BANYAN INTERNATIONAL | | | |
| CHERYL LZU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 24 CENTRAL DR | | | |
| FARMINGDALE NY 11735 | **TOTAL AMOUNT** | 943.92 | |

| | | | |
|---|---|---|---|
| 009812P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BARCLAY BRAND FERDON | | | |
| PO BOX 341 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOUTH PLAINFIELD NJ 07080 | | | |
| | **TOTAL AMOUNT** | 9,601.94 | |

| | | | |
|---|---|---|---|
| 018860P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BARCODING INC | | | |
| A/R DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2220 BOSTON ST 2ND FL | | | |
| BALTIMORE MD 21231 | **TOTAL AMOUNT** | 308.42 | |

| | | | |
|---|---|---|---|
| 009813P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BARGAIN OUTLET | | | |
| 20 PILLA DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WARWICK RI 02886 | | | |
| | **TOTAL AMOUNT** | 3,452.00 | |

| | | | |
|---|---|---|---|
| 009815P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BARGAINHUNTER1000 LLC | | | |
| SCOTT LANE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 317 W BROAD ST  STE 1 | | | |
| BETHLEHEM PA 18018 | **TOTAL AMOUNT** | 151.80 | |

| | | | |
|---|---|---|---|
| 043971P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BARGAN OUTLETS #6294 | | | |
| 20 PILLA ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WARWICK RI 02886 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 001814P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD BARLUP | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 018861P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ANDREW BARONSKI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 018862P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BARREVELD | | | |
| WORLDWIDE EXPRESS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2323 VICTORY AVE STE 1600 | | | Disputed |
| DALLAS TX 75219-7657 | TOTAL AMOUNT | 1,560.58 | |

| | | | |
|---|---|---|---|
| 018863P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HASSAME BARRY | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018460P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BASE CORP | | | |
| 25 MIDDLESEX ESSEX TRPK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ISELIN NJ 08830 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009831P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BASF CORP | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1900 BRANNAN RD STE 300 | | | Disputed |
| MCDONOUGH GA 30253-4324 | TOTAL AMOUNT | 316.84 | Contingent |

| | | | |
|---|---|---|---|
| 009831P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BASF CORP | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1900 BRANNAN RD STE 300 | | | Disputed |
| MCDONOUGH GA 30253-4324 | TOTAL AMOUNT | 14,115.04 | |

| | | | |
|---|---|---|---|
| 018864P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BASF CORP | | | |
| CASS INFO SYSTEMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JAY CONFER IN SHIPPING | | | |
| P O BOX 67 | | | Disputed |
| SAINT LOUIS MO 63166-0067 | TOTAL AMOUNT | 212.64 | Contingent |

| | | | |
|---|---|---|---|
| 018865P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BASF CORP | | | |
| RANS AUDIT INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11 MARSHALL RD #2D | | | |
| WAPPINGERS FALLS NY 12590-4132 | TOTAL AMOUNT | 212.64 | |

| | | | |
|---|---|---|---|
| 003662P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID BASILIERE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 018866P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BATTENKILL FIBERS PHANTOM LABORATORY | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 600 W CHICAGO AVE STE 725 | | |
| GREENWICH NY 12834-3212 | | Disputed |
| | **TOTAL AMOUNT** | 393.02 |

| | | |
|---|---|---|
| 044164P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERCIVAL BAXTER | | |
| 1110 FURTH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| VALLEY STREAM NY 11581 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED     Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 043972P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BAY AREA MOVER INC | | |
| ONE VICTORY COURT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PORTSMOUTH VA 23702 | | |
| | **TOTAL AMOUNT** | UNDETERMINED     Disputed |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 009841P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BAY INSULATION OF PA | | |
| TRISTA SCHLIES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 9229 | | |
| GREEN BAY WI 54308-9229 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED |

| | | |
|---|---|---|
| 009843P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BAY STATE ELEVATOR COMPANYINC | | |
| PO BOX 5 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALTON MA 01227-0005 | | |
| | **TOTAL AMOUNT** | 208.66 |

| | | |
|---|---|---|
| 009845P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BAY STATE POOL SUPPLY | | |
| RACHEL WILLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 26 SMITH PL | | |
| CAMBRIDGE MA 02138-1008 | | |
| | **TOTAL AMOUNT** | 925.00 |

| | | |
|---|---|---|
| 018867P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BAYOU METAL SUPPLY | | |
| MATTHEW HARDING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 60042 CABIRAN RD | | |
| SLIDELL LA 70460-4213 | | Disputed |
| | **TOTAL AMOUNT** | 2,311.00 |

| | | |
|---|---|---|
| 009854P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BAYSTATE WINE AND SPIRITS | | |
| MICHAEL BARANOWSKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 40 ROBBIE RD UNIT A | | |
| AVON MA 02322-1162 | | Disputed |
| | **TOTAL AMOUNT** | 74.00 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 043973P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BD CARRIERS | | | |
| 24 SUNSET CIR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| E WING KY 41039 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018868P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BDP INTERNATIONAL | | | |
| CAROLINE DOUGHERTY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 510 WALNUT ST | | | Disputed |
| PHILADELPHIA PA 19106-3619 | **TOTAL AMOUNT** | 434.56 | |

| | | | |
|---|---|---|---|
| 018869P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BDP INTERNATIONAL | | | |
| JOHN NASK | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 100 CONCORD RD | | | Disputed |
| ASTON PA 19014-2908 | **TOTAL AMOUNT** | 623.00 | |

| | | | |
|---|---|---|---|
| 018870P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BDP INTERNATIONAL | | | |
| TYLER HULL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 200 METROPLEX DR STE 285 | | | Disputed |
| EDISON NJ 08817-2601 | **TOTAL AMOUNT** | 2,671.75 | |

| | | | |
|---|---|---|---|
| 018871P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BEAM MACK | | | |
| MINDY MORSE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 22048 SALMON RUN RD | | | |
| WATERTOWN NY 13601 | **TOTAL AMOUNT** | 8.78 | |

| | | | |
|---|---|---|---|
| 009867P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BED BATH AND BEYOND | | | |
| CLAIMS DEPT | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 700 LIBERTY AVE | | | Disputed |
| UNION NJ 07083-8107 | **TOTAL AMOUNT** | 2,903.31 | |

| | | | |
|---|---|---|---|
| 018872P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BED BATH AND BEYOND | | | |
| P O BOX 9282 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| OLD BETHPAGE NY 11804 | | | Disputed |
| | **TOTAL AMOUNT** | 1,810.06 | Contingent |

| | | | |
|---|---|---|---|
| 009867P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BED BATH AND BEYOND | | | |
| CLAIMS DEPT | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 700 LIBERTY AVE | | | |
| UNION NJ 07083-8107 | **TOTAL AMOUNT** | 488.13 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043974P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BED BATH AND BEYOND | | | |
| 850 THIRD AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BROOKLYN NY 11232 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed |
| | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009878P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELCAM INC | | | |
| KRISTIN TAYLOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 27 MONTGOMERY ST | | | |
| ROUSES POINT NY 12979-1041 | **TOTAL AMOUNT** | 555.00 | |

| | | | |
|---|---|---|---|
| 009879P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELGRADE PARTS AND SVC INC | | | |
| 2748 E BUTLER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19137 | | | |
| | **TOTAL AMOUNT** | 17,028.41 | |

| | | | |
|---|---|---|---|
| 018873P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELLVIEW PUMP SALES AND SVC | | | |
| 4654 LEHIGH DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WALNUTPORT PA 18088 | | | |
| | **TOTAL AMOUNT** | 688.70 | |

| | | | |
|---|---|---|---|
| 009887P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELMONT AND MINNESOTA TERMINAL | | | |
| PARTNERSHIP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8463 CASTLEWOOD DR | | | |
| INDIANAPOLIS IN 46250 | **TOTAL AMOUNT** | 38,380.90 | |

| | | | |
|---|---|---|---|
| 009884P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELTS INTERMODAL CORP | | | |
| PEGGY ZULKOWSKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1820 PORTAL ST | | | Disputed |
| BALTIMORE MD 21224-6512 | **TOTAL AMOUNT** | 1,907.50 | |

| | | | |
|---|---|---|---|
| 018874P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELTWAY INTL TRUCKSINC | | | |
| 1800 SULPHUR SPRINGS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BALTIMORE MD 21227 | | | |
| | **TOTAL AMOUNT** | 121.85 | |

| | | | |
|---|---|---|---|
| 018875P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BENCHMARK TRADE SOLUTIONS | | | |
| GRAEME THOMPSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3615 LAIRD RD UNIT 20 | | | Disputed |
| MISSISSAUGA ON L5L5Z8 | **TOTAL AMOUNT** | 7,341.00 | |
| CANADA | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018876P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENEDICTO SORTO | | |
| COHEN AND WOLF PC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| JOSEPH G WALSH | | |
| 158 DEER HILL AVE | | Disputed |
| DANBURY CT 06810 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018880P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENEDICTO SORTO V | | |
| FREEDIE THEODORE CARROLL ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | | |
| ATTORNEY FOR THE DEFENDANT | | Disputed |
| 1501 EAST MAIN ST STE 204 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MERIDEN CT 06450 | | Unliquidated |

| | | |
|---|---|---|
| 018877P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENFIELD ELECTRIC | | |
| STEVE GREBE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 400 HICKORY DR | | Disputed |
| ABERDEEN MD 21001-3644 | TOTAL AMOUNT | 1,887.67 |

| | | |
|---|---|---|
| 018878P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENJAMIN DI NAPOLI | | |
| ELIZABETH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 6 KRULL DR | | |
| JACKSON NJ 08527 | TOTAL AMOUNT | 1,504.34 |

| | | |
|---|---|---|
| 018879P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENNY GARCIA HERRERA | | |
| SO PLAINFIELD SAFETY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 130 THIRD ST | | |
| APT 1 | | |
| NEWBURGH NY 12550 | TOTAL AMOUNT | 343.00 |

| | | |
|---|---|---|
| 018127P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENTLEY SAMUELS | | |
| WALLERSTEIN AND ASSOCIATES PC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| HEDVA WELLERSTEIN ESQ | | |
| 6045 ELIOT AVE | | Disputed |
| MASPETH NY 11378 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 009902P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BERK ENTERPRISES | | |
| SHIRLEY SHELLY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1554 THOMAS RD SE | | |
| WARREN OH 44484-5119 | | Disputed |
| | TOTAL AMOUNT | 763.34 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018881P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BERK ENTERPRISES | | | |
| JAMES LEWIS JR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1554 THOMAS RD SE | | | |
| WARREN OH 44484-5119 | | | Disputed |
| | **TOTAL AMOUNT** | 1,232.00 | |

| | | | |
|---|---|---|---|
| 009902P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BERK ENTERPRISES | | | |
| SHIRLEY SHELLY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1554 THOMAS RD SE | | | |
| WARREN OH 44484-5119 | | | |
| | **TOTAL AMOUNT** | 83.45 | |

| | | | |
|---|---|---|---|
| 018882P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BERNARD LABORATORIES | | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 W CHICAGO AVE STE 725 | | | |
| CHICAGO IL 60654-2801 | | | Disputed |
| | **TOTAL AMOUNT** | 2,684.80 | |

| | | | |
|---|---|---|---|
| 009912P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BERRY GLOBAL INC | | | |
| FKA BERRY PLASTICS CORP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 101 OAKLEY ST POB 959 | | | |
| EVANSVILLE IN 47706 | | | |
| | **TOTAL AMOUNT** | 2,373.24 | |

| | | | |
|---|---|---|---|
| 018883P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BERRY PLASTICS CORP | | | |
| FAWNYA YORK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 20 ELMWOOD AVE | | | |
| MOUNTAIN TOP PA 18707-2100 | | | Disputed |
| | **TOTAL AMOUNT** | 5,675.80 | |

| | | | |
|---|---|---|---|
| 018884P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| BEST LINE LEASING INC | | | |
| 2582 GATEWAY DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STATE COLLEGE PA 16801 | | | |
| | **TOTAL AMOUNT** | 489.24 | |

| | | | |
|---|---|---|---|
| 009917P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BEST NEST INC | | | |
| ZACHARY KAPPESSER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4000 MC MANN RD | | | |
| CINCINNATI OH 45245-2048 | | | Disputed |
| | **TOTAL AMOUNT** | 405.00 | |

| | | | |
|---|---|---|---|
| 018885P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BEST TILE | | | |
| LISA FISHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 911 BELMONT AVE | | | |
| SPRINGFIELD MA 01108-2465 | | | Disputed |
| | **TOTAL AMOUNT** | 233.63 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018886P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BEST TILE OF DEDHAM | | | |
| LISA FISHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 25 MC NEIL WAY | | | Disputed |
| DEDHAM MA 02026-2650 | | | |
| | **TOTAL AMOUNT** | 793.76 | |

| | | | |
|---|---|---|---|
| 018887P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BESTPASS INC | | | |
| 555 PATROON CREEK BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LOCKBOX 941 | | | |
| ALBANY NY 12206 | | | |
| | **TOTAL AMOUNT** | 378,434.46 | |

| | | | |
|---|---|---|---|
| 018300P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BETHANY HELLER | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MUNLEY LAW | | | Disputed |
| 227 PENN AVE | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| SCRANTON PA 18503 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018301P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BETHANY HELLER  V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WILLIAM YOUNG | | | Disputed |
| 6219 WARD RD | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| WHEATFIELD NY 14132 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018115P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BETHEL PRAYER MINISTRIES INTL AND | | | |
| BYRON BAAH WILLIAMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DONOHUE LAW FIRM PC | | | Disputed |
| ROBERT D DONOHUE ESQ | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| 745 5TH AVE 5TH FLOOR | | | Unliquidated |
| NEW YORK NY 10151 | | | |

| | | | |
|---|---|---|---|
| 018888P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BETTER HOME PLASTICS | | | |
| FRANK LEE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 439 COMMERCIAL AVE | | | Disputed |
| PALISADES PARK NJ 07650-1226 | | | |
| | **TOTAL AMOUNT** | 228.00 | |

| | | | |
|---|---|---|---|
| 009928P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BFG SUPPLY CO | | | |
| AFS LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 18170 | | | Disputed |
| SHREVEPORT LA 71138-1170 | | | |
| | **TOTAL AMOUNT** | 402.26 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 009928P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BFG SUPPLY CO | | |
| AFS LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 18170 | | |
| SHREVEPORT LA 71138-1170 | **TOTAL AMOUNT** | **71.72** |

| | | |
|---|---|---|
| 008885P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BGE | | |
| PO BOX 13070 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19101-3070 | | |
| | **TOTAL AMOUNT** | **1,459.36** |

| | | |
|---|---|---|
| 008359P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHRISTOPHER BIERMAAS | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 009936P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BIERMANN SVC | | |
| 77 FULLER RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHICOPEE MA 01020-3705 | | |
| | **TOTAL AMOUNT** | **481.25** |

| | | |
|---|---|---|
| 018889P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BIG BLUE BUG RICH | | |
| 161 O'CONNEL ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PROVIDENCE RI 02905 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 009938P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BIG JS TOWING AND RECOVERY LLC | | |
| 737 BAYS DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHARLESTON WV 25306 | | |
| | **TOTAL AMOUNT** | **1,809.66** |

| | | |
|---|---|---|
| 043978P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BIG M TRANSPORT | | |
| 67 LOVE LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NETCONG NJ 07857 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 002547P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| LAWRENCE BIRATH | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 018461P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BISCO IND  GEOFFTUMANG | | |
| 1500 LAKEVIEW LOOP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ANAHEIM CA 92807 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018890P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BISCOTTI BROTHERS | | | |
| BARBARA HOAK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5142 STATE RTE 30 STE 190 | | | Disputed |
| GREENSBURG PA 15605-2500 | | | |
| | TOTAL AMOUNT | 529.53 | |

| | | | |
|---|---|---|---|
| 002016P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STEPHEN BITTO | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018891P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BIZERBA SOLUTIONS | | | |
| ANN MARIE FERRANTE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5200 ANTHONY RD | | | Disputed |
| SANDSTON VA 23150-1929 | | | |
| | TOTAL AMOUNT | 7,166.16 | |

| | | | |
|---|---|---|---|
| 009963P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BJORKMAN INDUSTRIAL POWER CORP | | | |
| 70 FINNELL DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WEYMOUTH MA 02188 | | | |
| | TOTAL AMOUNT | 262.50 | |

| | | | |
|---|---|---|---|
| 009964P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BJS WHOLESALE CLUB | | | |
| RYAN GOVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 869 QUAKER HWY | | | Disputed |
| UXBRIDGE MA 01569 | | | |
| | TOTAL AMOUNT | 25,249.56 | |

| | | | |
|---|---|---|---|
| 009965P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BJS WHOLESALE CLUB INC | | | |
| FREIGHT ACCOUNTING | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 3755 | | | |
| BOSTON MA 02241-3755 | | | |
| | TOTAL AMOUNT | 4,655.35 | |

| | | | |
|---|---|---|---|
| 043979P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BLACK NOSE PET RESORT | | | |
| 11015 DUDE RANCH RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GLEN ALLEN VA 23059 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009978P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BLUE AIR ONE | | | |
| AGATA ZMUDA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 508 W ELIZABETH AVE | | | |
| LINDEN NJ 07036 | | | |
| | TOTAL AMOUNT | 880.60 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018893P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUE COAST BEVERAGES | | | |
| JOCELYN LAROCQUE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 32 SCOTLAND BLVD | | | Disputed |
| BRIDGEWATER MA 02324-4302 | | | |
| | **TOTAL AMOUNT** | 300.00 | |

| | | | |
|---|---|---|---|
| 018894P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUE GRACE LOGISTICS | | | |
| ALLY RUCKER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2846 S FALKENBURG RD | | | Disputed |
| RIVERVIEW FL 33568-2517 | | | |
| | **TOTAL AMOUNT** | 3,307.69 | |

| | | | |
|---|---|---|---|
| 018895P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUE RIDGE HYDROPONICS AND HOME BREWING | | | |
| CLAIMDS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5327 WILLIAMSON RD STE D | | | Disputed |
| ROANOKE VA 24012-1400 | | | |
| | **TOTAL AMOUNT** | 275.80 | |

| | | | |
|---|---|---|---|
| 018896P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUE SPRING IMPORTS | | | |
| VICTOR LARINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10500 NW 26TH ST | | | Disputed |
| MIAMI FL 33172-2158 | | | |
| | **TOTAL AMOUNT** | 3,091.00 | |

| | | | |
|---|---|---|---|
| 018897P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUEGRACE | | | |
| ACCTS PAYABLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SARAH PEASE A/P | | | Disputed |
| 2846 S FALKENBURG RD | **TOTAL AMOUNT** | 59.77 | Contingent |
| RIVERVIEW FL 33568 | | | |

| | | | |
|---|---|---|---|
| 009987P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUEGRACE LOGISTICS | | | |
| NATHALI NAJERA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2846 S FALKENBURG RD | | | Disputed |
| RIVERVIEW FL 33568-1619 | | | |
| | **TOTAL AMOUNT** | 8,186.17 | |

| | | | |
|---|---|---|---|
| 009987P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUEGRACE LOGISTICS | | | |
| NATHALI NAJERA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2846 S FALKENBURG RD | | | |
| RIVERVIEW FL 33568-1619 | | | |
| | **TOTAL AMOUNT** | 299.00 | |

| | | | |
|---|---|---|---|
| 018538P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| BMW FINANCIAL SVC | | | |
| GOLD FEIN ATTORNEYS AT LAW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1418 | | | Disputed |
| HILLARD OH 43026 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018898P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BNSF LOGISTICS | | |
| PO BOX 176 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| VERSAILLES OH 45380 | | | Disputed |
| | **TOTAL AMOUNT** | 231.60 | Contingent |

| | | |
|---|---|---|
| 009995P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BNX SHIPPING | | |
| DANNY KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 147-32 FARMERS BLVD | | | |
| JAMAICA NY 11434-5218 | **TOTAL AMOUNT** | 1,016.09 | |

| | | |
|---|---|---|
| 009998P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOB SUMEREL TIRE CO INC | | |
| PO BOX 633096 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45263-3096 | | | |
| | **TOTAL AMOUNT** | 50.00 | |

| | | |
|---|---|---|
| 010004P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOBS STORES | | |
| DATA2LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6105 | | | Disputed |
| FOR MYERS FL 33906-1050 | **TOTAL AMOUNT** | 2,412.51 | Contingent |

| | | |
|---|---|---|
| 010004P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOBS STORES | | |
| DATA2LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6105 | | | |
| FOR MYERS FL 33906-1050 | **TOTAL AMOUNT** | 2,412.51 | |

| | | |
|---|---|---|
| 002931P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRENT BOMIA | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010016P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOOTS AND HANKS TOWING AND REC | | |
| 1500 N KEYSER AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCRANTON PA 18504 | | | |
| | **TOTAL AMOUNT** | 2,061.00 | |

| | | |
|---|---|---|
| 001949P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRETT BORGHI | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018427P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOROUGH OF PITCAIRN | | | |
| ANNETTE DIETZ BORO MG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 582 SIXTH ST | | | |
| PITCAIRN PA 15140 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010026P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BORTEK INDUSTRIES INC | | | |
| 4713 OLD GETTYSBURG RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MECHANICSBURG PA 17055 | | | |
| | **TOTAL AMOUNT** | **67.77** | |

| | | | |
|---|---|---|---|
| 010033P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOSHART IND INC | | | |
| BRAD LICHTY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 310 | | | |
| MILVERTON ON N0K1M06505 | **TOTAL AMOUNT** | **47.99** | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 018899P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOSS PRESICION LTD | | | |
| STACY SMITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2440 S UNION ST | | | |
| SPENCERPORT NY 14559-2230 | | | Disputed |
| | **TOTAL AMOUNT** | **7,966.16** | |

| | | | |
|---|---|---|---|
| 018900P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOSTON AMERICA CORP | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 55 SIXTH RD STE 8 | | | |
| WOBURN MA 01801-1746 | **TOTAL AMOUNT** | **180.00** | |

| | | | |
|---|---|---|---|
| 010045P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOUCHER CLEANING SVC | | | |
| 57 CURTIS AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BURLINGTON VT 05401 | | | |
| | **TOTAL AMOUNT** | **975.00** | |

| | | | |
|---|---|---|---|
| 005328P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GENE BOWERS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003274P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUSSELL BOWLEY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018901P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOWMAN MURRAY FULK GROUP INC | | | |
| NAPA AUTO PARTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 601 W JOHN ST | | | |
| MARTINSBURG WV 25401 | **TOTAL AMOUNT** | 45.54 | |

| | | | |
|---|---|---|---|
| 010056P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOX PARTNERS LLC | | | |
| CHRISSY CODUTO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2650 GALVIN DR | | | |
| ELGIN IL 60124-7893 | | | Disputed |
| | **TOTAL AMOUNT** | 1,049.83 | |

| | | | |
|---|---|---|---|
| 018902P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOX PARTNERS LLC | | | |
| 2650 GALVIN DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELGIN IL 60124-7893 | | | Disputed |
| | **TOTAL AMOUNT** | 113.31 | Contingent |

| | | | |
|---|---|---|---|
| 010056P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOX PARTNERS LLC | | | |
| CHRISSY CODUTO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2650 GALVIN DR | | | |
| ELGIN IL 60124-7893 | **TOTAL AMOUNT** | 309.05 | |

| | | | |
|---|---|---|---|
| 018462P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOYER'S FOOD MARKET | | | |
| 1165 CENTRE TPK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ORWIGSBURG PA 17961 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018903P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOYKO'S PETROLEUM SVC INC | | | |
| 4171 CHESTNUT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WHITEHALL PA 18052-2001 | | | |
| | **TOTAL AMOUNT** | 559.68 | |

| | | | |
|---|---|---|---|
| 010063P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOYLES MOTOR SALES INC | | | |
| 2955 STRUNK RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMESTOWN NY 14701 | | | |
| | **TOTAL AMOUNT** | 4,247.31 | |

| | | | |
|---|---|---|---|
| 010065P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRACH EICHLER LLC | | | |
| 101 EISENHOWER PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ROSELAND NJ 07068 | | | |
| | **TOTAL AMOUNT** | 4,976.00 | |

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 044096P001-1413A-123<br>JOSEPH BREAKSTONE<br>87 CEDARHURST AVE<br>POINT LOOKOUT NY 11569 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 018904P001-1413A-123<br>BREEZY POINT TRUCK REPAIRINC<br>PO BOX 1298<br>STRATFORD CT 06615 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** 422.74 | 19-12809 |
| 018302P001-1413A-123<br>BRETT WILDERMAN V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>MATHEW A WILLIAMS<br>27401 WESTOWN BLVD<br>WESTLAKE OH 44145 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 018305P001-1413A-123<br>BRIANNA MAYES JESSICA FORBES<br>ALILAH BALDWIN JOURDIN SENIOR<br>ATT FOR THE DEFENDENTS WEBER AND RUBANO LLC<br>LOUIS RUBANO<br>401 CENTER ST<br>WALLINGFORD CT 06492 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 018905P001-1413A-123<br>BRICKSTOP CORP<br>ROBERT JOHNSTON<br>205 CHAMPAGNE DR STE 3A<br>TORONTO ON M3J2C6<br>CANADA | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** 364.27 | 19-12809<br><br><br>Disputed |
| 018906P001-1413A-123<br>BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** 157,754.05 | 19-12809 |
| 018907P001-1413A-123<br>BRIDGET LAVELLE AND CIOCCA<br>COLLISION CENTER<br>8015 ALLENTOWN BLVD<br>HARRISBURG PA 17112 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM<br><br>**TOTAL AMOUNT** 4,968.97 | 19-12809 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018908P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRIGGS | | |
| MICHELLE BEARD | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1931 NORMAN DR | | Disputed |
| WAUKEGAN IL 60079 | **TOTAL AMOUNT** 4,132.04 | |

| | | |
|---|---|---|
| 018909P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRISTOL MYERS SQUIBB | | |
| RANSAVER LLC | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 108 WASHINGTON ST | | Disputed |
| MANLIUS NY 13104-1913 | **TOTAL AMOUNT** 7,655.60 | |

| | | |
|---|---|---|
| 010104P002-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRISTOL TRANSPORT INC | | |
| MOIRA TUMINARO | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1 W LAKE ST | | |
| NORTHLAKE IL 60164 | **TOTAL AMOUNT** 1,640.00 | |

| | | |
|---|---|---|
| 018910P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRITTANY WARREN | | |
| PARKER WAICHMAN LLP | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6 HARBOR PK DR | | Disputed |
| PORT WASHINGTON NY 11050 | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018463P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BROADSPIRE CLAIM 188818186-001 | | |
| 1503 LBJ FWY | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 600 | | |
| DALLAS TX 75234 | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 010112P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRODER BROS | | |
| 365 WEST PASSAIC ST | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| INTELLAUDIT STE 235 | | Disputed |
| ROCHELLE PARK NJ 07662-3017 | **TOTAL AMOUNT** 1.00 | Contingent |

| | | |
|---|---|---|
| 044114P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LINELL BROOKS | | |
| 604 RED HORSE LN | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| VIRGINIA BEACH VA 23462 | | Disputed |
| | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018911P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BROTHERS INTERNATIONAL FOOD | | |
| MAUREEN BORELLI | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1175 LEXINGTON AVE | | |
| ROCHESTER NY 14606-2903 | **TOTAL AMOUNT** 100.80 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018911P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BROTHERS INTERNATIONAL FOOD | | | |
| MAUREEN BORELLI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1175 LEXINGTON AVE | | | Disputed |
| ROCHESTER NY 14606-2903 | | | |
| | **TOTAL AMOUNT** | 3,857.00 | |

| | | |
|---|---|---|
| 010121P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BROTHERS INTERNATIONAL FOOD | | | |
| ALICIA HOLMES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1175 LEXINGTON AVE | | | Disputed |
| ROCHESTER NY 14606-2903 | | | |
| | **TOTAL AMOUNT** | 3,974.15 | |

| | | |
|---|---|---|
| 005820P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRAIMAR BROWN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 001608P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LARRY BRUMFIELD | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018912P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRUNKEN MANUFACTURING | | | |
| HUNTER HART | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4205 W JACKSON ST | | | Disputed |
| PENSACOLA FL 32505-7233 | | | |
| | **TOTAL AMOUNT** | 1,656.00 | |

| | | |
|---|---|---|
| 010127P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRUNOS AUTOMOTIVE INC | | | |
| DEE SOLDINGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 101 FIFTH AVE | | | |
| BAY SHORE NY 11706 | | | |
| | **TOTAL AMOUNT** | 2,199.68 | |

| | | |
|---|---|---|
| 010132P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BSH HOME APPLIANCES | | | |
| TRANSAUDIT STE 2D | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 MARSHALL RD | | | Disputed |
| WAPPINGERS FALLS NY 12590-4132 | | | Contingent |
| | **TOTAL AMOUNT** | 157.92 | |

| | | |
|---|---|---|
| 010133P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BSP TRANS INC | | | |
| MICHELLE D LAROCHE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1387 | | | |
| LONDONDERRY NH 03053-1387 | | | |
| | **TOTAL AMOUNT** | 22,942.83 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 043986P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BUDGET RENTAL TRUCK | | |
| 2230 BROAD ROCK BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RICHMOND VA 23224 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044027P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOCK AREA BUILDERS | | |
| 115 WRIGHT AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| COCKEYSVILLE MD 23030 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010154P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BUNZL SCOTIA | | |
| COLLEEN MOON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 702 POTENTIAL PKWY | | |
| SCOTIA NY 12302-1011 | **TOTAL AMOUNT** | 45.39 | |

| | | |
|---|---|---|
| 044036P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EDWARD BURGER | | |
| 18 CORIE CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORT JEFFERSON NY 11777 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044024P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DETECTIVE MICHAEL J BURHMANN | | |
| CRIMINAL INVESTIGATION DIVISION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST WHITELAND TOWNSHIP PD | | |
| 101 COMMERCE DR | | | Disputed |
| EXTON PA 19341 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018915P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BURKE DISTRIBUTORS | | |
| RON TUCKER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 89 TEED DR | | |
| RANDOLPH MA 02368-4201 | | | Disputed |
| | **TOTAL AMOUNT** | 333.30 | |

| | | |
|---|---|---|
| 044097P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSH BURRESS | | |
| OPERATIONS DIRECTOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 241 FORT EVANS NE STE 241 | | |
| LEESBURG VA 20176 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010180P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BUTTERNUT MOUNTAIN FARM | | |
| ADAM DARLING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 37 INDUSTRIAL PK DR | | |
| MORRISVILLE VT 05661-8533 | | | Disputed |
| | **TOTAL AMOUNT** | 309.60 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 70 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| 010183P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BUY-WISE AUTO PARTS | | | |
| 2091 SPRINGFIELD AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| VAUX HALL  (UNION) NJ 07088 | | | |
| | TOTAL AMOUNT | 255.32 | |

| 018916P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| BWC STATE INSURANCE FUND | | | |
| 30 W SPRING ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| COLUMBUS OH 43271-0821 | | | |
| | TOTAL AMOUNT | 585.10 | |

| 018917P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BWC STATE INSURANCE FUND | | | |
| OHIO BUREAU OF WORKERS COMPENSATION | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 89492 | | | |
| CLEVELAND OH 44101-6492 | TOTAL AMOUNT | 149,071.02 | |

| 018306P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BYRON E NAJERA OSORIO | | | |
| AND XIOMARA MENDOZA LOPEZ ATTY FOR THE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PLAINTIFF'S RESIN AND ROSENSTEIN LLP | | | |
| CRAIG ROSENSTEIN | | | Disputed |
| 6200 BALTIMORE AVE STE 400 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| RIVERDALE PARK MD 20737 | | | Unliquidated |

| 043988P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| C AND C AUTOMOTIVE | | | |
| 130 WOODSIDE AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BRIARCLIFF MANOR NY 10510 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| 018919P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| C AND C LIFT TRUCK | | | |
| 30 PARKWAY PL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| EDISON NJ 08837 | | | |
| | TOTAL AMOUNT | 5,841.11 | |

| 010205P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| C AND S WHOLESALE GROCERS INC | | | |
| PO BOX 414270 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOSTON MA 02241-4270 | | | |
| | TOTAL AMOUNT | 2,166.09 | |

| 018918P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| C H ROBINSON | | | |
| 14800 CHARLSON RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| EDEN PRAIRIE MN 55347-5042 | | | Disputed |
| | TOTAL AMOUNT | 100.05 | Contingent |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 71 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043989P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAB EAST LLC | | | |
| 2975 BRECKENRIDGE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DULUTH GA 30096 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018920P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CABLEVISION LIGHTPATH INC | | | |
| PO BOX 360111 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15251-6111 | | | |
| | **TOTAL AMOUNT** | **4,445.95** | |

| | | | |
|---|---|---|---|
| 018921P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAC ASSOCIATES INC | | | |
| RYAN PETRYSHAK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 136 LAZOR RD | | | |
| EBENSBURG PA 15931-3924 | | | Disputed |
| | **TOTAL AMOUNT** | **3,222.05** | |

| | | | |
|---|---|---|---|
| 010214P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAC ASSOCIATES INC | | | |
| RYAN PERRYSHAK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 136 LAZOR RD | | | |
| EBENSBURG PA 15931-3924 | | | |
| | **TOTAL AMOUNT** | **34.60** | |

| | | | |
|---|---|---|---|
| 018128P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CALICO INDUSTRIES | | | |
| LAMONICA HERBST AND MANISCALCO LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| H HOLECEK AND M ROZEA ESQS | | | |
| 3305 JERUSALEM AVE | | | Disputed |
| STE 201 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| WANTAGH NY 11793 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010225P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CALISE AND SONS BAKERY INC | | | |
| OLIVER CARDOSO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2 QUALITY DR | | | |
| LINCOLN RI 02865-4266 | | | Disputed |
| | **TOTAL AMOUNT** | **55.80** | |

| | | | |
|---|---|---|---|
| 018922P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CALUMET CARTON | | | |
| WORLDWIDE LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1213 REMINGTON BLVD | | | |
| ROMEOVILLE IL 60446-6504 | | | Disputed |
| | **TOTAL AMOUNT** | **41.00** | Contingent |

| | | | |
|---|---|---|---|
| 010226P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CALUMET CARTON CO | | | |
| WORLDWIDE LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1213 REMINGTON BLVD | | | |
| ROMEOVILLE IL 60446-6504 | | | |
| | **TOTAL AMOUNT** | **41.90** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044179P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD CALVO | | | |
| 4578 161ST ST APT 3 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FLUSHING NY 11358 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 010234P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMBRIA MACK TRUCKS INC | | | |
| PO BOX 34038 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEWARK NJ 07189-0001 | | | |
| | **TOTAL AMOUNT** | **2,978.44** | |

| | | | |
|---|---|---|---|
| 043937P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| SANDRO CAMBRUZZI | | | |
| 1601 ARLINGTON BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ARLINGTON VA 22209 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 010238P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMEROTA TRUCK PARTS | | | |
| AKA S CAMEROTA AND SONS INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LEO J FOURNIER | | | |
| PO BOX 1134 | **TOTAL AMOUNT** | **5,986.28** | |
| ENFIELD CT 06083-1134 | | | |

| | | | |
|---|---|---|---|
| 018924P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMP AUTO AND TRUCK PARTS INC | | | |
| 9 WHITMORE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WAYNE NJ 07470 | | | |
| | **TOTAL AMOUNT** | **600.00** | |

| | | | |
|---|---|---|---|
| 043990P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMPBELL SUPPLY | | | |
| 1015 CRANBERRY SOUTH RIVER RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| S. BRUNSWICK NJ 08831 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 010251P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CANASTOTA VILLAGE COURT | | | |
| 205 S PETERBORO ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CANASTOTA NY 13032 | | | |
| | **TOTAL AMOUNT** | **243.00** | |

| | | | |
|---|---|---|---|
| 010258P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPE COD EXPRESS | | | |
| KATE HARDSOG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1 EXPRESS DR | | | |
| WAREHAM MA 02571-5028 | **TOTAL AMOUNT** | **9,919.65** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 010261P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL AUTO GLASS INC | | | |
| 4270 WERTZVILLE RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ENOLA PA 17025 | | | |
| | TOTAL AMOUNT | 1,125.00 | |

| | | | |
|---|---|---|---|
| 018925P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL FOREST PRODUCTS | | | |
| JESICAN AMOS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 107 GIBRALTAR AVE | | | Disputed |
| ANNAPOLIS MD 21401-3140 | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 018744P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL ONE, N.A. | | | |
| 20 BROADHOLLOW RD | SCHEDULE: | D- SECURED CLAIM | |
| MELVILLE NY 11747 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 2,029,465.95 | Contingent |

| | | | |
|---|---|---|---|
| 018744P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL ONE, N.A. | | | |
| 20 BROADHOLLOW RD | SCHEDULE: | D- SECURED CLAIM | |
| MELVILLE NY 11747 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 018744P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| CAPITAL ONE, N.A. | | | |
| 20 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | Contingent |
| | TOTAL AMOUNT | 428,000.00 | |

| | | | |
|---|---|---|---|
| 018744P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CAPITAL ONE, N.A. | | | |
| 20 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | Contingent |
| | TOTAL AMOUNT | 428,000.00 | |

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | D- SECURED CLAIM | |
| MELVILLE NY 11747 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 748,728.04 | Contingent |

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | Contingent |
| | TOTAL AMOUNT | 0.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | |
| | TOTAL AMOUNT | 428,000.00 | Contingent |

| | | | |
|---|---|---|---|
| 008835P001-1413A-123 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| CAPITAL ONE, NA | | | |
| 275 BROADHOLLOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MELVILLE NY 11747 | | | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 010268P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL TRANS LOGISTICS | | | |
| PO BOX 12497 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07101-3597 | | | |
| | TOTAL AMOUNT | 5,433.46 | |

| | | | |
|---|---|---|---|
| 010270P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL TRANS SOLUTIONS LLC | | | |
| 1915 VAUGHN RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KENNESAW GA 30144 | | | |
| | TOTAL AMOUNT | 4,756.97 | |

| | | | |
|---|---|---|---|
| 010269P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL TRANS SVC INC | | | |
| KIM GARNEAU | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 248 | | | |
| WINDHAM NH 03087 | TOTAL AMOUNT | 2,689.21 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 010274P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPITALAND TIRE MART INC | | |
| 9 NORTHWAY LN NORTH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LATHAM NY 12110 | | |
| | **TOTAL AMOUNT** | 343.50 |

| | | |
|---|---|---|
| 018926P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARBON COUNTY AUTO PARTS | | |
| LEHIGHTON NAPA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 90 BLAKESLEE BLVD E | | |
| LEHIGHTON PA 18235 | **TOTAL AMOUNT** | 138.99 |

| | | |
|---|---|---|
| 018464P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARDINAL DIST | | |
| 11 CENTENI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PEABODY MA 01970 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010292P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARDINAL TRANSPORTATION | | |
| JENNIFER BELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6209 MID RIVERS MALL DR | | |
| STE 210 | | | Disputed |
| SAINT CHARLES MO 63304 | **TOTAL AMOUNT** | 395.60 |

| | | |
|---|---|---|
| 018927P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARGO PARTNER NETWORK | | |
| RONNIE BALLIRAM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 230-59 INTL AIRPORT CTR BLVD #C-240 | | | Disputed |
| SPRINGFIELD GARDENS NY 11413 | **TOTAL AMOUNT** | 5,972.77 |

| | | |
|---|---|---|
| 018928P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARGO PARTNER NETWORK | | |
| SHABANA MAYWATTIE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 230-59 INTL AIRPORT CTR BLVD #C-240 | | | Disputed |
| SPRINGFIELD GARDENS NY 11413 | **TOTAL AMOUNT** | 19,470.88 |

| | | |
|---|---|---|
| 018929P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARGOLINE EXPRESS | | |
| IWONA KIEDROWSKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 369 HAYNES | | |
| WOOD DALE IL 60191-2614 | | | Disputed |
| | **TOTAL AMOUNT** | 2,922.05 |

| | | |
|---|---|---|
| 018158P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARLOS AREVALO | | |
| TROLMAN GLASER AND LICHTMAN PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DENNIS BELLOVIN ESQ | | | Disputed |
| 747 THIRD AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEW YORK NY 10017 | | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018159P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **CARLOS AREVALO V SHEA NASSAU** | | | |
| SUFFOLK DELIVERY CORP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAW OFFICE OF ANDREA G SAWYERS | | | |
| JENNIFER M BELK ESQ | | | Disputed |
| PO BOX 2903 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| HARTFORD CT 06104-2903 | | | Unliquidated |

| | | |
|---|---|---|
| 018126P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **CARLOS DIAZ** | | | |
| HARMON LINDER AND ROGOWSKY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MARK J LINDER ESQ | | | |
| 3 PARK AVE | | | Disputed |
| STE 2300 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEW YORK NY 10016 | | | Unliquidated |

| | | |
|---|---|---|
| 018307P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **CARLOS DIAZ V NEW ENGLAND MOTOR FREIGHT INC** | | | |
| ANTONIO APRILE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 52 N WILSON AVE | | | |
| MILLTOWN NJ 08850 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 004019P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **SCOTT CARLSON** | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018308P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **CARMELA MONACHINO** | | | |
| TIMOTHY BELLAVIA ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY FOR THE PLAINTIFF PARISI AND | | | |
| BELLAVIA LLP | | | Disputed |
| THE POWERS BLDG 16 WEST MAIN ST STE 141 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ROCHESTER NY 14614 | | | Unliquidated |

| | | |
|---|---|---|
| 018309P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **CARMELA MONACHINO V** | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TERRY CONROW | | | |
| 7053 SALMON CREEK RD | | | Disputed |
| WILLIAMSON NY 14589 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010319P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **CARMILLE A STOKES** | | | |
| 182 CALIFORNIA AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PROVIDENCE RI 02905 | | | |
| | **TOTAL AMOUNT** | **86.50** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018446P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MELINDA CARNEY | | |
| 2021 VIA FLORENCE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHARLOTTESVILLE VA 22911 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018310P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CAROLYN JACK | | |
| FARMERS INSURANCE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NATIONAL DOCUMENT CENTER | | |
| PO BOX 268992 | | Disputed |
| OKLAHOMA CITY OK 73126-8992 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018311P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CAROLYN JACK V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RAFAEL SILVA | | |
| 405 D RIDGE RD | | Disputed |
| NORTH ARLINGTON NJ 07031 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 010331P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CAROTRANS CLAIMS DEPT | | |
| CINDY RAFART | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 7200 NW 19TH ST STE 505 | | |
| MIAMI FL 33126 | | Disputed |
| | **TOTAL AMOUNT** | **8,200.00** |

| | | |
|---|---|---|
| 018930P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DANA CARPENTER | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 000977P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HOWARD CARPENTER | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 010337P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** 19-12826 |
| CARRIER CREDIT SVC INC | | |
| 5350 W HILLSBORO BLVDD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 107 | | |
| COCONUT CREEK FL 33073-4396 | **TOTAL AMOUNT** | **13,080.00** |

| | | |
|---|---|---|
| 018931P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CARRIER ENTERPRISE 2MA | | |
| BRETT HAWKINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2401 DABNEY RD | | |
| RICHMOND VA 23230-2514 | **TOTAL AMOUNT** | **80.05** |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018758P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARRIER INDUSTRIES INC | | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07201 | | | |
| | **TOTAL AMOUNT** | 2,857,124.23 | **Contingent** |

| | | | |
|---|---|---|---|
| 018932P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARRIER LYNX LLC | | | |
| ZACH TAYLOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 15954 S MUR-LEN RD STE | | | |
| OLATHE KS 66062-8300 | **TOTAL AMOUNT** | 276.75 | |

| | | | |
|---|---|---|---|
| 010346P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARRIER TRANSICOLD | | | |
| 8330 STATE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19136 | | | |
| | **TOTAL AMOUNT** | 147.07 | |

| | | | |
|---|---|---|---|
| 010347P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARRIER TRANSICOLD NJ | | | |
| 8330 STATE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19136 | | | |
| | **TOTAL AMOUNT** | 2,396.64 | |

| | | | |
|---|---|---|---|
| 044013P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAKOTA CARRIERS | | | |
| 4000 N NATIONAL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SIOUX FALLS SD 57104 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 018933P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARROLL INDEPENDENT FUEL LLC | | | |
| P O BOX 64686 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BALTIMORE MD 21264-4686 | | | |
| | **TOTAL AMOUNT** | 20,911.38 | |

| | | | |
|---|---|---|---|
| 001042P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RALPH CARTRIGHT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 018934P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARY CO | | | |
| OVAIS YOUSUF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1195 W FULLERTON AVE | | | |
| ADDISON IL 60101-4303 | **TOTAL AMOUNT** | 68.78 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 79 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002062P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID CASANOVA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002062P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID CASANOVA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010369P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CASESTACK INC | | | |
| MARIA LIWAG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3000 OCEAN PK BLVD STE 1000 | | | Disputed |
| SANTA MONICA CA 90405-3020 | **TOTAL AMOUNT** | 540.96 | |

| | | | |
|---|---|---|---|
| 018935P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CASESTACK INC | | | |
| JAMAICA MAE ESCUDERO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3000 OCEAN PK BLVD STE 1000 | | | Disputed |
| SANTA MONICA CA 90405-3020 | **TOTAL AMOUNT** | 4,854.00 | |

| | | | |
|---|---|---|---|
| 018936P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CASS INFORMATION SYSTEMS | | | |
| NEXEO SOLUTIONS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 17600 | | | Disputed |
| SAINT LOUIS MO 63178-7600 | **TOTAL AMOUNT** | 3,950.06 | |

| | | | |
|---|---|---|---|
| 043966P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARYEALS CASTILLO | | | |
| 644 LINWOOD ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BROOKLYN NY 11208 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010378P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CATANIA OILS | | | |
| MARC PICARIELLO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3 NEMCO WAY | | | Disputed |
| AYER MA 01432-1539 | **TOTAL AMOUNT** | 714.14 | |

| | | | |
|---|---|---|---|
| 008836P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CATERPILLAR FINANCIAL SVC CORP | | | |
| PO BOX 56347 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| JACKSONVILLE FL 32241-6347 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008836P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CATERPILLAR FINANCIAL SVC CORP | | | |
| PO BOX 56347 | **SCHEDULE:** | D- SECURED CLAIM | |
| JACKSONVILLE FL 32241-6347 | **SECURED** | UNDETERMINED | |
| | **UNSECURED** | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |

| | | | |
|---|---|---|---|
| 018312P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CATHERINE DARDEN AND MARY COPELAND | | | |
| JIMMIE J JENKINS ATTORNEY FOR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PLAINTIFF | | | Disputed |
| 1507 E 53RD ST 418 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| CHICAGO IL 60615 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018313P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CATHERINE DARDEN ET AL V | | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ANITA JAHANBAN ATTORNEY FOR THE DEFENDANT | | | Disputed |
| TRESSLER LLP | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| 233 SOUTH WACKER DR 61ST FL | | | Unliquidated |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 018314P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CATHERINE DARDEN ET AL V | | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| RALPH D GALLUP | | | Disputed |
| 207 E MAIN ST | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| REDDICK IL 60961 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044103P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELLY CAVANAUGH | | | |
| 6 CARA LN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| WESTFIELD MA 01085 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010393P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CBA SVC INC | | | |
| PO BOX 628 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| SCOTCH PLAINS NJ 07076 | | | |
| | **TOTAL AMOUNT** | 600.00 | |

| | | | |
|---|---|---|---|
| 043995P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CCAP AUTO LEASE LTD | | | |
| PO BOX 961272 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| FORT WORTH TX 76161 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001310P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MICHAEL CEBROSKY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018399P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CEI SUBROGATION SVC | | | |
| 4850 STREET RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 220 | | | Disputed |
| TREVOSE PA 19053 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018465P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CELIL CAVUSOGLU | | | |
| POB 4290 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WINDHAM NH 03087-4290 | | | |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 018937P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CELLUCAP MANUFACTURING | | | |
| PATRICIA IANNESSA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4626 N 15TH ST | | | Disputed |
| PHILADELPHIA PA 19140-1109 | **TOTAL AMOUNT** | **225.00** | |

| | | | |
|---|---|---|---|
| 018938P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTERLINE | | | |
| CENTERLINE DRIVERSLLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 31001-1431 | | | |
| PASADENA CA 91110-1431 | **TOTAL AMOUNT** | **2,948.06** | |

| | | | |
|---|---|---|---|
| 043997P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTIMARK | | | |
| 219 INDUSTRIAL DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FRANKLIN OH 45005 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010426P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTOR | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5091 COUNTY RD 120 | | | Disputed |
| MILLERSBURG OH 44654-9231 | **TOTAL AMOUNT** | **717.20** | |

| | | | |
|---|---|---|---|
| 018939P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTOR INC | | | |
| UNYSON LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STJOHN WESTBROOK | | | |
| 2000 CLEARWATER DR | | | Disputed |
| OAK BROOK IL 60523-8809 | **TOTAL AMOUNT** | **717.20** | Contingent |

| | | | |
|---|---|---|---|
| 018940P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL BUSINESS SYS | | | |
| ALICIA JOYNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1219 WALT WHITMAN RD | | | Disputed |
| MELVILLE NY 11747 | **TOTAL AMOUNT** | **194.66** | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018941P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL BUSINESS SYSTEMS | | |
| 1219 WALT WHITMAN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MELVILLE NY 11747 | | |
| | **TOTAL AMOUNT** | 273.85 |

| | | |
|---|---|---|
| 018942P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL GARDEN | | |
| BARBARA ANN TAMPLIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 290 | | |
| MADISON GA 30650-0290 | **TOTAL AMOUNT** | 1,174.15 |

| | | |
|---|---|---|
| 010430P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL GARDEN AND PET | | |
| BARBARA ANN TAMPLIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 290 | | |
| MADISON GA 30650-0290 | **TOTAL AMOUNT** | 178.60 |

| | | |
|---|---|---|
| 008886P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL HUDSON GAS AND ELECTRIC | | |
| 284 SOUTH AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| POUGHKEEPSIE NY 12601-4839 | | |
| | **TOTAL AMOUNT** | 2,028.00 |

| | | |
|---|---|---|
| 018466P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL INS CO | | |
| POB 353 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| VAN WERT OH 45891-9938 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 010445P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL PET DISTRIBU | | |
| ASSOCIATED TRAF SRV | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 861 VILLAGE OAKS DR | | |
| COVINA CA 91724-3673 | **TOTAL AMOUNT** | 2,514.93 |

| | | |
|---|---|---|
| 010447P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL SALES CO | | |
| KEN TEED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 200 PRICE INDUSTRIAL LA | | |
| HUNTINGTON WV 25705 | | | Disputed |
| | **TOTAL AMOUNT** | 914.37 |

| | | |
|---|---|---|
| 018943P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAN LOGISTICS | | |
| STEVE BOROS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6707 BESSEMER AVE | | | Disputed |
| CLEVELAND OH 44127-1808 | **TOTAL AMOUNT** | 3,458.70 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 83 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| 010452P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CENTRIC BUSINESS SYSTEMS INC | | | |
| PO BOX 75222 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21275-5222 | | | |
| | TOTAL AMOUNT | 4,151.77 | |

| 010470P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CERTIFIED FLOORCOVERING INSTALLATIONS | | | |
| AND SERVICES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SCOTT TREGASKIS | | | |
| 730 PASADENA DR | | | |
| ERIE PA 16505 | TOTAL AMOUNT | 6,720.56 | |

| 010471P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CERTIFIED PROTECTION | | | |
| 28 NORTHFIELD AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 6374 | | | |
| EDISON NJ 08818 | | | |
| | TOTAL AMOUNT | 555.11 | |

| 018139P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CESAR URAGA AND MELIVETTE URAGA | | | |
| KOULER AND RUSH PC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BRAD S RUSH ESQ | | | |
| SENTRY OFFICE PLAZA | | | Disputed |
| 216 HADDON AVE STE 506 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| WESTMONT NJ 08108 | | | Unliquidated |

| 010473P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CFE EQUIPMENT CORP | | | |
| 818 WIDGEON RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NORFOLK VA 23513 | | | |
| | TOTAL AMOUNT | 744.42 | |

| 010480P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CH ROBINSON | | | |
| JADE SOLIS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1501 N MITTEL BLVD STE B | | | |
| WOOD DALE IL 60191-1055 | | | Disputed |
| | TOTAL AMOUNT | 621.50 | |

| 018945P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CH ROBINSON | | | |
| THERESE KANIEWSKI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1501 N MITTEL BLVD STE B | | | |
| WOOD DALE IL 60191-1055 | | | Disputed |
| | TOTAL AMOUNT | 1,604.23 | |

| 018946P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CH ROBINSON | | | |
| KATE SEGER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 14800 CHARLSON RD STE 1450 | | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | TOTAL AMOUNT | 16,721.60 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018947P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON | | |
| MEGAN THOMSSEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | **TOTAL AMOUNT** | 43,966.66 |

| | | |
|---|---|---|
| 018948P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON | | |
| 8610 BALTIMORE WASHINGTON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 220 | | Disputed |
| JESSUP MD 20794 | **TOTAL AMOUNT** | 582.22 Contingent |

| | | |
|---|---|---|
| 010475P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON | | |
| AMANDA RAMCHARRAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 230-59 INT'L AIRPORT CTR | | |
| JAMAICA NY 11413 | **TOTAL AMOUNT** | 1,270.00 |

| | | |
|---|---|---|
| 018949P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| MEGAN THOMSSEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 13551 TRITON PK BLVD STE 1500 | | Disputed |
| LOUISVILLE KY 40223-4199 | **TOTAL AMOUNT** | 34.94 |

| | | |
|---|---|---|
| 018950P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| MICHAEL CONNELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 010488P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| TINA SCHREIFELS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD  STE 2100 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | **TOTAL AMOUNT** | 1,056.78 |

| | | |
|---|---|---|
| 018951P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| JASON BURNS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | **TOTAL AMOUNT** | 2,302.10 |

| | | |
|---|---|---|
| 018952P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| ANDREW DE MOTT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | **TOTAL AMOUNT** | 4,791.77 |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 85 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018953P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| KATE SEGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 4,933.68 |

| | | |
|---|---|---|
| 018954P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| IREENA VORAVONGSY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 5,236.61 |

| | | |
|---|---|---|
| 018955P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| DANIELLE FORER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 22,068.81 |

| | | |
|---|---|---|
| 018956P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| MEGAN THOMSSEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 52,364.64 |

| | | |
|---|---|---|
| 018957P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| MICHELLE BLACHFELNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1450 | | Disputed |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 131,494.11 |

| | | |
|---|---|---|
| 010483P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| DANNY SUSTARSIC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6530 W CAMPUS AVE | | |
| STE 170 | | |
| NEW ALBANY OH 43054 | **TOTAL AMOUNT** | 200.50 |

| | | |
|---|---|---|
| 010492P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| MICHELLE BLACHFEINER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1 | | |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 8,919.87 |

| | | |
|---|---|---|
| 018958P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CH ROBINSON WORLDWIDE | | |
| MEGAN THOMSSEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD STE 1 | | |
| EDEN PRAIRIE MN 55347-5042 | | |
| | **TOTAL AMOUNT** | 441.58 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 043998P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHAD LITTLE JOHN DEERE | | |
| 181 PLEASANT ST | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BRUNSWICK ME 04011 | | |
| | | Disputed |
| | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 010513P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHARKIT CHEMICAL | | |
| PO BOX 90 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORWALK CT 06856-0090 | | |
| | **TOTAL AMOUNT** **594.60** | |

| | | |
|---|---|---|
| 010521P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHARLES J DEHART ESQUIRE | | |
| PO BOX 7005 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LANCASTER PA 17604 | | |
| | **TOTAL AMOUNT** **124.00** | |

| | | |
|---|---|---|
| 018315P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CHARLES MILLER | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RICHARD TROPIANO JR | | |
| BALZANO & TROPIANO PC | | Disputed |
| 321 WHITNEY AVE | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| NEW HAVEN CT 06511 | | Unliquidated |

| | | |
|---|---|---|
| 018316P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CHARLES MILLER AND JASON VARGAS V | | |
| EASTERN FREIGHT WAYS INC | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DANIEL NEIGER | | Disputed |
| 91 B CARPENTER ST | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| MILFORD NJ 08848-1310 | | Unliquidated |

| | | |
|---|---|---|
| 018959P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CHARLES MILLER ET AL V | | |
| EASTERN FREIGHTWAYS INC ET AL | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | | |
| ATTORNEY FOR THE DEFENDANT | | Disputed |
| 1501 EAST MAIN ST STE 204 | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| MERIDEN CT 06450 | | Unliquidated |

| | | |
|---|---|---|
| 010531P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHARTER COMMUNICATION | | |
| TRANSPORTATION INSIGHT | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 310 MAIN AVE WAY SE | | |
| HICKORY NC 28602-3513 | | Disputed |
| | **TOTAL AMOUNT** **9,250.00** | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 87 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 043999P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHASE CARRIERS | | |
| 5045 OAKTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SKOKIE IL 60077 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 002963P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| LARRY CHASE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 018960P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHECK POINT | | |
| AMANDA JONES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1510 4TH ST SE | | Disputed |
| CANTON OH 44707-3206 | **TOTAL AMOUNT** | **2,957.00** |

| | | |
|---|---|---|
| 010559P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHEMTREAT INC | | |
| WILL SMART | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5640 COX RD | | Disputed |
| GLEN ALLEN VA 23060-9297 | **TOTAL AMOUNT** | **1,365.28** |

| | | |
|---|---|---|
| 018961P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHESAPEAKE PUMP AND ELECTRIC LLC | | |
| 309 LOCK ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHESAPEAKE CITY MD 21915 | | |
| | **TOTAL AMOUNT** | **1,422.62** |

| | | |
|---|---|---|
| 018962P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JEFFREY CHESEBORO | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 001213P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JEFFREY CHESEBRO | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 018963P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHESTER'S TOWING AND RECOVERY | | |
| 606 PORT WASHINGTON BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PORT WASHINGTON NY 11050 | | |
| | **TOTAL AMOUNT** | **205.00** |

| | | |
|---|---|---|
| 010569P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHICK'S TOWING SVC | | |
| 1135 CAPITAL HIGHWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PENNSAUKEN NJ 08110 | | |
| | **TOTAL AMOUNT** | **1,410.00** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043965P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARTURO CHICK | | | |
| MAHWAH NJ 07430 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044000P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHILDS PLAY | | | |
| 250 MINOT AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AUBURN ME 04210 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002640P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAUL CHINN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010573P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHIPPENHAN AND JOHNSTON-WILLIS | | | |
| HOSPITALSINCCITY OF RICHMOND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 400 NORTH 9TH ST | | | |
| RICHMOND VA 23219 | **TOTAL AMOUNT** | 101.69 | |

| | | | |
|---|---|---|---|
| 018317P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHIRAG SUTHA | | | |
| ATTORNEY FOR THE PLAINTIFF GRIFFITH LAW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHRISTOPHER COYNE | | | |
| 256 SEABOARD LN | | | Disputed |
| FRANKLIN TN 37067 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018318P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHIRAG SUTHA V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALAN SHOEMAKER | | | Disputed |
| 970 SILVER LAKE RD | | | Contingent |
| LEWISBERRY PA 17339 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 043976P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BENJAMIN CHOUAKE | | | |
| 245 HUTCHINSON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ENGLEWOOD NJ 07631 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044139P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MOHAMMAD CHOWOHRY | | | |
| 5 HEMSING DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LUMBERTON NJ 08048 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 010581P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHR LTL | | |
| 14800 CHARLSON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 2100 | | |
| EDEN PRAIRIE MN 55347-5051 | | |
| | **TOTAL AMOUNT** | 96.76 |

| | | |
|---|---|---|
| 010581P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHR LTL | | |
| 14800 CHARLSON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 2100 | | |
| EDEN PRAIRIE MN 55347-5051 | | |
| | **TOTAL AMOUNT** | 876.69 |

| | | |
|---|---|---|
| 018319P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHRIS ABRAMS | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DONALD WERNER | | Disputed |
| 744 BROAD ST STE 522 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| NEWARK NJ 07102 | | Unliquidated |

| | | |
|---|---|---|
| 018429P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHRISTOPHER BRIVIO PROP MALL MGR | | |
| 630 OLD COUNTRY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GARDEN CITY NY 11530 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 000897P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHAWN CHRISTOPHER | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | UNDETERMINED |
| | | Unliquidated |

| | | |
|---|---|---|
| 018964P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHUBB | | |
| DENISE MEISMER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 10901 KENWOOD RD | | Disputed |
| BLUE ASH OH 45242-2813 | **TOTAL AMOUNT** | 63,315.52 |

| | | |
|---|---|---|
| 010600P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHURCH OIL CO INC | | |
| P O BOX 1272 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PLATTSBURG NY 12901 | | |
| | **TOTAL AMOUNT** | 1,476.69 |

| | | |
|---|---|---|
| 018965P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHURCHILL MEDICAL | | |
| JESSICA PARKER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 87 VENTURE DR | | Disputed |
| DOVER NH 03820-5914 | **TOTAL AMOUNT** | 1,598.00 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018966P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WILLIAM CIANGIOLA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 043928P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| JOHN CIEPLENSKI | | | |
| 904 N 7TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MILLVILLE NJ 08332 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018967P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CINCINNATI LAB AND PET | | | |
| JEREMY MULLIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11385 SEBRIND DR | | | |
| CINCINNATI OH 45240 | **TOTAL AMOUNT** | 247.72 | |

| | | | |
|---|---|---|---|
| 010610P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CINTAS CORP | | | |
| PO BOX  630910 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45263 | | | |
| | **TOTAL AMOUNT** | 720.27 | |

| | | | |
|---|---|---|---|
| 010611P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CINTAS CORP | | | |
| PO BOX 630803 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45263-0803 | | | |
| | **TOTAL AMOUNT** | 4,077.41 | |

| | | | |
|---|---|---|---|
| 010614P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CINTAS CORP #616 | | | |
| P O BOX 630803 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45263-0803 | | | |
| | **TOTAL AMOUNT** | 1,366.74 | |

| | | | |
|---|---|---|---|
| 010615P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CINTAS CORP #782 | | | |
| P O BOX 630910 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45263-0910 | | | |
| | **TOTAL AMOUNT** | 244.33 | |

| | | | |
|---|---|---|---|
| 010616P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CINTAS CORP 2 | | | |
| DBA CINTAS FIRE PROTECTION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 636525 | | | |
| CINCINNATI OH 45263-6525 | **TOTAL AMOUNT** | 22,712.13 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044252P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CIOX HEALTH | | | |
| PO BOX 1812 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALPHARETTA GA 30023-1812 | | | |
| | **TOTAL AMOUNT** | 120.00 | |

| | | | |
|---|---|---|---|
| 018968P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CIRCLE GLASS LLC | | | |
| KAMELA INSHAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 13 JENSEN DR | | | Disputed |
| SOMERSET NJ 08873-1393 | **TOTAL AMOUNT** | 2,215.20 | |

| | | | |
|---|---|---|---|
| 010621P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CITATION PROCESSING CENTER | | | |
| PO  BOX 55890 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON, MA 02205-5890 | | | |
| | **TOTAL AMOUNT** | 40.00 | |

| | | | |
|---|---|---|---|
| 010624P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CITIZEN CIDER | | | |
| CAITLIN JENNESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 316 PINE ST STE 114 | | | Disputed |
| BURLINGTON VT 05401 | **TOTAL AMOUNT** | 4,169.02 | |

| | | | |
|---|---|---|---|
| 018969P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CITIZEN CIDER | | | |
| RYAN HOHL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 316 PINE ST STE 114 | | | Disputed |
| BURLINGTON VT 05401-4740 | **TOTAL AMOUNT** | 6,409.64 | |

| | | | |
|---|---|---|---|
| 044001P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CITIZENS ASSET FINANCE INC | | | |
| 480 JEFFERSON BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WARWICK RI 02886 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010629P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CITY COURT OF NEW ROCHELLE | | | |
| P O BOX 5090 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WHITE PLAINS NY 10602-5090 | | | |
| | **TOTAL AMOUNT** | 864.00 | |

| | | | |
|---|---|---|---|
| 010642P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CITY OF BALTIMORE | | | |
| REVENUE COLLECTIONS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 17535 | | | |
| BALTIMORE MD 21297 | **TOTAL AMOUNT** | 355.74 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 010652P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF CONCORD | | | |
| GEN SVC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 311 N STATE ST | | | |
| CONCORD NH 03301 | | | |
| | TOTAL AMOUNT | 224.24 | |

| | | | |
|---|---|---|---|
| 044002P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF ELMIRA | | | |
| 400 E CHURCH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELMIRA NY 14901 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044003P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF FALL RIVER | | | |
| 1 GOVERNMENT CTR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FALL RIVER MA 02721 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 008923P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF HAGERSTOWN | | | |
| WATER AND WASTEWATER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 1498 | | | |
| HAGERSTOWN MD 21741-1498 | | | |
| | TOTAL AMOUNT | 415.88 | |

| | | | |
|---|---|---|---|
| 010669P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF NEW HAVEN | | | |
| 815 LINCOLN HWY EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEW HAVEN IN 46774 | | | |
| | TOTAL AMOUNT | 567.18 | |

| | | | |
|---|---|---|---|
| 044004P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF PATTERSON | | | |
| 155 MARKET ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PATTERSON NJ 07513 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010678P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY OF PHILADELPHIA | | | |
| PARKING VIOLATIONS BRANCH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 41818 | | | |
| PHILADELPHIA PA 19101 | | | |
| | TOTAL AMOUNT | 51.00 | |

| | | | |
|---|---|---|---|
| 010694P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CITY UTILITIES | | | |
| PO BOX 4632 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAROL STREAM IL 60197-4632 | | | |
| | TOTAL AMOUNT | 195.91 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 010697P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CJ SOLUTIONS GROUP | | |
| JENNIFER JOSLYN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 10155 SAGE HILL WAY | | Disputed |
| ESCONDIDO CA 92026-6608 | **TOTAL AMOUNT** | 49,722.59 |

| | | |
|---|---|---|
| 010698P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CJS VIOLATIONS SVCS | | |
| 1421 HAMLIN HWYET | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LAKE ARIEL PA 18436 | | |
| | **TOTAL AMOUNT** | 899.50 |

| | | |
|---|---|---|
| 010699P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CL ENTERPRISES | | |
| PO BOX 190 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SHORTSVILLE NY 14548 | | |
| | **TOTAL AMOUNT** | 7,277.88 |

| | | |
|---|---|---|
| 044005P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CLARK DISTRIBUTORS | | |
| 11700 MEXICA FARMS DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CUMBERLAND MD 21502 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018970P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PETER CLARKE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 044006P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CLASSIC CARRIERS INC | | |
| 151 INDUSTRIAL PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| VERSAILLES OH 45380 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 010710P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CLASSIC WINES | | |
| BARTOSZ POMYKALA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 52 POPLAR ST | | Disputed |
| STAMFORD CT 06907-2705 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 010719P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CLEANING SPECIALISTS OF WNY | | |
| 167 YOUNG ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TONAWANDA NY 14150 | | |
| | **TOTAL AMOUNT** | 591.60 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 010720P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLEANNET OF ILLINOIS INC | | | |
| 9861 BROKEN LAND PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 208 | | | |
| COLUMBIA MD 21046 | **TOTAL AMOUNT** | 325.00 | |

| | | | |
|---|---|---|---|
| 010721P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CLEANNET OF NEW JERSEY | | | |
| 20 COMMERCE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 126 | | | |
| CRANFORD NJ 07016 | **TOTAL AMOUNT** | 542.72 | |

| | | | |
|---|---|---|---|
| 018971P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLEARFREIGHT INC | | | |
| JFK INTL AIRPORT 250 BLDG 75 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMAICA NY 11430-1814 | | | |
| | **TOTAL AMOUNT** | 687.00 | |

| | | | |
|---|---|---|---|
| 018972P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IVAN CLEARY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010726P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLERK OF CIRCUIT COURTS | | | |
| 14 W JEFFERSON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RM 212 | | | |
| JOLIET IL 60432 | **TOTAL AMOUNT** | 545.00 | |

| | | | |
|---|---|---|---|
| 010732P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLERK OF THE CIVIL COURT | | | |
| QUEENS COUNTY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 89-17 SUTPHIN BLVD | | | |
| JAMAICA NY 11435 | **TOTAL AMOUNT** | 45.00 | |

| | | | |
|---|---|---|---|
| 010733P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLERMONT HOLDINGS LLC | | | |
| 901 ADAMS CROSSING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45202-1693 | | | |
| | **TOTAL AMOUNT** | 11,500.00 | |

| | | | |
|---|---|---|---|
| 018320P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CLEVER GARCIA | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GORDON AND GORDON | | | **Disputed** |
| 10818 QUEENS BLVD 6TH FL | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| FOREST HILLS NY 11375 | | | **Unliquidated** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018303P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CLEVER GARCIA V | | | |
| EASTERN FREIGHT WAYS INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JUSTIN BURKETT | | | |
| 18 LAWTON RD | | | Disputed |
| BRADFORD PA 16701 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 010734P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLIF BAR INC | | | |
| FST LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3035 CHARTER ST | | | Disputed |
| COLUMBUS OH 43228-4638 | **TOTAL AMOUNT** | 3,730.69 | |

| | | | |
|---|---|---|---|
| 018973P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLIF BAR INC | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1451 66TH ST | | | Disputed |
| EMERYVILLE CA 94608-1004 | **TOTAL AMOUNT** | 4,035.99 | |

| | | | |
|---|---|---|---|
| 044265P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CLIFFSIDE PARK IMAGING AND DIAGNOSTIC CENTER | | | |
| MEDICAL RECORDS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 596 ANDERSON AVE | | | |
| STE 120 | | | |
| CLIFFSIDE PARK NJ 07010 | **TOTAL AMOUNT** | 41.00 | |

| | | | |
|---|---|---|---|
| 010744P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CLX LOGISTICS | | | |
| MARY ELLEN MC KAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 960 HARVEST DR BLDG A | | | |
| BLUE BELL PA 19422-1900 | **TOTAL AMOUNT** | 86.95 | |

| | | | |
|---|---|---|---|
| 010850P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CO C | | | |
| TECH LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 ELM ST UNIT 1 | | | Disputed |
| MILFORD NH 03055-4715 | **TOTAL AMOUNT** | 146.37 | |

| | | | |
|---|---|---|---|
| 018974P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COAST TO COAST CARRIERS | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 110994 | | | Disputed |
| BROOKLYN NY 11211-0994 | **TOTAL AMOUNT** | 499.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018975P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| COAST TO COAST CARRIERS | | |
| SK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 110994 | | **Disputed** |
| BROOKLYN NY 11211-0994 | **TOTAL AMOUNT** | 17,202.62 |

| | | |
|---|---|---|
| 018975P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| COAST TO COAST CARRIERS | | |
| SK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 110994 | | |
| BROOKLYN NY 11211-0994 | **TOTAL AMOUNT** | 41.76 |

| | | |
|---|---|---|
| 010765P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| COATES TONERS | | |
| BILL GRIBBLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 555 COUNTRY CLUB RD | | |
| DALLAS PA 18612-9241 | **TOTAL AMOUNT** | 50.00 |

| | | |
|---|---|---|
| 001888P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CHARLES COCKERHAM | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | **Unliquidated** |

| | | |
|---|---|---|
| 010770P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| COHEN STEEL SUPPLY INC | | |
| DAPHNE FKEURY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 10 BASIN ST | | |
| CONCORD NH 03301 | **TOTAL AMOUNT** | 747.32 |

| | | |
|---|---|---|
| 018976P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| COLGATE PALMOLIVE CO | | |
| SHARON HINDS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3100 CUMBERLAND BLVD STE 700 | | |
| ATLANTA GA 30339-5940 | | **Disputed** |
| | **TOTAL AMOUNT** | 1,170.00 |

| | | |
|---|---|---|
| 001721P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| KYRE COLLINS | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | **Unliquidated** |

| | | |
|---|---|---|
| 000141P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| COLUMBIA CASUALTY CO | | |
| 113 S SERVICE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| JERICHO NY 11753 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** **Contingent** |
| | | **Unliquidated** |

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 000141P001-1413A-123<br>COLUMBIA CASUALTY CO<br>113 S SERVICE RD<br>JERICHO NY 11753 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | EASTERN FREIGHT WAYS, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12812<br><br><br><br>Contingent<br>Unliquidated |
| 000141P001-1413A-123<br>COLUMBIA CASUALTY CO<br>113 S SERVICE RD<br>JERICHO NY 11753 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | CARRIER INDUSTRIES, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12820<br><br><br><br>Contingent<br>Unliquidated |
| 018977P001-1413A-123<br>COLUMBIA FLEET SVC INC<br>P O BOX 1038<br>JESSUP MD 20794 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>450.00 | 19-12809 |
| 010794P001-1413A-123<br>COLUMBIA GAS<br>PO BOX 742537<br>CINCINNATI OH 45274-2537 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,979.51 | 19-12809 |
| 008889P001-1413A-123<br>COLUMBIA GAS<br>PO BOX 742510<br>CINCINNATI OH 45274-2510 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>2,112.01 | 19-12809 |
| 008925P001-1413A-123<br>COLUMBUS CITY TREASURER<br>WATER AND SEWER SVC<br>PO BOX 182882<br>COLUMBUS OH 43218-2882 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,651.92 | 19-12809 |
| 010798P001-1413A-123<br>COLUMBUS JOINT CLUTCH<br>PO BOX 14805<br>COLUMBUS OH 43214-4805 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>126.00 | 19-12809 |
| 018978P001-1413A-123<br>COMBINED METALS OF CHICAGO<br>NORMAN BURTIN<br>2401 W GRANT AVE<br>BELLWOOD IL 60104-1660 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>10,726.07 | 19-12809<br><br><br>Disputed |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 010803P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMCAST | | | |
| PO BOX 70219 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PHILADELPHIA PA 19176-0219 | | | |
| | TOTAL AMOUNT | 434.59 | |

| | | | |
|---|---|---|---|
| 010779P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMCAST | | | |
| PO BOX 3001 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SOUTHEASTERN PA 19398-3001 | | | |
| | TOTAL AMOUNT | 224.72 | |

| | | | |
|---|---|---|---|
| 008890P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMED | | | |
| PO BOX 6111 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAROL STREAM IL 60197-6111 | | | |
| | TOTAL AMOUNT | 944.74 | |

| | | | |
|---|---|---|---|
| 018467P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMMERCE INS ASO CHRISTOPHER J ROSSI | | | |
| 11 GORE RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WEBSTER MA 01570 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 010814P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMMONWEALTH OF MASS | | | |
| DEPT OF FIRE SVC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 1025 STATE RD | | | |
| STOW MA 01775 | TOTAL AMOUNT | 25.00 | |

| | | | |
|---|---|---|---|
| 010821P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| COMMONWEALTH OF MASSACHUSETTS | | | |
| EZDRIVEMA PAYMENT PROC CNTR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 847840 | | | |
| BOSTON MA 02284-7840 | TOTAL AMOUNT | 14.10 | |

| | | | |
|---|---|---|---|
| 010821P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMMONWEALTH OF MASSACHUSETTS | | | |
| EZDRIVEMA PAYMENT PROC CNTR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 847840 | | | |
| BOSTON MA 02284-7840 | TOTAL AMOUNT | 52.80 | |

| | | | |
|---|---|---|---|
| 018979P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COMMONWEALTH TRAILER PARTSINC | | | |
| 100 WEST CRONE RD STE D | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| YORK PA 17406 | | | |
| | TOTAL AMOUNT | 402.19 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 018980P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| COMMUNITY SOLUTIONS | | | |
| MIKE WARBURTON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 340 W NEWBERRY RD STE B | | | |
| BLOOMFIELD CT 06002-1393 | | | Disputed |
| | TOTAL AMOUNT | 611.25 | |

| 010853P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| COMPASS HEALTH | | | |
| TFM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5905 BROWNSVILLE RD | | | |
| PITTSBURGH PA 15236-3507 | | | Disputed |
| | TOTAL AMOUNT | 3,705.96 | |

| 018981P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| COMPLY FIRST LLC | | | |
| 500 CAMPUS DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 202 | | | |
| MORGANVILLE NJ 07751 | | | |
| | TOTAL AMOUNT | 4,301.20 | |

| 018982P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| COMPOMAX CO LTD | | | |
| PENPAN APIRAKTRAKUL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 16 SOI EKAMAI 4 | | | |
| SUKHUMVIT 63 PRAKANONGNA | | | Disputed |
| BANGKOK  10110 | TOTAL AMOUNT | 2,698.80 | |
| THAILAND | | | |

| 018983P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| CON GLOBAL RCS PARTS | | | |
| MICHAEL NOONAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 540 WESTFIELD AVE | | | Disputed |
| ROSELLE PARK NJ 07204-1822 | | | |
| | TOTAL AMOUNT | 5,264.55 | |

| 018984P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| CONAIR CORP | | | |
| SUE RIVERA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 150 MILFORD RD | | | |
| EAST WINDSOR NJ 08520-6124 | | | Disputed |
| | TOTAL AMOUNT | 1,299.00 | |

| 018985P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| CONAIR CORP | | | |
| P O BOX 490 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TROY MI 48099-0490 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | 206.36 | Contingent |

| 018986P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| CONCORD FOODS | | | |
| CAROLYN WHITE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10 MINUTEMAN WAY | | | |
| BROCKTON MA 02301-7508 | | | Disputed |
| | TOTAL AMOUNT | 110.88 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 010873P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONCORD FOODS | | | |
| DEREK JEFFERSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 MINUTEMAN WAY | | | Disputed |
| BROCKTON MA 02301-7508 | **TOTAL AMOUNT** | 3,996.00 | |

| | | | |
|---|---|---|---|
| 018987P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONNECTICUT INSURANCE GUARANTY ASSOCIATION | | | |
| GUARANTY FUND MANAGEMENT SVC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DAWNE M MILLS CLAIMS MANAGER | | | Disputed |
| ONE BOWDOIN SQUARE | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| BOSTON MA 02114 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018124P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONSOLIDATED EDISON CO OF NEW YORK INC | | | |
| GOTTLIEB OSTRAGER LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WARREN S GOTTLIEB ESQ | | | Disputed |
| 333 WESTCHESTER AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| STE S2205 | | | Unliquidated |
| WHITE PLAINS NY 10604 | | | |

| | | | |
|---|---|---|---|
| 018504P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CONTAINERPORT GROUP | | | |
| 1340 DEPOT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CLEVELAND OH 44116 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000142P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONTINENTAL INSURANCE CO OF NEW JERSEY | | | |
| 151 NORTH FRANKLIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60606 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000142P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CONTINENTAL INSURANCE CO OF NEW JERSEY | | | |
| 151 NORTH FRANKLIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60606 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000142P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| CONTINENTAL INSURANCE CO OF NEW JERSEY | | | |
| 151 NORTH FRANKLIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60606 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018988P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONTINENTAL LOGISTIC | | | |
| 180 RARITAN CTR PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 205 | | | Disputed |
| EDISON NJ 08837-3646 | **TOTAL AMOUNT** | 55.00 | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018989P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CONTINENTAL TIRE NORTH AMERICA | | | |
| P O BOX 60049 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28260-0049 | | | |
| | TOTAL AMOUNT | 932.28 | |

| | | |
|---|---|---|
| 018990P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COOPER BUSINESS MACHINES INC | | | |
| 3304 STATE ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ERIE PA 16508 | | | |
| | TOTAL AMOUNT | 164.30 | |

| | | |
|---|---|---|
| 010919P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COOPER ELECTRIC SUPPLY CO | | | |
| RACHEL JACKSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1 MATRIX DR | | | |
| MONROE TOWNSHIP NJ 08831-3702 | TOTAL AMOUNT | 161.47 | |

| | | |
|---|---|---|
| 018991P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JACQUELIN COOPER | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010930P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COPIRITE INC | | | |
| 2251 HIGHWAY 33 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HAMILTON TWP NJ 08690 | | | |
| | TOTAL AMOUNT | 103.75 | |

| | | |
|---|---|---|
| 018992P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANTHONY COPPEDGE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018993P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COPPER AND OAK CRAFT | | | |
| 739 HIGH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PORTSMOUTH VA 23704-3425 | | | Disputed |
| | TOTAL AMOUNT | 765.71 | Contingent |

| | | |
|---|---|---|
| 010933P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COPY KING | | | |
| 1162 W 8TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ERIE PA 16502 | | | |
| | TOTAL AMOUNT | 13.25 | |

| | | |
|---|---|---|
| 043992P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAROLINE CORDERO | | | |
| 518 HADLEY WEST DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HAAVERHILL MA 01832 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044008P001-1413A-123 CORE BUSINESS 2224 PAWTUCKET AVE E. PROVIDENCE RI 02914 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM UNDETERMINED | 19-12809 Disputed Contingent Unliquidated |
| 018994P001-1413A-123 CORELLE BRANDS STEPHANIE CREAGER 12000 MOLLY PITCHER HWY S GREENCASTLE PA 17225-9047 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 17,912.39 | 19-12809 Disputed |
| 018995P001-1413A-123 CORIM INDUSTRIES MARGARET DE ROSA 1112 INDUSTRIAL PKWY BRICK NJ 08724-2508 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 234.00 | 19-12809 Disputed |
| 010947P001-1413A-123 CORPORATE LODGING CONSULTANTS PO BOX 534722 ATLANTA GA 30353-4722 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 25,334.34 | 19-12809 |
| 018996P001-1413A-123 COSCO SHIPPING LINES NORTH AMERICA INC 15600 JFK BLVD STE 400 HOUSTON TX 77032 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 10,170.00 | 19-12809 Disputed |
| 010952P001-1413A-123 COSMOS FOOD PRODUCTS INC BONNIE HUTCHINSON 200 CALLEGARI DR WEST HAVEN CT 06516-6234 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 1,392.00 | 19-12809 Disputed |
| 010955P001-1413A-123 COUNTRY JUNTION 6565 INTERCHANGE RD LEHIGTON PA 18235-5420 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 1,710.66 | 19-12809 |
| 018997P001-1413A-123 COUNTRY LINE ELECTRIC JOHN ABBOTT 31 CHURCH ST SILVER SPRINGS NY 14550-9804 | DEBTOR & CASE: SCHEDULE: TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC. E/F- NONPRIORITY UNSECURED CLAIM 870.66 | 19-12809 Disputed |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 010960P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| COUNTRYWIDE INS | | | |
| JAFFE AND VELASZQUEZ AS ATTY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 40 WALL ST  12TH FL | | | |
| NEW YORK NY 10005 | | | |
| | TOTAL AMOUNT | 1,686.90 | |

| | | | |
|---|---|---|---|
| 018998P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COVENANT TRANSPORT INC | | | |
| PO BOX 841944 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DALLAS TX 75284-1944 | | | |
| | TOTAL AMOUNT | 34,650.61 | |

| | | | |
|---|---|---|---|
| 010973P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COVERT TRANSPORTATION | | | |
| JEFF SALKIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2517 HWY 35 BLDG K STE | | | |
| MANASQUAN NJ 08736-1918 | | | |
| | TOTAL AMOUNT | 413.00 | |

| | | | |
|---|---|---|---|
| 018999P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COWORX STAFFING SVC LLC | | | |
| PO BOX 417543 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOSTON MA 02241-7543 | | | |
| | TOTAL AMOUNT | 1,844.35 | |

| | | | |
|---|---|---|---|
| 019000P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COX COMUNICATIONS | | | |
| DEPT 781110 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 78000 | | | |
| DETROIT MI 48278-1110 | | | |
| | TOTAL AMOUNT | 200.00 | |

| | | | |
|---|---|---|---|
| 019001P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRAFT BEER GUILD OF CT | | | |
| ZACK MORAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 352 SACKETT PT RD | | | Disputed |
| NORTH HAVEN CT 06473-3103 | | | |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019002P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRAFT BEER GUILD OF NY | | | |
| ALEX CICCOLINIFOLEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 CUTTS ST UNIT 4 | | | Disputed |
| PORTSMOUTH NH 03801-3784 | | | |
| | TOTAL AMOUNT | 1,840.00 | |

| | | | |
|---|---|---|---|
| 010986P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRAFT COLLECTIVE INC | | | |
| MIKE SAVAGE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 378 PAGE ST STE 13 | | | Disputed |
| STOUGHTON MA 02072 | | | |
| | TOTAL AMOUNT | 2,127.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018322P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CRAIG BENNETT V BP WATERTOWN ETC ET AL | | |
| ATTORNEY FOR THIRD PARTY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DEFENDANT KEVIN HOLLEY | | | Disputed |
| GUNNING AND LAFAZIA INC | | | Contingent |
| 33 COLLEGE HILL RD STE 258 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| WARWICK RI 02886 | | |

| | | |
|---|---|---|
| 018321P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CRAIG BENNETT V BP WATERTOWN ETC ET AL | | |
| ATTORNEY FOR GAP INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MICHAEL P BIANTA | | | Disputed |
| 60 STATE ST 23RD FL | | | Contingent |
| BOSTON MA 02109 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 010991P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CRAIN CUSTODIAL LLC | | |
| PAM CRAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 36 COLLIAS RD | | |
| CHARLESTON WV 25320 | **TOTAL AMOUNT** | **477.00** |

| | | |
|---|---|---|
| 000317P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CRC INSURANCE SVCS INC | | |
| PO BOX 95236 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GRAPEVINE TX 76099-9752 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 000317P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CRC INSURANCE SVCS INC | | |
| PO BOX 95236 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GRAPEVINE TX 76099-9752 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 000317P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| CRC INSURANCE SVCS INC | | |
| PO BOX 95236 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GRAPEVINE TX 76099-9752 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 010971P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CREATIVE FOOD INGREDIENTS | | |
| JIM REINHART | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 LINCOLN AVE | | | Disputed |
| PERRY NY 14530 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | |
|---|---|---|
| 043912P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CREATIVE SOLUTIONS INVESTIGATIVE SVCS | | |
| PO BOX 701 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MORRIS PLAINS NJ 07950 | | |
| | **TOTAL AMOUNT** | **5,874.21** |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 105 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019003P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CRES COR | | |
| MARY NEMANIC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5925 HEISLEY RD | | |
| MENTOR OH 44060-1833 | | Disputed |
| | **TOTAL AMOUNT** | 7,588.68 |

| | | |
|---|---|---|
| 019004P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CRITICAL HUB NETWORKS INC | | |
| PO BOX 11278 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SAN JUAN PR 910 | | |
| | **TOTAL AMOUNT** | 309.92 |

| | | |
|---|---|---|
| 044219P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TIFFANY CROMARTIE | | |
| 250 K VLG CREEK CIR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WINSTON- SALEM NC 27104 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019005P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CROSMAN | | |
| TERRI SHERGILL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 7629 RT 5 & 20 | | |
| BLOOMFIELD NY 14469 | | Disputed |
| | **TOTAL AMOUNT** | 17,200.00 |

| | | |
|---|---|---|
| 019006P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CROSMAN CORP | | |
| TAMMY DIXON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 7629 RTE 5 & 20 | | |
| BLOOMFIELD NY 14469 | | Disputed |
| | **TOTAL AMOUNT** | 350.00 |

| | | |
|---|---|---|
| 019007P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CROSS TOWN RADIATOR INC | | |
| DBA ASSOCIATED AUTO RADIATOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 97-20 SUTPHIN BLVD | | |
| JAMAICA NY 11435 | | |
| | **TOTAL AMOUNT** | 190.53 |

| | | |
|---|---|---|
| 019008P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CROSSFIRE LOGISTICS | | |
| 2550 ELSSMERE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NORFOLK VA 23513-2413 | | |
| | **TOTAL AMOUNT** | 533.51 |

| | | |
|---|---|---|
| 011010P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CROSSROADS SVC GROUP LLC | | |
| 4980 EAST BEVERLY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHOENIX AZ 85044 | | |
| | **TOTAL AMOUNT** | 421.82 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011012P001-1413A-123 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| CROWLEY PUERTO RICO SERV INC | | |
| LOCKBOX 2684 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CAROL STREAM IL 60132-2684 | | |
| | TOTAL AMOUNT | 91,532.00 |

| | | |
|---|---|---|
| 005200P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TIMOTHY CROWLEY | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Unliquidated |

| | | |
|---|---|---|
| 044009P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CROWN LIFT TRUCKS | | |
| 2 PRESIDENTIAL WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| WOBURN MA 01801 | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011016P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CROWN PRINCE INC | | |
| JEANMARYE STOBAUGH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 18581 RAILROAD ST | | |
| CITY OF INDUSTRY CA 91748-0568 | TOTAL AMOUNT | 1,402.10 |

| | | |
|---|---|---|
| 011018P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CROWN TOWING SVC INC | | |
| 1615 MCDONALD ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BRONX NY 10461 | | |
| | TOTAL AMOUNT | 2,515.07 |

| | | |
|---|---|---|
| 043920P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CARLOS F CRUZ | | |
| BRIAN J LEVY AND ASSOCIATES PC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BRIAN J LEVY | | Disputed |
| 303 JACKSON AVE | TOTAL AMOUNT | UNDETERMINED | Contingent |
| SYOSSET NY 11791 | | Unliquidated |

| | | |
|---|---|---|
| 019009P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRYSTAL INFOSYSTEMS LLC | | |
| 980 MAGNOLIA AVE STE 5 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| LARKSPUR CA 94939 | | |
| | TOTAL AMOUNT | 832.00 |

| | | |
|---|---|---|
| 019010P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRYSTAL OF AMERICA | | |
| SUSA APGAR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 110 FIELDCREST AVE | | Disputed |
| EDISON NJ 08837-3626 | TOTAL AMOUNT | 1,076.54 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011028P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CRYSTALWARE | | |
| EDDIE T | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 600 JAMES ST | | |
| LAKEWOOD NJ 08701-4023 | | |
| | **TOTAL AMOUNT** | 78.32 |

| | | |
|---|---|---|
| 018507P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CSAA GENERAL INSURANCE CO | | |
| PO BOX 5483 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MT LAUREL NJ 08054 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 011036P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CSF IMPORTS | | |
| CHERILYN PFINGST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3920 COOK BLVD | | |
| CHESAPEAKE VA 23323-1626 | | |
| | **TOTAL AMOUNT** | 87.00 |

| | | |
|---|---|---|
| 011052P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUMBERLAND PACKING CORP | | |
| MARIE STIGALL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2 CUMBERLAND ST | | Disputed |
| BROOKLYN NY 11205-1040 | | |
| | **TOTAL AMOUNT** | 5,486.40 |

| | | |
|---|---|---|
| 011056P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUMMINS FILTRATION | | |
| TRANSPLACE CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 518 | | Disputed |
| LOWELL AR 72745-0518 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019011P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CURBELL PLASTICS | | |
| MELISSA STIGLICH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 250 WEST KENSINGER DR | | Disputed |
| CRANBERRY TOWNSHIP PA 16066-3438 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019012P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CURBELL PLASTICS | | |
| CINDY MC HATTIE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 844 N LENOLA RD | | Disputed |
| MOORESTOWN NJ 08057-1052 | | |
| | **TOTAL AMOUNT** | 580.00 |

| | | |
|---|---|---|
| 018433P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DENNIS CURD | | |
| BLDG C UNIT 2 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NORTH KINGSTOWN RI 02852 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 108 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004776P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL CURRY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019013P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CURTIS INDUSTRIES | | | |
| OUTSOURCE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 72 SHARP ST C11 | | | |
| HINGHAM MA 02043-4328 | **TOTAL AMOUNT** | 100.00 | |

| | | | |
|---|---|---|---|
| 018430P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUSHMAN AND WAKEFIELD | | | |
| NW STE B1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WASHINGTON DC 20005 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019014P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUSTOM BANDAG INC | | | |
| 401 EAST LINDEN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LINDEN NJ 07036-2411 | | | |
| | **TOTAL AMOUNT** | 105,142.16 | |

| | | | |
|---|---|---|---|
| 011076P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUSTOM COMPANIES | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 317 WEST LAKE ST | | | Disputed |
| NORTHLAKE IL 60164-2433 | **TOTAL AMOUNT** | 417.90 | |

| | | | |
|---|---|---|---|
| 019015P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUSTOM COMPANIES | | | |
| THOMAS BUTKOVICH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 317 WEST LAKE ST | | | |
| NORTHLAKE IL 60164-2433 | **TOTAL AMOUNT** | 50.00 | |

| | | | |
|---|---|---|---|
| 011078P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUSTOM DOOR AND MIRROR | | | |
| EILEEN LAINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 148 MILBAR BLVD | | | Disputed |
| FARMINGDALE NY 11735 | **TOTAL AMOUNT** | 1,272.00 | |

| | | | |
|---|---|---|---|
| 011078P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUSTOM DOOR AND MIRROR | | | |
| EILEEN LAINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 148 MILBAR BLVD | | | |
| FARMINGDALE NY 11735 | **TOTAL AMOUNT** | 584.00 | |

**New England Motor Freight, Inc.; et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | |
|---|---|---|
| 011079P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CUYAHOGA COUNTY COURT | | |
| COMMON PLEAS CLEVELAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1200 ONTARIO ST | | |
| CLEVELAND OH 44113 | **TOTAL AMOUNT** | 19.91 |

| | | |
|---|---|---|
| 021155P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CVS HEALTH | | |
| MICHAEL GRENON INBOUND TRANSPORTATION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 CVS DR | | |
| MC 5035 | | |
| WOONSOCKET RI 02921 | **TOTAL AMOUNT** | 17,472.46 |

| | | |
|---|---|---|
| 018400P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CYNTHIA DENNISON | | |
| 109 RIDGELAND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| APT 310 | | Disputed |
| SOUTH PORTLAND ME 04106 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 000460P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ANTHONY D AGATA | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019018P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| D AND J ASSOCIATES | | |
| 14545 J MILITARY TR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| #192 | | |
| DELRAY BEACH FL 33484-3730 | **TOTAL AMOUNT** | 183.73 |

| | | |
|---|---|---|
| 011097P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| D AND W DIESEL | | |
| DAVE SLATO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1503 CLARK ST | | |
| AUBURN NY 13021-9526 | **TOTAL AMOUNT** | 292.45 |

| | | |
|---|---|---|
| 011089P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| D H L SUPPLY CHAIN | | |
| 260 SALEM CHURCH RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MECHANICSBURG PA 17050 | | |
| | **TOTAL AMOUNT** | 34.36 |

| | | |
|---|---|---|
| 019016P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| D L S WORLDWIDE | | |
| 1000 WINDHAM PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BOLINGBROOK IL 60490-3507 | | Disputed |
| | **TOTAL AMOUNT** | 1,299.27 | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019016P001-1413A-123<br>D L S WORLDWIDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** 1,145.70 | Disputed<br>Contingent |

| | | |
|---|---|---|
| 011094P001-1413A-123<br>D M BOWMAN INC<br>P O BOX 37683<br>BALTIMORE MD 21297-3683 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** 519.52 | |

| | | |
|---|---|---|
| 019017P001-1413A-123<br>D M EXPRESS INC<br>ZONA LIBRE DE COMERCIO #61<br>CARR 165 KM 24 EDIFICIO 5<br>GUAYNABO PR 966 | **DEBTOR & CASE:** NEMF WORLD TRANSPORT, INC. | 19-12826 |
| | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** 99,104.50 | |

| | | |
|---|---|---|
| 003074P001-1413A-123<br>ADAM DAIGLE<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 008839P001-1413A-123<br>DAIMLER TRUST<br>13650 HERITAGE PKWY<br>FT. WORTH TX 76177 | **DEBTOR & CASE:** EASTERN FREIGHT WAYS, INC. | 19-12812 |
| | **SCHEDULE:** D- SECURED CLAIM<br>SECURED UNDETERMINED<br>UNSECURED UNDETERMINED<br>TOTAL AMOUNT 1,238,066.31 | Contingent |

| | | |
|---|---|---|
| 008839P001-1413A-123<br>DAIMLER TRUST<br>13650 HERITAGE PKWY<br>FT. WORTH TX 76177 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | **SCHEDULE:** D- SECURED CLAIM<br>SECURED UNDETERMINED<br>UNSECURED UNDETERMINED<br>TOTAL AMOUNT 6,035,387.35 | Contingent |

| | | |
|---|---|---|
| 008839P001-1413A-123<br>DAIMLER TRUST<br>13650 HERITAGE PKWY<br>FT. WORTH TX 76177 | **DEBTOR & CASE:** EASTERN FREIGHT WAYS, INC. | 19-12812 |
| | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** 0.00 | Contingent |

| | | |
|---|---|---|
| 008839P001-1413A-123<br>DAIMLER TRUST<br>13650 HERITAGE PKWY<br>FT. WORTH TX 76177 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** 0.00 | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018323P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DALAHIE GARCIA  V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JOHN WILLIAM D'AMICO | | | |
| 3265 HATTING PL | | | Disputed |
| BRONX NY 10465 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018324P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DALE LULTZ | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ANDREW M KORDUBA | | | |
| 669 WEST LIBERTY ST | | | Disputed |
| MEDINA OH 44256 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018325P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DALE LULTZ  V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JEFFREY CHAPMAN | | | |
| 25300 ROCKSIDE RD | | | Disputed |
| APT 212 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| BEDFORD HTS OH 44146 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011107P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DALKO RESOURCES INC | | | |
| P O BOX 98 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SHARPSVILLE PA 16150-0098 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **193.29** | Contingent |

| | | | |
|---|---|---|---|
| 018431P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAMAGE RECOVERY | | | |
| PO BOX 801770 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KANSAS CITY MO 64180 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019019P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANA INC | | | |
| LAURA HAGEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3000 AUBURN DR | | | |
| BEACHWOOD OH 44122-4335 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 011122P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANAHER HACH | | | |
| TRANSAUDIT STE 2D | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 MARSHALL RD | | | |
| WAPPINGERS FALLS NY 12590 | | | Disputed |
| | **TOTAL AMOUNT** | **236.55** | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019020P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANBY PRODUCTS INC | | | |
| VICKY BISH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1800 PRODUCTION DRIV | | | Disputed |
| FINDLAY OH 45840-5445 | **TOTAL AMOUNT** | 334.00 | |

| | | | |
|---|---|---|---|
| 011128P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANDREA WINE AND LIQUOR | | | |
| JOHN DANDREA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 670 RODI RD | | | |
| PITTSBURGH PA 15235-4574 | **TOTAL AMOUNT** | 168.80 | |

| | | | |
|---|---|---|---|
| 018326P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANIEL MURTHA | | | |
| ATTORNEY FOR THE PLAINTIFF PETER KARAYIANNIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BRADLEY DENKOVICH AND KARAYIANNIA PC | | | Disputed |
| 853 FAIRFIELD AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| BRIDGEPORT CT 06604 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018091P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| DANIEL RINALDI | | | |
| MAYNARD OCONNOR SMITH AND CATALINOTTO LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ADAM T MANDELL ESQ | | | Disputed |
| PO BOX 180 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| SAUGERTIES NY 12477 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018097P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| DANIEL RINALDI | | | |
| LAW OFFICES OF JOHN TROP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PATRICK T FINNEGAN ESQ | | | Disputed |
| 94 NEW KARNER RD | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| STE 209 | | | Unliquidated |
| ALBANY NY 11203-7355 | | | |

| | | | |
|---|---|---|---|
| 003018P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID DANIEL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018327P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANIELLE J BARGANIER | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HYATT AND GOLDBLOOM LLC | | | Disputed |
| 1 SOUTH ST STE 1200 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| BALTIMORE MD 21202 | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 113 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018151P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DARYL MARTIN AND KIM MARTIN | | | |
| BIGGAM FOX AND SKINNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PATRICK L BIGGAM ESQ | | | |
| 453 STONE CUTTERS WAY | | | Disputed |
| MONTPELIER VT 05602 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019021P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVE UDAS | | | |
| MERIDEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 374 SO ELM ST | | | |
| WINDSOR LOCKS CT 06096 | **TOTAL AMOUNT** | **122.04** | |

| | | | |
|---|---|---|---|
| 011155P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVE'S HEAVY TOWING | | | |
| 87 OLD CAMPLAIN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HILLSBOROUGH NJ 08844 | | | |
| | **TOTAL AMOUNT** | **1,840.36** | |

| | | | |
|---|---|---|---|
| 044018P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVE'S SMALL ENGINE | | | |
| 910 MAIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OXFORD ME 04270 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003355P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEPHEN DAVIES | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019022P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVIS AND GECK CARIBE LTD | | | |
| DO NOT MAIL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 212 BLACKHORSE LA | | | Disputed |
| NORTH BRUNSWICK NJ 08902-4319 | **TOTAL AMOUNT** | **803.20** | |

| | | | |
|---|---|---|---|
| 019023P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAY O LITE MANUFACTURING | | | |
| NICHOLAS CONLON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 126 CHESTNUT ST | | | |
| WARWICK RI 02888-2104 | | | Disputed |
| | **TOTAL AMOUNT** | **3,500.00** | |

| | | | |
|---|---|---|---|
| 019024P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DB BECKER MAROON GROUP | | | |
| JONATHAN FARAH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 46 LEIGH ST | | | |
| CLINTON NJ 08809-1349 | | | Disputed |
| | **TOTAL AMOUNT** | **503.50** | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 114 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019024P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DB BECKER MAROON GROUP | | |
| JONATHAN FARAH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 46 LEIGH ST | | |
| CLINTON NJ 08809-1349 | | |
| | TOTAL AMOUNT | 223.74 |

| | | |
|---|---|---|
| 019025P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DC AUTO BODY LLC | | |
| 835 W TRINDLE RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| MECHANICSBURG PA 17055 | | |
| | TOTAL AMOUNT | 65.00 |

| | | |
|---|---|---|
| 019026P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DC DISTRIBUTION USA INC | | |
| JAG CHADHA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 102 W 29TH ST | | |
| NEW YORK NY 10001-5314 | | Disputed |
| | TOTAL AMOUNT | 642.00 |

| | | |
|---|---|---|
| 008840P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | | |
| 1111 OLD EAGLE SCHOOL RD | SCHEDULE: | D- SECURED CLAIM |
| WAYNE PA 19087 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |

| | | |
|---|---|---|
| 008840P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | | |
| 1111 OLD EAGLE SCHOOL RD | SCHEDULE: | D- SECURED CLAIM |
| WAYNE PA 19087 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |

| | | |
|---|---|---|
| 008840P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | | |
| 1111 OLD EAGLE SCHOOL RD | SCHEDULE: | D- SECURED CLAIM |
| WAYNE PA 19087 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |

| | | |
|---|---|---|
| 011188P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DEAN ULSH | | |
| AUTHORIZED MATCO TOOLS DIST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 232 FOREST STPO BOX 384 | | |
| AUBURN PA 17922 | | |
| | TOTAL AMOUNT | 254.35 |

| | | |
|---|---|---|
| 018600P003-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DEBBIES STAFFING SVCS INC | | |
| QUINTIN WILLIAMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 4431 CHERRY ST | | |
| WINSTON SALEM NC 27105 | | |
| | TOTAL AMOUNT | 6,224.06 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011194P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEBJO SALES LLC | | |
| 103 NOTCH RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| OAK RIDGE NJ 07438 | | |
| | **TOTAL AMOUNT** | 2,011.00 |

| | | |
|---|---|---|
| 018328P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEBRA PASTRANA | | |
| ATTORNEY FOR PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BRIAN J MONGELLUZZO | | |
| 1336 WEST MAIN ST | | | Disputed |
| SUITE 1B | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| WATERBURY CT 06708 | | | Unliquidated |

| | | |
|---|---|---|
| 011197P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DECAROLIS TRUCK RENTAL INC | | |
| 333 COLFAX ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ROCHESTER NY 14606 | | |
| | **TOTAL AMOUNT** | 1,398.09 |

| | | |
|---|---|---|
| 001418P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PETER DECORE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | 63.25 |

| | | |
|---|---|---|
| 019027P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DECORUM OF VIRGINIA | | |
| 301 WEST 21ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NORFOLK VA 23517 | | |
| | **TOTAL AMOUNT** | 632.50 |

| | | |
|---|---|---|
| 019028P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEE 2 | | |
| DASSI BESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 183 NATIONAL RD | | | Disputed |
| EDISON NJ 08817-2810 | **TOTAL AMOUNT** | 2,760.00 |

| | | |
|---|---|---|
| 011201P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEE LOGISTICS | | |
| JESSICA FIORIO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 8707 | | | Disputed |
| CRANSTON RI 02920-0707 | **TOTAL AMOUNT** | 4,185.00 |

| | | |
|---|---|---|
| 011206P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEFENDER INDUSTRIES | | |
| LORI GALLO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 42 GREAT NECK RD | | |
| WATERFORD CT 06385-3336 | **TOTAL AMOUNT** | 453.17 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 011216P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEHAVEN TRANSPORTATION CO INC | | | |
| KAREN DEHAVEN SHELTON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 7033 WALROND DR | | | |
| ROANOKE VA 24019 | **TOTAL AMOUNT** | 544.35 | |

| | | | |
|---|---|---|---|
| 019030P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEL CORONA AND SCARDIGLI USA | | | |
| STEFANO D'ANGELO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 568 SUPREME DR | | | |
| BENSENVILLE IL 60106-1122 | **TOTAL AMOUNT** | 285.00 | |

| | | | |
|---|---|---|---|
| 011222P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DELANDE SUPPLY CO | | | |
| KAREN GAUDET | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 707 | | | Disputed |
| PEABODY MA 01960-7707 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 011223P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| DELAWARE DEPT TRANSPORTATION | | | |
| EZ PASS VIOLATIONS CENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 697 | | | |
| DOVER DE 19903-0697 | **TOTAL AMOUNT** | 66.00 | |

| | | | |
|---|---|---|---|
| 011223P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DELAWARE DEPT TRANSPORTATION | | | |
| EZ PASS VIOLATIONS CENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 697 | | | |
| DOVER DE 19903-0697 | **TOTAL AMOUNT** | 9.00 | |

| | | | |
|---|---|---|---|
| 011226P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DELAWARE E-ZPASS VIOLATIONS | | | |
| PO BOX 697 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DOVER DE 19903-0697 | | | |
| | **TOTAL AMOUNT** | 18.00 | |

| | | | |
|---|---|---|---|
| 011233P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DELTA DENTAL | | | |
| DELTA DENTAL PLAN OF NJ INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 36483 | | | |
| NEWARK NJ 07188-6483 | **TOTAL AMOUNT** | 42,814.06 | |

| | | | |
|---|---|---|---|
| 019031P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DELUXE DELIVERY SYSTEMS | | | |
| KENNETH ROMERO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 64 W 48TH ST FL 4 | | | Disputed |
| NEW YORK NY 10036-1716 | **TOTAL AMOUNT** | 1,206.39 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 019032P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DELUXE HOME AND OFFICE  CLEANING | | | |
| 428 SOUTH MAIN ST STE 101 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH SYRACUSE NY 13212 | | | |
| | **TOTAL AMOUNT** | 961.20 | |

| | | | |
|---|---|---|---|
| 044023P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DEMA EXPRESSLLC | | | |
| 14107 SUSANA LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FRISCO TX 75305 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011244P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DENNIS K BURKE INC | | | |
| POBOX 3639 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02241-3629 | | | |
| | **TOTAL AMOUNT** | 182,980.74 | |

| | | | |
|---|---|---|---|
| 019033P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DENNIS MORSE | | | |
| ALEXANDER AND CATALANO LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PETER J ADDONIZIO ESQ | | | Disputed |
| 6713 COLLAMER RD | | | Contingent |
| EAST SYRACUSE NY 13057 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019034P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DENSO PRODUCTS AND SVC | | | |
| EUGENE SAMESHIMA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3900 VIA ORO AVE | | | Disputed |
| LONG BEACH CA 90810-1868 | **TOTAL AMOUNT** | 4,758.03 | |

| | | | |
|---|---|---|---|
| 019035P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DENTSPLY PROSTHETICS | | | |
| DONNA BROOKS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 2558 | | | Disputed |
| YORK PA 17405-2558 | **TOTAL AMOUNT** | 945.51 | |

| | | | |
|---|---|---|---|
| 019036P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DERBY OFFICE EQUIPME | | | |
| JASON M BERRY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1040 STATE HWY 29A | | | Disputed |
| GLOVERSVILLE NY 12078-5831 | **TOTAL AMOUNT** | 8,113.66 | |

| | | | |
|---|---|---|---|
| 019037P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DERMARITE IND LLC | | | |
| MARY GOLDBERG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 7777 WEST SIDE AVE | | | Disputed |
| NORTH BERGEN NJ 07047-6436 | **TOTAL AMOUNT** | 6,600.92 | |

Case 19-12809-JKS  Doc 561  Filed 05/10/19  Entered 05/10/19 14:43:47  Desc Main
Document  Page 118 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019038P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DERONDE TIRE SUPPLY | | | |
| JOHN HARHIGH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2010 ELMWOOD AVE | | | Disputed |
| BUFFALO NY 14207-1904 | **TOTAL AMOUNT** | 299.69 | |

| | | | |
|---|---|---|---|
| 019039P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| PATRICK DERRICO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019040P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DERRIGO'S SVC CENTER | | | |
| 20439 NYS 180 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WATERTOWN NY 13601 | | | |
| | **TOTAL AMOUNT** | 350.00 | |

| | | | |
|---|---|---|---|
| 019041P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DESANTIS DISPATCH CORP | | | |
| 590 BELLEVILLE TPKE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BUILDING 30 | | | |
| KEARNY NJ 07032 | **TOTAL AMOUNT** | 24,830.33 | |

| | | | |
|---|---|---|---|
| 011274P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DESCARTES SYSTEMS (USA) LLC | | | |
| PO BOX 404037 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30384-4037 | | | |
| | **TOTAL AMOUNT** | 5,773.20 | |

| | | | |
|---|---|---|---|
| 011282P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DETAILS FLEETWASH | | | |
| 2 ALEWIVE PK RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KENNEBUNK ME 04043 | | | |
| | **TOTAL AMOUNT** | 674.36 | |

| | | | |
|---|---|---|---|
| 011295P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DF STAUFFER BISCUIT CO | | | |
| DONNA STAMBAUGH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 12002 | | | Disputed |
| YORK PA 17403-0672 | **TOTAL AMOUNT** | 147.24 | |

| | | | |
|---|---|---|---|
| 019042P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| DHL GLOBAL FORWARDING | | | |
| BRANDON WILDS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 570 POLARIS PKWY | | | |
| WESTERVILLE OH 43082-7900 | **TOTAL AMOUNT** | 180.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011299P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DHL GLOBAL FORWARDING | | |
| JAMES VOLK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 940 APOLLO RD | | |
| EAGAN MN 55121 | **TOTAL AMOUNT** | 325.00 |

| | | |
|---|---|---|
| 019043P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DHL GLOBAL SUPPLY CHAIN | | |
| JOANNA SPYCHALSKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 570 POLARIS PKWY DEPT 220 | | |
| WESTERVILLE OH 43082-7900 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED |

| | | |
|---|---|---|
| 044254P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DIAMOND REPORTING AND LEGAL VIDEO | | |
| 16 COURT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 907 | | |
| BROOKLYN NY 11241 | **TOTAL AMOUNT** | 418.00 |

| | | |
|---|---|---|
| 019044P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DICKINSON FLEET SVC LLC | | |
| 7717 SOLUTION CTR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHICAGO IL 60677-7007 | | |
| | **TOTAL AMOUNT** | 1,624.61 |

| | | |
|---|---|---|
| 011309P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DICKINSON TOWN COURT | | |
| 531 OLD FRONT ST # 4 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BINGHAMTON NY 13905 | | |
| | **TOTAL AMOUNT** | 5.00 |

| | | |
|---|---|---|
| 019045P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LEE DICKSON | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 043969P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BJ DIGIROLAMO | | |
| 25 SPINNER LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| COMMACK NY 11725 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019046P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DILLS CO | | |
| JULIE KOEPPEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3007 HARDING HWY E BLDG 201 | | | Disputed |
| MARION OH 43302-2575 | **TOTAL AMOUNT** | 1,268.55 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019047P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DIMERCO EXPRESS | | | |
| YEN LUU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 955 DILLON DR | | | |
| WOOD DALE IL 60191-1274 | | | Disputed |
| | **TOTAL AMOUNT** | 6,647.00 | |

| | | | |
|---|---|---|---|
| 019048P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DIR AMERICA CORP | | | |
| BRIAN TSUI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 24 WOODWARD AVE STE C | | | |
| RIDGEWOOD NY 11386-1022 | | | Disputed |
| | **TOTAL AMOUNT** | 530.41 | |

| | | | |
|---|---|---|---|
| 011337P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DISPLAYS2GO | | | |
| TINA LOUREIRO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 81 COMMERCE DR | | | |
| FALL RIVER MA 02720-4743 | | | Disputed |
| | **TOTAL AMOUNT** | 5,076.52 | |

| | | | |
|---|---|---|---|
| 044116P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOCKHOUSE DISTILLERY | | | |
| 41 COLUMBIA ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BUFFALO NY 14204 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019049P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DISUAL PAK LOGISTICS | | | |
| ERIC TEWES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1909 S WAUKEGAN RD | | | |
| WAUKEGAN IL 60085-6709 | | | Disputed |
| | **TOTAL AMOUNT** | 2,100.00 | |

| | | | |
|---|---|---|---|
| 019050P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DLS WORLDWIDE | | | |
| ALICIA CUMMINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1000 WINDHAM PKWY | | | |
| BOLINGBROOK IL 60586 | | | Disputed |
| | **TOTAL AMOUNT** | 38,542.86 | |

| | | | |
|---|---|---|---|
| 019050P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DLS WORLDWIDE | | | |
| ALICIA CUMMINS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1000 WINDHAM PKWY | | | |
| BOLINGBROOK IL 60586 | | | |
| | **TOTAL AMOUNT** | 4,836.07 | |

| | | | |
|---|---|---|---|
| 011355P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DM TOWING AND TRANSPORTATION | | | |
| 254 OLD LYMAN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOUTH HADLEY MA 01075 | | | |
| | **TOTAL AMOUNT** | 3,478.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **UNDETERMINED** | Contingent<br>Unliquidated |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** 19-12812<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **UNDETERMINED** | Contingent<br>Unliquidated |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:** **CARRIER INDUSTRIES, INC.** 19-12820<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **UNDETERMINED** | Contingent<br>Unliquidated |
| 019051P001-1413A-123<br>DO IT BEST CORP<br>AMY SOMMER<br>PO BOX 868<br>FORT WAYNE IN 46801-0868 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **118.26** | Disputed |
| 019052P001-1413A-123<br>DO IT BEST CORP<br>RONDA YENNA<br>PO BOX 868<br>FORT WAYNE IN 46801-0868 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **628.08** | Disputed |
| 019053P001-1413A-123<br>DO IT BEST CORP<br>AMY SOMMER<br>6502 NELSON RD<br>FORT WAYNE IN 46801-1477 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **3,081.46** | Disputed |
| 019054P001-1413A-123<br>DO IT BEST CORP<br>SHARON LONG X 5324(4/12<br>PO BOX 868<br>FORT WAYNE IN 46801-0868 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **40.98** | Disputed<br>Contingent |
| 019051P001-1413A-123<br>DO IT BEST CORP<br>AMY SOMMER<br>PO BOX 868<br>FORT WAYNE IN 46801-0868 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809<br><br>**SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**TOTAL AMOUNT** **1,814.72** | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011364P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOHRN TRANSFER | | |
| 625 3RD AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ROCK ISLAND IL 61201-8351 | | |
| | **TOTAL AMOUNT** | 510.34 |

| | | |
|---|---|---|
| 019055P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOLLAR GENERAL | | |
| LORI BALDWIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 100 MISSION RIDGE | | Disputed |
| GOODLETTSVILLE TN 37072-2171 | **TOTAL AMOUNT** | 14,137.20 |

| | | |
|---|---|---|
| 019056P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOMBEK ROBERT | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | UNDETERMINED |
| | | Unliquidated |

| | | |
|---|---|---|
| 019057P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOMESTIC FREIGHTWAYS | | |
| DEBI JACKSON-RZEMYK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1265 SUNRISE HWY #110 | | Disputed |
| BAYSHORE NY 11706-5925 | **TOTAL AMOUNT** | 3,155.00 |

| | | |
|---|---|---|
| 018153P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOMINICK DALBO | | |
| BOOTAY BEVINGTON AND NICHOLS LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TRAVIS DUNN ESQ | | Disputed |
| 6 CLAIRTON BLVD | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| PITTSBURGH PA 15236 | | Unliquidated |

| | | |
|---|---|---|
| 044028P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOMINION POWER | | |
| 801 FENTRESS AIRFIELD RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHESAPEAKE CITY VA 23322 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044029P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DOMINION POWER | | |
| 56 CANAL CTR PLZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ALEXANDRIA VA 22314 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011382P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DON J URIE ASSOCIATES | | |
| CRAIG URIE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3905 N DELSEA DR | | Disputed |
| VINELAND NJ 08360-1664 | **TOTAL AMOUNT** | UNDETERMINED |

## New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011384P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DONALD CIPRIANO-STATE MARSHALL | | |
| 45 FREIGHT ST STE 1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WATERBURY CT 06702 | | |
| | **TOTAL AMOUNT** | 35.45 |

| | | |
|---|---|---|
| 019058P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DONNELLON MCCARTHY ENTERPRISES | | |
| 10855 MEDALLION DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CINCINNATI OH 45241 | | |
| | **TOTAL AMOUNT** | 63.45 |

| | | |
|---|---|---|
| 019059P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DORMAN PRODUCTS | | |
| KEN JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3400 E WALNUT ST | | Disputed |
| COLMAR PA 18915-9768 | **TOTAL AMOUNT** | 2,790.00 |

| | | |
|---|---|---|
| 018329P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DOROTHY GRIFFITH V | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DENNIS DONNELLY | | |
| 2024 STATE ST | | Disputed |
| SCHENECTADY NY 12304 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019060P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DOTUNIVERSITY OF MARYLAND | | |
| 8056 REGENTS DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| COLLEGE PARK MD 20742 | | |
| | **TOTAL AMOUNT** | 150.00 |

| | | |
|---|---|---|
| 019061P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DOUGLAS STEPHEN PLASTICS INC | | |
| NANCY SADKIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 2775 | | Disputed |
| PATERSON NJ 07509-2775 | **TOTAL AMOUNT** | 192.03 |

| | | |
|---|---|---|
| 044030P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DOWNINGTOWN MUNICIPAL BUILDING | | |
| 10 WEST LANCASTER AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DOWNINGTOWN PA 19335 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011425P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DRESSEL WELDING SUPPLY INC | | |
| PO BOX 69016 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BALTIMORE MD 21264-9016 | | |
| | **TOTAL AMOUNT** | 232.62 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019062P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DRL TRANSPORT | | |
| KEITH LECLAIR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 248 | | |
| WINDHAM NH 03087-0248 | | Disputed |
| | TOTAL AMOUNT | 625.00 |

| | | |
|---|---|---|
| 019063P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DRL TRANSPORT | | |
| JIM LUCAS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 7 WALL ST | | |
| WINDHAM NH 03087-1663 | | Disputed |
| | TOTAL AMOUNT | 7,433.10 |

| | | |
|---|---|---|
| 011437P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DSC LOGISTICS | | |
| CHRISTINA BALDASSARRA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1750 SOUTH WOLF RD | | |
| DES PLAINES IL 60018-1924 | | Disputed |
| | TOTAL AMOUNT | 2,835.25 |

| | | |
|---|---|---|
| 011437P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DSC LOGISTICS | | |
| CHRISTINA BALDASSARRA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1750 SOUTH WOLF RD | | |
| DES PLAINES IL 60018-1924 | | |
| | TOTAL AMOUNT | 3,131.65 |

| | | |
|---|---|---|
| 019064P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DSI DOOR SVC INC | | |
| PO BOX 8772 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PORTLAND ME 04104 | | |
| | TOTAL AMOUNT | 246.45 |

| | | |
|---|---|---|
| 019065P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DSV AIR AND SEA INC | | |
| MARK FERNANDEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 100 WALNUT AVE STE 405 | | |
| CLARK NJ 07066-1253 | | Disputed |
| | TOTAL AMOUNT | 2,138.42 |

| | | |
|---|---|---|
| 019066P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DSV AIR AND SEA INC | | |
| KHALIL KAMARA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 21515 RIDGETOP CIR STE 350 | | |
| STERLING VA 20166-8519 | | Disputed |
| | TOTAL AMOUNT | 2,861.37 |

| | | |
|---|---|---|
| 008893P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DUKE ENERGY | | |
| PO BOX 1326 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHARLOTTE NC 28201-1326 | | |
| | TOTAL AMOUNT | 947.58 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| 044031P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DULLES TOLL ROAD ADMINISTRATION | | | |
| 8500 TOLL PLZ LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MCLEAN VA 22102 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 011459P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DUPONT NUTRITION USA INC | | | |
| RHONALYN ARSENAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 974 CENTRE RD | | | |
| WILMINGTON DE 19805-1269 | | | Disputed |
| | TOTAL AMOUNT | 4,296.16 | |

| 011459P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DUPONT NUTRITION USA INC | | | |
| RHONALYN ARSENAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 974 CENTRE RD | | | |
| WILMINGTON DE 19805-1269 | TOTAL AMOUNT | 3,432.57 | |

| 011471P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DURKEE MOWER INC | | | |
| EDIE HARRIS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2 EMPIRE ST | | | |
| LYNN MA 01902-1815 | TOTAL AMOUNT | 105.28 | |

| 011475P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DUTYS LOCKSAFE AND SECURITY | | | |
| 3101 GETTYSBURG RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAMP HILL PA 17011 | | | |
| | TOTAL AMOUNT | 5.30 | |

| 019067P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DUVEL MOORTGAT USA | | | |
| BRITNEY LIDDELL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 21 RAILROAD AVE STE 32 | | | |
| COOPERSTOWN NY 13326-1381 | | | Disputed |
| | TOTAL AMOUNT | 2,688.00 | |

| 011477P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DWS INC | | | |
| JEROME MENDICINO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 102 KIMBALL AVE- STE 2 | | | |
| SOUTH BURLINGTON VT 05403-6838 | | | Disputed |
| | TOTAL AMOUNT | 1,645.50 | |

| 011478P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DWS PALLET INC | | | |
| MARIE GUNTIS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 89 N INDUSTRY CT | | | |
| DEER PARK NY 11729 | TOTAL AMOUNT | 384.84 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 126 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 011479P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DWS PRINTING | | | |
| MARIE GUNTIS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 89 N INDUSTRY CT | | | |
| DEER PARK NY 11729-4601 | TOTAL AMOUNT | 70.59 | |

| | | | |
|---|---|---|---|
| 001100P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WILLIAM DYER | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019068P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DYNACORN INTERNATIONAL LLC | | | |
| SHANNON ADDISON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4030 VIA PESCADOR | | | Disputed |
| CAMARILLO CA 93012-5044 | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019069P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DYNAREX COPR | | | |
| LORI ALDOROTY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10 GLENSHAW ST | | | Disputed |
| ORANGEBURG NY 10962-1207 | TOTAL AMOUNT | 118.00 | |

| | | | |
|---|---|---|---|
| 019070P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DYNAREX CORP | | | |
| LORI ALDOROTY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10 GLENSHAW ST | | | Disputed |
| ORANGEBURG NY 10962-1207 | TOTAL AMOUNT | 553.50 | |

| | | | |
|---|---|---|---|
| 019071P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DYNAREX CORP | | | |
| PATTI RICCI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10 GLENSHAW ST | | | Disputed |
| ORANGEBURG NY 10962-1207 | TOTAL AMOUNT | 4,927.00 | |

| | | | |
|---|---|---|---|
| 019070P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DYNAREX CORP | | | |
| LORI ALDOROTY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10 GLENSHAW ST | | | Disputed |
| ORANGEBURG NY 10962-1207 | TOTAL AMOUNT | 9,763.75 | |

| | | | |
|---|---|---|---|
| 019072P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DYNASTY EXPRESS INTERNATIONAL CORP | | | |
| YONG QU | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 160-19 ROCKAWAY BLVD | | | Disputed |
| JAMAICA NY 11434-5130 | TOTAL AMOUNT | 296.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019073P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| E A A COOPER TRANS | | | |
| RENNA FOWLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 6827 | | | Disputed |
| DOTHAN AL 36302-6827 | **TOTAL AMOUNT** | 7,935.00 | |

| | | |
|---|---|---|
| 011495P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| E HABERLI ELECTRIC LLC | | | |
| EDWARD G HABERLI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 125 RESEARCH PKWY | | | |
| MERIDEN CT 06051 | **TOTAL AMOUNT** | 3,647.50 | |

| | | |
|---|---|---|
| 011501P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EAGLE HAULING INC | | | |
| 5 CLEARVIEW AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SELDEN NY 11784 | | | |
| | **TOTAL AMOUNT** | 1,040.00 | |

| | | |
|---|---|---|
| 044032P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EAN HOLDINGS LLC | | | |
| 14002 EAST 21ST ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TULSA OK 74101 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019074P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EAST RIVER ENERGY INC | | | |
| PO BOX 388 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GUILFORD CT 06437-0388 | | | |
| | **TOTAL AMOUNT** | 150,860.04 | |

| | | |
|---|---|---|
| 018745P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| EAST WEST BANK | | | |
| ANDREW ROSS SVP | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 533 MADISON AVE | **SECURED** | **UNDETERMINED** | |
| 8TH FL | **UNSECURED** | **UNDETERMINED** | Disputed |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | 554,739.68 | Contingent |

| | | |
|---|---|---|
| 008844P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EAST WEST BANK | | | |
| PO BOX 1406 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| ALPHARETTA GA 30009 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 8,990,035.55 | Contingent |

| | | |
|---|---|---|
| 008844P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EAST WEST BANK | | | |
| PO BOX 1406 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| ALPHARETTA GA 30009 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 0.00 | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 008844P001-1413A-123 EAST WEST BANK PO BOX 1406 ALPHARETTA GA 30009 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 0.00 | Contingent |

| 008844P001-1413A-123 EAST WEST BANK PO BOX 1406 ALPHARETTA GA 30009 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
|---|---|---|---|
| | SCHEDULE: TOTAL AMOUNT | E/F- NONPRIORITY UNSECURED CLAIM 5,951,656.00 | Contingent |

| 018745P001-1413A-123 EAST WEST BANK ANDREW ROSS SVP 533 MADISON AVE 8TH FL NEW YORK NY 10022 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
|---|---|---|---|
| | SCHEDULE: TOTAL AMOUNT | E/F- NONPRIORITY UNSECURED CLAIM 0.00 | Contingent |

| 018745P001-1413A-123 EAST WEST BANK ANDREW ROSS SVP 533 MADISON AVE 8TH FL NEW YORK NY 10022 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| | SCHEDULE: TOTAL AMOUNT | E/F- NONPRIORITY UNSECURED CLAIM 0.00 | Contingent |

| 018745P001-1413A-123 EAST WEST BANK ANDREW ROSS SVP 533 MADISON AVE 8TH FL NEW YORK NY 10022 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: TOTAL AMOUNT | E/F- NONPRIORITY UNSECURED CLAIM 0.00 | Contingent |

| 018745P001-1413A-123 EAST WEST BANK ANDREW ROSS SVP 533 MADISON AVE 8TH FL NEW YORK NY 10022 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: TOTAL AMOUNT | E/F- NONPRIORITY UNSECURED CLAIM 5,951,656.00 | Contingent |

| 018745P001-1413A-123 EAST WEST BANK ANDREW ROSS SVP 533 MADISON AVE 8TH FL NEW YORK NY 10022 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| | SCHEDULE: TOTAL AMOUNT | E/F- NONPRIORITY UNSECURED CLAIM 5,951,656.00 | Contingent |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 019075P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** |
| EASTER UNLIMITED | | 19-12809 |
| JOHN X 232  C07529 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 80 VOICE RD | | Disputed |
| CARLE PLACE NY 11514-1514 | **TOTAL AMOUNT** | 100.00   Contingent |

| | | |
|---|---|---|
| 011521P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** |
| EASTERN BAG AND PAPER CO | | 19-12809 |
| 200 RESEARCH DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MILFORD CT 06460 | | |
| | **TOTAL AMOUNT** | 165.32 |

| | | |
|---|---|---|
| 018759P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** |
| EASTERN FREIGHT WAYS INC | | 19-12809 |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELIZABETH NJ 07201 | | |
| | **TOTAL AMOUNT** | 11,830,197.95   Contingent |

| | | |
|---|---|---|
| 018759P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** |
| EASTERN FREIGHT WAYS INC | | 19-12815 |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELIZABETH NJ 07201 | | |
| | **TOTAL AMOUNT** | 896.64   Contingent |

| | | |
|---|---|---|
| 018759P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** |
| EASTERN FREIGHT WAYS INC | | 19-12820 |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELIZABETH NJ 07201 | | |
| | **TOTAL AMOUNT** | 77,050.34   Contingent |

| | | |
|---|---|---|
| 018759P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** |
| EASTERN FREIGHT WAYS INC | | 19-12821 |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELIZABETH NJ 07201 | | |
| | **TOTAL AMOUNT** | 38,502.68   Contingent |

| | | |
|---|---|---|
| 019076P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** |
| EASTERN LAUNDRY SYSTEMS | | 19-12809 |
| DAVID CABRAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 705 MYLES STANDISH BLVD | | Disputed |
| TAUNTON MA 02780-7300 | **TOTAL AMOUNT** | 861.05 |

| | | |
|---|---|---|
| 011529P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** |
| EASTERN OFFICE SUPPLY CO | | 19-12809 |
| 139 ERIE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SCHENECTADY NY 12305 | | |
| | **TOTAL AMOUNT** | 135.00 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 130 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019077P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EASTERN OIL CORP | | |
| THOMAS FOWLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 98 VANADIUM RD | | |
| BRIDGEVILLE PA 15017-3061 | | Disputed |
| | **TOTAL AMOUNT** | 893.92 |

| | | |
|---|---|---|
| 011547P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EBLENS CASUAL | | |
| DONNA FRACUSSO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 299 INDUSTRIAL LN | | |
| TORRINGTON CT 06790 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019078P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EBLENS CASUAL | | |
| JILL GOLDFARB | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 299 INDUSTRIAL LN | | |
| TORRINGTON CT 06790-2326 | | Disputed |
| | **TOTAL AMOUNT** | 1,674.62 |

| | | |
|---|---|---|
| 019079P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ECHO GLOBAL | | |
| 600 W CHICAGO AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 725 | | |
| CHICAGO IL 60610 | | Disputed Contingent |
| | **TOTAL AMOUNT** | 144.37 |

| | | |
|---|---|---|
| 019079P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ECHO GLOBAL | | |
| 600 W CHICAGO AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 725 | | |
| CHICAGO IL 60610 | | Disputed Contingent |
| | **TOTAL AMOUNT** | 25.00 |

| | | |
|---|---|---|
| 019080P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ECHO GLOBAL LOG | | |
| 600 W CHICAGO AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 725 | | |
| CHICAGO IL 60610 | | Disputed Contingent |
| | **TOTAL AMOUNT** | 321.54 |

| | | |
|---|---|---|
| 019081P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ECHO GLOBAL LOGISTIC | | |
| JAZMIN GARCIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 600 W CHICAGO AVE STE 725 | | |
| CHICAGO IL 60610 | | Disputed |
| | **TOTAL AMOUNT** | 8,480.46 |

| | | |
|---|---|---|
| 019082P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ECHO GLOBAL LOGISTIC | | |
| 600 W CHICAGO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| #830 | | |
| CHICAGO IL 60610-2422 | | Disputed Contingent |
| | **TOTAL AMOUNT** | 185.73 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019083P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECHO GLOBAL LOGISTIC | | |
| 25572 NETWORK PL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHICAGO IL 60673-1255 | | |
| | TOTAL AMOUNT | 155.35 |

| | | |
|---|---|---|
| 019084P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECHO GLOBAL LOGISTICS | | |
| EVITA RIVERA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 600 W CHICAGO AVE STE 725 | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | UNDETERMINED |

| | | |
|---|---|---|
| 019085P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECHO GLOBAL LOGISTICS | | |
| TASIA DAVIDSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 600 W CHICAGO AVE STE 725 | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | 50.00 |

| | | |
|---|---|---|
| 019086P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECHO GLOBAL LOGISTICS | | |
| ASHLEY STEVENSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 600 W CHICAGO AVE STE 725 | | Disputed |
| CHICAGO IL 60610-1430 | TOTAL AMOUNT | 100.00 |

| | | |
|---|---|---|
| 019087P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECHO GLOBAL LOGISTICS | | |
| JASMINE GARCIA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 600 W CHICAGO AVE STE 725 | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | 4,451.78 |

| | | |
|---|---|---|
| 019088P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECHO GLOBAL LOGISTICS | | |
| GEORGIA CORDOVA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 600 W CHICAGO AVE STE 725 | | |
| CHICAGO IL 60610-2422 | TOTAL AMOUNT | 618.99 |

| | | |
|---|---|---|
| 019089P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECMC | | |
| P O BOX 16478 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| LOCKBOX 7096 | | |
| ST PAUL MN 55116-0848 | TOTAL AMOUNT | 120.00 |

| | | |
|---|---|---|
| 019090P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| ECOLAB INC | | |
| ANDREW SEFFROOD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1 ECOLAB PL | | Disputed |
| SAINT PAUL MN 55102-2739 | TOTAL AMOUNT | 1,741.84 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019091P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECP INC | | | |
| TRACIE NICKLEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11210 KATHERINES XIN | | | Disputed |
| WOODRIDGE IL 60517-5053 | | | |
| | TOTAL AMOUNT | 10,299.02 | |

| | | | |
|---|---|---|---|
| 011563P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECTON AND SON SVC AND REPAIR | | | |
| 14045 MERCERSBURG RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GREENCASTLE PA 17225 | | | |
| | TOTAL AMOUNT | 1,875.00 | |

| | | | |
|---|---|---|---|
| 011565P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ED AND ED BUSINESS TECHNOLOGY | | | |
| ANN L GILLEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4919 STATE RTE 233 | | | |
| WESTMORELAND NY 13490 | | | |
| | TOTAL AMOUNT | 185.76 | |

| | | | |
|---|---|---|---|
| 011566P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ED AND SON GLASS INC | | | |
| 619 EAST MAIN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MAPLE SHADE NJ 08052 | | | |
| | TOTAL AMOUNT | 790.00 | |

| | | | |
|---|---|---|---|
| 011572P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDCO SUPPLY | | | |
| KRISTA DYER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 323 36TH ST | | | Disputed |
| BROOKLYN NY 11232-2503 | TOTAL AMOUNT | 925.00 | |

| | | | |
|---|---|---|---|
| 019092P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDIBLE ARRANGEMENTS-121 | | | |
| 220 RYDERS LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MILLTOWN NJ 08850 | | | |
| | TOTAL AMOUNT | 250.53 | |

| | | | |
|---|---|---|---|
| 018520P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDIN ZAHIROVIC | | | |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019093P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDMANTHA ROUGEUX | | | |
| RTA STORE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2345 RT 52 STE 1A | | | Disputed |
| HOPEWELL JUNCTION NY 12533-3219 | TOTAL AMOUNT | 1,870.16 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008022P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BRUCE EDMONDS | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019094P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDWARD DON | | | |
| 360 W BUTTERFIELD RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELMHURST IL 60126-5068 | | | Disputed |
| | TOTAL AMOUNT | 144.93 | Contingent |

| | | | |
|---|---|---|---|
| 011593P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EFAX CORPORATE | | | |
| J2 GLOBAL COMMUNICATIONSINC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 51873 | | | |
| LOS ANGELES CA 90051-6173 | TOTAL AMOUNT | 599.97 | |

| | | | |
|---|---|---|---|
| 011597P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| EFS TRANSPORTATION SVC | | | |
| CUST #2204501504070 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 630038 | | | |
| CINCINNATI OH 45263-0038 | TOTAL AMOUNT | 37,044.65 | |

| | | | |
|---|---|---|---|
| 019095P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EFSWW | | | |
| MILTON ATKINSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 8112 RDIGEPOINT DR STE 200 | | | Disputed |
| IRVING TX 75063 | TOTAL AMOUNT | 5,054.10 | |

| | | | |
|---|---|---|---|
| 001919P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAMES EHLING | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011605P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EL MUSTEE AND SONS INC | | | |
| PAT MILLER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5431 W 164TH ST | | | Disputed |
| CLEVELAND OH 44142-1511 | TOTAL AMOUNT | 2,897.27 | |

| | | | |
|---|---|---|---|
| 011605P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EL MUSTEE AND SONS INC | | | |
| PAT MILLER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5431 W 164TH ST | | | |
| CLEVELAND OH 44142-1511 | TOTAL AMOUNT | 939.13 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044100P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KARN ELAM | | | |
| 1406 CHICAGO AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EVANSTON IL 60201 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011612P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELECTRIC BATTERY CO LLC | | | |
| 178-15 EVELETH ROAD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMAICA NY 11434-3405 | | | |
| | **TOTAL AMOUNT** | **813.80** | |

| | | | |
|---|---|---|---|
| 011630P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELEVATOR INTERIOR DESIGN | | | |
| 100 MARINE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LYNN MA 01905 | | | |
| | **TOTAL AMOUNT** | **1,700.00** | |

| | | | |
|---|---|---|---|
| 044037P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELEVATOR INTERIOR DESIGN | | | |
| MARC SCANNELLI - PURCHASING MGR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 MARINE BLVD | | | |
| LYNN MA 01905 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018524P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELITE ENVELOPE | | | |
| 280 POND ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RANDOLPH MA 02368 | | | |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019096P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELITE EXPRESS INC | | | |
| AMANDA MEDINA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 30 VILLAGE CT | | | |
| HAZLET NJ 07730-1533 | | | Disputed |
| | **TOTAL AMOUNT** | **204.12** | |

| | | | |
|---|---|---|---|
| 019096P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELITE EXPRESS INC | | | |
| AMANDA MEDINA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 30 VILLAGE CT | | | |
| HAZLET NJ 07730-1533 | | | Disputed |
| | **TOTAL AMOUNT** | **3,402.00** | |

| | | | |
|---|---|---|---|
| 011638P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELITE SPICE INC | | | |
| TABITHA STEWART | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 7151 MONTEVIDEO RD | | | |
| JESSUP MD 20794-9308 | **TOTAL AMOUNT** | **255.00** | |

New England Motor Freight Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011644P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELIZABETH AUTO WRECKING CO | | |
| 450 ROUTE 1 NORTH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELIZABETH NJ 07202 | | |
| | **TOTAL AMOUNT** | 1,022.76 |

| | | |
|---|---|---|
| 018330P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELIZABETH GIBBONS | | |
| JEFFREY YELEN ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATTORNEY FOR PLAINTIFF YELEN LAW OFFICES | | |
| 1000 CITIZENS BANK CTR | | Disputed |
| 8 WEST MARKET ST | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| WILKES - BARRE PA 18701 | | Unliquidated |

| | | |
|---|---|---|
| 018331P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELIZABETH GIBBONS V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ROGER A BALLIET | | Disputed |
| 2856 CHURCH HILL RD | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| LEHIGHTON PA 18235 | | Unliquidated |

| | | |
|---|---|---|
| 008894P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELIZABETHTOWN GAS | | |
| PO BOX 5412 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CAROL STREAM IL 60197-5412 | | |
| | **TOTAL AMOUNT** | 244.06 |

| | | |
|---|---|---|
| 011650P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELK LIGHTING INC | | |
| 12 WILLOW LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NESQUEHONING PA 18240 | | |
| | **TOTAL AMOUNT** | 13.43 |

| | | |
|---|---|---|
| 044038P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELLY POSTON INTERIOR AND CLAIR FLORENCE | | |
| 376 OYSTER BAY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LOCAST VALLEY NY 11560 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011499P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELS PRODUCTS CORP | | |
| 94 JEFRYN BLVD EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| UNIT D | | |
| DEAR PARK NY 11729 | | |
| | **TOTAL AMOUNT** | 425.00 |

| | | |
|---|---|---|
| 021276P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ELWARD ENTERPRISE INC DBA ROTOROOTER PLUMBERS | | |
| JOHN ELWARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4035 TRANSPORTATION DR | | |
| FORT WAYNE IN 46818 | | |
| | **TOTAL AMOUNT** | 3,347.45 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044039P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMBASSY CREATIONS | | |
| MANTON INDUSTRIALS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 120 MANTON AVE | | Disputed |
| PROVIDENCE RI 02909 | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018525P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMC INSURANCE | | |
| 717 MULBERRY ST | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DES MOINES IA 50309 | | |
| | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019097P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMERALD PROFESSIONAL | | |
| BRENDA WILD | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 285 PIERCE ST | | Disputed |
| SOMERSET NJ 08873-1261 | **TOTAL AMOUNT** **317.00** | |

| | | |
|---|---|---|
| 019098P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMERSON | | |
| GEODIS LOGISTICS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 2208 | | Disputed |
| BRENTWOOD TN 37024-2208 | **TOTAL AMOUNT** **13,491.06** | |

| | | |
|---|---|---|
| 011673P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMERSON HEALTHCARE | | |
| GEODIS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 2208 | | Disputed |
| BRENTWOOD TN 37024 | **TOTAL AMOUNT** **52,159.46** | |

| | | |
|---|---|---|
| 011673P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMERSON HEALTHCARE | | |
| GEODIS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 2208 | | |
| BRENTWOOD TN 37024 | **TOTAL AMOUNT** **1,650.04** | |

| | | |
|---|---|---|
| 019099P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMERSON LIEBERT CORP | | |
| NVISION GLOBAL | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1900 BRANNAN RD STE 300 | | Disputed |
| STE 300 | | |
| MCDONOUGH GA 30252-2895 | **TOTAL AMOUNT** **15,062.40** | |

| | | |
|---|---|---|
| 019099P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMERSON LIEBERT CORP | | |
| NVISION GLOBAL | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1900 BRANNAN RD STE 300 | | |
| STE 300 | | |
| MCDONOUGH GA 30252-2895 | **TOTAL AMOUNT** **439.88** | |

**New England Motor Freight, Inc., et al.**
## Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 011676P001-1413A-123<br>EMERSON SWAN INC<br>ANDY STEPHENS<br>55 PACELLA PK DR<br>RANDOLPH MA 02368-1755 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed |
| 011684P001-1413A-123<br>EMPACO EQUIPMENT CORP<br>2 K'S LTD<br>2958 BRECKSVILLE RD<br>RICHFIELD OH 44286 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>10,888.40 | 19-12809 |
| 019100P001-1413A-123<br>EMPIRE COMMERCIAL SVC LP<br>543 CARY AVE<br>STATEN ISLAND NY 10310 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>240.00 | 19-12809 |
| 019101P001-1413A-123<br>EMPIRE DISTRIBUTING<br>JEREMY RUPP<br>7406 ROUTE 98<br>ARCADE NY 14009-9713 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>61.00 | 19-12809<br><br>Disputed<br>Contingent |
| 019102P001-1413A-123<br>EMPIRE FREIGHT LOGISTICS<br>JILL THOMAS<br>6567 KINNE RD<br>EAST SYRACUSE NY 13057 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>9,480.00 | 19-12809<br><br><br>Disputed |
| 011688P001-1413A-123<br>EMPIRE FREIGHT LOGISTICS<br>JILL THOMAS<br>6567 KINNE RD<br>DEWITT NY 13214-2244 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>69,927.86 | 19-12809<br><br><br>Disputed |
| 019103P001-1413A-123<br>EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>SYRACUSE NY 13214-1923 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>422.01 | 19-12809<br><br>Disputed<br>Contingent |
| 018435P001-1413A-123<br>EMPIRE INTERNATIONAL<br>225 MEADOWLANDS PKWY<br>SECAUCUS NJ 07094 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br>Disputed<br>Contingent<br>Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011695P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMPLOYMENT GROUP INC | | |
| 4625 BECKLEY ROADBUILDING 200 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BATTLE CREEK MI 49015 | | |
| | **TOTAL AMOUNT** | 4,500.00 |

| | | |
|---|---|---|
| 019104P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EMSCO GROUP | | |
| NANCY BOTTOM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 617 CHURCH ST | | | Disputed |
| GIRARD PA 16417-1515 | **TOTAL AMOUNT** | 262.50 |

| | | |
|---|---|---|
| 000143P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ENDURANCE AMERICAN SPECIALTY INS CO | | |
| 1221 AVE OF THE AMERICAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEW YORK NY 10020 | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent Unliquidated |

| | | |
|---|---|---|
| 000143P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ENDURANCE AMERICAN SPECIALTY INS CO | | |
| 1221 AVE OF THE AMERICAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEW YORK NY 10020 | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent Unliquidated |

| | | |
|---|---|---|
| 000143P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| ENDURANCE AMERICAN SPECIALTY INS CO | | |
| 1221 AVE OF THE AMERICAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEW YORK NY 10020 | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent Unliquidated |

| | | |
|---|---|---|
| 011702P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ENERGY ELECTRIC CO INC | | |
| 740 QUAKER HIGHWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| UXBRIDGE MA 01569 | | |
| | **TOTAL AMOUNT** | 502.50 |

| | | |
|---|---|---|
| 001422P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID ENGLAND | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019105P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ENGLEFIELD INC | | |
| 1935 JAMES PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HEATH OH 43056 | | |
| | **TOTAL AMOUNT** | 129,370.36 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011719P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ENVIROMASTER SVC OF | | |
| CENTRAL NY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 12350 | | |
| CHARLOTTE NC 28220 | **TOTAL AMOUNT** | 464.94 |

| | | |
|---|---|---|
| 011720P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ENVIRONMENTAL AWARENESS CORP | | |
| 244 EAST BROAD ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TAMAQUA PA 18252 | | |
| | **TOTAL AMOUNT** | 471.15 |

| | | |
|---|---|---|
| 019106P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VICTOR EQQUIVEL | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 019107P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EQUIPMENT DEPOT OHIO INC | | |
| PO BOX 8500-8352 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19178-8352 | | |
| | **TOTAL AMOUNT** | 12,613.01 |

| | | |
|---|---|---|
| 011729P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EQUIPMENT DEPOT PA INC | | |
| PO BOX 8500-7647 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19178-7647 | | |
| | **TOTAL AMOUNT** | 2,787.84 |

| | | |
|---|---|---|
| 044040P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ERB | | |
| 1400 SENECA ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BUFFALO NY 14210 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044046P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ERIE INSURANCE | | |
| DARYLE WILLIAMS - CLAIMS SPECIALISTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4901 LOUISE DR ROSSMOYNE BUSINESS CTR | | Disputed |
| PO BOX 2013 | | Contingent |
| MECHANICSBURG PA 17055 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 018094P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ERNESTO CABRERA GOYA FOODS INC ET AL | | |
| SMITH MAZURE DIRECTOR YOUNG ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GAMALIEL DELGADO ESQ | | Disputed |
| 111 JOHN ST | | Contingent |
| NEW YORK NY 10038 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

_CREDITOR NAME AND ADDRESS_

| | | |
|---|---|---|
| 019108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ERTS EMERGENCY RESPONSE | | |
| PO BOX 72333 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CLEVELAND OH 44192-0002 | | |
| | **TOTAL AMOUNT** | 23,306.37 |

| | | |
|---|---|---|
| 019109P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESCREEN INC | | |
| PO BOX 25902 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| OVERLAND PARK KS 66225 | | |
| | **TOTAL AMOUNT** | 16,283.50 |

| | | |
|---|---|---|
| 011761P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESHIPPING LLC | | |
| EMILY PURVIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 14126 | | Disputed |
| PARKVILLE MO 64152-0626 | **TOTAL AMOUNT** | 5,270.00 |

| | | |
|---|---|---|
| 019110P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESHIPPING LLC | | |
| P O BOX 14126 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PARKVILLE MO 64152-0626 | | Disputed |
| | **TOTAL AMOUNT** | 173.00 | Contingent |

| | | |
|---|---|---|
| 018110P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESMERALDA RAMIREZ | | |
| HECHT KLEEGER AND DAMASHEK PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| JUDD F KLEEGER ESQ | | Disputed |
| 19 WEST 44TH ST | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| STE 1500 | | Unliquidated |
| NEW YORK NY 10036 | | |

| | | |
|---|---|---|
| 011763P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESPOSITO AND SONS FREIGHTLINES | | |
| 6 GRAHAM DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PLATTSBURGH NY 12901 | | |
| | **TOTAL AMOUNT** | 573.21 |

| | | |
|---|---|---|
| 019111P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESSENDANT CO | | |
| CORPORATE CARRIER RELATIONS DIRECTOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 PARKWAY N STE 100 | | Disputed |
| DEERFIELD IL 60015-2559 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019112P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESSENDANT CO | | |
| CORPORATE CARRIER RELATIONS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 PARKWAY N STE 100 | | Disputed |
| DEERFIELD IL 60015-2559 | **TOTAL AMOUNT** | 13,464.78 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 019113P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESSENDANT CO | | | |
| DATA 2 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 61050 | | | Disputed |
| FORT MYERS FL 33906-1050 | **TOTAL AMOUNT** | 6,425.00 | Contingent |

| | | | |
|---|---|---|---|
| 011765P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESSENDANT CO | | | |
| CORPORATE CARRIER RELA1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1 PARKWAY N STE 100 | | | |
| DEERFIELD IL 60015 | **TOTAL AMOUNT** | 12,286.87 | |

| | | | |
|---|---|---|---|
| 019114P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESSEX EQUIPMENT | | | |
| GARY MORSE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 26 KELLOGG RD | | | Disputed |
| ESSEX JUNCTION VT 05452-2806 | **TOTAL AMOUNT** | 114.95 | Contingent |

| | | | |
|---|---|---|---|
| 011767P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESTEE LAUDER | | | |
| BOB ANDERSEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 80 RULAND RD | | | Disputed |
| MELVILLE NY 11747-4211 | **TOTAL AMOUNT** | 7,499.85 | Contingent |

| | | | |
|---|---|---|---|
| 011767P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESTEE LAUDER | | | |
| BOB ANDERSEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 80 RULAND RD | | | |
| MELVILLE NY 11747-4211 | **TOTAL AMOUNT** | 4,118.01 | |

| | | | |
|---|---|---|---|
| 044042P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESTES EXPRESS | | | |
| 6848 MT HERMAN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MORRISVILLE NC 27560 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019115P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ETS CORP | | | |
| ADNELYSH DIAZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6810 | | | |
| CAGUAS PR 725 | | | Disputed |
| | **TOTAL AMOUNT** | 13,217.58 | |

| | | | |
|---|---|---|---|
| 044012P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DADDI ETTORE | | | |
| 552 77TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BROOKLYN NY 11209 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000144P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EVANTON INSURANCE CO | | | |
| 10 PKWY NORTH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DEERFIELD IL 60015 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 000144P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| EVANTON INSURANCE CO | | | |
| 10 PKWY NORTH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DEERFIELD IL 60015 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 000144P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| EVANTON INSURANCE CO | | | |
| 10 PKWY NORTH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DEERFIELD IL 60015 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 008896P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EVERSOURCE | | | |
| PO BOX 56005 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOSTON MA 02205-6005 | | | |
| | TOTAL AMOUNT | 5,709.28 | |

| | | | |
|---|---|---|---|
| 044253P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EVERSOURCE | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 270 | | | Disputed |
| HARTFORD CT 06141 | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 011798P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EVERYTHING PLUS INC | | | |
| YITZCHOK FRIEDMAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1 US 22 | | | |
| HILLSIDE NJ 07205 | TOTAL AMOUNT | 50.00 | |

| | | | |
|---|---|---|---|
| 019116P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EXACT DIRECT | | | |
| PAM TURNER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2774 N COBB PKWY STE 109-214 | | | |
| STE 109-214 | | | Disputed |
| KENNESAW GA 30152-3469 | TOTAL AMOUNT | 1,747.64 | |

| | | | |
|---|---|---|---|
| 019117P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EXACT DIRECT | | | |
| SABRINA X405 09593 34832 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2774 N COBB PKWY | | | |
| STE 109-214 | | | Disputed |
| KENNESAW GA 30152-3469 | TOTAL AMOUNT | 50.00 | Contingent |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 143 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019116P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXACT DIRECT | | |
| PAM TURNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2774 N COBB PKWY STE 109-214 | | |
| STE 109-214 | | |
| KENNESAW GA 30152-3469 | **TOTAL AMOUNT** | 50.00 |

| | | |
|---|---|---|
| 011808P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXAMWORKS INC | | |
| 4 BECKER FARM RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ROSELAND NJ 07068 | | |
| | **TOTAL AMOUNT** | 500.00 |

| | | |
|---|---|---|
| 019118P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXFREIGHT ZETA | | |
| TIM OR PETERPALLET WAVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2290 10TH AVE N | | |
| LAKE WORTH FL 33461-6607 | | Disputed |
| | **TOTAL AMOUNT** | 406.79    Contingent |

| | | |
|---|---|---|
| 011790P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXFREIGHT ZETA | | |
| 2290 10TH AVE N | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 501 | | |
| LAKE WORTH FL 33461 | **TOTAL AMOUNT** | 50.00 |

| | | |
|---|---|---|
| 019119P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXFREIGHT ZETA INC | | |
| NAVIDA DAVIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2290 10TH AVE N STE 501 | | Disputed |
| LAKE WORTH FL 33461-6607 | **TOTAL AMOUNT** | 569.65 |

| | | |
|---|---|---|
| 019120P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXPEDITORS CARGO INSURANCE BROKERS | | |
| CECILIA OLIVOS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1015 THIRD AVE 12TH FLR | | |
| SEATTLE WA 98104-1184 | | Disputed |
| | **TOTAL AMOUNT** | 322.25 |

| | | |
|---|---|---|
| 019121P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXPEDITORS CARGO INSURANCE BROKERS | | |
| LYNDSIE WRIGHT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1015 THIRD AVE 12TH FLR | | |
| SEATTLE WA 98104-1184 | | Disputed |
| | **TOTAL AMOUNT** | 561.89 |

| | | |
|---|---|---|
| 044043P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EXPORT | | |
| 60170 LINDEN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LINDEN NJ 07036 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED**    Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044044P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EXPRESS CONTRACTING | | | |
| 983 NORTHERN BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MANHASSET NY 11030 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011823P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EXPRESS SVC INC | | | |
| EMPLOYMENT PROFESSIONALS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 535434 | | | |
| ATLANTA GA 30353-5434 | **TOTAL AMOUNT** | **4,169.62** | |

| | | | |
|---|---|---|---|
| 019122P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EXPRESSIONS WHOLESALE ART | | | |
| JIM BITTLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 539 EASTGATE RD | | | |
| SEVIERVILLE TN 37862-4121 | **TOTAL AMOUNT** | **1,286.00** | |

| | | | |
|---|---|---|---|
| 011830P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EXTREME CW SYSTEMS | | | |
| 28 GENESEE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ONEIDA NY 13421 | | | |
| | **TOTAL AMOUNT** | **5.37** | |

| | | | |
|---|---|---|---|
| 044045P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EXXON GAS | | | |
| 321 MIDWAY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BETHEL PA 19507 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018468P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EZRA PEISACH | | | |
| 4-53 PLZ RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FAIRLAWN NJ 07410 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044047P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| F AND M TRANSPORT | | | |
| RT 46 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 47 VALLEY ST | | | Disputed |
| DELAWARE NJ 07833 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011839P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| F B GLASS INC | | | |
| 530 SCOTTSVILLE CHILI RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCOTTVILLE NY 14546 | | | |
| | **TOTAL AMOUNT** | **356.40** | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 011851P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FABRI-CAL CORP | | | |
| ALISON UNDERWOOD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1102 PIEDMONT HWY | | | |
| PIEDMONT SC 29673-9195 | TOTAL AMOUNT | 2,776.78 | |

| | | | |
|---|---|---|---|
| 044133P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MICHAEL FAHY | | | |
| 5 ENGLISH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SALEM MA 01970 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044080P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAMIE ANN FAK | | | |
| 403 DONIN DR APT 307 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ANTIOCH IL 60002 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018332P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FALON PAGE | | | |
| ATTORNEY FOR THE PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARMON LINDER AND ROGOWSKY | | | |
| 3 PARK AVE 23RD FL | | | Disputed |
| SUITE 2300 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| NEW YORK NY 10016 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018333P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FALON PAGE V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KEITH WILLIAMS | | | |
| 235 EAST 8TH AVE | | | Disputed |
| ROSELLE NJ 07203 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011873P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FANCY HEAT | | | |
| JOANNA MASCI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 40 VERONICA  AVE | | | |
| SOMERSET NJ 08873-3417 | | | Disputed |
| | TOTAL AMOUNT | 367.90 | |

| | | | |
|---|---|---|---|
| 011893P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FASTENAL CO | | | |
| PO BOX 1286 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WINONA MN 55987-1286 | | | |
| | TOTAL AMOUNT | 4,555.77 | |

| | | | |
|---|---|---|---|
| 011902P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FEDEX | | | |
| PO BOX 371461 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PITTSBURGH PA 15250-7461 | | | |
| | TOTAL AMOUNT | 67.84 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044049P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FEDEX GROUND | | | |
| 29 TOELLES RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WALLINGFORD CT 06492 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044078P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAMES FELTNER | | | |
| 3117 MYERS RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CARLISLE KY 40311 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019123P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FERGUSON ENTERPRISES | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 12500 JEFFERSON AVE | | | Disputed |
| NEWPORT NEWS VA 23602-4314 | TOTAL AMOUNT | 691.83 | |

| | | | |
|---|---|---|---|
| 044050P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FERMIN CALDERON DUJARRIC | | | |
| 2029 BUCKINGHAM DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MARS PA 16046 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044019P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID ALMONTE FERNANDEZ | | | |
| 79 VAN SICLEN AVE APT 3 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BROOKLYN NY 11207 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019124P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDUWARDO FERREIRA | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 021165P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FERRELLGAS INC | | | |
| DEANNA MASSEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ONE LIBERTY PLAZA MD 40 | | | |
| LIBERTY MO 64068 | TOTAL AMOUNT | 5,483.43 | |

| | | | |
|---|---|---|---|
| 011926P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FETROW ELECTRIC INC | | | |
| PO BOX 162 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAMP HILL PA 17001-0162 | | | |
| | TOTAL AMOUNT | 123.00 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011928P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FHI LLC | | | |
| P O BOX 890949 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28289-0949 | | | |
| | TOTAL AMOUNT | 1,950.00 | |

| | | |
|---|---|---|
| 019126P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIDELITON | | | |
| CHAD PAUL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1260 KARL CT | | | Disputed |
| WAUCONDA IL 60084-1086 | | | |
| | TOTAL AMOUNT | 204.26 | |

| | | |
|---|---|---|
| 019127P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIDELITONE | | | |
| 39550 13 MILE RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NOVI MI 48377-2360 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | 194.54 | Contingent |

| | | |
|---|---|---|
| 011932P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIDELITONE LOGISTICS | | | |
| CHAD PAUL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1260 KARL CT | | | Disputed |
| WAUCONDA IL 60084-1081 | | | |
| | TOTAL AMOUNT | 5,160.98 | |

| | | |
|---|---|---|
| 019128P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIDELITY AND GUARANTY CO | | | |
| DISCOVERY MANAGERS LTD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 30 WATERSIDE DR | | | |
| FARMINGTON CT 06032 | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 019128P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| FIDELITY AND GUARANTY CO | | | |
| DISCOVERY MANAGERS LTD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 30 WATERSIDE DR | | | |
| FARMINGTON CT 06032 | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 019128P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| FIDELITY AND GUARANTY CO | | | |
| DISCOVERY MANAGERS LTD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 30 WATERSIDE DR | | | |
| FARMINGTON CT 06032 | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 011933P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIELDING'S OIL | | | |
| AND PROPANE COINC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 420 US RT 1PO BOX 364 | | | |
| SCARBOROUGH ME 04070-0364 | TOTAL AMOUNT | 16,726.35 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 148 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 2,796,001.95 | Contingent |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 7,370,036.75 | Disputed |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 7,370,036.75 | Contingent |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 0.00 | Contingent |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 0.00 | Contingent |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 0.00 | Contingent |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 0.00 | Contingent |

| 008850P001-1413A-123 FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ MD10904A CINCINNATI OH 45263 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: SECURED UNSECURED TOTAL AMOUNT | D- SECURED CLAIM UNDETERMINED UNDETERMINED 0.00 | Contingent |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 008850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIFTH THIRD BANK | | | |
| 38 FOUNTAIN SQUARE PLZ | SCHEDULE: | D- SECURED CLAIM | |
| MD10904A | SECURED | UNDETERMINED | |
| CINCINNATI OH 45263 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIFTH THIRD BANK | | | |
| 38 FOUNTAIN SQUARE PLZ | SCHEDULE: | D- SECURED CLAIM | |
| MD10904A | SECURED | UNDETERMINED | |
| CINCINNATI OH 45263 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIFTH THIRD BANK | | | |
| 38 FOUNTAIN SQUARE PLZ | SCHEDULE: | D- SECURED CLAIM | |
| MD10904A | SECURED | UNDETERMINED | |
| CINCINNATI OH 45263 | UNSECURED | UNDETERMINED | Disputed |
| | TOTAL AMOUNT | 2,796,001.95 | |

| | | | |
|---|---|---|---|
| 011941P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FINDLAY MUNICIPAL COURT | | | |
| 318 DORNEY PLZ RM 206 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 826 | | | |
| FINDLAY OH 45839 | TOTAL AMOUNT | 236.00 | |

| | | | |
|---|---|---|---|
| 019129P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIRESTONE BUILDING PRODUCTS CO | | | |
| TIM HOLLOWAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 200 4TH AVE S | | | |
| NASHVILLE TN 37201-2255 | TOTAL AMOUNT | 12,931.70 | Disputed |

| | | | |
|---|---|---|---|
| 019130P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIRESTONE BUILDING PRODUCTS CO | | | |
| HANK ROEDELL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 200 4TH AVE SOUTH | | | |
| NASHVILLE TN 37201-2255 | TOTAL AMOUNT | 17,620.47 | Disputed |

| | | | |
|---|---|---|---|
| 044051P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIRST STUDENT BUS | | | |
| 8775 ALEXANDER RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BATAVIA NY 14020 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018334P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIRST TRANSIT INC VILNEUVE MESINE | | | |
| ATTORNEY FOR THE PLAINTIFF PARK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 6301 IVY LN STE 600 | | | Disputed |
| GREENBELT MD 20770 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 150 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

_CREDITOR NAME AND ADDRESS_

| | | | |
|---|---|---|---|
| 018335P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FIRST TRANSIT INC VILNEUVE MESINE V | | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MALIK GROOMS | | | |
| 4625 SHAMROCK AVE | | | **Disputed** |
| BALTIMORE MD 21206 | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 011965P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FISCHER PAPER PRODUCTS | | | |
| ALISON PACHECO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 179 IDA AVE | | | **Disputed** |
| ANTIOCH IL 60002-1838 | | | |
| | **TOTAL AMOUNT** | **750.38** | |

| | | | |
|---|---|---|---|
| 011969P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FISHER SCIENTIFIC | | | |
| DENISE YARIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 INDUSTRY DR | | | **Disputed** |
| PITTSBURGH PA 15275-1001 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019131P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FISHER SCIENTIFIC | | | |
| P O BOX 61050 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FORT MYERS FL 33906-1050 | | | |
| | | | **Disputed** |
| | **TOTAL AMOUNT** | **6,444.83** | **Contingent** |

| | | | |
|---|---|---|---|
| 019132P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FIVE STAR INTERNATIONAL LLC | | | |
| PO BOX 64006 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BALTIMORE MD 21264-4006 | | | |
| | **TOTAL AMOUNT** | **1,696.36** | |

| | | | |
|---|---|---|---|
| 011998P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEET PRIDE | | | |
| PO BOX 847118 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75284-7118 | | | |
| | **TOTAL AMOUNT** | **1,936.75** | |

| | | | |
|---|---|---|---|
| 011998P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEET PRIDE | | | |
| PO BOX 847118 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75284-7118 | | | |
| | **TOTAL AMOUNT** | **2,241.73** | |

| | | | |
|---|---|---|---|
| 012001P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEETPRIDE INC | | | |
| 269 STATE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH HAVEN CT 06473 | | | |
| | **TOTAL AMOUNT** | **556.58** | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 151 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012003P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| FLEETWASH INC | | | |
| P O BOX 36014 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEWARK NJ 07188-6014 | | | |
| | **TOTAL AMOUNT** | 1,260.59 | |

| | | | |
|---|---|---|---|
| 012003P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEETWASH INC | | | |
| P O BOX 36014 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEWARK NJ 07188-6014 | | | |
| | **TOTAL AMOUNT** | 50.76 | |

| | | | |
|---|---|---|---|
| 019133P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEMINGTON ALUMINUM | | | |
| ECHO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | 6,239.73 | |

| | | | |
|---|---|---|---|
| 019134P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEXPORT INTL LLC | | | |
| PLYSSA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 760 MARKET ST | | | |
| 9TH FL | | | Disputed |
| SAN FRANCISCO CA 94102-2401 | **TOTAL AMOUNT** | 891.42 | Contingent |

| | | | |
|---|---|---|---|
| 019134P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEXPORT INTL LLC | | | |
| PLYSSA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 760 MARKET ST | | | |
| 9TH FL | | | Disputed |
| SAN FRANCISCO CA 94102-2401 | **TOTAL AMOUNT** | 1,716.82 | Contingent |

| | | | |
|---|---|---|---|
| 012008P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLEXPORT LLC | | | |
| 760 MARKET ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9TH FL | | | |
| SAN FRANCISCO CA 94102-2401 | **TOTAL AMOUNT** | 280.91 | |

| | | | |
|---|---|---|---|
| 019135P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FLICKERWOOD WINE | | | |
| BRANDON OSBORNE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 309 FLICKERWOOD RD | | | Disputed |
| KANE PA 16735-3915 | **TOTAL AMOUNT** | 526.68 | |

| | | | |
|---|---|---|---|
| 044033P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EDGAR FLORES | | | |
| 2687 COLONIAL DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELGIN IL 60124 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed |
| | | | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 152 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 012015P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FLOW CONTROL | | |
| JUSTIN CURTIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2 ENTERPRISE CT | | |
| SEWELL NJ 08080-4112 | **TOTAL AMOUNT** | 186.44 |

| | | |
|---|---|---|
| 019136P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FLUOR FEDERAL SOLUTIONS | | |
| RICK GAMBINI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 13455 SUNRISE VLY DR | | |
| HERNDON VA 20171-3295 | **TOTAL AMOUNT** | 1,586.87 |

| | | |
|---|---|---|
| 012025P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FOLLETT CORP | | |
| ERICKA SIMMONS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 777 ELSBREE ST | | |
| FALL RIVER MA 02720-7307 | **TOTAL AMOUNT** | 155.00 |

| | | |
|---|---|---|
| 018503P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| FOOD HAULERS INC | | |
| 505 DIVISION ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 506 | | Disputed |
| ELIZABETH NJ 07207 | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019137P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORBES CHOCOLATE | | |
| CHERL VOZAR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 800 KEN MAR INDUSTRIAL PKWY | | Disputed |
| BROADVIEW HEIGHTS OH 44147-2922 | **TOTAL AMOUNT** **UNDETERMINED** | |

| | | |
|---|---|---|
| 019138P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORBES CHOCOLATE | | |
| CHERL VOZAR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 800 KEN MAR IND PK | | |
| BROADVIEW HEIGHTS OH 44147-2922 | **TOTAL AMOUNT** | 3,000.00 |

| | | |
|---|---|---|
| 012033P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORD GUM | | |
| DALE SCROGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 18 NEWTON AVE | | Disputed |
| AKRON NY 14001-1030 | **TOTAL AMOUNT** | 8,514.78 |

| | | |
|---|---|---|
| 012035P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FOREMOST GROUPS | | |
| WINKY LI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 906 MURRAY RD | | Disputed |
| EAST HANOVER NJ 07936-2202 | **TOTAL AMOUNT** | 964.66 |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019139P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FORGE CELLARS | | | |
| RICHARD RAINEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3775 MATTHEWS RD | | | Disputed |
| BURDETT NY 14818-9728 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019142P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FORTIV-JACOBS VEHI | | | |
| TRANS AUDIT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 MARSHALL RD STE2D | | | Disputed |
| WAPPINGERS FALLS NY 12590 | **TOTAL AMOUNT** | 556.48 | Contingent |

| | | | |
|---|---|---|---|
| 019141P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FORTIVE JACOBS | | | |
| TRANS AUDIT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 MARSHALL RD STE2D | | | Disputed |
| WAPPINGERS FALLS NY 12590 | **TOTAL AMOUNT** | 593.12 | Contingent |

| | | | |
|---|---|---|---|
| 019140P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FORTIVE JACOBS VEHI | | | |
| TRANS AUDIT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 MARSHALL RD STE2D | | | Disputed |
| WAPPINGERS FALLS NY 12590 | **TOTAL AMOUNT** | 343.25 | Contingent |

| | | | |
|---|---|---|---|
| 019140P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FORTIVE JACOBS VEHI | | | |
| TRANS AUDIT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 MARSHALL RD STE2D | | | Disputed |
| WAPPINGERS FALLS NY 12590 | **TOTAL AMOUNT** | 2,629.85 | Contingent |

| | | | |
|---|---|---|---|
| 044052P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FORTUNES TRUE VALUE | | | |
| 66 MAIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TUPPER LAKE NY 12986 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019143P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FOUR IN ONE LLC | | | |
| BERNADETTE JONES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 12 ALPHA RD | | | Disputed |
| CHELMSFORD MA 01824-4102 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019143P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FOUR IN ONE LLC | | | |
| BERNADETTE JONES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 12 ALPHA RD | | | |
| CHELMSFORD MA 01824-4102 | **TOTAL AMOUNT** | 254.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012054P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FOUR QUARTERS PLUMBING | | | |
| HEATING AND AIR CONDITIONING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2601 RIVER RD UNIT 4 | | | |
| CINNAMINSON NJ 08077 | **TOTAL AMOUNT** | 2,244.49 | |

| | | | |
|---|---|---|---|
| 043904P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FOX ROTHSCHILD LLP | | | |
| PRINCE ALTEE THOMAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2000 MARKET ST 20TH FL | | | |
| PHILADELPHIA PA 19130 | **TOTAL AMOUNT** | 33,041.77 | |

| | | | |
|---|---|---|---|
| 012062P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FP WOLL AND CO | | | |
| KATHY MCDONOUGH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10060 SANDMEYER LN | | | Disputed |
| PHILADELPHIA PA 19116 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 012066P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRAN ROCK INC | | | |
| 230 WEST NYACK RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST NYACK NY 10994 | | | |
| | **TOTAL AMOUNT** | 807.16 | |

| | | | |
|---|---|---|---|
| 018336P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRANCIS BECK AND KIMBERLY BECK | | | |
| ATTORNEY FOR THE PLAINTIFFS HANDLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HENNING AND ROSENBERG LLP | | | Disputed |
| ANDREW C SPEARS | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| 1300 LINGLESTOWN RD | | | Unliquidated |
| HARRISBURG PA 17110 | | | |

| | | | |
|---|---|---|---|
| 018337P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRANCIS BECK ET AL V | | | |
| NEW ENGLAND MOTOR FREIGHT ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY FOR THE DEFENDANT | | | |
| SWARTZ CAMPBELL LLC KEVIN CANAVAN | | | Disputed |
| TWO LIBERTY PL 50 S 16TH ST FL 28 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| PHILADELPHIA PA 19102 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018338P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRANCIS BECK ET AL V | | | |
| NEW ENGLAND MOTOR FREIGHT ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MARK SELLERS | | | Disputed |
| 317 WHISKEY SPRING RD | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| DILLSBURG PA 17019 | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 155 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019145P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRANCIS ZUPO | | | |
| BUFFALO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1904 CENTER ST | | | |
| EAST AURORA NY 14052 | **TOTAL AMOUNT** | 255.01 | |

| | | | |
|---|---|---|---|
| 012075P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRANK MORAN AND SONS | | | |
| 1508 JOH AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HALETHORPE MD 21227-1000 | | | |
| | **TOTAL AMOUNT** | 225.00 | |

| | | | |
|---|---|---|---|
| 012088P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRASER AIS | | | |
| 320 PENN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST READING PA 19611 | | | |
| | **TOTAL AMOUNT** | 124.30 | |

| | | | |
|---|---|---|---|
| 012091P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FRED OTT INC | | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5640 BERKEY SOUTHERN RD | | | |
| BERKEY OH 43504-9655 | **TOTAL AMOUNT** | 817.51 | |

| | | | |
|---|---|---|---|
| 018154P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FREDDIE CARROLL | | | |
| THE PISANCHYN LAW FIRM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MICHAEL PISANCHYN AND BRADLEY MOYER ESQS | | | Disputed |
| 524 SPRUCE ST | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| SCRANTON PA 18503 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044053P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FREEMAN EXPOSITIONS INC | | | |
| 9900 BUSINESS PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LANHAM MD 20706 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 012105P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FREIGHT RUN | | | |
| P O BOX 250 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BROOKFIELD CT 06804-0250 | | | Disputed |
| | **TOTAL AMOUNT** | 227.10 | Contingent |

| | | | |
|---|---|---|---|
| 012106P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| FREIGHT SPECIALISTS INC | | | |
| BOX 503 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SYRACUSE NY 13209 | | | |
| | **TOTAL AMOUNT** | 310.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019146P001-1413A-123<br>FREIGHT SYSTEMS<br>CAPITAL TRANSPORTATION SOLUTIONS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>550.00 | 19-12809<br><br>Disputed |
| 019147P001-1413A-123<br>FREIGHTCOM<br>VINAY SINHA<br>77 PILLS WORTH RD UNIT 1<br>BOLTON ON L7E4G4<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,598.11 | 19-12809<br><br>Disputed |
| 019148P001-1413A-123<br>FREIGHTCOM<br>AISHA CHAUDHRY<br>77 PILLS WORTH RD UNIT 1<br>BOLTON ON L7E4G40019<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,300.87 | 19-12809<br><br>Disputed |
| 012107P001-1413A-123<br>FREIGHTCOM<br>AISHA CHAUDHRY<br>77 PILLS WORTH RD UNIT<br>BOLTON ON L7E4G4<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>266.75 | 19-12809 |
| 019149P001-1413A-123<br>FREIGHTQUOTE<br>901 W CARONDELET DR<br>KANSAS CITY MO 64114-4674 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>431.42 | 19-12809<br><br>Disputed<br>Contingent |
| 019150P001-1413A-123<br>FREIGHTQUOTECOM<br>ERICA DANIELS<br>PO BOX 7001<br>OVERLAND PARK KS 66207-0001 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,717.38 | 19-12809<br><br>Disputed |
| 019151P001-1413A-123<br>FREIGHTQUOTECOM<br>RANDI FRUMP<br>PO BOX 7001<br>OVERLAND PARK KS 66207-0001 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>2,266.69 | 19-12809<br><br>Disputed |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 019152P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| ALEXYS FREEMAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | Disputed |
| | TOTAL AMOUNT | 3,671.63 | |

| | | | |
|---|---|---|---|
| 012115P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| COURTNEY JEFFERSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | Disputed |
| | TOTAL AMOUNT | 3,711.81 | |

| | | | |
|---|---|---|---|
| 019153P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| TAYLOR PRITCHARD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | Disputed |
| | TOTAL AMOUNT | 8,257.90 | |

| | | | |
|---|---|---|---|
| 019154P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| ANDRA GETTY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | Disputed |
| | TOTAL AMOUNT | 8,636.69 | |

| | | | |
|---|---|---|---|
| 019155P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| AMBER COYLE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | Disputed |
| | TOTAL AMOUNT | 18,551.25 | |

| | | | |
|---|---|---|---|
| 019156P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| FREIGHT PYMT CENTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 901 WEST CARONDELET DR | | | |
| KANSAS CITY MO 64114-4674 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | 1,161.69 | |

| | | | |
|---|---|---|---|
| 012113P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| 901 W CARONDELET DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KANSAS CITY MO 64114-4674 | | | |
| | TOTAL AMOUNT | 281.87 | |

| | | | |
|---|---|---|---|
| 019155P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREIGHTQUOTECOM | | | |
| AMBER COYLE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | |
| | TOTAL AMOUNT | 5,392.61 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | |
|---|---|---|
| 012126P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FRONTIER COMMUNICATIONS | | |
| PO BOX 740407 | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| CINCINNATI OH 45274-0407 | | |
| | TOTAL AMOUNT 64.68 | |

| | | |
|---|---|---|
| 019144P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FST LOGISTICS | | |
| TONYA EASTER | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| 3035 CHARTER ST | | Disputed |
| COLUMBUS OH 43228-4638 | TOTAL AMOUNT 11,978.16 | |

| | | |
|---|---|---|
| 019157P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FUJI FILM | | |
| SHERRI YONKEE | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| 850 CENTRAL AVE | | Disputed |
| HANOVER PARK IL 60133-5422 | TOTAL AMOUNT 1,094.65 | |

| | | |
|---|---|---|
| 019158P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FUJI PHOTO FILM | | |
| NATL TRAF LA CAL PRESS 0 | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 4367 | | Disputed |
| LOS ANGELES CA 90078-4367 | TOTAL AMOUNT 45.00 | Contingent |

| | | |
|---|---|---|
| 019159P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FUJIFILM AVERITT | | |
| SHERRI YONKEE | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| 850 CENTRAL AVE | | Disputed |
| HANOVER PARK IL 60133-5422 | TOTAL AMOUNT 4,887.87 | |

| | | |
|---|---|---|
| 019160P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MICHAEL FUNK | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT UNDETERMINED | |
| | | Unliquidated |

| | | |
|---|---|---|
| 005001P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GREGORY FURMAN | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT UNDETERMINED | |
| | | Unliquidated |

| | | |
|---|---|---|
| 019161P001-1413A-123 | DEBTOR & CASE: NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FW WEBB CO | | |
| DONNA RIVERS | SCHEDULE: E/F- NONPRIORITY UNSECURED CLAIM | |
| 80 PARK AVE | | Disputed |
| WILLISTON VT 05495-9783 | TOTAL AMOUNT 3,858.00 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019162P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| G L T | | | |
| VALENTINA QUINTANA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4995 NW 72ND AVE STE 200 | | | Disputed |
| MIAMI FL 33166-5643 | **TOTAL AMOUNT** | 5,963.60 | |

| | | | |
|---|---|---|---|
| 019163P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GABRIELLI KENWORTH OF NJ LLC | | | |
| 2306 US HIGHWAY 130 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DAYTON NJ 08810 | | | |
| | **TOTAL AMOUNT** | 629.28 | |

| | | | |
|---|---|---|---|
| 019164P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GABRIELLI TRUCK SALES | | | |
| PETER PAVONE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3333 CONNOR ST | | | Disputed |
| BRONX NY 10475-9382 | **TOTAL AMOUNT** | 1,352.12 | |

| | | | |
|---|---|---|---|
| 007161P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUSSELL GAFFNEY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044014P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANARENE GAINES | | | |
| 59 PRESIDENTIAL DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SICKLERVILLE NJ 08081 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044094P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSE GALAVIZ | | | |
| 11 PAYAN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WARWICK RI 02893 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019165P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GALAXY FOODS DSV ROAD INC | | | |
| JESSICA NELSON CLAIMS MANAGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1685 | | | Disputed |
| MEDFORD OR 97501-0130 | **TOTAL AMOUNT** | 5,461.00 | |

| | | | |
|---|---|---|---|
| 019166P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GALLAGHER AND BASSETT | | | |
| TERRY KING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11245 SLALOM LN #B | | | |
| COLUMBIA MD 21044 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019166P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| GALLAGHER AND BASSETT | | | |
| TERRY KING | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11245 SLALOM LN #B | | | |
| COLUMBIA MD 21044 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019166P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| GALLAGHER AND BASSETT | | | |
| TERRY KING | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11245 SLALOM LN #B | | | |
| COLUMBIA MD 21044 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018401P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GALLAGHER BASSETT BRIANNA WHITE | | | |
| PO BOX 2934 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLINTON LA 52733 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044259P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GALLAGHER SHARP | | | |
| TODD HAEMMERLE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1501 EUCLID AVE | | | |
| 6TH FLOOR | | | |
| CLEVELAND OH 44115 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 018436P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GALLANT AND WEIN | | | |
| 31 NATIONAL RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| EDISON NJ 08817 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019167P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GALVAN INDUSTRIES | | | |
| CHINUE SAUNDERS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 7320 GALVAN WAY | | | Disputed |
| HARRISBURG NC 28075-4300 | TOTAL AMOUNT | 15,896.88 | |

| | | | |
|---|---|---|---|
| 019168P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GAMUT SYSTEMS AND SOLUTIONS LLC | | | |
| PO BOX 562357 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28256 | | | |
| | TOTAL AMOUNT | 59.90 | |

| | | | |
|---|---|---|---|
| 019169P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GANSON ROSE EQUIPMENT | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | 5,695.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019170P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GAP STORES | | |
| ANGIE BARCOL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1360 DOLWICK DR | | |
| STE 100 | | | Disputed |
| ERLANGER KY 41018-3127 | **TOTAL AMOUNT** | 14,137.60 |

| | | |
|---|---|---|
| 044119P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MARCOS GARCIA | | |
| 4196 GLEANE ST #B7 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELMHURST NY 11373 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044106P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KERRI GARDNER | | |
| 91 SOUTH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WALTHAM MA 02453 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 012197P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GASKELLS TOWING INC | | |
| 2555 GAR HIGHWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SWANSEA MA 02777 | | |
| | **TOTAL AMOUNT** | 4,788.25 |

| | | |
|---|---|---|
| 019171P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GREGORY GATES | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019172P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GATOR PLUMBING SUPPLY | | |
| DOROTHY MARIONE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1930 SWATHMORE AVE | | |
| LAKEWOOD NJ 08701-4547 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019173P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GCP APPIED TECH | | |
| 62 WHITTEMORE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CAMBRIDGE MA 02140-1623 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | 310.97 | Contingent |

| | | |
|---|---|---|
| 012202P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GCP APPLIED TECH | | |
| TRANSAUDIT STE 2D | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 11 MARSHALL RD | | |
| WAPPINGERS FALLS NY 12590-4132 | | | Disputed |
| | **TOTAL AMOUNT** | 1,969.50 | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

| 019174P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| GCR TIRE CENTERS | | | |
| P O BOX 910530 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DENVER CO 80291-0530 | | | |
| | TOTAL AMOUNT | 3,089.09 | |

---

| 019175P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| GEBRUDER WEISS INC | | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 251 WILLE RD STE C | | | Disputed |
| DES PLAINES IL 60018-1861 | TOTAL AMOUNT | 999.00 | |

---

| 019176P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| GEBRUDER WEISS INC | | | |
| PETER FISCHETTI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 251 WILLE RD STE C | | | Disputed |
| DES PLAINES IL 60016 | TOTAL AMOUNT | 4,642.97 | |

---

| 018469P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| GECIO A/S/O ANGEL PEREZ | | | |
| POB 88 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WOODBURY NY 11797 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

---

| 018510P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| GEICO | | | |
| PO BOX 96008 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WASHINGTON DC 20090 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

---

| 018517P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| GEICO | | | |
| PO BOX 9111 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MACON GA 31208 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

---

| 019177P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| GEICO | | | |
| SUBPOENA REQ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 8000 LINCOLN DR EAST | | | |
| STE 300 | | | |
| MARLTON NJ 08053 | TOTAL AMOUNT | 436.00 | |

---

| 043922P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| GEICO | | | |
| STEPHEN BROWN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLAIMS DEPT | | | Disputed |
| PO BOX 9111 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MACON GA 31208 | | | Unliquidated |

---

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044054P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |

044054P001-1413A-123
GEICO
LAUREN K - CLAIMS DEPT
PO BOX 9111
MACON GA 31208

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

Disputed
Contingent
**TOTAL AMOUNT**  **UNDETERMINED**    Unliquidated

---

044055P001-1413A-123
GEICO
NICOLE REEVES - CLAIMS DEPT
PO BOX 9515
FREDERICKSBURG VA 22403

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

Disputed
Contingent
**TOTAL AMOUNT**  **UNDETERMINED**    Unliquidated

---

018340P001-1413A-123
GEICO A S O FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

Disputed
Contingent
**TOTAL AMOUNT**  **UNDETERMINED**    Unliquidated

---

018341P001-1413A-123
GEICO A S O KENNETH J FERSCH
ATTORNEY FOR THE PLAINTIFF
LAW OFFICE OF DENNIS MCMANUS
433 SOUTH MAIN ST
WEST HARTFORD CT 06110

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

Disputed
Contingent
**TOTAL AMOUNT**  **UNDETERMINED**    Unliquidated

---

018342P001-1413A-123
GEICO A S O KENNETH J FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

Disputed
Contingent
**TOTAL AMOUNT**  **UNDETERMINED**    Unliquidated

---

018339P001-1413A-123
GEICO A/S/O FERSCH
ATTORNEY FOR PLAINTIFF
COHEN AND WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

Disputed
Contingent
**TOTAL AMOUNT**  **UNDETERMINED**    Unliquidated

---

012220P001-1413A-123
GEICO AS SUB OF FELICA GRASSIE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

**DEBTOR & CASE:**  **NEW ENGLAND MOTOR FREIGHT, INC.**    19-12809

**SCHEDULE:**  **E/F- NONPRIORITY UNSECURED CLAIM**

**TOTAL AMOUNT**  4,104.69

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 164 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044056P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO EMPLOYEES INSURANCE CO | | | |
| SUBROGEE CANDICE YIP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BUFFALO/NEW JERSEY CLAIMS | | | |
| PO BOX 9515 | | | Disputed |
| FREDERICKSBURG VA 22403 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019178P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO GEN INSUR CO | | | |
| AS SUBROGEE OF M DALY AND K DALY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LAW OFFICES OF RICKY J LUCYK | | | |
| JAMES N DONOVAN ESQ | | | Disputed |
| 2 HUNTINGTON QUADRANGLE STE 2N01 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044057P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO GENERAL INSURANCE CO | | | |
| SUBROGEE FOR SAMUEL MULLER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 9111 | | | |
| MACON GA 31208 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018402P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO INC GLORIA SPRINGER | | | |
| BEVERIDGE CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 9505 | | | |
| FREDERICKSBURG VA 22403 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018122P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO INDEMITY CO FOR JOHN GARZILLO | | | |
| LAW OFFICES OF RICKY JLUCYK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ALEXANDRA HINTZ ESQ | | | |
| 2 HUNTINGTON QUADRANGLE | | | Disputed |
| STE 2N01 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018141P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO INDEMNITY CO FOR VAL MAYO | | | |
| LAW OFFICES OF RICKY JLUCYK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KATHLEEN A GARVESON ESQ | | | |
| 2 HUNTINGTON QUADRANGLE | | | Disputed |
| STE 2N01 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018143P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEICO INDEMNITY CO FOR ZORAIDA MIRANDA | | | |
| LAW OFFICES OF RICKY JLUCYK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KATHLEEN A GARVESON ESQ | | | |
| 2 HUNTINGTON QUADRANGLE | | | Disputed |
| STE 2N01 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 165 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018536P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEICO INS | | |
| PO BOX 9111 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MACON GA 31208 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018142P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEICO INSURANCE CO FOR ANNAMARIA MAIAKIS | | |
| LAW OFFICES OF RICKY JLUCYK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KATHLEEN A GARVESON ESQ | | |
| 2 HUNTINGTON QUADRANGLE | | | Disputed |
| STE 2N01 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | |
|---|---|---|
| 018131P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEICO INSURANCE FOR ANH HUE DIEC | | |
| LAW OFFICES OF RICKY JLUCYK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| JAMES N DONOVAN ESQ | | |
| 2 HUNTINGTON QUADRANGLE | | | Disputed |
| STE 2N01 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | |
|---|---|---|
| 018125P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEICO INSURANCE FOR COURTNEY DITTMAR | | |
| LAW OFFICES OF RICKY JLUCYK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| JAMES N DONOVAN ESQ | | |
| 2 HUNTINGTON QUADRANGLE | | | Disputed |
| STE 2N01 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | |
|---|---|---|
| 018146P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEICO V DAVID WOOD ET AL | | |
| TANGO DICKINSON LORENZO MCDERMOTT ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WILLIAM HAHN ESQ | | |
| 75 MAIN ST | | | Disputed |
| PO BOX 192 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MILLBURN NJ 07041 | | | Unliquidated |

| | | |
|---|---|---|
| 012255P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEL SPICE CO INC | | |
| JACOB HERTZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 48 HOOK RD | | |
| BAYONNE NJ 07002-5007 | **TOTAL AMOUNT** | **51.00** | |

| | | |
|---|---|---|
| 044058P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GELCO CORP | | |
| 3 CAPITAL DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| EDEN PRARIE MN 55344 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044059P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEMS PET GROOMING | | | |
| 333 GRAY RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FALMOUTH ME 04105 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 012261P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENCO CLAIM MANAGEMENT | | | |
| SHARON PINGEL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1400 LOMBARDI AVE STE 204 | | | |
| GREEN BAY WI 54304 | | | Disputed |
| | TOTAL AMOUNT | 6,426.11 | |

| | | | |
|---|---|---|---|
| 012261P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENCO CLAIM MANAGEMENT | | | |
| SHARON PINGEL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1400 LOMBARDI AVE STE 204 | | | |
| GREEN BAY WI 54304 | | | |
| | TOTAL AMOUNT | 1,381.36 | |

| | | | |
|---|---|---|---|
| 012263P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENERAL CABLE | | | |
| JULIE WEBSTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 TESSENEER DR | | | |
| HIGHLAND HEIGHTS KY 41076-9167 | | | Disputed |
| | TOTAL AMOUNT | 313.13 | |

| | | | |
|---|---|---|---|
| 012263P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENERAL CABLE | | | |
| JULIE WEBSTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 TESSENEER DR | | | |
| HIGHLAND HEIGHTS KY 41076-9167 | | | |
| | TOTAL AMOUNT | 2,267.37 | |

| | | | |
|---|---|---|---|
| 012271P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENERAL TRUCKING REPAIR LLC | | | |
| 745 ROUTE 17 NORTH 2ND FLR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CARLSTADT NJ 07072 | | | |
| | TOTAL AMOUNT | 32,082.20 | |

| | | | |
|---|---|---|---|
| 019179P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENERATION LOGISTICS | | | |
| STEVEN SANICHAR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 150-10 132ND AVE | | | |
| JAMAICA NY 11434-3500 | | | Disputed |
| | TOTAL AMOUNT | 19,031.67 | |

| | | | |
|---|---|---|---|
| 019180P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEODIS WILSON | | | |
| AMBER MALCHIODI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 85 NORTHFIELD AVE | | | |
| EDISON NJ 08837-3806 | | | Disputed |
| | TOTAL AMOUNT | 35,153.24 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043923P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| GEORGE HILDEBRANDT INC | | | |
| 412 STONE MILL RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HUDSON NY 12534 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 012288P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GEORGIA PACIFIC | | | |
| SHARON PINGEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 281523 | | | |
| ATLANTA GA 30384-1523 | | | Disputed |
| | **TOTAL AMOUNT** | **6,084.79** | |

| | | | |
|---|---|---|---|
| 044245P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GERMAN GALLAHER AND MURTAGH PC | | | |
| GARY R GREMMINGER ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 200 S BROAD ST | | | |
| THE BELLEVUE STE 500 | | | |
| PHILADELPHIA PA 19102 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019181P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GHENT MANUFACTURING INC | | | |
| CORY BOWERS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2999 HENKLE DR | | | |
| LEBANON OH 45036-9260 | | | Disputed |
| | **TOTAL AMOUNT** | **2,497.32** | |

| | | | |
|---|---|---|---|
| 043946P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ADRIENNE GIANESIN | | | |
| 100 WEST SUSQUEHANNA AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TOWSON MD 21204 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043964P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ARQUETA GILBERTO | | | |
| 425 64TH APT 1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST NEW YORK NJ 793 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003661P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| JIMMY GILMORE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019182P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GINSEY IND INC | | | |
| 2078 CENTER SQUARE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SWEDESBORO NJ 08085-1703 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **657.18** | Contingent |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 168 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019183P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GINSEY INDUSTRIES | | |
| KELLY WOOD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2078 CENTER SQUARE RD | | Disputed |
| SWEDESBORO NJ 08085-1703 | **TOTAL AMOUNT** | 12,396.13 |

| | | |
|---|---|---|
| 019184P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GITI | | |
| CHR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14800 CHARLSON RD #2100 | | Disputed |
| EDEN PRAIRIE MN 55344 | | Contingent |
| | **TOTAL AMOUNT** | 113.25 |

| | | |
|---|---|---|
| 019185P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GIVENS LOGISTICS | | |
| LISA REYNARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1720 S MILITARY HWY | | Disputed |
| CHESAPEAKE VA 23320-2612 | **TOTAL AMOUNT** | 3,831.93 |

| | | |
|---|---|---|
| 012323P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GIVENS LOGISTICS | | |
| MICHAEL FAIRCHILD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1720 S MILITARY HWY | | |
| CHESAPEAKE VA 23320-2612 | **TOTAL AMOUNT** | 1,565.44 |

| | | |
|---|---|---|
| 012327P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GL AND V USA INC | | |
| KIM BUTLAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 CELLU DR ? STE 200 | | |
| NASHUA NH 03063-1008 | **TOTAL AMOUNT** | 494.41 |

| | | |
|---|---|---|
| 019186P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GLADHILL TRACTOR MART INC | | |
| 5509 MT ZION RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FREDERICK MD 21703-4500 | | Disputed |
| | | Contingent |
| | **TOTAL AMOUNT** | 247.53 |

| | | |
|---|---|---|
| 012329P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GLADIEUX TRADING AND MARKETING | | |
| 4133 NEW HAVEN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FORT WAYNE IN 46803-1643 | | |
| | **TOTAL AMOUNT** | 35,631.92 |

| | | |
|---|---|---|
| 019187P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GLAMBIA PERFORMANCE NUTRITION | | |
| TANSPLACE TEXAS LP TAMMY SHOOK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| P O BOX 425 | | Disputed |
| LOWELL AR 72745-0425 | **TOTAL AMOUNT** | 6,240.00 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044061P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLAMOUR POOLS | | |
| 2 LISBON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LISBON ME 04250 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 012330P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLANBIA PERFORMANCE NUTRITION | | |
| TRANSPLACE TEXAS LP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 518 | | |
| LOWELL AR 72745-0518 | | | Disputed |
| | **TOTAL AMOUNT** | **3,881.28** |

| | | |
|---|---|---|
| 012330P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLANBIA PERFORMANCE NUTRITION | | |
| TRANSPLACE TEXAS LP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 518 | | |
| LOWELL AR 72745-0518 | | |
| | **TOTAL AMOUNT** | **306.72** |

| | | |
|---|---|---|
| 012331P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLASFLOSS IND | | |
| JOANNE KING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 310 MAIN AVE WAY SE | | |
| HICKORY NC 28602-3513 | | |
| | **TOTAL AMOUNT** | **210.18** |

| | | |
|---|---|---|
| 012332P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLASFLOSS INDUSTRIES | | |
| JOANNE KING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 310 MAIN AVE WAY SE | | |
| HICKORY NC 28602-3513 | | |
| | **TOTAL AMOUNT** | **502.56** |

| | | |
|---|---|---|
| 019188P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLEN PECK ELECTRIC INC | | |
| 300 FOOTE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MIDDLEBURY VT 05753 | | |
| | **TOTAL AMOUNT** | **3,682.00** |

| | | |
|---|---|---|
| 019189P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBAL EQUIPMENT | | |
| MELISSA CAPPS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2505 MILL CTR PKWY STE 100 | | |
| BUFORD GA 30518-3700 | | | Disputed |
| | **TOTAL AMOUNT** | **2,222.93** |

| | | |
|---|---|---|
| 012352P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBAL INGREDIENTS | | |
| GRIFFITH JONES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 317 9TH AVE | | |
| PATERSON NJ 07514-2310 | **TOTAL AMOUNT** | **413.36** |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 170 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019190P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANSPORT LOGISTICS | | | |
| LARRY DI PASQUALE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 208 HARRISTOWN RD STE 201 | | | Disputed |
| GLEN ROCK NJ 07452-3308 | | | |
| | TOTAL AMOUNT | 6,184.54 | |

| | | | |
|---|---|---|---|
| 012358P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANSPORT LOGISTICS | | | |
| KIMBERLY ROTH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 208 HARRISTOWN RD STE 201 | | | Disputed |
| GLEN ROCK NJ 07452-3308 | | | |
| | TOTAL AMOUNT | 10,172.32 | |

| | | | |
|---|---|---|---|
| 012358P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANSPORT LOGISTICS | | | |
| KIMBERLY ROTH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 208 HARRISTOWN RD STE 201 | | | |
| GLEN ROCK NJ 07452-3308 | | | |
| | TOTAL AMOUNT | 1,828.98 | |

| | | | |
|---|---|---|---|
| 019191P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANZ | | | |
| JOHN THOMPSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 6348 | | | Disputed |
| SCOTTSDALE AZ 85251 | | | |
| | TOTAL AMOUNT | 2,626.80 | |

| | | | |
|---|---|---|---|
| 019192P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANZ | | | |
| STEPHANIE ORTIZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 6348 | | | Disputed |
| SCOTTSDALE AZ 85251-2611 | | | |
| | TOTAL AMOUNT | 6,547.10 | |

| | | | |
|---|---|---|---|
| 019193P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANZ | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 6348 | | | Disputed |
| SCOTTSDALE AZ 85251 | | | |
| | TOTAL AMOUNT | 15,253.12 | |

| | | | |
|---|---|---|---|
| 019194P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANZ | | | |
| LEGAL DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5415 E HIGH ST | | | Disputed |
| PHOENIX AZ 85054 | | | Contingent |
| | TOTAL AMOUNT | 83.03 | |

| | | | |
|---|---|---|---|
| 012360P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLOBAL TRANZ | | | |
| GT FREIGHT AUDIT PYMT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 6348 | | | |
| SCOTTSDALE AZ 85251 | | | |
| | TOTAL AMOUNT | 539.31 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019195P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBAL TRANZ | | | |
| PAT O'MALLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 160 | | | |
| GOSHEN AR 72735-0160 | **TOTAL AMOUNT** | 425.00 | |

| | | | |
|---|---|---|---|
| 019192P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBAL TRANZ | | | |
| STEPHANIE ORTIZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 6348 | | | |
| SCOTTSDALE AZ 85251-2611 | **TOTAL AMOUNT** | 3,825.00 | |

| | | | |
|---|---|---|---|
| 019196P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBALTRANZ | | | |
| SHANNON X104 CONTROLLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 6348 | | | Disputed |
| SCOTTSDALE AZ 85258-1013 | **TOTAL AMOUNT** | 1,140.48 | Contingent |

| | | | |
|---|---|---|---|
| 012365P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBALTRANZ | | | |
| 7350 NDOBSON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCOTTSDALE AZ 85258 | | | |
| | **TOTAL AMOUNT** | 346.81 | |

| | | | |
|---|---|---|---|
| 019197P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOBALTRANZ ENT INC | | | |
| SHANNON X104 CONTROLLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 6348 | | | Disputed |
| SCOTTSDALE AZ 85258-1013 | **TOTAL AMOUNT** | 707.95 | Contingent |

| | | | |
|---|---|---|---|
| 012370P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLOSTER FURNITURE | | | |
| WENDY THOMASON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 738 | | | Disputed |
| SOUTH BOSTON VA 24592-6898 | **TOTAL AMOUNT** | 1,405.75 | |

| | | | |
|---|---|---|---|
| 012372P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLT | | | |
| 4995 NW 72ND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 200 | | | Disputed |
| MIAMI FL 33166 | **TOTAL AMOUNT** | 619.52 | Contingent |

| | | | |
|---|---|---|---|
| 012372P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLT | | | |
| 4995 NW 72ND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 200 | | | Disputed |
| MIAMI FL 33166 | **TOTAL AMOUNT** | 339.20 | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 012372P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLT | | |
| 4995 NW 72ND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 200 | | |
| MIAMI FL 33166 | | | Disputed |
| | **TOTAL AMOUNT** | 283.18 | Contingent |

| | | |
|---|---|---|
| 012372P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLT | | |
| 4995 NW 72ND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 200 | | |
| MIAMI FL 33166 | | |
| | **TOTAL AMOUNT** | 111.70 | |

| | | |
|---|---|---|
| 019198P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLT INC | | |
| CARLOS VALEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4995 NW 72ND AVE STE 200 | | | Disputed |
| MIAMI FL 33166-5643 | | |
| | **TOTAL AMOUNT** | 25,000.00 | |

| | | |
|---|---|---|
| 019199P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLT TRANS GROUP | | |
| 4995 NW 72ND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 200 | | |
| MIAMI FL 33166 | | | Disputed |
| | **TOTAL AMOUNT** | 166.44 | Contingent |

| | | |
|---|---|---|
| 044062P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GLUCKENHEIMER | | |
| 450 WEST 33RD ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MANHATTAN NY 10001 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 012380P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOETZ ENERGY CORP | | |
| PO BOX A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BUFFALO NY 14217-0305 | | |
| | **TOTAL AMOUNT** | 39,422.69 | |

| | | |
|---|---|---|
| 019200P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOJO INDUSTRIES | | |
| FREIGHT CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| P O BOX 991 | | |
| AKRON OH 44309-0991 | | | Disputed |
| | **TOTAL AMOUNT** | 5,117.00 | |

| | | |
|---|---|---|
| 019200P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOJO INDUSTRIES | | |
| FREIGHT CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| P O BOX 991 | | |
| AKRON OH 44309-0991 | | | Disputed |
| | **TOTAL AMOUNT** | 8,725.14 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019201P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GOJO INDUSTRIES | | |
| GOJO CLAIMS ADMINISTRATOR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 991 | | Disputed |
| AKRON OH 44309-0991 | | |
| | **TOTAL AMOUNT** | 47,416.34 |

| | | |
|---|---|---|
| 012382P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GOJO INDUSTRIES | | |
| GOJO CLAIMS ADMINISTRATION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 991 | | |
| AKRON OH 44309-0991 | | |
| | **TOTAL AMOUNT** | 962.38 |

| | | |
|---|---|---|
| 019202P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GOLDEN PYRAMID ENTERPRISESINC | | |
| 2854 W VERMONT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BLUE ISLAND IL 60406 | | |
| | **TOTAL AMOUNT** | 4,330.48 |

| | | |
|---|---|---|
| 019203P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GOLDFARB ELECTRIC | | |
| LARRY HILLIARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 116 VIRGINIA ST E | | |
| CHARLESTON WV 25301-2519 | | |
| | **TOTAL AMOUNT** | 24.05 |

| | | |
|---|---|---|
| 012391P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GOLUB CORP | | |
| TRAFFIC-MB17/B ROBERTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 501 DUANESBURG RD | | |
| SCHENECTADY NY 12306 | | |
| | **TOTAL AMOUNT** | 3,656.27 |

| | | |
|---|---|---|
| 002174P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| STALIN GONZAGA | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 044020P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| DAVID GONZALEZ | | |
| 2929 LONE OAK RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| EAGAN MN 55121 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 012392P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GOOD FOOD INC | | |
| CHESTER MILLISOCK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4960 HORSESHOE PIKE | | Disputed |
| HONEY BROOK PA 19344-1361 | **TOTAL AMOUNT** | 784.00 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019204P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODING CO INC | | | |
| BRIANNA BARRETT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5568 DAVISON RD | | | Disputed |
| LOCKPORT NY 14094-9090 | **TOTAL AMOUNT** | 5,130.44 | |

| | | |
|---|---|---|
| 012400P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODMAN-REICHWALD | | | |
| JOHN DEERE CO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 26067 | | | Disputed |
| MILWAUKEE WI 53226-0067 | **TOTAL AMOUNT** | 1,199.59 | Contingent |

| | | |
|---|---|---|
| 012402P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODYEAR TIRE AND RBR CO | | | |
| LOGISTIC CONCEPTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 362 | | | |
| CUYAHOGA FALLS OH 44222-0362 | **TOTAL AMOUNT** | 105.50 | |

| | | |
|---|---|---|
| 019206P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODYEAR TIRE AND RUBBER | | | |
| PO BOX 277808 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30384-7808 | | | |
| | **TOTAL AMOUNT** | 2,923.84 | |

| | | |
|---|---|---|
| 019205P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODYEAR TIRE AND RUBBER CO | | | |
| LOGISTIC CONCEPTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 362 | | | Disputed |
| CUYAHOGA FALLS OH 44222-0362 | **TOTAL AMOUNT** | 1,051.40 | |

| | | |
|---|---|---|
| 019205P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODYEAR TIRE AND RUBBER CO | | | |
| LOGISTIC CONCEPTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 362 | | | Disputed |
| CUYAHOGA FALLS OH 44222-0362 | **TOTAL AMOUNT** | 523.28 | |

| | | |
|---|---|---|
| 019205P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GOODYEAR TIRE AND RUBBER CO | | | |
| LOGISTIC CONCEPTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 362 | | | Disputed |
| CUYAHOGA FALLS OH 44222-0362 | **TOTAL AMOUNT** | 186.70 | |

| | | |
|---|---|---|
| 019207P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GRANAT INDUSTRIES | | | |
| WORLDWIDE EXPRESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2323 VICTORY AVE STE 1600 | | | Disputed |
| DALLAS TX 75219-7657 | **TOTAL AMOUNT** | UNDETERMINED | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019208P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOCEPHUS GRAND | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000524P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GERARD GRATTON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019209P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GRAY METAL PRODUCTS | | | |
| KENNETH BREEMES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 495 ROCHESTER ST | | | Disputed |
| AVON NY 14414-9503 | **TOTAL AMOUNT** | 2,992.87 | |

| | | | |
|---|---|---|---|
| 000338P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN GRAY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019210P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GRAYBAR ELECTRIC | | | |
| STACEY DORAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 105 FIELDCREST AVE STE 602 | | | Disputed |
| EDISON NJ 08837-3628 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 012443P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GRAYBAR ELECTRIC CO | | | |
| SANDRA DOOLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 350 METRO PK | | | |
| ROCHESTER NY 14623-2614 | **TOTAL AMOUNT** | 140.00 | |

| | | | |
|---|---|---|---|
| 019211P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THOMAS GRAZIANO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45202 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45202 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 000145P001-1413A-123<br>GREAT AMERICAN ASSURANCE CO<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | CARRIER INDUSTRIES, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12820<br><br><br><br>Contingent<br>Unliquidated |
| 019212P001-1413A-123<br>GREAT DANE LLC<br>BOX 67<br>SAVANNAH GA 31402 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>766,575.00 | 19-12809<br><br><br><br>Contingent |
| 019213P001-1413A-123<br>GREAT LAKES FULFILLM<br>KIM AP CONTACT EXT 201<br>41 CANAL ST<br>LEWISTON ME 04240-7764 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>437.23 | 19-12809<br><br><br>Disputed<br>Contingent |
| 019214P001-1413A-123<br>GREEN LIGHT NATIONAL<br>SCHNEIDER LOGISTICS INC<br>PO BOX 78158<br>MILWAUKEE WI 53278-8158 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,030.00 | 19-12809<br><br><br>Disputed |
| 019215P001-1413A-123<br>GREEN MOUNTAIN ELECTRIC<br>ROSE HARRINGTON<br>356 RATHE RD<br>COLCHESTER VT 05446-1505 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,017.80 | 19-12809<br><br><br>Disputed |
| 012464P001-1413A-123<br>GREEN MOUNTAIN FEEDS<br>TAMARA MILLER<br>65 MAIN ST<br>BETHEL VT 05032 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed |
| 008897P002-1413A-123<br>GREEN MOUNTAIN POWER CORP<br>TINA LEGGETT<br>163 ACORN LN<br>COLCHESTER VT 05446 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,649.29 | 19-12809 |
| 019216P001-1413A-123<br>GREEN VALLEY PECAN CO<br>JENNIFER HIGHTOWER<br>1525 E SAHUARITA RD<br>SAHUARITA AZ 85629-8001 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>14,152.74 | 19-12809<br><br><br>Disputed |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 177 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019217P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GREEN WORLDWIDE | | |
| CTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1915 VAUGHN RD | | Disputed |
| KENNESAW GA 30144-4502 | | |
| | **TOTAL AMOUNT** | 21,332.50 |

| | | |
|---|---|---|
| 019218P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GREENWAY EQUIPMENT SALES | | |
| GARY WHITTINGTON II | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1701 HAMMOND ST | | Disputed |
| BANGOR ME 04401-1112 | | |
| | **TOTAL AMOUNT** | 2,070.76 |

| | | |
|---|---|---|
| 012481P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GRM DOCUMENT MANAGEMENT | | |
| ROI RPOCESSING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2002 SOUTH EAST ST | | |
| INDIANAPOLIS IN 46225 | | |
| | **TOTAL AMOUNT** | 4.50 |

| | | |
|---|---|---|
| 000644P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ROBERTO GROLEMUND | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 012492P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GROUNDWATER AND ENVIRONMENTAL SVC INC | | |
| 440 CREAMERY WAY STE 500 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| EXTON PA 19341-2577 | | |
| | **TOTAL AMOUNT** | 1,558.19 |

| | | |
|---|---|---|
| 012495P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GSI LLC | | |
| 3086 MOMENTUM PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHICAGO IL 60689-5330 | | |
| | **TOTAL AMOUNT** | 1,197.00 |

| | | |
|---|---|---|
| 019219P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GSM ROOFING | | |
| 345 S READING RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| EPHRATA PA 17522 | | |
| | **TOTAL AMOUNT** | 56,735.37 |

| | | |
|---|---|---|
| 019220P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GTT COMMUNICATIONS | | |
| PO BOX 842630 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75284-2630 | | |
| | **TOTAL AMOUNT** | 90.20 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 178 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044250P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GUARANTEED SUBPOENA SVC INC | | | |
| PO BOX 2248 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| UNION NJ 07083 | | | |
| | **TOTAL AMOUNT** | 95.00 | |

| | | | |
|---|---|---|---|
| 019221P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GUARANTY FUND MANAGEMENT SVC | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | Disputed |
| | **TOTAL AMOUNT** | 5,000.00 | |

| | | | |
|---|---|---|---|
| 012506P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GUNNING AND LAFAZIA INC | | | |
| 33 COLLEGE HILL RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 25B | | | |
| WARWICK RI 02886 | **TOTAL AMOUNT** | 4,299.95 | |

| | | | |
|---|---|---|---|
| 044255P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GUNNING AND LAFAZIA INC | | | |
| KEVIN HOLLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 33 COLLEGE HILL RD | | | |
| STE 2B | **TOTAL AMOUNT** | **UNDETERMINED** | |
| WARWICK RI 02886 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044255P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| GUNNING AND LAFAZIA INC | | | |
| KEVIN HOLLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 33 COLLEGE HILL RD | | | |
| STE 2B | **TOTAL AMOUNT** | **UNDETERMINED** | |
| WARWICK RI 02886 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019222P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GUTTMAN OIL CO | | | |
| PO BOX 536250 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15253-5904 | | | |
| | **TOTAL AMOUNT** | 66,182.80 | |

| | | | |
|---|---|---|---|
| 044156P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OMAR PERSOMO GUZMAN | | | |
| 1077 NEPPERHAN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| YONKERS NY 10703 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019224P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| H AND M EQUIPMENT CO INC | | | |
| CYNTHIA RAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4551 STATE HWY 30 | | | |
| AMSTERDAM NY 12010-6211 | | | Disputed |
| | **TOTAL AMOUNT** | 816.00 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 012516P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| H AND R CONSTRUCTION | | |
| FRANKLIN GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| P O BOX 100 | | |
| RANSOMVILLE NY 14131-0100 | TOTAL AMOUNT | 912.25 |

| | | |
|---|---|---|
| 019223P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| H AND S TOWING SVC INC | | |
| 4180 CHAMBERS HILL RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| HARRISBURG PA 17111 | | |
| | TOTAL AMOUNT | 2,394.80 |

| | | |
|---|---|---|
| 012491P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| HAAS INTL GROUP | | |
| ODYSSEY LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 19749 DEPT 123 | | Disputed |
| CHARLOTTE NC 28219-9749 | TOTAL AMOUNT | 7,557.60 |

| | | |
|---|---|---|
| 012518P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| HAB-DIT (ER) | | |
| PO BOX 995 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BANGOR PA 18013-0995 | | |
| | TOTAL AMOUNT | 214.09 |

| | | |
|---|---|---|
| 012526P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| HAGERSTOWN AUTOMOTIVE INC | | |
| 71 WEST LEE ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| HAGERSTOWN MD 21740 | | |
| | TOTAL AMOUNT | 288.27 |

| | | |
|---|---|---|
| 012530P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| HAINES JONES AND CADBURY | | |
| MELISSA BILBREY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 517 MICA CIR | | Disputed |
| CROSSVILLE TN 38571 | TOTAL AMOUNT | 319.90 |

| | | |
|---|---|---|
| 012533P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| HALE TRAILER AND BRAKE AND WHEEL | | |
| P O BOX 1400 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| VOORHEES NJ 08043 | | |
| | TOTAL AMOUNT | 1,107.87 |

| | | |
|---|---|---|
| 012541P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| HAMMERS TOWING LLC | | |
| PO BOX 80282 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| TOLEDO OH 43608 | | |
| | TOTAL AMOUNT | 125.00 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012544P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HAMMOND MFG | | | |
| KATHY JAKUBOWSKI | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 475 CAYUGA RD STE 100 | | | Disputed |
| CHEEKTOWAGA NY 14225-1309 | **TOTAL AMOUNT** | 1,438.57 | |

| | | | |
|---|---|---|---|
| 044246P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| HANCOCK ESTABROOK | | | |
| TIMOTHY P MURPHY ESQ | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1500 AXA TOWER I | | | |
| 100 MADISON ST | **TOTAL AMOUNT** | UNDETERMINED | |
| SYRACUSE NY 13202 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 008451P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BRIAN HANDY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044063P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HANOVER INSURANCE CO | | | |
| SUBROGEE FOR RENO MACHINE CO INC | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| AUTO PHYSICAL DAMAGE UNIT | | | Disputed |
| PO BOX 15145 | | | Contingent |
| WORCESTER MA 01615 | **TOTAL AMOUNT** | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 019225P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HANSON SIGN CO | | | |
| SUSAN LYNDSLEY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 82 CARTER ST | | | Disputed |
| FALCONER NY 14733-1406 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019226P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HAR ADHESIVES | | | |
| DENNIS GROSEL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3940 BROADWAY | | | Disputed |
| CHEEKTOWAGA NY 14227-1104 | **TOTAL AMOUNT** | 1,507.86 | |

| | | | |
|---|---|---|---|
| 019227P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HARBORSIDE LOGISTICS | | | |
| PATRICIA CONRAD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 94 COMMERCIAL ST STE 201 | | | Disputed |
| PORTLAND ME 04101-4738 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 003297P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GREGORY HARDWICK | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012569P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HARDWOOD PRODUCTS CO | | | |
| RUTH LONDON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 149 | | | Disputed |
| GUILFORD ME 04443-0149 | | | |
| | TOTAL AMOUNT | 700.00 | |

| | | | |
|---|---|---|---|
| 001356P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CHRISTOPHER HARFORD | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 012573P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HARMONY PRINTING | | | |
| 2290 WEST COUNTY LINE RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE LL6 | | | |
| JACKSON NJ 08527 | | | |
| | TOTAL AMOUNT | 371.00 | |

| | | | |
|---|---|---|---|
| 012575P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| HAROLD F FISHER AND SONS INC | | | |
| 875 INDUSTRIAL HWY  UNIT 8 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CINNAMINSON NJ 08077 | | | |
| | TOTAL AMOUNT | 9,653.84 | |

| | | | |
|---|---|---|---|
| 000456P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WILLIAM HARRINGTON | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 012583P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HARRIS FIRE PROTECTION CO INC | | | |
| 50 KANE ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21224 | | | |
| | TOTAL AMOUNT | 350.11 | |

| | | | |
|---|---|---|---|
| 012584P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HARRIS TEA CO | | | |
| KRISTIN VAN PELT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 344 NEW ALBANY RD | | | |
| MOORESTOWN NJ 08057-1167 | | | Disputed |
| | TOTAL AMOUNT | 815.34 | |

| | | | |
|---|---|---|---|
| 002681P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IVAN HARRIS | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019228P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HARRS AUTO GLASS INC | | | |
| 2630 PARSONS AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| COLUMBUS OH 43207 | | | |
| | **TOTAL AMOUNT** | 205.00 | |

| | | | |
|---|---|---|---|
| 019229P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HARTFORD FIRE INSURANCE CO | | | |
| THOMAS MAKUCH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ADDRESS INTENTIONALLY OMITTED | | | Disputed |
| | **TOTAL AMOUNT** | 6,108,373.00 | |

| | | | |
|---|---|---|---|
| 000146P003-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HARTFORD FIRE INSURANCE CO/HARTFORD | | | |
| AS ASSIGNEE OF: HARTFORD SPECIALTY CO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BANKRUPTCY UNIT HO2 R HOME OFFICE | | | |
| HARTFORD CT 06155 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 000146P003-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| HARTFORD FIRE INSURANCE CO/HARTFORD | | | |
| AS ASSIGNEE OF: HARTFORD SPECIALTY CO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BANKRUPTCY UNIT HO2 R HOME OFFICE | | | |
| HARTFORD CT 06155 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 000146P003-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| HARTFORD FIRE INSURANCE CO/HARTFORD | | | |
| AS ASSIGNEE OF: HARTFORD SPECIALTY CO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BANKRUPTCY UNIT HO2 R HOME OFFICE | | | |
| HARTFORD CT 06155 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 019230P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HARTZ MOUNTAIN CO | | | |
| ROBERT MILLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 305 BROADWAY | | | Disputed |
| JERSEY CITY NJ 07306-6712 | **TOTAL AMOUNT** | 2,233.68 | |

| | | | |
|---|---|---|---|
| 012603P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HASBRO INC | | | |
| PAULA ALDCROFT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 200 NARRAGANSETT PK DR | | | Disputed |
| PAWTUCKET RI 02862-3124 | **TOTAL AMOUNT** | 13,910.88 | |

| | | | |
|---|---|---|---|
| 019231P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HATFIELD AND ASSOCIATES | | | |
| TIFFANY OSBAHR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5100 POPLAR AVE STE 3119 | | | Disputed |
| MEMPHIS TN 38137-4000 | **TOTAL AMOUNT** | 6,100.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 012611P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HAUSER'S TRUCK SVC INC | | |
| 850 CHURCH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CATASAUQUA PA 18032 | | |
| | **TOTAL AMOUNT** | 5,700.55 |

| | | |
|---|---|---|
| 019232P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HAZLETON EQUIPMENT CO | | |
| 441 S CHURCH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HAZLETON PA 18201 | | |
| | **TOTAL AMOUNT** | 1,547.49 |

| | | |
|---|---|---|
| 012613P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HAZLETON OIL AND ENVIRONMENTAL | | |
| 300 S TAMAQUA ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HAZLETON PA 18201-7913 | | |
| | **TOTAL AMOUNT** | 2,025.00 |

| | | |
|---|---|---|
| 019233P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HD SUPPLY | | |
| VANESSA HUDSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3400 CUMBERLAND BLVD 7TH FLR | | |
| ATLANTA GA 30339-4435 | | Disputed |
| | **TOTAL AMOUNT** | 243.00 |

| | | |
|---|---|---|
| 019234P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HD SUPPLY | | |
| DEJWAUN HARRIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3400 CUMBERLAND BLVD 7TH FLR | | |
| 7TH FLR | | Disputed |
| ATLANTA GA 30339-4435 | **TOTAL AMOUNT** | 1,335.88 |

| | | |
|---|---|---|
| 019235P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HD SUPPLY | | |
| FM FREIGHT CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3400 CUMBERLAND BLVD 7TH FLR | | |
| ATLANTA GA 30339-4435 | | Disputed |
| | **TOTAL AMOUNT** | 1,714.54 |

| | | |
|---|---|---|
| 019234P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HD SUPPLY | | |
| DEJWAUN HARRIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3400 CUMBERLAND BLVD 7TH FLR | | |
| 7TH FLR | | |
| ATLANTA GA 30339-4435 | **TOTAL AMOUNT** | 537.69 |

| | | |
|---|---|---|
| 012617P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HD SUPPLY | | |
| FM FREIGHT CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3400 CUMBERLAND BLVD 7T | | |
| ATLANTA GA 30339-1113 | | |
| | **TOTAL AMOUNT** | 2,384.44 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019236P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HD SUPPLY FACILITIES MAINTENANCE | | | |
| JESSICA ARNOLD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 101 RIVERVIEW PKWY | | | Disputed |
| SANTEE CA 92071-5805 | | | |
| | **TOTAL AMOUNT** | 654.72 | |

| | | | |
|---|---|---|---|
| 044067P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HD SUPPLY ROSLYUN JACKSON | | | |
| 2500 GLEN CTR ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| RICHMOND VA 23223 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 012627P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HEALTHTRUST PURCHASING GROUP | | | |
| HPG C O WELLS FARGO090143067 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| FOR MOLD RITE PLASTICS | | | |
| P O BOX 751576 | | | |
| CHARLOTTE NC 28275-1576 | **TOTAL AMOUNT** | 447.96 | |

| | | | |
|---|---|---|---|
| 012633P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HEARTH AND HOME | | | |
| WILLIAMS AND ASSOCIATES | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 405 E 78TH ST | | | |
| BLOOMINGTON MN 55420-1251 | | | Disputed |
| | **TOTAL AMOUNT** | 948.60 | |

| | | | |
|---|---|---|---|
| 012633P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HEARTH AND HOME | | | |
| WILLIAMS AND ASSOCIATES | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 405 E 78TH ST | | | |
| BLOOMINGTON MN 55420-1251 | | | |
| | **TOTAL AMOUNT** | 299.00 | |

| | | | |
|---|---|---|---|
| 019237P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HEAVY DUTY PARTS | | | |
| 29787 NETWORK PL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60673-1787 | | | |
| | **TOTAL AMOUNT** | 282.62 | |

| | | | |
|---|---|---|---|
| 043927P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| HEBO ISMAIL | | | |
| 6 GARDEN ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEW BRITAIN CT 06052 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044065P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN HEININGER | | | |
| 2603 DAVIES AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PENNSAUKEN NJ 08109 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 185 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 043981P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BONNIE HEITZ | | |
| PO BOX 404 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CANAAN NY 12029 | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 001592P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDWARD HENDERSHOT | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 001592P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EDWARD HENDERSHOT | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018152P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HENRY JASKULSKI | | |
| ROBB LEONARD MULVIHILL LLP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| R SEAN OCONNELL ESQ | | |
| BNY MELLON CENTER | | | Disputed |
| 500 GRANT ST STE 2300 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| PITTSBURGH PA 15219 | | | Unliquidated |

| | | |
|---|---|---|
| 007998P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| PIERRE HENRY | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 012657P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HERCULES TRUCK AND TRAILER REPAIR | | |
| 2 NEW ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| EAST RUTHERFORD NJ 07073 | | |
| | TOTAL AMOUNT | 29,829.56 |

| | | |
|---|---|---|
| 012631P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HERITAGE MAINTENANCE PROD LLC | | |
| P O BOX 2178 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BLUE BELL PA 19422-2178 | | |
| | TOTAL AMOUNT | 471.98 |

| | | |
|---|---|---|
| 012658P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HERITAGECRYSTAL CLEAN LLC | | |
| 13621 COLLECTIONS CTR DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHICAGO IL 60693-0136 | | |
| | TOTAL AMOUNT | 3,591.07 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 186 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| 012661P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HERSHEY CREAMERY CO | | | |
| MARLENE SMITH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 301 S CAMERON ST | | | |
| HARRISBURG PA 17101-2815 | TOTAL AMOUNT | 516.00 | |

| 012663P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HERTZ FURNITURE | | | |
| STACEY FORBES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 170 WILLIAMS DR | | | Disputed |
| RAMSEY NJ 07446-2907 | TOTAL AMOUNT | 755.69 | |

| 044025P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DIANE HEWITT | | | |
| 8 OMLEY PL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEW YOR NY 10956 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 012666P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HFC PRESTIGE | | | |
| RAMON CORDOVA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10123 ALLIANCE RD | | | |
| STE 320 | | | |
| CINCINNATI OH 45252 | TOTAL AMOUNT | 195.45 | |

| 012671P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HI DE LINERS INC | | | |
| TERRY ALLEN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 131 W MAIN ST | | | Disputed |
| ORANGE MA 01364-0555 | TOTAL AMOUNT | 1,111.13 | |

| 012672P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HI LOGISTICS NJ INC | | | |
| CHRISTIAN KIM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 910 SYLVAN AVE | | | Disputed |
| ENGLEWOOD CLIFFS NJ 07632-3306 | TOTAL AMOUNT | 6,409.00 | |

| 002843P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEON HIGBEE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| 019238P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HIGH TECH AUTO MACHINE SHOP | | | |
| 404 BRIDGE ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WEISSPORT PA 18235 | | | |
| | TOTAL AMOUNT | 15,106.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018470P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HIGHPlAINS LLC | | | |
| 16 HIGH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PLAINVILLE MA 02762 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019239P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HILLSIDE PLASTICS CO | | | |
| SANDY JIMENEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 125 LONG AVE | | | Disputed |
| HILLSIDE NJ 07205-2350 | **TOTAL AMOUNT** | 16,650.00 | |

| | | | |
|---|---|---|---|
| 019240P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HIRZEL CANNING | | | |
| ARUN TRIPATHI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 411 LEMONYNE RD | | | Disputed |
| NORTHWOOD OH 43619-9727 | **TOTAL AMOUNT** | 4,000.00 | |

| | | | |
|---|---|---|---|
| 019241P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HNI CORP | | | |
| SCHNEIDER LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 78158 | | | Disputed |
| MILWAUKEE WI 53278-8158 | **TOTAL AMOUNT** | 2,069.64 | |

| | | | |
|---|---|---|---|
| 012714P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOBART CORP | | | |
| BRENDA HYLAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3775 LAKE PK DR | | | Disputed |
| COVINGTON KY 41017-9603 | **TOTAL AMOUNT** | 14,250.76 | |

| | | | |
|---|---|---|---|
| 012714P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOBART CORP | | | |
| BRENDA HYLAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3775 LAKE PK DR | | | |
| COVINGTON KY 41017-9603 | **TOTAL AMOUNT** | 11,970.96 | |

| | | | |
|---|---|---|---|
| 012717P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HODOSH LYON AND HAMMER LTD | | | |
| 41 COMSTOCK PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 101 | | | |
| CRANSTON RI 02921 | **TOTAL AMOUNT** | 273.38 | |

| | | | |
|---|---|---|---|
| 044068P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOLDEN STORAGE | | | |
| 789 WACHUSETT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HOLDEN MA 01520 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 044069P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOLIDAY INN EXPRESS | | |
| 1835 ULSTER AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LAKE KATRINE NY 12449 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044081P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JANIELLE GARRETT HOLLIS | | |
| 1686 BEAVER RIDGE DR B | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KETTERING OH 45429 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019242P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOLLISTER INC | | |
| ECHO GLOBAL LOGIST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 600 W CHICAGO AVE STE 725 | | |
| CHICAGO IL 60654-2801 | | | Disputed |
| | **TOTAL AMOUNT** | 187.50 |

| | | |
|---|---|---|
| 018755P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| HOLLYWOOD CORP | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELIZABETH NJ 07201 | | |
| | **TOTAL AMOUNT** | 16,600.00 |

| | | |
|---|---|---|
| 044070P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPORT | | |
| 1370 HUFFVILLE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DEPTFORD NJ 08096 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019243P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPOT | | |
| 2450 CUMBERLAND PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TERRY ECKER | | |
| ATLANTA GA 30339 | | | Disputed |
| | **TOTAL AMOUNT** | 15,937.96 | Contingent |

| | | |
|---|---|---|
| 012738P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPOT | | |
| CONDATA GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 9830 WEST 190TH ST STE M | | |
| MOKENA IL 60448-5603 | | |
| | **TOTAL AMOUNT** | 6,496.85 |

| | | |
|---|---|---|
| 044071P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPOT | | |
| 11260 W BROAD ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HENRICO VA 23060 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012739P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPOT CREDIT SVC | | | |
| DEPT  5313 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 78047 | | | |
| PHOENIX AZ 85062-8047 | **TOTAL AMOUNT** | **4,005.88** | |

| | | | |
|---|---|---|---|
| 044072P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPOT SUPPLY | | | |
| 110 PEGNASSI PRT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GLEN ALLEN VA 23059 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018522P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOME DEPOT USA INC | | | |
| 2455 PACES FERRY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BUILDING C20 | | | |
| ATLANTA GA 30339 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019244P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOMEGOODS | | | |
| DORIS BAGLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 770 COCHITUATE RD | | | |
| FRAMINGHAM MA 01701-4666 | | | Disputed |
| | **TOTAL AMOUNT** | **9,853.00** | |

| | | | |
|---|---|---|---|
| 019245P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOMELITE CONSUMER PRODUCTS | | | |
| MICHAEL MC MILLAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 203 ORANGE WAY | | | |
| ANDERSON SC 29621-7673 | | | Disputed |
| | **TOTAL AMOUNT** | **15,269.86** | |

| | | | |
|---|---|---|---|
| 002102P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STANLEY HOMER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019246P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HONEYWELL ADI | | | |
| SYDNEY WHELPDALE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 346 BELT LINE RD STE 100 | | | |
| COPPELL TX 75019-4721 | | | Disputed |
| | **TOTAL AMOUNT** | **1,235.94** | |

| | | | |
|---|---|---|---|
| 012749P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOP AND WINE BEVERAGE | | | |
| LRG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8500 W 110TH ST STE 300 | | | |
| OVERLAND PARK KS 66210-1874 | | | Disputed |
| | **TOTAL AMOUNT** | **3,120.00** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019247P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOP INDUSTRIES CORP | | | |
| TARA GANESH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 188 | | | Disputed |
| LYNDHURST NJ 07071-0188 | **TOTAL AMOUNT** | 2,669.70 | |

| | | | |
|---|---|---|---|
| 019248P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HORIZON SOLUTIONS | | | |
| LEONARD KUNICKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 97 | | | Disputed |
| GUILDERLAND CENTER NY 12085-0097 | **TOTAL AMOUNT** | 4,512.90 | |

| | | | |
|---|---|---|---|
| 019249P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HORNINGS SUPPLY | | | |
| JANICE DAVIES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23 PARK LA | | | Disputed |
| HEGINS PA 17938-9089 | **TOTAL AMOUNT** | 44.00 | |

| | | | |
|---|---|---|---|
| 012753P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HORNINGS SUPPLY | | | |
| KATHY MILLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23 PARK LA | | | Disputed |
| HEGINS PA 17938-9089 | **TOTAL AMOUNT** | 504.00 | |

| | | | |
|---|---|---|---|
| 012753P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HORNINGS SUPPLY | | | |
| KATHY MILLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23 PARK LA | | | |
| HEGINS PA 17938-9089 | **TOTAL AMOUNT** | 306.00 | |

| | | | |
|---|---|---|---|
| 012753P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HORNINGS SUPPLY | | | |
| KATHY MILLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23 PARK LA | | | Disputed |
| HEGINS PA 17938-9089 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019250P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| HORO TRUCKING CO INC | | | |
| PO BOX 468 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AVENEL NJ 07001 | | | |
| | **TOTAL AMOUNT** | 3,570.00 | |

| | | | |
|---|---|---|---|
| 019251P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOSPITAL FOR SPECIAL SURGERY | | | |
| IMAGE RECORDS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 525 WAST 71ST ST | | | |
| NEW YORK NY 10021 | **TOTAL AMOUNT** | 142.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019252P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HOSPITALITY BRANDS | | |
| NANCY KAMPHAUSEN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 185 INDUSTRIAL AVE | | | Disputed |
| RIDGEFIELD PARK NJ 07660-1333 | TOTAL AMOUNT | 1,324.26 |

| | | |
|---|---|---|
| 044123P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARRIOT HOTEL | | |
| 235 E MAIN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| NORFOLK VA 23510 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044073P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HOUSER MIKE LEVY LLC | | |
| 3013 ARIZONA AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PARKVILLE MD 21234 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 008312P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JASON HOWELL | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 002000P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WARREN HOWELL | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 012767P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HUB CITY TERMINALS | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 36258 TREASURY CTR | | | Disputed |
| CHICAGO IL 60694-0001 | TOTAL AMOUNT | UNDETERMINED |

| | | |
|---|---|---|
| 012767P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HUB CITY TERMINALS | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 36258 TREASURY CTR | | |
| CHICAGO IL 60694-0001 | TOTAL AMOUNT | 100.00 |

| | | |
|---|---|---|
| 012767P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HUB CITY TERMINALS | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 36258 TREASURY CTR | | | Disputed |
| CHICAGO IL 60694-0001 | TOTAL AMOUNT | UNDETERMINED |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019253P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HUB CITY TERMINALS INC | | | |
| CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 36258 TREASURY CTR | | | Disputed |
| CHICAGO IL 60694-0001 | | | |
| | TOTAL AMOUNT | 1,014.69 | |

| 019254P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| HUB GROUP INC | | | |
| GRACE SEMTANA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2000 CLEARWATER DR | | | Disputed |
| OAK BROOK IL 60523-8809 | | | |
| | TOTAL AMOUNT | 1,639.09 | |

| 018434P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| DIANE HUBBARD | | | |
| 100 MURON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BELLINGHAM MA 02019 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 044215P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TEOFILO HUBBARD | | | |
| 14942 117TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| OZONE PARK NY 11420 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 000708P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| RICHARD HUNT | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| 019255P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| HUNTER METAL INDUSTRIES INC | | | |
| SCHNEIDER LOGISTICS INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 78158 | | | Disputed |
| MILWAUKEE WI 53278-8158 | | | |
| | TOTAL AMOUNT | 653.42 | |

| 019256P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| HUNTER TRUCK SALES AND SVC | | | |
| DEPT 105 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 820849 | | | |
| PHILADELPHIA PA 19182-0849 | | | |
| | TOTAL AMOUNT | 84.99 | |

| 019257P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| HURLEY AND DAVID INC | | | |
| 90 FISK AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SPRINGFIELD MA 01107 | | | |
| | TOTAL AMOUNT | 1,211.88 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 193 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019258P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HYATTS GRAPHIC SUPPLY | | |
| KIRSTIN ANDERSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 910 MAIN ST | | |
| BUFFALO NY 14202-1403 | | Disputed |
| | **TOTAL AMOUNT** | 12,186.57 |

| | | |
|---|---|---|
| 019259P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HYDRO | | |
| AFS LOGISTICS LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 18170 | | |
| SHREVEPORT LA 71138-1170 | | Disputed |
| | **TOTAL AMOUNT** | 585.11 |

| | | |
|---|---|---|
| 012814P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| HYGRADE | | |
| EVA SCHWIMMER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 30 WARSOFF PL | | |
| BROOKLYN NY 11205-1638 | | Disputed |
| | **TOTAL AMOUNT** | 1,514.40 |

| | | |
|---|---|---|
| 044074P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| I AND A CONSTRUCTION | | |
| 10023 OLDE KENT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SPOTSYLVANIA VA 22551 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019260P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| I PARK | | |
| 2070 RT 52 BLDG 320 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HOPEWELL JET NY 12533 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 012794P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| IAM NATIONAL PENSION FUND | | |
| KIMBERLY MONNIG CONTROLLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1300 CONNECTICUT AVE STE 300 | | |
| WASHINGTON DC 20036 | | |
| | **TOTAL AMOUNT** | 1,676,814.00    Contingent |

| | | |
|---|---|---|
| 008851P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| IBM CREDIT LLC | | |
| ONE NORTH CASTLE DR | **SCHEDULE:** | **D- SECURED CLAIM** |
| ARMONK NY 10504 | **SECURED** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED**    Contingent |

| | | |
|---|---|---|
| 019262P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| GIANNI IBRAIMOVE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 194 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044075P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IDL TECHNIEDGE | | | |
| 30 BORIGHT AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KENILWORTH NJ 07033 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019261P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IH AH AH ALL MINORS | | | |
| VITAL AND VITAL LC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MATHEW R OLIVER ESQ | | | |
| 536 FTH AVE | | | Disputed |
| HUNTINGTON WV 25701 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000147P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ILLINOIS UNION INSURANCE CO | | | |
| 525 WEST MONROE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60661 | | | |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 000147P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ILLINOIS UNION INSURANCE CO | | | |
| 525 WEST MONROE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60661 | | | |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 000147P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| ILLINOIS UNION INSURANCE CO | | | |
| 525 WEST MONROE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60661 | | | |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019263P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMA LIFE NORTH AMERICA INC | | | |
| DEBRA DICKMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2175 MILITARY RD | | | Disputed |
| TONAWANDA NY 14150-6001 | **TOTAL AMOUNT** | 545.93 | |

| | | | |
|---|---|---|---|
| 012848P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMAGE FLEET GRAPHICS | | | |
| 4410 DELL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH BERGEN NJ 07047 | | | |
| | **TOTAL AMOUNT** | 980.00 | |

| | | | |
|---|---|---|---|
| 019264P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMAGO | | | |
| VEECO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6801 WESTSIDE AVE | | | Disputed |
| NORTH BERGEN NJ 07047-6441 | **TOTAL AMOUNT** | 2,148.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012854P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMEDVIEW INC | | | |
| 380 LEXINGTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 17TH FLOOR | | | |
| NEW YORK NY 10168 | | | |
| | **TOTAL AMOUNT** | 5,350.00 | |

| | | | |
|---|---|---|---|
| 019265P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMPERIAL BAG AND PAPER | | | |
| DEBRALUZ HERNANDEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 255 ROUTE 1 & 9 | | | Disputed |
| JERSEY CITY NJ 07306-2584 | | | |
| | **TOTAL AMOUNT** | 1,603.00 | |

| | | | |
|---|---|---|---|
| 019266P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMPERIAL BAG AND PAPER | | | |
| PO BOX 362 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CUYAHOGA FALLS OH 44222-0362 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | 2,605.09 | |

| | | | |
|---|---|---|---|
| 012859P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMPERIAL MANUFACTURING | | | |
| FRANCISCO ALEJO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1128 SHERBORN ST | | | Disputed |
| CORONA CA 92879-2089 | | | |
| | **TOTAL AMOUNT** | 3,591.22 | |

| | | | |
|---|---|---|---|
| 019267P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IMS TRADING LLC | | | |
| WILLIAMS AND ASSOCIATES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 405 E 78TH ST | | | Disputed |
| BLOOMINGTON MN 55420-1251 | | | |
| | **TOTAL AMOUNT** | 51,584.70 | |

| | | | |
|---|---|---|---|
| 019268P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| IN THE SWIM | | | |
| TYE WILSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 320 INDUSTRIAL DR | | | |
| WEST CHICAGO IL 60185-1817 | | | |
| | **TOTAL AMOUNT** | 489.97 | |

| | | | |
|---|---|---|---|
| 019269P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INDEED INC | | | |
| MAIL CODE 5160 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 660367 | | | |
| DALLAS TX 75266-0367 | | | |
| | **TOTAL AMOUNT** | 6,000.00 | |

| | | | |
|---|---|---|---|
| 012870P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INDEPENDENT ELECTRIC | | | |
| WHITNEY LINCOLN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 41 INNER BELT RD | | | |
| SOMERVILLE MA 02143-4417 | | | |
| | **TOTAL AMOUNT** | 106.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 012877P001-1413A-123 INDIANA STATE CENTRAL COLLECTION UNIT INSCCU PO BOX 6219 INDIANAPOLIS IN 46206-6219 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 5.00 | |

| 012877P001-1413A-123 INDIANA STATE CENTRAL COLLECTION UNIT INSCCU PO BOX 6219 INDIANAPOLIS IN 46206-6219 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 624.30 | |

| 008899P001-1413A-123 INDIANAPOLIS POWER AND LIGHT CO PO BOX 110 INDIANAPOLIS IN 46206-0110 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 698.81 | |

| 019270P001-1413A-123 INDUSTRIAL FURNACE ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654-2801 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | Disputed |
| | TOTAL AMOUNT | 266.59 | |

| 019271P001-1413A-123 INDUSTRIAL HANDLING SYSTEMS PO BOX 0501 WEST SPRINGFIELD MA 01090 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 1,096.31 | |

| 012880P001-1413A-123 INDUSTRIAL MOTORS INC 31 LINK ST PAWTUCKET RI 02861 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 2,085.00 | |

| 019272P001-1413A-123 INDUSTRIAL PARTS CO 163 BELMONT AVE GARFIELD, NJ 07026 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 458.49 | |

| 019273P001-1413A-123 INDUSTRIAL RUBBER CO P O BOX 359 ELIZABETH NJ 07207-0359 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 2,789.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019274P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INFORM DECISIONS | | | |
| 30162 TOMAS STE 101 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RANCHO SANTA MARGARITA CA 92688 | | | |
| | **TOTAL AMOUNT** | 2,920.00 | |

| | | | |
|---|---|---|---|
| 012888P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INK IT DESIGN | | | |
| AVI PERLSTEIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 644 CROSS ST UNIT 19 | | | |
| LAKEWOOD NJ 08701-4654 | **TOTAL AMOUNT** | 107.00 | |

| | | | |
|---|---|---|---|
| 012890P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INLINE PLASTICS CORP | | | |
| LEZLIE STORCH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 42 CANAL ST | | | Disputed |
| SHELTON CT 06484-3223 | **TOTAL AMOUNT** | 1,356.86 | |

| | | | |
|---|---|---|---|
| 012895P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INNO-PAK INC | | | |
| HEIDI GREEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1932 PITTSBURGH DR | | | Disputed |
| DELAWARE OH 43015-3868 | **TOTAL AMOUNT** | 43.64 | |

| | | | |
|---|---|---|---|
| 012897P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INNOVATIVE DISTRIBUTION SERV | | | |
| 2015 CONGRESS ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORTLAND ME 04102 | | | |
| | **TOTAL AMOUNT** | 2,115.00 | |

| | | | |
|---|---|---|---|
| 012898P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INNOVATIVE LOGISTICS | | | |
| DEBORAH FOUGHT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1446 | | | Disputed |
| ELYRIA OH 44035 | **TOTAL AMOUNT** | 4,180.44 | |

| | | | |
|---|---|---|---|
| 012898P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INNOVATIVE LOGISTICS | | | |
| DEBORAH FOUGHT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1446 | | | |
| ELYRIA OH 44035 | **TOTAL AMOUNT** | 52.19 | |

| | | | |
|---|---|---|---|
| 012900P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INNOVEX | | | |
| 11 POWDER HILL RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LINCOLN RI 02865 | | | |
| | **TOTAL AMOUNT** | 139.50 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 198 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| 044193P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SANTANA INOCENSIO | | | |
| 340 KENTSHIRE DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LANCASTER PA 17603 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 019275P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INSPIRED BEAUTY BRANDS | | | |
| FELIPE QUIROZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 330 SEVENTH AVE 16TH FL | | | |
| NEW YORK NY 10001-5010 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

| 019276P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INSPIRED BEAUTY BRANDS | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | |
| CHICAGO IL 60654-2801 | | | Disputed |
| | TOTAL AMOUNT | 312.65 | |

| 012909P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INSTANT EXPRESS | | | |
| 1277 MT READ BLVD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ROCHESTER NY 14606 | | | |
| | TOTAL AMOUNT | 174.00 | |

| 012919P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTEGRATED OFFICE SOLUTIONS | | | |
| 126 HALL ST  STE J | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CONCORD NH 03301-3447 | | | |
| | TOTAL AMOUNT | 264.00 | |

| 012927P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTENSIVE SUPERVISION PROGRAM | | | |
| PROBATION SVC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 974 | | | |
| TRENTON NJ 08625 | TOTAL AMOUNT | 23.54 | |

| 012928P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTER CITY TIRE | | | |
| 777 DOWD AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 178.08 | |

| 012932P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTERDEL LOGISTICS | | | |
| ALBERT CHEN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 167-14 146TH RD FLOOR 1 | | | |
| JAMAICA NY 11434-5251 | TOTAL AMOUNT | 381.30 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019277P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERLINE BRANDS | | | |
| NIKKI VOLPONI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 701 SAN MARCO BLVD | | | Disputed |
| JACKSONVILLE FL 32207-8175 | **TOTAL AMOUNT** | 370.76 | |

| | | | |
|---|---|---|---|
| 012935P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERLINE BRANDS | | | |
| ANGELA WILLIAM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1100 N LOMBARS RD | | | |
| LOMBARD IL 60148-1252 | **TOTAL AMOUNT** | 458.84 | |

| | | | |
|---|---|---|---|
| 012934P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERLINE BRANDS | | | |
| KECIA WOODS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 701 SAN MARCO BLVD | | | |
| JACKSONVILLE FL 32207-8175 | **TOTAL AMOUNT** | 1,636.28 | |

| | | | |
|---|---|---|---|
| 012936P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERMODAL EQUIPMENT PARTS | | | |
| PO BOX 257 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07207-0257 | | | |
| | **TOTAL AMOUNT** | 6,941.99 | |

| | | | |
|---|---|---|---|
| 012939P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERNATIONAL ALUMINUM CORP | | | |
| 767 MONTEREY PASS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MONTEREY PARK CA 91454 | | | |
| | **TOTAL AMOUNT** | 168.57 | |

| | | | |
|---|---|---|---|
| 012945P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERSTATE BATTERY | | | |
| RUAN TRANSPORTATION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 9319 | | | |
| DES MOINES IA 50306-9319 | **TOTAL AMOUNT** | 49.32 | |

| | | | |
|---|---|---|---|
| 019278P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERSTATE TOWING AND RECOVERY | | | |
| 1120 SAINT JOHNS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CAMP HILL PA 17011 | | | |
| | **TOTAL AMOUNT** | 9,555.11 | |

| | | | |
|---|---|---|---|
| 012950P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| INTERSTATE TOWING AND TRANSPORT | | | |
| SPECIALIST INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1655 HIGHLAND RD | | | |
| TWINSBURG OH 44087 | **TOTAL AMOUNT** | 1,200.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

<u>CREDITOR NAME AND ADDRESS</u>

| | | |
|---|---|---|
| 012953P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTERTAPE POLYMER GROUP | | |
| RAJ GOSAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 9999 CAVENDISH BLVD STE 200 | | |
| ST-LAURENT QC H4M2X55548 | | Disputed |
| CANADA | TOTAL AMOUNT | 1,224.58 |

| | | |
|---|---|---|
| 019279P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTERTAPE POLYMER GROUP | | |
| TRANSPLACE CARGO CLAIM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 518 | | |
| LOWELL AR 72745-0518 | | Disputed |
| | TOTAL AMOUNT | 4,838.41 |

| | | |
|---|---|---|
| 019280P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTERTAPE POLYMER GROUP | | |
| TRANSPLACE CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 518 | | |
| LOWELL AR 72745-0518 | | Disputed |
| | TOTAL AMOUNT | 8,831.16 |

| | | |
|---|---|---|
| 019281P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INTERTAPE POLYMER GROUP | | |
| RAJ GOSAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 9999 CAVENDISH BLVD STE 200 | | |
| ST-LAURENT QC H4M 2X5 | | |
| CANADA | TOTAL AMOUNT | 105.60 |

| | | |
|---|---|---|
| 019282P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IPC USA INC | | |
| KARLA WILFONG A/P DEPARTMENT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 4 CENTRE DR SUITE 700 | | |
| SANTA ANA CA 92707 | TOTAL AMOUNT | 242,855.04 |

| | | |
|---|---|---|
| 019283P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IPSCO | | |
| 215 STATE RTE 88 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| OFFICE 103 GOOD ST | | |
| ROSCOE PA 15477 | | Disputed |
| | TOTAL AMOUNT | 1,039.32 |

| | | |
|---|---|---|
| 018471P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IRC INC ASO 00 WADHAMS | | |
| POB 5837 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| SOMERSET NJ 08875 | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | |
|---|---|---|
| 019284P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IRON HORSE BEVERAGE | | |
| CLIFTON MORELLO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 68 S SERVICE RD STE 100 | | |
| MELVILLE NY 11747-2354 | | Disputed |
| | TOTAL AMOUNT | 28.00 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019285P001-1413A-123<br>IRON MOUNTAIN DATA CENTERS LLC<br>PO BOX 28078<br>NEW YORK NY 10087-8079 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>2,601.00 | 19-12809 |
| 000148P001-1413A-123<br>IRONSHORE SPECIALTY INSURANCE CO<br>75 FEDERAL ST<br>5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**UNDETERMINED** | 19-12809<br><br><br>Contingent<br>Unliquidated |
| 000148P001-1413A-123<br>IRONSHORE SPECIALTY INSURANCE CO<br>75 FEDERAL ST<br>5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **EASTERN FREIGHT WAYS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**UNDETERMINED** | 19-12812<br><br><br>Contingent<br>Unliquidated |
| 000148P001-1413A-123<br>IRONSHORE SPECIALTY INSURANCE CO<br>75 FEDERAL ST<br>5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **CARRIER INDUSTRIES, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**UNDETERMINED** | 19-12820<br><br><br>Contingent<br>Unliquidated |
| 019286P001-1413A-123<br>IRS RAIVS TEAM<br>STOP 6705  P6<br>KANSAS CITY MO 64999 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>50.00 | 19-12809 |
| 012971P001-1413A-123<br>IRVING OIL CORP<br>ACCNT#0018518005604<br>PO BOX 11012<br>LEWISTON ME 04243-9463 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>4,028.17 | 19-12809 |
| 019287P001-1413A-123<br>ISLAND PUMP AND TANK CORP<br>40 DOYLE CT<br>EAST NORTHPORT NY 11731 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>950.47 | 19-12809 |
| 043936P001-1413A-123<br>SAEED ISMAIL<br>6 GARDEN ST<br>NEW BRITAIN CT 06052 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | **EASTERN FREIGHT WAYS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>**UNDETERMINED** | 19-12812<br><br>Disputed<br>Contingent<br>Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 012989P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ITSIMPLIFY | | | |
| PO BOX 32192 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10087-2192 | | | |
| | **TOTAL AMOUNT** | 31,661.50 | |

| | | | |
|---|---|---|---|
| 019288P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ITT GOULDS PUMPS | | | |
| HOLLY GORALL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 240 FALL ST | | | Disputed |
| SENECA FALLS NY 13148-1590 | **TOTAL AMOUNT** | 620.00 | |

| | | | |
|---|---|---|---|
| 012999P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ITW POLYMERS ADHESIVES | | | |
| GREG SHEPPARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 30 ENDICOTT ST | | | Disputed |
| DANVERS MA 01923-3712 | **TOTAL AMOUNT** | 684.36 | |

| | | | |
|---|---|---|---|
| 013011P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| J AND E TIRE CENTER INC | | | |
| 4835 S HARDING ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| INDIANAPOLIS IN 46217 | | | |
| | **TOTAL AMOUNT** | 904.50 | |

| | | | |
|---|---|---|---|
| 044077P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| J AND H AITCHESON | | | |
| 315 SO ST SE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LEESBURG VA 20175 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013012P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| J B HUNT | | | |
| PO BOX 682 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LOWELL AR 72745-0682 | | | |
| | **TOTAL AMOUNT** | 725.00 | |

| | | | |
|---|---|---|---|
| 013025P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| J F MARTIN INC | | | |
| 4170 RICHMOND ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19137-1900 | | | |
| | **TOTAL AMOUNT** | 265.07 | |

| | | | |
|---|---|---|---|
| 019289P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| J M H ASSOCIATES | | | |
| KARYN L HUMMER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5060 RITTER RD STE C3 | | | Disputed |
| MECHANICSBURG PA 17055-6774 | **TOTAL AMOUNT** | 7,480.00 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019290P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| J M LANDSCAPING | | | |
| JOSE MONDRAGON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 113 N MICHIGAN AVE | | | |
| ADDISON IL 60101 | TOTAL AMOUNT | 975.00 | |

| | | | |
|---|---|---|---|
| 013020P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| J ROSS EXPRESS INC | | | |
| 3160 E 79TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLEVELAND OH 44104 | | | |
| | TOTAL AMOUNT | 400.00 | |

| | | | |
|---|---|---|---|
| 019291P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| J WHITE | | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 524 W WESTFIELD AVE | | | Disputed |
| ROSELLE PARK NJ 07204-1822 | TOTAL AMOUNT | 2,000.00 | |

| | | | |
|---|---|---|---|
| 018472P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JA ANDERSON REALTY LLC | | | |
| 61 CLINTON ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MALDEN MA 02148 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019292P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JACKSON BOND ENTERPRISES | | | |
| JEAN-PIERRE LATOURETTE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 39 IND PK DR | | | Disputed |
| DOVER NH 03820-4332 | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019293P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JACKSON OIL AND SOLVENTS INC | | | |
| 75 REMITTANCE DR DEPT 6988 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60675-6988 | | | |
| | TOTAL AMOUNT | 21,837.97 | |

| | | | |
|---|---|---|---|
| 013034P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JACKSON WELDING SUPPLY CO | | | |
| 1421 WEST CARSON ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PITTSBURGH PA 15219 | | | |
| | TOTAL AMOUNT | 69.99 | |

| | | | |
|---|---|---|---|
| 044108P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KIESHA JACKSON | | | |
| 57 STEWART AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| IRVINGTON NJ 07111 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018155P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JACLYN PULLUM FOR JOHEN LESTATE CLAVEY | | |
| MCNEES WALLACE AND NURICK LLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| GUY H BROOKS ESQ | | |
| 100 PINE ST | | Disputed |
| PO BOX 1166 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HARRISBURG PA 17108-1166 | | Unliquidated |

| | | |
|---|---|---|
| 013038P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JACQUELINE MOK | | |
| 2452 W BELMONT AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHICAGO IL 60618-5925 | | |
| | TOTAL AMOUNT | 378.50 |

| | | |
|---|---|---|
| 019294P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCOTT JAEHNET | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | | |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Unliquidated |

| | | |
|---|---|---|
| 013039P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAFRAY REALTY INC | | |
| PASCAL SERVICE CORP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 51 DELTA DR | | |
| PAWTUCKET RI 02861 | TOTAL AMOUNT | 150.00 |

| | | |
|---|---|---|
| 018156P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JALIL WALTERS AND RASHIDA CARTER | | |
| METTE EVANS AND WOODSIDE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| THOMAS A ARCHER ESQ | | |
| 3401 NORTH FRONT ST | | Disputed |
| PO BOX 5950 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HARRISBURG PA 17110-0950 | | Unliquidated |

| | | |
|---|---|---|
| 018156P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| JALIL WALTERS AND RASHIDA CARTER | | |
| METTE EVANS AND WOODSIDE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| THOMAS A ARCHER ESQ | | |
| 3401 NORTH FRONT ST | | Disputed |
| PO BOX 5950 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HARRISBURG PA 17110-0950 | | Unliquidated |

| | | |
|---|---|---|
| 019295P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAMES RIVER EQUIP | | |
| JOHN DEERE DEALER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 2055 S BOSTON RD | | |
| DANVILLE VA 24540-5527 | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019296P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JAMES RIVER EQUIP | | | |
| ROBERT BLAKE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11053 LEADBETTER RD | | | Disputed |
| ASHLAND VA 23005-3408 | **TOTAL AMOUNT** | 1,625.33 | |

| | | | |
|---|---|---|---|
| 013062P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JAMES RIVER EQUIP | | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2055 S BOSTPN RD | | | |
| DANVILLE VA 24540-5527 | **TOTAL AMOUNT** | 931.10 | |

| | | | |
|---|---|---|---|
| 013064P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JAMES RIVER PETROLEUM INC | | | |
| DEPT 720067 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 1335 | | | |
| CHARLOTTE NC 28201-1335 | **TOTAL AMOUNT** | 177,202.09 | |

| | | | |
|---|---|---|---|
| 019297P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JAMIE MAGARIAN | | | |
| MIRICK O'CONNELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EDWARD C BASSETT JR | | | Disputed |
| 1800 WEST PK DR | | | Contingent |
| SUITE 400 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| WESTBOROUGH MA 01581-3926 | | | |

| | | | |
|---|---|---|---|
| 013086P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JANI-KING OF RICHMOND | | | |
| C AND C FRANCHISING INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9701 A METROPOLITAN CT | | | |
| RICHMOND VA 23236 | **TOTAL AMOUNT** | 738.30 | |

| | | | |
|---|---|---|---|
| 013087P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JANI-KING OF ROANOKE/LYNCHBURG | | | |
| 5068 S AMHERST HWY STE 102 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MADISON HEIGHTS VA 24572 | | | |
| | **TOTAL AMOUNT** | 315.12 | |

| | | | |
|---|---|---|---|
| 018148P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JANICE A GOODALL | | | |
| ANDERSON LAW FIRM PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHRISTOPHER P ANDERSON | | | Disputed |
| 82 CHELSEA HARBOR DR | | | Contingent |
| NORWICH CT 06360 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043929P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| JULIE JANISHECK | | | |
| 1578 ROCKWELL RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ABINGTON PA 19001 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019298P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JANS FARMHOUSE CRIPS | | | |
| KARA CALABRESI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 112 S WINOOKSI AVE | | | |
| BURLINGTON VT 05401-2541 | TOTAL AMOUNT | 187.45 | |

| | | | |
|---|---|---|---|
| 018760P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JANS LEASING CORP | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 1,744,419.58 | Contingent |

| | | | |
|---|---|---|---|
| 019299P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JARDEN HOME BRANDS | | | |
| HEATHER WARD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9999 E 121ST ST | | | |
| FISHERS IN 46038 | | | Disputed |
| | TOTAL AMOUNT | 138.00 | |

| | | | |
|---|---|---|---|
| 019300P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JARDEN HOME BRANDS | | | |
| VICTORIA MIANESE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9999 E 121ST ST | | | |
| FISHERS IN 46038-0657 | TOTAL AMOUNT | 995.72 | |

| | | | |
|---|---|---|---|
| 019301P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JARRETT LOGISTICS | | | |
| JESSICA CARR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1347 N MAIN ST | | | |
| ORRVILLE OH 44667-9761 | | | Disputed |
| | TOTAL AMOUNT | 2,978.90 | |

| | | | |
|---|---|---|---|
| 013093P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JARRETT LOGISTICS | | | |
| LORA RUFENER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1347 N MAIN ST | | | |
| ORRVILLE OH 44667-9761 | | | Disputed |
| | TOTAL AMOUNT | 8,001.69 | |

| | | | |
|---|---|---|---|
| 019302P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAS FORWARDING | | | |
| BRANDON CROSBY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3101 YORKMONT RD | | | |
| CHARLOTTE NC 28208-7373 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018344P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| JASON VARGAS | | | |
| ATTORNEY FOR THE PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ANDREA TRUPPA LLC | | | |
| 24 STEARNS ST | | | Disputed |
| DANIELSON CT 06239 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013097P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAY B SPIRT PA | | | |
| 3205 B CORPORATE CT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELLICOTT CITY MD 21042 | | | |
| | TOTAL AMOUNT | 176.14 | |

| | | | |
|---|---|---|---|
| 018345P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAY MARTIN | | | |
| ATTORNEY FOR THE PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1704 LOCUST ST 3RD FL | | | Disputed |
| PHILADELPHIA PA 19103 | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 019303P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| JAYSON VARGAS V EASTERN FREIGHTWAYS INC ET AL | | | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATTORNEY FOR THE DEFENDANT | | | |
| 1501 EAST MAIN ST | | | Disputed |
| SUITE 204 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MERIDEN CT 06450 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044082P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JB HAYES MECHANICAL CONTRAT | | | |
| 4 NEWPORT DR STE 1 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FOREST HILL MD 21050 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044083P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JB HUNT | | | |
| 615 JB HUNT CORPORATE DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LOWELL AR 72745 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019304P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JC SUPPLY | | | |
| JORGE CAMGIO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 245 E ROOSEVELT AVE | | | Disputed |
| HATO REY PR 917 | TOTAL AMOUNT | 669.00 | |

| | | | |
|---|---|---|---|
| 013108P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JD EQUIPMENT INC | | | |
| 1662 US HIGHWAY 62 SW | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WASHINGTON COURT HOUSE OH 43160 | | | |
| | TOTAL AMOUNT | 105.14 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019305P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JDEENET | | | |
| JENNY DOMINGUEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 215 RUSSELL AVE | | | Disputed |
| RAHWAY NJ 07065-1521 | | | |
| | TOTAL AMOUNT | 599.99 | |

| | | | |
|---|---|---|---|
| 013114P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JEDWARDS INTL INC | | | |
| BROOKE FERGUSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 141 CAMPANELLI DR | | | Disputed |
| BRAINTREE MA 02184-5206 | | | |
| | TOTAL AMOUNT | 1,813.39 | |

| | | | |
|---|---|---|---|
| 019306P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JEEN INTERNATIONAL CORP | | | |
| TERESA MESSINA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 24 MADISON RD | | | Disputed |
| FAIRFIELD NJ 07004-2309 | | | |
| | TOTAL AMOUNT | 1,298.71 | |

| | | | |
|---|---|---|---|
| 019307P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JEEN INTERNATIONAL CORP | | | |
| RICK LUDLOW | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 24 MADISON RD | | | Disputed |
| FAIRFIELD NJ 07004-2309 | | | |
| | TOTAL AMOUNT | 2,677.00 | |

| | | | |
|---|---|---|---|
| 019308P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JELD WEN WINDOWS AND DOORS | | | |
| DONNA GERA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1162 KEYSTONE BLVD | | | Disputed |
| POTTSVILLE PA 17901-9055 | | | |
| | TOTAL AMOUNT | 9,596.92 | |

| | | | |
|---|---|---|---|
| 019309P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JENEL GROUP | | | |
| VITO CHIARAMONTE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 303 MERRICK RD STE 400 | | | Disputed |
| LYNBROOK NY 11563-2501 | | | |
| | TOTAL AMOUNT | 4,567.01 | |

| | | | |
|---|---|---|---|
| 001659P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALBERT JENKINS | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018346P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JENNY MUNSON ANDRESS  ADMINISTRATRIX OF | | | |
| THE ESTATE OF HERBERT ANDRESS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TIMOTHY F RAYNE ESQ TIFFANY M SHRENK ESQ | | | |
| ATTY FOR THE  CLAIMANT MACELREE HARVEY LTD | | | Disputed |
| 211 EAST STATE ST | TOTAL AMOUNT | UNDETERMINED | Contingent |
| KENNETT SQUARE PA 19348 | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018347P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JENNY MUNSON ANDRESS ETC V | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KEVIN CANAVAN ESQ | | | Disputed |
| ATTORNEY FOR THE DEFENDENTS SWARTZ CAMPBELL | | | Contingent |
| TWO LIBERTY PL 50 SOUTH 16TH ST | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| PNILADELPHIA PA 19102 | | |

| | | |
|---|---|---|
| 019310P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JERICH USA | | |
| 1 INDUSTRIAL RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SUITE 102 | | | Disputed |
| DAYTON NJ 08810-3501 | | | Contingent |
| | **TOTAL AMOUNT** | **845.00** | |

| | | |
|---|---|---|
| 013145P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JERSEY CITY MUNICIPAL COURT | | |
| 365 SUMMIT AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| JERSEY CITY NJ 07306-3112 | | |
| | **TOTAL AMOUNT** | **10.00** | |

| | | |
|---|---|---|
| 044087P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JERSEY SHORE PROVISIONS INC | | |
| 510 7TH AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BELMAR NJ 07719 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 013152P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JESCO INC | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 8411 PULASKI HWY | | |
| BALTIMORE MD 21237 | **TOTAL AMOUNT** | **2,619.36** | |

| | | |
|---|---|---|
| 044089P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JESSICA BLAIS DISTRICT SECRETARY | | |
| PLAINVIEW WATER DISTRICT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 10 MANETTO HILL RD | | | Disputed |
| PLAINVIEW NY 11803 | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 044090P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JESSICA SWEENEY TRANSPORTATION MGR | | |
| CLARKS AMERICA INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 355 KINDIG LN | | | Disputed |
| HANOVER PA 17331 | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 018439P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JET ELECTRIC MOTOR CO | | |
| 688 SCHOOL ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PAWTUCKET RI 02860 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013164P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JFV TRUCKING | | | |
| 37 MAPLE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DOVER NJ 07801 | | | |
| | **TOTAL AMOUNT** | **2,100.00** | |

| | | | |
|---|---|---|---|
| 013167P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JH PAPER CO INC | | | |
| PO BOX 2112 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LIVINGSTON NJ 07039-7712 | | | |
| | **TOTAL AMOUNT** | **4,800.46** | |

| | | | |
|---|---|---|---|
| 019311P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JHJ INTERNATIONAL LTD | | | |
| JOSEPH YU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JFK INTL AIRPORT BLDG 9 STE 278A | | | Disputed |
| JAMAICA NY 11430 | **TOTAL AMOUNT** | **5,000.00** | |

| | | | |
|---|---|---|---|
| 042966P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| JIM C HAMER CO | | | |
| PO BOX 418 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KENOVA WV 25530 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013028P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JJ KELLER AND ASSOCIATES | | | |
| PO BOX 6609 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CAROL STREAM IL 60197-6609 | | | |
| | **TOTAL AMOUNT** | **1,278.81** | |

| | | | |
|---|---|---|---|
| 018473P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JM SMUCKERS CO | | | |
| 6670 LOW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BLOOMSBURG PA 17815 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018150P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN ADAMS BARES JANE MARIE MARRON ET AL | | | |
| COOPER SEVILLANO LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JEFFREY COOPER ESQ | | | |
| 1087 BROAD ST | | | Disputed |
| 4TH FLOOR | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| BRIDGEPORT CT 06604 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013200P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN BETLEM INC | | | |
| 898 CLINTON AVE SOUTH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ROCHESTER NY 14620 | | | |
| | **TOTAL AMOUNT** | **322.63** | |

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 019312P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN DEERE CLAIMS | | | |
| KAMI GONZALEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 DATA CT | | | Disputed |
| DUBUQUE IA 52003-8963 | | | |
| | **TOTAL AMOUNT** | 1,365.91 | |

| | | | |
|---|---|---|---|
| 019313P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN DEERE CLAIMS | | | |
| JOSIE SMITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 DATA CT | | | Disputed |
| DUBUQUE IA 52003-8963 | | | |
| | **TOTAL AMOUNT** | 4,556.22 | |

| | | | |
|---|---|---|---|
| 013203P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN DEERE CLAIMS | | | |
| MEGAN DEUTMEYER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 DATA CT | | | Disputed |
| DUBUQUE IA 52003-8963 | | | |
| | **TOTAL AMOUNT** | 5,262.72 | |

| | | | |
|---|---|---|---|
| 013211P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN HANCOCK LIFE INSURANCE CO | | | |
| PO BOX 7247-0274 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19170-0274 | | | |
| | **TOTAL AMOUNT** | 33,476.61 | |

| | | | |
|---|---|---|---|
| 018343P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN W JAMES | | | |
| PERKINS & ASSOCIATES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY FOR PLAINTIFF | | | Disputed |
| 30 LUCY ST | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| WOODBRIDGE CT 06525 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019314P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN W JAMES V PAUL E SMITH AND NEMF | | | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY FOR THE DEFENDANT | | | Disputed |
| 1501 EAST MAIN ST | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| SUITE 204 | | | Unliquidated |
| MERIDEN CT 06450 | | | |

| | | | |
|---|---|---|---|
| 013230P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN W KENNEDY CO INC | | | |
| 990 WATERMAN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 14217 | | | |
| EAST PROVIDENCE RI 02914 | | | |
| | **TOTAL AMOUNT** | 1,894.20 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013243P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN'S MOBILE REPAIR SVC | | | |
| 1511 COMMERCE AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CARLISLE PA 17015 | | | |
| | **TOTAL AMOUNT** | 111.30 | |

| | | | |
|---|---|---|---|
| 013244P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN'S TOWING  HEAVY AND LIGHT | | | |
| 1121 SHERIDAN DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| TONAWANDA NY 14150 | | | |
| | **TOTAL AMOUNT** | 2,851.69 | |

| | | | |
|---|---|---|---|
| 013242P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN'S WRECKER SVC | | | |
| PO BOX 293 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CONCORD NH 03302 | | | |
| | **TOTAL AMOUNT** | 3,684.38 | |

| | | | |
|---|---|---|---|
| 013245P002-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHNSON AND JORDAN INC | | | |
| CHRIS JOHNSON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 18 MUSSEY RD | | | |
| SCARBOROUGH ME 04074 | | | |
| | **TOTAL AMOUNT** | 3,461.25 | |

| | | | |
|---|---|---|---|
| 013246P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHNSON AND TOWERS INC | | | |
| 500 WILSON PT RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21220 | | | |
| | **TOTAL AMOUNT** | 393.09 | |

| | | | |
|---|---|---|---|
| 019315P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHNSON CO | | | |
| 625 CONKLIN RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BINGHAMTON       NY 13903-2700 | | | |
| | **TOTAL AMOUNT** | 968.73 | |

| | | | |
|---|---|---|---|
| 019316P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHNSON CONTROLS SECURITY SOL | | | |
| P O BOX 371967 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PITTSBURG PA 15250-7967 | | | |
| | **TOTAL AMOUNT** | 127.84 | |

| | | | |
|---|---|---|---|
| 019317P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHNSONS TIRE SVC INC | | | |
| 10426 ROUTE 6 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLARENDON PA 25164-0553 | | | |
| | **TOTAL AMOUNT** | 284.30 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018441P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHNSTOWN AUTO PARTS | | |
| JEFF LEHNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 208 N PERRY ST | | | Disputed |
| JOHNSTOWN NY 12095 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 013260P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOLENE GOODELL | | |
| 3 AIKEN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RENSSELAER NY 12144 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018348P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JON OLIVER MATTHEWS ET AL V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ANGELO FRESILLI | | | Disputed |
| 45 MISTY CT | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| SOUTH KINGSTOWN RI 02879 | | | Unliquidated |

| | | |
|---|---|---|
| 013265P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JONAITIS PLOWING | | |
| 4 BURNHAM ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SOUTH PORTLAND ME 04106 | | |
| | **TOTAL AMOUNT** | **2,100.00** |

| | | |
|---|---|---|
| 019318P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JONATHAN EMORD | | |
| 11808 WOLF RUN LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CLIFTON VA 20124-2250 | | | Disputed |
| | **TOTAL AMOUNT** | **9,320.00** |

| | | |
|---|---|---|
| 013267P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JONES PERFORMANCE PRODUCTS INC | | |
| SCOTT MEHLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 JONES WAY | | |
| WEST MIDDLESEX PA 16159 | **TOTAL AMOUNT** | **2,772.00** |

| | | |
|---|---|---|
| 001940P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STUART JONES | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044109P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KIMYADA JORDAN | | |
| 1978 MARLAND AVE APT A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| COLUMBUS OH 43203 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 214 of 1411

New England Motor Freight, Inc.; et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018349P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| JOSE CRUZ | | | |
| ATTORNEY FOR PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JOHN F WYNNE JR | | | |
| BUCKLEY WYNNE & PARESE | | | Disputed |
| 685 STATE ST | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEW HAVEN CT 06511 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019321P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| JOSE CRUZ V EASTERN FREIGHTWAYS INC ET AL | | | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY FOR THE DEFENDANT | | | |
| 1501 EAST MAIN ST | | | Disputed |
| STE 204 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MERIDEN CT 06450 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018117P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSE L FERRER | | | |
| WEISS AND ROSENBLOOM PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BARRY WEISS ESQ | | | Disputed |
| 27 UNION SQUARE WEST | | | |
| STE 307 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEW YORK NY 10003 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019319P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSEPH CARNEY | | | |
| FINKELSTEIN AND PARTNERS LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DAVID E GROSS ESQ | | | |
| 1279 ROUTE 300 | | | Disputed |
| PO BOX 1111 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEWBURGH NY 12551 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019320P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSEPH PISANO | | | |
| MR PISANO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 411 ORCHARD DR | | | Disputed |
| WALLKILL NY 12589-4105 | | | |
| | **TOTAL AMOUNT** | **2,850.00** | |

| | | | |
|---|---|---|---|
| 018108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSEPH VARSIK JR | | | |
| FINKELSTEIN AND PARTNERS LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DAVID E GROSS ESQ | | | |
| 1279 ROUTE 300 | | | Disputed |
| PO BOX 1111 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEWBURGH NY 12551 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019322P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOSEPH VARSIK JR | | | |
| FINKELSTEIN AND PARTNERS LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMES SHUTTLEWORTH | | | |
| 1279 ROUTE 300 | | | Disputed |
| NEWBURGH NY 12551 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018474P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOY GOBAL | | | |
| 2101 W PIKE ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HOUSTON PA 15342 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 008854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JPMORGAN CHASE BANK, NA | | | |
| 1111 POLARIS PKWY | SCHEDULE: | D- SECURED CLAIM | |
| STE A-3 | SECURED | 3,891,759.28 | |
| COLUMBUS OH 43240 | UNSECURED | 6,454,240.72 | Disputed |
| | TOTAL AMOUNT | 10,346,000.00 | Contingent |

| | | | |
|---|---|---|---|
| 008855P001-1413A-123 | DEBTOR & CASE: | HOLLYWOOD AVENUE SOLAR, LLC | 19-12818 |
| JPMORGAN CHASE BANK, NA | | | |
| PO BOX 33035 | SCHEDULE: | D- SECURED CLAIM | |
| LOUISVILLE KY 40232-3035 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JPMORGAN CHASE BANK, NA | | | |
| 1111 POLARIS PKWY | SCHEDULE: | D- SECURED CLAIM | |
| STE A-3 | SECURED | UNDETERMINED | |
| COLUMBUS OH 43240 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 3,915,167.22 | Contingent |

| | | | |
|---|---|---|---|
| 008854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JPMORGAN CHASE BANK, NA | | | |
| 1111 POLARIS PKWY | SCHEDULE: | D- SECURED CLAIM | |
| STE A-3 | SECURED | UNDETERMINED | |
| COLUMBUS OH 43240 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JPMORGAN CHASE BANK, NA | | | |
| 1111 POLARIS PKWY | SCHEDULE: | D- SECURED CLAIM | |
| STE A-3 | SECURED | UNDETERMINED | |
| COLUMBUS OH 43240 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JPMORGAN CHASE BANK, NA | | | |
| 1111 POLARIS PKWY | SCHEDULE: | D- SECURED CLAIM | |
| STE A-3 | SECURED | UNDETERMINED | |
| COLUMBUS OH 43240 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008854P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JPMORGAN CHASE BANK, NA | | | |
| 1111 POLARIS PKWY | SCHEDULE: | D- SECURED CLAIM | |
| STE A-3 | SECURED | UNDETERMINED | |
| COLUMBUS OH 43240 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>SECURED<br>UNSECURED<br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**D- SECURED CLAIM**<br>UNDETERMINED<br>UNDETERMINED<br>0.00 | 19-12809<br><br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>SECURED<br>UNSECURED<br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**D- SECURED CLAIM**<br>UNDETERMINED<br>UNDETERMINED<br>0.00 | 19-12809<br><br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **APEX LOGISTICS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>0.00 | 19-12815<br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **CARRIER INDUSTRIES, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>0.00 | 19-12820<br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **EASTERN FREIGHT WAYS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>0.00 | 19-12812<br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **EASTERN FREIGHT WAYS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>10,346,000.00 | 19-12812<br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **CARRIER INDUSTRIES, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>10,346,000.00 | 19-12820<br><br><br><br>Contingent |
| 008854P001-1413A-123<br>JPMORGAN CHASE BANK, NA<br>1111 POLARIS PKWY<br>STE A-3<br>COLUMBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **APEX LOGISTICS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br>10,346,000.00 | 19-12815<br><br><br><br>Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044134P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL JOSEPH SIMONE JR | | | |
| 1521 ARBOR VIEW RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SLIVER SPRINGS MD 20901 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044181P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD SWARTS JR | | | |
| 1851 LEVELWOODS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CAMPBELLSVILLE KY 42718 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019323P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JX ENTERPRISES INC | | | |
| 1320 WALNUT RIDGE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 100 | | | |
| HARTLAND WI 53029 | **TOTAL AMOUNT** | **3,306.89** | |

| | | |
|---|---|---|
| 019324P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| K LINE LOGISTICS USA | | | |
| ANNU KOMAGUCHI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 145-68 228TH ST UNIT 2 | | | |
| SPRINGFIELD GARDENS NY 11413-3934 | **TOTAL AMOUNT** | **250.00** | |

| | | |
|---|---|---|
| 019325P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| K P M EXCEPTIONAL LLC | | | |
| SHARON BELLIS X 160 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ONE EXCEPTIONAL WAY | | | Disputed |
| LANDING NJ 07850-1540 | **TOTAL AMOUNT** | **1,343.64** | Contingent |

| | | |
|---|---|---|
| 018111P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KAITLAN PANTIN | | | |
| WINGATE RUSSOTTI SHAPIRO AND HALPERIN LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JOSEPH STODUTO ESQ | | | Disputed |
| 420 LEXINGTON AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| STE 2710 | | | Unliquidated |
| NEW YORK NY 10170 | | | |

| | | |
|---|---|---|
| 019326P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KAL PAC INC | | | |
| KARA BOYLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 FACTORY ST | | | Disputed |
| MONTGOMERY NY 12549-1202 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | |
|---|---|---|
| 019327P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KAL PAC INC | | | |
| MELISSA BAYNES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 FACTORY ST | | | Disputed |
| MONTGOMERY NY 12549-1202 | **TOTAL AMOUNT** | **2,258.76** | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019328P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KALMIA DIST | | | |
| CARR  181 KM 80 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DOS BOCAS STREET | | | Disputed |
| TRUJILLO ALTO PR 976 | **TOTAL AMOUNT** | 1,447.69 | |

| | | | |
|---|---|---|---|
| 004810P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CRAIG KANE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013332P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KAO USA INC | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2535 SPRING GROVE AVE | | | Disputed |
| CINCINNATI OH 45214-1729 | **TOTAL AMOUNT** | 3,803.28 | |

| | | | |
|---|---|---|---|
| 018119P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KAREEM A MILLS | | | |
| BLOCK O'TOOLE AND MURPHY LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MICHAEL J HURWITZ ESQ | | | Disputed |
| ONE PENN PLAZA | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| # 5315 | | | Unliquidated |
| NEW YORK NY 10119 | | | |

| | | | |
|---|---|---|---|
| 013340P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KARNAK CORP | | | |
| MICHAEL BREHM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 330 CENTRAL AVE | | | Disputed |
| CLARK NJ 07066-1108 | **TOTAL AMOUNT** | 11,827.20 | |

| | | | |
|---|---|---|---|
| 044016P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DARIUSZ KAROSEWICA | | | |
| 8335 139TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BRIARWOOD NY 11435 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018350P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KATHLEEN EVANS | | | |
| ATTORNEY FOR PLAINTIFF ANTHONY G ROSS ESQUIRE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 126 SOUTH MAIN ST | | | Disputed |
| PITTSTON PA 18640 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018351P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KATHLEEN EVANS V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WAYNE STEIGERWALT | | | Disputed |
| 1110 HEMLOCK DR | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| LEHIGHTON PA 18235 | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018352P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KATIE MAC DOUGALL V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BRIAN CYR | | | |
| 222 REIDEL RD | | | Disputed |
| AMSTERDAM NY 12010 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013351P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KDL | | | |
| PO BOX 752 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CARNEGIE PA 15106-0752 | | | |
| | TOTAL AMOUNT | 1,460.75 | |

| | | | |
|---|---|---|---|
| 019329P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KDL FREIGHT MANAGEMENT | | | |
| MICHELE PATTISON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 752 | | | Disputed |
| CARNEGIE PA 15106-0752 | | | |
| | TOTAL AMOUNT | 260.00 | |

| | | | |
|---|---|---|---|
| 013353P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KDL FREIGHT MANAGEMENT | | | |
| ASHLEY MC INTYRE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 111 RYAN CT | | | |
| PITTSBURGH PA 15205-1310 | TOTAL AMOUNT | 480.23 | |

| | | | |
|---|---|---|---|
| 013355P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KDM PRODUCTS | | | |
| CARIN ZINKE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 820 COMMERCE PKWY | | | |
| CARPENTERSVILLE IL 60110-1721 | TOTAL AMOUNT | 1,078.94 | |

| | | | |
|---|---|---|---|
| 019330P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEHE DISTRIBUTORS | | | |
| 860 NESTLE WAY  STE 250 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BREINIGSVILLE PA 18031 | | | |
| | TOTAL AMOUNT | 3,365.43 | |

| | | | |
|---|---|---|---|
| 019331P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELLER WEBER TRUCKING INC | | | |
| 20 VILLAGE SQUARE DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MARIETTA PA 17547 | | | |
| | TOTAL AMOUNT | 12,215.76 | |

| | | | |
|---|---|---|---|
| 018475P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELLIE MARCIANO | | | |
| 164 COUNTRY MANOR WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| APT 19 | | | |
| WEBSTER NY 14580 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013372P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELLOGG CO | | | |
| TRANSPLACE CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 518 | | | Disputed |
| LOWELL AR 72745 | TOTAL AMOUNT | 13,191.42 | |

| | | | |
|---|---|---|---|
| 019332P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELSEN INC | | | |
| DOLORES MC GRATH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 844238 | | | Disputed |
| BOSTON MA 02284-4238 | TOTAL AMOUNT | 858.60 | |

| | | | |
|---|---|---|---|
| 018353P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELSIE WALKER | | | |
| ATTORNEY FOR THE PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| THOMAS E BADWAY AND ASSOC LLC | | | Disputed |
| POBOX 6426 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| PROVIDENCE RI 02940 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018354P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELSIE WALKER  NEW ENGLAND MOTOR FREIGHT INC | | | |
| JUAN RODRIGIUZ ALMONTE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5 TRUES PKWY | | | Disputed |
| SANDOWN NH 03873 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044104P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEMSCO CONSTRUCTION AND EQUIPMENT CO | | | |
| 139 HARPER ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07114 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018476P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEN TEITLBAUM | | | |
| 3 NIKIA DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ISLIP NY 11751 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013382P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KENCOVE FARM FENCE | | | |
| LEANNA GALEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11409 E 218TH ST | | | Disputed |
| PECULIAR MO 64078 | TOTAL AMOUNT | 1,755.79 | |

| | | | |
|---|---|---|---|
| 008715P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN KENNEALLY | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008715P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN KENNEALLY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019333P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KENNETH FERSCH | | | |
| BRIGNOLE BUSH AND LEWIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TIMOTHY BRIGNOLE | | | Disputed |
| 73 WADSWORTH ST | | | Contingent |
| HARTFORD CT 06106-1768 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019334P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KENNETH FERSCH V RICKY COMMO AND | | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | | | |
| ATTORNEY FOR THE DEFENDANT | | | Disputed |
| 1501 EAST MAIN ST STE 204 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MERIDEN CT 06450 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019335P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KENNY MFG CO | | | |
| ANDREINA CASTRO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1000 JEFFERSON BLVD | | | Disputed |
| WARWICK RI 02886-2201 | **TOTAL AMOUNT** | **1,700.00** | |

| | | | |
|---|---|---|---|
| 019336P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KEOLIS INC | | | |
| DOMINIC RIZZITANO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 70 REAR THIRD AVE | | | Disputed |
| SOMERVILLE MA 02143 | **TOTAL AMOUNT** | **9,450.00** | |

| | | | |
|---|---|---|---|
| 018442P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KEOUGH INSTALLATION | | | |
| STEVE KEOUGH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SA BRYANT ST | | | Disputed |
| WOBURN MA 01801 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019337P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KEYSTONE OIL PRODUCTS CORP | | | |
| 1600 HUMMEL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 157 | | | |
| CAMP HILL PA 17011 | **TOTAL AMOUNT** | **353.85** | |

| | | | |
|---|---|---|---|
| 019338P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KEYSTONE TECHNOLOGIES | | | |
| DONNA MICHAEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1390 WELSH RD | | | Disputed |
| NORTH WALES PA 19454-1900 | **TOTAL AMOUNT** | **1,147.50** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013415P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KEYSTONE TRAILER SVC INC | | | |
| NICHOLAS E HAUCK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 W CRONE RD | | | |
| YORK PA 17406 | **TOTAL AMOUNT** | 3,253.50 | |

| | | | |
|---|---|---|---|
| 019339P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KIDDE FENWAL INC | | | |
| SUZANNE CARDENAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 400 MAIN ST | | | Disputed |
| ASHLAND MA 01721-2150 | **TOTAL AMOUNT** | 3,648.00 | |

| | | | |
|---|---|---|---|
| 019340P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KIDIWAY INC | | | |
| HATEM BESBES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2205 BOUL IND | | | Disputed |
| LAVAL QC H7S1P8 | **TOTAL AMOUNT** | 1,600.00 | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 018432P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID KIM | | | |
| 188 WASHINGTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FORT LEE NJ 07024 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013428P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KINETIC SUPPLY CHAIN SERVLLC | | | |
| 5 VILLAGE CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HAZLET NJ 07730-1530 | | | |
| | **TOTAL AMOUNT** | 356.70 | |

| | | | |
|---|---|---|---|
| 019341P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KING ARTHUR FLOUR | | | |
| MEAGAN KIDDER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 62 ACCORD PK DR | | | Disputed |
| NORWELL MA 02061-1645 | **TOTAL AMOUNT** | 462.60 | |

| | | | |
|---|---|---|---|
| 019342P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KING WIRE | | | |
| ARNULFO MUNOZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2305 DAVIS ST | | | Disputed |
| NORTH CHICAGO IL 60086-0001 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019343P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KINGDOM GLOBAL | | | |
| CTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1915 VAUGHN RD | | | Disputed |
| KENNESAW GA 30144-4502 | **TOTAL AMOUNT** | 2,000.55 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019344P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KINGSGATE TRANSPORTATION SVC | | | |
| DAVID BECKHAM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9100 W CHESTER TOWNE CTR STE 300 | | | Disputed |
| WEST CHESTER OH 45069-3106 | | | |
| | **TOTAL AMOUNT** | 10,093.36 | |
| 019345P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KINT BEVERAGE CONCEPTS | | | |
| FIRE PROTECTION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 60490 | | | |
| HARRISBURG PA 17106-0490 | | | |
| | **TOTAL AMOUNT** | 3,059.99 | |
| 002019P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROBBIE KIRCHGESSNER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |
| 019346P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KIRK NATIONALEASE CO | | | |
| PO BOX 4369 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SIDNEY OH 45365 | | | |
| | **TOTAL AMOUNT** | 57,679.92 | |
| 043956P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AMY KIRSHBAUM | | | |
| 2702 SNOWBERRY PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OINGY MD 20832 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |
| 019347P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KISS LOGISTICS INC | | | |
| 2504 APPLEBY DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OCEAN NJ 07712 | | | |
| | **TOTAL AMOUNT** | 366.02 | |
| 019348P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KISS PRODUCTS INC | | | |
| ALEXANDRE CHAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 25 HARBOR PK DR | | | |
| PORT WASHINGTON NY 11050-4605 | | | Disputed |
| | **TOTAL AMOUNT** | 2,540.88 | |
| 019349P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KISS PRODUCTS INC | | | |
| ALEXANDRE CHAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 57 SEAVIEW BLVD | | | |
| PORT WASHINGTON NY 11050-4660 | | | Disputed |
| | **TOTAL AMOUNT** | 3,493.92 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 224 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 044214P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TEHILA KLEIN | | | |
| 150 PINE CIR DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LAKEWOOD NJ 08701 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Disputed Contingent Unliquidated |

| 013455P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KLEINSCHMIDT INC | | | |
| PO BOX 7158 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DEERFIELD IL 60015-7158 | | | |
| | TOTAL AMOUNT | 3,799.60 | |

| 002711P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ANDREW KNADLER | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| 018531P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| JOANNE C KNIGHT | | | |
| PO BOX 106172 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATLANTA GA 30348 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Disputed Contingent Unliquidated |

| 013462P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KOCH FILTER CORP | | | |
| TRACI VANCE BOBBY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 8401 AIR COMMERCE DR | | | |
| LOUISVILLE KY 40219-3503 | TOTAL AMOUNT | 153.84 | |

| 019350P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KOENIG EQUIPMENT | | | |
| JOHN DEERE DEALER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 16240 COUNTY RD 25A | | | |
| ANNA OH 45302-9723 | TOTAL AMOUNT | 212.86 | |

| 044189P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| RYAN KOHL | | | |
| 623 MERCER RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BEAVER FALLS PA 15010 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Disputed Contingent Unliquidated |

| 019351P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KOKE INC | | | |
| THOMAS MIKSCH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 582 QUEENSBURY AVE | | | |
| QUEENSBURY NY 12804-7612 | TOTAL AMOUNT | 272.68 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 225 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043926P001-1413A-123<br>GLORIA KOLESAR<br>38 MADBURY RD<br>DURHAM NH 03824 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **EASTERN FREIGHT WAYS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>**UNDETERMINED** | 19-12812<br><br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 019352P001-1413A-123<br>KOLMAR LAB<br>BETTY DONNELLY<br>PO BOX 1111<br>PORT JERVIS NY 12771-0154 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>1,935.94 | 19-12809<br><br><br>Disputed |
| 019353P001-1413A-123<br>KONICA MINOLTA BUS SOLUTIONS<br>DEPT2366<br>PO BOX 122366<br>DALLAS TX 75312-2366 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>74.25 | 19-12809 |
| 018477P001-1413A-123<br>KOOLTRONTIC INC<br>30 PENNINGTON HOPEWELL RD<br>PENNINGTON NJ 08534 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>**UNDETERMINED** | 19-12809<br><br><br><br>Contingent<br>Unliquidated |
| 000313P001-1413A-123<br>KORE INSURANCE HOLDINGS LLC<br>354 EISENHOWER PKWY<br>PLAZA 1<br>LIVINGSTON NJ 07039 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>**UNDETERMINED** | 19-12809<br><br><br><br>Contingent<br>Unliquidated |
| 000313P001-1413A-123<br>KORE INSURANCE HOLDINGS LLC<br>354 EISENHOWER PKWY<br>PLAZA 1<br>LIVINGSTON NJ 07039 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **EASTERN FREIGHT WAYS, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>**UNDETERMINED** | 19-12812<br><br><br><br>Contingent<br>Unliquidated |
| 000313P001-1413A-123<br>KORE INSURANCE HOLDINGS LLC<br>354 EISENHOWER PKWY<br>PLAZA 1<br>LIVINGSTON NJ 07039 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **CARRIER INDUSTRIES, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>**UNDETERMINED** | 19-12820<br><br><br><br>Contingent<br>Unliquidated |
| 044185P001-1413A-123<br>ROBIN BETH KOSSOLF<br>274 MORRIS AVE<br>INWOOD NY 11096 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**E/F- NONPRIORITY UNSECURED CLAIM**<br><br><br>**UNDETERMINED** | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018355P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| KOSTAS AGANIS | | | |
| ATTORNEY FOR THE PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MARK E SALOLMONE | | | Disputed |
| 176 STATE ST STE 200 | | | Contingent |
| SPRINGFIELD MA 01103 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 044218P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TIANNA KOULIK | | | |
| 791 MANADA BOTTOM RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARRISBURG PA 17112 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 043924P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| GEORGIA JEAN KOUNDOURIOTIS | | | |
| 271 S ELLWOOD AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21224 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 043938P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| STEVE ANGELO KOUNDOURIOTIS | | | |
| 271 S ELLWOOD AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21224 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 019354P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KOVATCH MOBILE EQUIPMENT | | | |
| BRITTANY BOWMAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ONE INDUSTRIAL COMPLEX | | | Disputed |
| NESQUEHONING PA 18240-2201 | TOTAL AMOUNT | 5,499.00 | |

| | | | |
|---|---|---|---|
| 044110P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KRISHNA GROCERIES | | | |
| 2300 SOUTH RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| POUGHKEEPSIE NY 12601 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 004089P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ADAM KROLL | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 019355P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KRW CYCLES | | | |
| JOSEPH MIRACLE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 8500 N MAIN ST | | | Disputed |
| DAYTON OH 45415-1325 | TOTAL AMOUNT | 836.81 | |

Case 19-12809-JKS     Doc 561     Filed 05/10/19     Entered 05/10/19 14:43:47     Desc Main
Document     Page 227 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 019356P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KURTZ BROTHERS | | | |
| JEREMIAH MILES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 392 | | | |
| CLEARFIELD PA 16830-0392 | TOTAL AMOUNT | 337.75 | |

| 019357P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KURTZ BROTHERS | | | |
| CHRIS BARR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 400 REED ST | | | |
| CLEARFIELD PA 16830-2540 | TOTAL AMOUNT | 490.55 | |

| 044124P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MARY KUSEK | | | |
| 825 LORD LEIGHTON WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| VIRGINIA BEACH VA 23454 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 013501P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KUTOL PRODUCTS | | | |
| BOB MARTIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 100 PARTNERSHIP WAY | | | Disputed |
| CINCINNATI OH 45241-1571 | TOTAL AMOUNT | 588.94 | |

| 019358P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| KYE JA PARK AND SAM NAM JUNG V | | | |
| JOSEPH GRANDEY  AND NEMF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ANDREW PARK PC | | | |
| ANDREW PARK ESQ | | | Disputed |
| 450 SEVENTH AVE STE 1805 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| NEW YORK NY 10123 | | | Unliquidated |

| 018478P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| L AND L AUTO SUPPLY | | | |
| 3008 RT 39 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| W ARCADE NY 14009 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 013791P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| L'OREAL - PARIS | | | |
| KATHY OLDAK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 35 BROADWAY RD | | | Disputed |
| CRANBURY NJ 08512-5411 | TOTAL AMOUNT | 2,630.43 | |

| 019402P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| L'OREAL CONSUMER PRODS DIV | | | |
| TRANSPORTATION DEPT KATHY OLDAK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 35 BROADWAY RD | | | Disputed |
| CRANBURY NJ 08512-5411 | TOTAL AMOUNT | 27,462.66 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

| 019359P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LAB TECH SALES | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | | | |
| | TOTAL AMOUNT | UNDETERMINED | |

---

| 019360P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LADDAWN INC | | | |
| JUDY CORREA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 155 JACKSON RD | | | Disputed |
| DEVENS MA 01434-5614 | | | |
| | TOTAL AMOUNT | 131.22 | |

---

| 019361P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| AARON LAMSON | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

---

| 019362P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LAN CO COMPANIES INC | | | |
| 7330 EASTMAN RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NORTH SYRACUSE NY 13212 | | | |
| | TOTAL AMOUNT | 1,242.00 | |

---

| 019363P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LANDER ENTERPRISES LLC | | | |
| 7565 ROUTE 30 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| IRWIN PA 15642-7519 | | | |
| | TOTAL AMOUNT | 1,944.64 | |

---

| 019364P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LANDING AT SACO BAY | | | |
| LINDSEY KRUEGER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 392 MAIN ST | | | Disputed |
| SACO ME 04072-1521 | | | |
| | TOTAL AMOUNT | 3,760.15 | |

---

| 013558P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LANDRY AND MARTIN CORP INC | | | |
| 362 CENTRAL AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PAWTUCKET RI 02860 | | | |
| | TOTAL AMOUNT | 2,191.50 | |

---

| 013560P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| LANDSTAR GLOBAL LOGISTICS INC | | | |
| DAWN BOWERS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 13410 SUTTON PARK DR S | | | |
| JACKSONVILLE FL 32224 | | | |
| | TOTAL AMOUNT | 260,353.16 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 229 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019365P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LANDSTAR LOGISTICS | | | |
| KHARIS ROJAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 13410 SUTTON PK DR S | | | Disputed |
| JACKSONVILLE FL 32224-5270 | | | |
| | **TOTAL AMOUNT** | 1,680.00 | |

| | | | |
|---|---|---|---|
| 019366P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LANDSTAR LOGISTICS | | | |
| SHELBY GODARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 13410 SUTTON PK DR S | | | Disputed |
| JACKSONVILLE FL 32224-5270 | | | |
| | **TOTAL AMOUNT** | 6,192.11 | |

| | | | |
|---|---|---|---|
| 013564P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LANGHAM LOGISTICS | | | |
| DEANNE JACKSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5335 W 74TH ST | | | Disputed |
| INDIANAPOLIS IN 46268-4180 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 013564P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LANGHAM LOGISTICS | | | |
| DEANNE JACKSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5335 W 74TH ST | | | |
| INDIANAPOLIS IN 46268-4180 | | | |
| | **TOTAL AMOUNT** | 211.68 | |

| | | | |
|---|---|---|---|
| 019367P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PETER LANGTON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044105P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KENT LANIER | | | |
| 305 WEST 20TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10011 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013569P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LAPP USA INC | | | |
| 29 HANOVER RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FLORHAM PARK NJ 07932-1408 | | | Disputed |
| | **TOTAL AMOUNT** | 108.54 | Contingent |

| | | | |
|---|---|---|---|
| 001120P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WAYNE LARNED | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | 197.37 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019368P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LARRABEES TIRE SVC LLC | | | |
| 17 HUNT CREEK RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NICHOLS NY 13812 | | | |
| | TOTAL AMOUNT | 292.41 | |

| | | | |
|---|---|---|---|
| 013572P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| LARRY PRESS INC | | | |
| 2284 FLATBUSH AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BROOKLYN NY 11234 | | | |
| | TOTAL AMOUNT | 380.00 | |

| | | | |
|---|---|---|---|
| 003721P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DEREK LARSEN | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001153P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JUAN LASANTA | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000497P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THOMAS LASKY | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000497P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THOMAS LASKY | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019369P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LATEXCO LLC | | | |
| SEZQUIN DEMIRKILIC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 975 GERRARD RD | | | Disputed |
| LAVONIA GA 30553-2952 | TOTAL AMOUNT | 6,966.00 | |

| | | | |
|---|---|---|---|
| 013578P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LATHAM POOL PRODUCTS | | | |
| BACKHAUL DIRECT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1 VIRGINIA AVE STE 400 | | | |
| INDIANAPOLIS IN 46204-3644 | TOTAL AMOUNT | 417.40 | |

| | | | |
|---|---|---|---|
| 013583P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LAUNDRYLUX | | | |
| 461 DOUGHTY BLVD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| INWOOD NY 11096 | | | |
| | TOTAL AMOUNT | 44.66 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 043985P001-1413A-123<br>BRIDGET LAVELLE<br>583 INDIAN RUN DR<br>HUMMELSTOWN PA 17036 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 018403P001-1413A-123<br>LAW OFFICES OF WEAVER AND FITZPATRICK<br>131WEST PATRICK ST<br>FREDERICK MD 21701 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 018356P001-1413A-123<br>LAWRENCE W BANKS<br>GRANT AND GRANT ATTORNEYS<br>T BLAKE ORNER<br>9247 N MERIDIAN ST STE 310<br>INDIANAPOLIS IN 46260 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 001702P001-1413A-123<br>THOMAS LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br><br>Unliquidated |
| 013592P002-1413A-123<br>LB SMITH FORD LINCOLN<br>DARCEL E LENKER<br>1100 MARKET ST<br>LEMOYNE PA 17043 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>204.72 | 19-12809 |
| 019371P001-1413A-123<br>TIAGO LEAL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br><br>Unliquidated |
| 044111P001-1413A-123<br>LEARING LINKS<br>26 HAYPRESS RD<br>CRANBURY NJ 08512 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 044112P001-1413A-123<br>LEASE PLAN USA LT<br>1165 SANCTUARY PKWY<br>ALPHARETTA GA 30009 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013600P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEAVITT CORP | | | |
| JANINE LE FAVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 100 SANTILLI HWY | | | |
| EVERETT MA 02149-1938 | **TOTAL AMOUNT** | 2,842.00 | |

| | | | |
|---|---|---|---|
| 019372P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROBERT LEBEL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019373P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEE HI TOWING AND RECOVERY | | | |
| P O BOX 12101 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ROANOKE VA 24022 | | | |
| | **TOTAL AMOUNT** | 1,050.00 | |

| | | | |
|---|---|---|---|
| 019374P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEE SUPPLY | | | |
| 1ST LINCOLN AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLEROI PA 15022-2423 | | | Disputed |
| | **TOTAL AMOUNT** | 206.04 | Contingent |

| | | | |
|---|---|---|---|
| 019375P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GARY LEE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044120P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARIAN LEE | | | |
| 76 SYLVAN DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MORRIS PLAINS NJ 07046 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019376P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEMAN U S A INC | | | |
| DANIEL RESMUSSEN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 67 WALNUT AVE STE 301 | | | Disputed |
| CLARK NJ 07066-1640 | **TOTAL AMOUNT** | 32,986.30 | |

| | | | |
|---|---|---|---|
| 019377P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEMAN USA | | | |
| 820 THORNDALE AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BENSENVILLE IL 60106-1138 | | | Disputed |
| | **TOTAL AMOUNT** | 155.82 | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018529P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LEON I HIGBEE UM CLAIM | | | |
| JOHN J FROMEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4367 HARLEM RD | | | |
| SYNDER NY 14226 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019378P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LEPCO | | | |
| CHRIS REINHOLD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1475 RIVER RD | | | |
| MARIETTA PA 17547-9401 | | | Disputed |
| | **TOTAL AMOUNT** | **12,779.01** | |

| | | | |
|---|---|---|---|
| 013650P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LEWIS GALE MEDICAL CENTER | | | |
| 1900 ELECTRIC RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SALEM VA 24153 | | | |
| | **TOTAL AMOUNT** | **1,782.00** | |

| | | | |
|---|---|---|---|
| 044166P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PETER L LEWIS | | | |
| 241 GRAND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RUTHERFORD NJ 07070 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013651P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LEXIS NEXIS | | | |
| P O BOX 9584 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10087-4584 | | | |
| | **TOTAL AMOUNT** | **566.28** | |

| | | | |
|---|---|---|---|
| 044187P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RONLEE LEYNES | | | |
| 365 WEST VIEW ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HOFFMAN ESTATES IL 60169 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019379P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY AUTOGLASS LLC | | | |
| 509 NORTH 1ST ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LEHIGHTON PA 18235 | | | |
| | **TOTAL AMOUNT** | **419.78** | |

| | | | |
|---|---|---|---|
| 019380P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY GLASS TECHS INC | | | |
| 1550 W FULLERTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| UNIT D | | | |
| ADDISON IL 60101 | **TOTAL AMOUNT** | **430.00** | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000149P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY INSURANCE UNDERWRITERS INC | | | |
| 55 WATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23RD FL | | | |
| NEW YORK NY 10041 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000149P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| LIBERTY INSURANCE UNDERWRITERS INC | | | |
| 55 WATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23RD FL | | | |
| NEW YORK NY 10041 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000149P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| LIBERTY INSURANCE UNDERWRITERS INC | | | |
| 55 WATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 23RD FL | | | |
| NEW YORK NY 10041 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019381P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY INTL TRUCKS OF NH LLC | | | |
| 1400 SOUTH WILLOW ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MANCHESTER NH 03103 | | | |
| | **TOTAL AMOUNT** | 379.36 | |

| | | | |
|---|---|---|---|
| 018443P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY MUTUAL | | | |
| ARNOLD E REDA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 515097 | | | Disputed |
| LOS ANGELES CA 90051 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018123P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY MUTUAL FIRE INSURANCE | | | |
| CARMAN CALLAHAN AND INGHAM LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMI C AMARASINGHE ESQ | | | |
| 266 MAIN ST | **TOTAL AMOUNT** | 10,000.00 | Contingent |
| FARMINGDALE NY 11735 | | | |

| | | | |
|---|---|---|---|
| 019382P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY MUTUAL INSURANCE | | | |
| CHRISTINE MCCARTHY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ADDRESS INTENTIONALLY OMITTED | | | Disputed |
| | **TOTAL AMOUNT** | 501,543.00 | |

| | | | |
|---|---|---|---|
| 013696P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY MUTUAL INSURANCE CO | | | |
| PO BOX 2027 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3-508113-0000 | | | |
| KEENE NH 03431-7027 | **TOTAL AMOUNT** | 19,145.22 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018404P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY MUTUAL MEGAN PAYNE SUBRO DEPT | | | |
| PO BOX 515097 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LOS ANGELES CA 90051 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019383P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY UTILITIES | | | |
| NH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 75 REMITTANCE DR STE 1032 | | | |
| CHICAGO IL 60675-1032 | **TOTAL AMOUNT** | 4,747.18 | |

| | | | |
|---|---|---|---|
| 008936P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIBERTY WATER CO | | | |
| PO BOX 371852 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15250-7852 | | | |
| | **TOTAL AMOUNT** | 6,597.83 | |

| | | | |
|---|---|---|---|
| 019384P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIECHTY FARM EQUIP | | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1701 S DEFIANCE ST | | | Disputed |
| ARCHBOLD OH 43502-9798 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 013701P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIECHTY FARM EQUIP | | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 20 INTERSTATE DR | | | |
| NAPOLEON OH 43545-9713 | **TOTAL AMOUNT** | 41.34 | |

| | | | |
|---|---|---|---|
| 019385P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIF INDUSTRIES INC | | | |
| JOHN NARDONE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5 HARBOR PK DR | | | Disputed |
| PORT WASHINGTON NY 11050-4698 | **TOTAL AMOUNT** | 945.25 | |

| | | | |
|---|---|---|---|
| 044113P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIFEBRIDGE HEALTH INC | | | |
| 2401 W BELVEDERE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BALTIMORE MD 21215 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013705P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIFEFACTORY | | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 W CHICAGO AVESTE 725 | | | |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | 50.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019386P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LIFETIME BRANDS | | | |
| SALLY JELONEK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 12 APPLEGATE DR | | | Disputed |
| ROBBINSVILLE NJ 08691-2342 | TOTAL AMOUNT | 1,280.00 | |

| | | | |
|---|---|---|---|
| 019387P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LIFTECH EQUIPMENT COMPANIES | | | |
| 6847 ELLICOTT DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| EAST SYRACUSE NY 13057 | | | |
| | TOTAL AMOUNT | 2,120.07 | |

| | | | |
|---|---|---|---|
| 013713P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| LIGHTNING LOADING SVC | | | |
| 8280 SIXTY RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALDWINSVILLE NY 13027 | | | |
| | TOTAL AMOUNT | 4,635.00 | |

| | | | |
|---|---|---|---|
| 008881P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LINCOLN WASTE SOLUTIONS LLC | | | |
| JASON CRANE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2075 SILAS DEANE HWY | | | |
| STE 101 | | | |
| ROCKY HILL CT 06067 | TOTAL AMOUNT | 70,965.62 | |

| | | | |
|---|---|---|---|
| 018357P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LINDA JAMES / STATE FARM | | | |
| STATE FARM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 106170 | | | Disputed |
| ATLANTA GA 30348 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018358P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LINDA JAMES ET AL V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JASON WISHAM | | | Disputed |
| 204 MATTITUCK CT | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MELVILLE NY 11747 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013736P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LINE OF CREDIT NOW | | | |
| P O BOX 959 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WOOD DALE IL 60191 | | | |
| | TOTAL AMOUNT | 90.00 | |

| | | | |
|---|---|---|---|
| 019388P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LINK PRODUCT SOLUTIONS | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 333 N RIVERMEDE RD UNIT 5 | | | Disputed |
| CONCORD ON L4K3N7 | TOTAL AMOUNT | 1,481.46 | |
| CANADA | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019389P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LINZER PRODUCTS | | | |
| JAMIE KOSKINAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1325 HARVARD DR | | | Disputed |
| KANKAKEE IL 60901-9473 | **TOTAL AMOUNT** | 2,924.60 | |

| | | | |
|---|---|---|---|
| 019390P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| LISA HINES | | | |
| BISOGNO AND MEYERSON LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GEORGE D SILVA ESQ | | | Disputed |
| 7018 FORT HAMILTON PKWY | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| BROOKLYN NY 11228 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013745P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LISIS TOWING SVC INC | | | |
| ANTHONY LISI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3402 DANBURY RD | | | |
| BREWSTER NY 10509 | **TOTAL AMOUNT** | 812.89 | |

| | | | |
|---|---|---|---|
| 019392P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIVING DOORS INC | | | |
| JON PAUL PLANTE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 22A SCOUNTING BLVD UNIT 3 | | | Disputed |
| MEDFORD NY 11763 | **TOTAL AMOUNT** | 960.00 | |

| | | | |
|---|---|---|---|
| 019393P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LIVIU GROSULEAC | | | |
| ELKTON   T43 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 155 GATESHEAD WAY | | | |
| PHOENIXVILLE PA 19460 | **TOTAL AMOUNT** | 305.70 | |

| | | | |
|---|---|---|---|
| 000136P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LLOYD'S SYNDICATES | | | |
| LOCKTON COMPANIES LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CARGO AND LOGISTICS | | | |
| THE ST BOTOLPH BLDG | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| 138 HOUNDSDITCH | | | Unliquidated |
| LONDON  EC3A 7AG | | | |
| UNITED KINGDOM | | | |

| | | | |
|---|---|---|---|
| 000136P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| LLOYD'S SYNDICATES | | | |
| LOCKTON COMPANIES LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CARGO AND LOGISTICS | | | |
| THE ST BOTOLPH BLDG | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| 138 HOUNDSDITCH | | | Unliquidated |
| LONDON  EC3A 7AG | | | |
| UNITED KINGDOM | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000136P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| LLOYD'S SYNDICATES | | | |
| LOCKTON COMPANIES LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CARGO AND LOGISTICS | | | |
| THE ST BOTOLPH BLDG | | | |
| 138 HOUNDSDITCH | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| LONDON  EC3A 7AG | | | Unliquidated |
| UNITED KINGDOM | | | |

| | | | |
|---|---|---|---|
| 013758P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LMS INTELLIBOUND LLC | | | |
| 3086 MOMENTUM PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60689-5330 | | | |
| | **TOTAL AMOUNT** | **3,922.98** | |

| | | | |
|---|---|---|---|
| 013760P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LNK INTERNATIONAL | | | |
| AMANDA LOWTH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 60 ARKAY DR | | | Disputed |
| HAUPPAUGE NY 11788-3708 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 000312P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOCKTON COMPANIES | | | |
| TIM HARPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1185 AVENUE OF THE AMERICAS | | | |
| NEW YORK NY 10036 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000312P002-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| LOCKTON COMPANIES | | | |
| TIM HARPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1185 AVENUE OF THE AMERICAS | | | |
| NEW YORK NY 10036 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000312P002-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| LOCKTON COMPANIES | | | |
| TIM HARPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1185 AVENUE OF THE AMERICAS | | | |
| NEW YORK NY 10036 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013763P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOCOMOTE EXPRESS LLC | | | |
| E KEITH EARLES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 2693 | | | |
| HUNTINGTON WV 25726 | **TOTAL AMOUNT** | **10,114.00** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013768P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOGISTICK INC | | | |
| 19880 STATE LINE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOUTH BEND IN 46637-1545 | | | |
| | **TOTAL AMOUNT** | 452.65 | |

| | | | |
|---|---|---|---|
| 019394P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOGISTICS CONCIERGE | | | |
| DANIEL LUI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1 MEADOWLANDS PLZ STE 200 | | | Disputed |
| EAST RUTHERFORD NJ 07073-2150 | **TOTAL AMOUNT** | 1,533.71 | |

| | | | |
|---|---|---|---|
| 019395P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOGISTICS FREIGHT | | | |
| VGIRALDOLFSINCCOM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 720637 | | | Disputed |
| MIAMI FL 33172-0011 | **TOTAL AMOUNT** | 153.68 | Contingent |

| | | | |
|---|---|---|---|
| 019396P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOGISTICS PLUS | | | |
| KRISTEN RZODKIEWICZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1406 PEACH ST | | | Disputed |
| ERIE PA 16501-1879 | **TOTAL AMOUNT** | 19,124.38 | |

| | | | |
|---|---|---|---|
| 019397P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LOGISTXS INC | | | |
| MICHAEL ZITO   C47134 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1500 ROUTE 517 | | | Disputed |
| STE 305 | | | Contingent |
| HACKETTSTOWN NJ 07840-2717 | **TOTAL AMOUNT** | 325.00 | |

| | | | |
|---|---|---|---|
| 044128P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MELINDA LONDOS | | | |
| 27 PAMELA CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DEPEW NY 14043 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019398P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| LONEWOLF | | | |
| 47 STOCKTON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KENDALL PARK NJ 08824 | | | |
| | **TOTAL AMOUNT** | 2,250.00 | Contingent |

| | | | |
|---|---|---|---|
| 013779P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LONG FENCE FENCING DIRECT | | | |
| TIM LONG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1910 BETSON CT | | | Disputed |
| ODENTON MD 21113 | **TOTAL AMOUNT** | **UNDETERMINED** | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019399P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LONZA INC | | | |
| ODYSSEY LOGISTICS AND TECHNOLOGY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 19749 DEPT123 | | | Disputed |
| CHARLOTTE NC 28219-9749 | TOTAL AMOUNT | 820.68 | |
| | | | |
| 019400P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LONZA INC | | | |
| JUSTIN BOYCE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 19749 DEPT123 | | | Disputed |
| CHARLOTTE NC 28219-9749 | TOTAL AMOUNT | 4,350.36 | |
| | | | |
| 019401P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LORDS VALLEY TOWING | | | |
| 500 ROUTE 739 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LORDS VALLEY PA 18428 | | | |
| | TOTAL AMOUNT | 412.00 | |
| | | | |
| 044117P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LOS MERCEDES HOME APPLIANCE | | | |
| 250 BROADWAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LAWRENCE MA 01840 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |
| | | | |
| 019403P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LOUNSBERRY TRUCK STOP | | | |
| ROUTE 17 AT EXPRESSWAY 63 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NICHOLS NY 13812 | | | |
| | TOTAL AMOUNT | 66.60 | |
| | | | |
| 013809P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LOWE AND MOYER GARAGE INC | | | |
| 731 CHURCH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FOGELSVILLE PA 18051 | | | |
| | TOTAL AMOUNT | 36,654.31 | |
| | | | |
| 013817P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LT INTERNATIONAL CO | | | |
| MARK THIENVANICH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 155 | | | Disputed |
| PROSPER TX 75078 | TOTAL AMOUNT | 1,680.00 | |
| | | | |
| 021160P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LUCKYS ENERGY SVC INC | | | |
| DAVID LUCHTMAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 16N012 HIGH RIDGE LANE | | | |
| HAMPSHIRE IL 60140 | TOTAL AMOUNT | 123,234.39 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013824P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LUCKYS TRAILER SALES INC | | |
| 402 VT RTE 107 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SOUTH HROYALTON VT 05068 | | |
| | **TOTAL AMOUNT** | 925.67 |

| | | |
|---|---|---|
| 043980P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUE RIDGE LUMBER | | |
| 12 JACKSONBURG ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BLAIRTOWN NJ 07825 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019405P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LUMIKO USA INC | | |
| PABLO GUARDERES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 47 COMMERCE DR STE 3 | | | Disputed |
| CRANBURY NJ 08512-3503 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019406P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LYKINS OIL CO | | |
| JIM HUBER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5163 WOLFPEN PLEASANT HILL RD | | |
| MILFORD OH 45150 | **TOTAL AMOUNT** | 36,689.04 |

| | | |
|---|---|---|
| 044198P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHARON LYNCH | | |
| 66 WHIPSTICK RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RIDGEFIELD CT 06877 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 013841P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| M AND K MOBILE SVC | | |
| 8308 SPENCER LAKE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MEDINA OH 44256 | | |
| | **TOTAL AMOUNT** | 406.00 |

| | | |
|---|---|---|
| 019407P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| M AND N SALES CO INC | | |
| 415 KEIM BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BURLINGTON NJ 08016 | | |
| | **TOTAL AMOUNT** | 3,258.90 |

| | | |
|---|---|---|
| 013850P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| M BLOCK AND SONS INC | | |
| DONNA CHURMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5020 W 73RD ST | | | Disputed |
| BEDFORD PARK IL 60638-6612 | **TOTAL AMOUNT** | 32.40 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| M BLOCK AND SONS INC | | | |
| DONNA CHURMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5020 W 73RD ST | | | |
| BEDFORD PARK IL 60638-6612 | TOTAL AMOUNT | 192.96 | |

| | | | |
|---|---|---|---|
| 013852P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| M HOLLAND CO | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | |
| CHICAGO IL 60654 | | | Disputed |
| | TOTAL AMOUNT | 1,549.67 | |

| | | | |
|---|---|---|---|
| 018747P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MA- DEPT OF REVENUE | | | |
| BANKRUPTCY UNIT | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 9564 | PRIORITY | 272,877.11 | |
| BOSTON MA 02114 | UNSECURED | 0.00 | |
| | TOTAL AMOUNT | 272,877.11 | |

| | | | |
|---|---|---|---|
| 013871P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MAC TRUCK PARTS AND EQUIPMENT | | | |
| 2463 PECK SETTLEMENT RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JAMESTOWN NY 14701 | | | |
| | TOTAL AMOUNT | 192.18 | |

| | | | |
|---|---|---|---|
| 044121P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARISSA MACALUSO | | | |
| 7 CRESTWOOD BLVD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FARMINGDALE NY 17350 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013877P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MACHINISTS MONEY PURCHASE | | | |
| PENSION FUND | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 140 SYLVAN AVE STE 303 | | | |
| ENGLEWOOD CLIFFS NJ 07632 | TOTAL AMOUNT | 403,918.35 | |

| | | | |
|---|---|---|---|
| 019979P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MACK FINANCIAL SVC | | | |
| DIVISION OF VFS US LLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 26131 | | | |
| GREENSBORO NC 27402 | | | Disputed |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 005055P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLENN MACKBACH | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 243 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 019408P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MACYS | | |
| ACCOUNTS PAYABLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 8251 | | Disputed |
| MASON OH 45040-5251 | | |
| | **TOTAL AMOUNT** | 2,188.25 |

| | | |
|---|---|---|
| 013887P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MADISON SECURITY GROUP INC | | |
| 31-37 KIRK ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LOWELL MA 01852 | | |
| | **TOTAL AMOUNT** | 8,207.97 |

| | | |
|---|---|---|
| 019409P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MAGGIO DATA FORMS | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1735 EXPRESSWAY DR N | | Disputed |
| HAUPPAUGE NY 11788-5303 | | |
| | **TOTAL AMOUNT** | 605.94 |

| | | |
|---|---|---|
| 019410P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MAGGIO DATA FORMS | | |
| CANDICE SHIOPPA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1735 EXPRESSWAY DR N | | Disputed |
| HAUPPAUGE NY 11788-5303 | | |
| | **TOTAL AMOUNT** | 1,745.04 |

| | | |
|---|---|---|
| 013913P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| MAGISTERIAL DISTRICT CT | | |
| 26-3-03 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 400 FISHER AVE | | |
| CATAWISSA PA 17820 | | |
| | **TOTAL AMOUNT** | 142.50 |

| | | |
|---|---|---|
| 019411P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MAGNA IND | | |
| TERRY BUNDY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2233 WEST 110 ST | | Disputed |
| CLEVELAND OH 44102-3511 | | |
| | **TOTAL AMOUNT** | 2,242.25 |

| | | |
|---|---|---|
| 000363P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EDWARD MAHON | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 000150P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MAINE EMPLOYERS MUTUAL INS CO | | |
| PO BOX 11409 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PORTLAND ME 04104 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Contingent Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000150P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| MAINE EMPLOYERS MUTUAL INS CO | | | |
| PO BOX 11409 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORTLAND ME 04104 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000150P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| MAINE EMPLOYERS MUTUAL INS CO | | | |
| PO BOX 11409 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORTLAND ME 04104 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019412P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAINE GRAINS | | | |
| KRISTIAN POTTLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 42 COURT ST | | | Disputed |
| SKOWHEGAN ME 04976-1808 | | | |
| | **TOTAL AMOUNT** | 3,256.94 | |

| | | | |
|---|---|---|---|
| 013939P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAINE TURNPIKE AUTHORITY | | | |
| VIOLATION PROCESSING CNTR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2360 CONGRESS ST | | | |
| PORTLAND ME 04102 | | | |
| | **TOTAL AMOUNT** | 2.25 | |

| | | | |
|---|---|---|---|
| 013941P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAINFREIGHT USA | | | |
| NANCY SANCHEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 ED WRIGHT LA STE L | | | |
| NEWPORT NEWS VA 23606-4384 | | | |
| | **TOTAL AMOUNT** | 511.80 | |

| | | | |
|---|---|---|---|
| 013949P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MALCO PRODUCTS INC | | | |
| DORIS MATUCH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 361 FAIRVIEW AVE | | | |
| BARBERTON OH 44203 | | | |
| | **TOTAL AMOUNT** | 99.90 | |

| | | | |
|---|---|---|---|
| 044011P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CYNTHIA MALDONADO | | | |
| 15 FRANKLIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| POUGHKEEPSIE NY 18677 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002710P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JABRAN MALL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019413P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANHATTAN ASSOCIATES | | | |
| PO BOX 405696 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30368 | | | |
| | **TOTAL AMOUNT** | 533.13 | |

| | | | |
|---|---|---|---|
| 013964P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANITOULIN | | | |
| YVONNE BAILEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 390 | | | |
| GORE BAY ON POP1HO | | | Disputed |
| CANADA | **TOTAL AMOUNT** | 3,404.46 | |

| | | | |
|---|---|---|---|
| 019414P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANITOULIN TRANSPORT | | | |
| YVONNE BAILEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 390 | | | |
| GORE BAY ON P0P1H0 | | | Disputed |
| CANADA | **TOTAL AMOUNT** | 11,340.44 | |

| | | | |
|---|---|---|---|
| 013965P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANITOULIN TRANSPORT | | | |
| YVONNE BAILEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 390 | | | |
| GORE BAY ON POP1H02190 | | | Disputed |
| CANADA | **TOTAL AMOUNT** | 328.00 | |

| | | | |
|---|---|---|---|
| 013966P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANITOULIN TRANSPORT LTD | | | |
| PO BOX 390 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GORE BAY ON P0P 1H0 | | | Disputed |
| CANADA | **TOTAL AMOUNT** | 51,591.71 | |

| | | | |
|---|---|---|---|
| 013967P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANITOULIN TRANSPORT LTD | | | |
| YVONNE BAILEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 390 | | | |
| GORE BAY ON POP1H02190 | | | Disputed |
| CANADA | **TOTAL AMOUNT** | 365,989.54 | |

| | | | |
|---|---|---|---|
| 002495P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID MANNING | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000732P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAUL MANNING | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 246 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 044148P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NAVIN MANOO | | | |
| 64 BRIGHTON 1ST PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BROOKLYN NY 11235 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013973P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANSFIELD OIL CO | | | |
| OF GAINESVILLE INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 733706 | | | |
| DALLAS TX 75373-3706 | | | |
| | **TOTAL AMOUNT** | 519.44 | |

| | | | |
|---|---|---|---|
| 013973P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANSFIELD OIL CO | | | |
| OF GAINESVILLE INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 733706 | | | |
| DALLAS TX 75373-3706 | | | |
| | **TOTAL AMOUNT** | 214,333.83 | |

| | | | |
|---|---|---|---|
| 019415P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANUEL STUBB | | | |
| SO PLAINFIELD SAFETY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 135 WEST 238TH ST | | | |
| BRONX NY 10463 | | | |
| | **TOTAL AMOUNT** | 219.80 | |

| | | | |
|---|---|---|---|
| 018479P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANZI BONANNO AND BOWERS ATTY | | | |
| 280 MERRIMACH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE B | | | |
| METHUEN MA 01844 | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 018405P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAPFRE INS | | | |
| RUDY BERGERON CLAIM REP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 GORE RD | | | |
| WEBSTER MA 01570 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018444P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAPFRE INSURANCE | | | |
| LINDA BREWER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11GORE RD | | | |
| WEBSTER MA 01570 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044118P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAPFRE INSURANCE | | | |
| SUBROGEE FOR GORDON A KING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 GORE RD | | | |
| WEBSTER MA 01570 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 044076P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INGRID MARCEL | | | |
| 2909 STILLWOOD CIR APT 402 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| FALLS CHURCH VA 22042 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019416P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARCO POLO LOGISTICS | | | |
| PHILIP LEE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10929 FRANKLIN AVE #W | | | Disputed |
| FRANKLIN PARK IL 60131-1430 | **TOTAL AMOUNT** | 1,021.00 | |

| | | | |
|---|---|---|---|
| 044135P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MICHAEL MAREE | | | |
| 550 MT ZION RD APT 223 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| FLORENCE KY 41042 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018406P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARIAM NIVEDITHA AND RAJU GEORGE | | | |
| 1331WORLD AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELMONT NY 11003 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019417P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARINE RECOVERY | | | |
| MARISSA MIELKE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1475 E WOODFIELD RD STE 500 | | | Disputed |
| SCHAUMBURG IL 60173-4980 | **TOTAL AMOUNT** | 2,266.75 | |

| | | | |
|---|---|---|---|
| 014023P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARKO RADIATOR INC | | | |
| 725 WEST COAL ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| SHENANDOAH PA 17976 | | | |
| | **TOTAL AMOUNT** | 1,079.75 | |

| | | | |
|---|---|---|---|
| 014024P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARLBOROUGH COUNTRY | | | |
| 45 NORTH MAIN ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MARLBOROUGH CT 06447-1309 | | | |
| | **TOTAL AMOUNT** | 240.00 | |

| | | | |
|---|---|---|---|
| 018445P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARS NICK CHAMBERS | | | |
| 295 BROWN ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETHTOWN PA 17022 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 000720P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DALE MARSH | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019418P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARSHALL WOOD WORKS LTD | | | |
| ROBERT SPEHAR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1500 SPRING GDN AVE | | | |
| PITTSBURGH PA 15212-3633 | | | Disputed |
| | **TOTAL AMOUNT** | 1,006.72 | |

| | | | |
|---|---|---|---|
| 019419P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| MARYLAND AUTOMOBILE INS FUND | | | |
| P O BOX 6309 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21230-0309 | | | |
| | **TOTAL AMOUNT** | 30.00 | |

| | | | |
|---|---|---|---|
| 014053P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARYLAND DISTRICT COURT | | | |
| TRAFFIC PROCESSING CENTER | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 6676 | | | |
| ANNAPOLIS MD 21401-0676 | | | |
| | **TOTAL AMOUNT** | 303.00 | |

| | | | |
|---|---|---|---|
| 019420P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARYLAND ELEVATOR SVC INC | | | |
| 2147 PRIEST BRIDGE DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CROFTON MD 21114 | | | |
| | **TOTAL AMOUNT** | 74.00 | |

| | | | |
|---|---|---|---|
| 018407P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARYLAND FINANCIAL INVESTORS INC | | | |
| SCOTT CHERRY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2800 QUARRY LAKE DR | | | |
| STE 340 | | | Disputed |
| BALTIMORE MD 12109 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019421P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARYLAND PLASTICS | | | |
| TOMAS DAVILE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 472 | | | |
| FEDERALSBURG MD 21632-0472 | | | Disputed |
| | **TOTAL AMOUNT** | 1,624.78 | |

| | | | |
|---|---|---|---|
| 014060P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MARZEN FEED AND HARDWARE | | | |
| 75 HARRITY RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| LEHIGHTON PA 18235 | | | |
| | **TOTAL AMOUNT** | 35.20 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014061P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASCO CABINETRY | | |
| CINDY MYERS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 641 MADDOX DR | | Disputed |
| CULPEPER VA 22701-4100 | **TOTAL AMOUNT** | 455.04 |

| | | |
|---|---|---|
| 014061P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASCO CABINETRY | | |
| CINDY MYERS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 641 MADDOX DR | | |
| CULPEPER VA 22701-4100 | **TOTAL AMOUNT** | 598.90 |

| | | |
|---|---|---|
| 019422P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASERGY COMMUNICATIONS INC | | |
| PO BOX 733938 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75373-3938 | | |
| | **TOTAL AMOUNT** | 18,684.99 |

| | | |
|---|---|---|
| 014068P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASIS STAFFING SOLUTIONS LLC | | |
| PO BOX 204653 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75320-4653 | | |
| | **TOTAL AMOUNT** | 2,759.16 |

| | | |
|---|---|---|
| 014069P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASKCARA COSMETICS | | |
| STEPHEN HEPNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1987 S 2940 E | | |
| SAINT GEORGE UT 84790-5111 | **TOTAL AMOUNT** | 153.00 |

| | | |
|---|---|---|
| 043961P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| APRIL MASON | | |
| 13320 ROOSEVELT AVE APT 5A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| QUEENS NY 11354 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 014071P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASONITE | | |
| JASPER CHIGUMA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 970 NEW YORK RTE 11 | | Disputed |
| KIRKWOOD NY 13795-1649 | **TOTAL AMOUNT** | 932.18 |

| | | |
|---|---|---|
| 014071P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MASONITE | | |
| JASPER CHIGUMA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 970 NEW YORK RTE 11 | | |
| KIRKWOOD NY 13795-1649 | **TOTAL AMOUNT** | 60.00 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019423P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MASONITE DOOR FAB | | | |
| JASPER CHIGUMA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 970 NY RTE 11 | | | Disputed |
| KIRKWOOD NY 13795 | TOTAL AMOUNT | 341.27 | |

| | | | |
|---|---|---|---|
| 003722P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ELIZABETH MASTELE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014081P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MASTER MECHANICAL CORP | | | |
| 75 VERDI ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FARMINGDALE NY 11735 | | | |
| | TOTAL AMOUNT | 1,078.10 | |

| | | | |
|---|---|---|---|
| 019424P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MASTERMAN'S LLP | | | |
| AUBURN IND PARK  PO BOX 411 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11C ST BLDG 10 | | | |
| AUBURN MA 01501-0411 | TOTAL AMOUNT | 49.83 | |

| | | | |
|---|---|---|---|
| 019425P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BRUCE MASTRILLI | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018501P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| FROILAN MATAMOROS | | | |
| 12 IRVING ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| APT 2 | | | Disputed |
| JERSEY CITY NJ 07307 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014065P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MATERIAL HANDLING EXCHANGE | | | |
| KATIE HERBERT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1800 CHURCHMAN AVE | | | Disputed |
| INDIANAPOLIS IN 46203-2900 | TOTAL AMOUNT | 945.03 | |

| | | | |
|---|---|---|---|
| 018359P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MATTHEW FAHY V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MIGUEL IRAHETA | | | Disputed |
| 164 NEW YORK AVE | TOTAL AMOUNT | UNDETERMINED | Contingent |
| APT 1 | | | Unliquidated |
| JERSEY CITY NJ 07307 | | | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018360P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MATTHEW NELSON | | | |
| ATTORNEY FOR THE PLAINTIFF DAVE FRISSORA ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAW OFFICES OF DAVE FRISSORA | | | |
| 4656 EXECUTIVE DR STE 201B | | | Disputed |
| COLUMBUS OH 43220 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018361P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MATTHEW NELSON V | | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JARED GALYON | | | |
| 42 EAST MAIN ST | | | Disputed |
| PO BOX 201 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| HARVEYSBURG OH 45032 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019426P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MATTRESS LAND | | | |
| ADAM JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5610 CLEVELAND AVE | | | Disputed |
| COLUMBUS OH 43231-4059 | **TOTAL AMOUNT** | **535.00** | |

| | | | |
|---|---|---|---|
| 001836P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROBERT MAUCHER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 044125P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAVIS TIRE CENTER | | | |
| 3050 ROCKAWAY TPKE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAWRENCE NY 11559 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019427P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAXLITE | | | |
| TINA GABRIEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 12 YORK AVE | | | Disputed |
| WEST CALDWELL NJ 07006-6411 | **TOTAL AMOUNT** | **2,178.00** | |

| | | | |
|---|---|---|---|
| 019428P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAXSOLAR LLC | | | |
| 805 THIRD AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 20TH FLOOR | | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **3,697.76** | |

| | | | |
|---|---|---|---|
| 044126P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAXWELL SCHMIDTKE | | | |
| 401 CUMBERLAND AVE APT 710 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORTLAND ME 04101 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043930P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| KELLY MAXWELL | | | |
| 233 HOLDEN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HOLDEN MA 01520 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Disputed Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 002241P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JAMES MCCLELLAND | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 001211P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANDREW MCCLOUGHAN | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 014127P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCCOURT LABEL CABINET CO | | | |
| 20 EGBERT LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LEWIS RUN PA 16738 | | | |
| | TOTAL AMOUNT | 2,682.17 | |

| | | | |
|---|---|---|---|
| 014128P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCCUE CORP | | | |
| STEVE MOONEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 125 WATER ST | | | |
| DANVERS MA 01923 | TOTAL AMOUNT | 501.79 | |

| | | | |
|---|---|---|---|
| 019429P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCGRATH OFFICE EQUIPMENT | | | |
| PO BOX 932 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JOLIET IL 60434 | | | |
| | TOTAL AMOUNT | 86.50 | |

| | | | |
|---|---|---|---|
| 001989P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ANTHONY MCGRIFF | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 019430P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCINTOSH ENERGY CO INC | | | |
| 1923 BREMER RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FORT WAYNE IN 46803 | | | |
| | TOTAL AMOUNT | 26,003.10 | |

| | | | |
|---|---|---|---|
| 019431P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCLANE NORTHEAST | | | |
| PO BOX 6131 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TEMPLE TX 76503-6131 | | | |
| | TOTAL AMOUNT | 6,665.49 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014138P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCMASTER CARR | | | |
| DAVE SEE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7690 | | | Disputed |
| CHICAGO IL 60680-7690 | | | |
| | TOTAL AMOUNT | 2,441.25 | |

| | | | |
|---|---|---|---|
| 014142P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MCS LIFE INSURANCE CO | | | |
| FINANCE DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 193310 | | | |
| SAN JUAN PR 00919-3310 | | | |
| | TOTAL AMOUNT | 2,694.76 | |

| | | | |
|---|---|---|---|
| 013863P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MDS AUTO BODY | | | |
| 369 THOMAS ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK, NJ 07114 | | | |
| | TOTAL AMOUNT | 10,739.90 | |

| | | | |
|---|---|---|---|
| 044127P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEASHAWN BRAND | | | |
| 340 RIVERSTONE DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| COVINGTON GA 30014 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043968P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ASHLEY MECHANICAL | | | |
| 27 EMERICK ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KINGSTON NY 12401 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014166P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEDEXPRESS BILLING | | | |
| #7958J | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7964 | | | |
| BELFAST ME 04915 | | | |
| | TOTAL AMOUNT | 240.00 | |

| | | | |
|---|---|---|---|
| 014178P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEDITERRANEAN SHIPPING | | | |
| 700 WATERMARK BLVD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MOUNT PLEASANT SC 29464 | | | |
| | TOTAL AMOUNT | 460.00 | |

| | | | |
|---|---|---|---|
| 019432P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEDTRONIC | | | |
| JUDY MALDONADO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 201 SABANETAS INDUSTRIAL PK | | | Disputed |
| PONCE PR 00716-1602 | TOTAL AMOUNT | 351.60 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019433P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEDTRONIC | | | |
| P O BOX 61050 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FORT MYERS FL 33906-1050 | | | Disputed |
| | TOTAL AMOUNT | 751.28 | Contingent |

| | | |
|---|---|---|
| 019434P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEIJER 93 | | | |
| MAY GRACEFFA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2929 WALKER NW | | | Disputed |
| GRAND RAPIDS MI 49544-6402 | TOTAL AMOUNT | 489.60 | |

| | | |
|---|---|---|
| 019435P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEIJER 93 | | | |
| KERRY JOHNSONASE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2929 WALKER AVE NW | | | Disputed |
| GRAND RAPIDS MI 49544-6402 | TOTAL AMOUNT | 11,988.75 | |

| | | |
|---|---|---|
| 018095P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| MELISSA WALKER FOR HENRY WALKER | | | |
| BLOCK O'TOOLE AND MURPHY LLP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| S JOSEPH DONAHUE ESQ | | | Disputed |
| ONE PENNSYLVANIA PLAZA | TOTAL AMOUNT | UNDETERMINED | Contingent |
| STE 5315 | | | Unliquidated |
| NEW YORK NY 10119 | | | |

| | | |
|---|---|---|
| 018098P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| MELISSA WALKER FOR KHALIL WALKER | | | |
| BLOCK O'TOOLE AND MURPHY LLP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| S JOSEPH DONAHUE ESQ | | | Disputed |
| ONE PENNSYLVANIA PLAZA | TOTAL AMOUNT | UNDETERMINED | Contingent |
| STE 5315 | | | Unliquidated |
| NEW YORK NY 10119 | | | |

| | | |
|---|---|---|
| 014195P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MELITTA USA | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 13925 58TH ST N | | | Disputed |
| CLEARWATER FL 33760-3721 | TOTAL AMOUNT | 14,242.16 | |

| | | |
|---|---|---|
| 014195P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MELITTA USA | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 13925 58TH ST N | | | |
| CLEARWATER FL 33760-3721 | TOTAL AMOUNT | 931.44 | |

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 019436P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MELLOTT AND MELLOTT | | |
| SPENCER SKAATS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 312 WALNUT ST STE 2500 | | |
| CINCINNATI OH 45202-4024 | TOTAL AMOUNT | 31.68 |

| | | |
|---|---|---|
| 043919P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| AMIR MELOUK | | |
| 85 TICES LN APT 14 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| EAST BRUNSWICK NJ 08816 | | Disputed |
| | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 019437P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MERCANTILE DEVELOPMENT | | |
| CHRISTOPHER CARROLL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 10 WATERVIEW DR | | Disputed |
| SHELTON CT 06484-4300 | TOTAL AMOUNT | 295.25 |

| | | |
|---|---|---|
| 019437P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MERCANTILE DEVELOPMENT | | |
| CHRISTOPHER CARROLL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 10 WATERVIEW DR | | |
| SHELTON CT 06484-4300 | TOTAL AMOUNT | 44.95 |

| | | |
|---|---|---|
| 008856P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| MERCEDES-BENZ FINANCIAL SVC USA LLC | | |
| 13650 HERITAGE PKWY | SCHEDULE: | D- SECURED CLAIM |
| FT. WORTH TX 76177 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | 104,146.78 | Contingent |

| | | |
|---|---|---|
| 044132P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MERCURY INSURANCE GROUP | | |
| SUBROEE FOR CHANTEL WOODARD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 685 HWY 202/206 | | Disputed |
| STE 301 | | Contingent |
| BRIDGEWATER NJ 08807 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 018751P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MERISSA L COHEN 2000 SUBTRUST UWO JON SHEVELL | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| ELIZABETH NJ 07201 | | |
| | TOTAL AMOUNT | 11,578.00 |

| | | |
|---|---|---|
| 014225P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEROLA TILE | | |
| TATYANA TSODIKOV | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 217 COUNTY RD 522 | | |
| MANALAPAN NJ 07726-8813 | TOTAL AMOUNT | 758.45 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018408P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MEROLA TILE SOMERTILE | | | |
| 217 COUNTY RD 522 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MANALAPAN NJ 07726 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044129P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MERRY GO ROUND PLAYHOUSE INC | | | |
| 6861 E LAKE RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| AUBURN NY 13021 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014235P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MESCA FREIGHT SVC | | | |
| PO BOX 70000 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07101-3521 | | | |
| | **TOTAL AMOUNT** | 13,156.72 | |

| | | | |
|---|---|---|---|
| 014236P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MET LIFE | | | |
| PO BOX 8500-3895 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PHILADELPHIA PA 19178-3895 | | | |
| | **TOTAL AMOUNT** | 6,194.11 | |

| | | | |
|---|---|---|---|
| 044130P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MET LIFE | | | |
| SUBROGATION | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 2204 | | | Disputed |
| CHARLESTON NC 28241 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044131P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MET LIFE AUTO AND HOME | | | |
| NORTHEAST FIELD CLAIM OFFICE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 2205 | | | Disputed |
| CHARLOTTE NC 28241 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018480P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| METLIFE A/S/O NON VAN NGUYEN | | | |
| POB 2204 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28241-2204 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018481P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| METLIFE A/S/O RICHARD PLANTE | | | |
| POB 2204 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28241-2204 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018506P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| METLIFE INS CO | | | |
| RYAN DONAHUE ADJUSTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 2204 | | | |
| CHARLOTTE NC 28241 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014254P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| METROPOLITAN LIFE INSURANCE CO | | | |
| P O BOX 360229 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15251-6229 | | | |
| | **TOTAL AMOUNT** | **41,398.26** | |

| | | | |
|---|---|---|---|
| 044244P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MEYER DARRAH BUCKLER BENEK AND ECK PLLC | | | |
| EDWARD G BRANDENSTEIN ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 GRANT ST US STEEL TOWER | | | |
| STE 4950 | | | |
| PITTSBURGH PA 15229 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019438P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MI LOGISTICS | | | |
| DBA DLS WORLDWIDE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10715 PAXTONS PL | | | |
| DAVIDSON NC 28036-7593 | | | Disputed |
| | **TOTAL AMOUNT** | **4,744.12** | |

| | | | |
|---|---|---|---|
| 014268P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICA CORP | | | |
| ALPHONSE ACONFORA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9 MOUNTAIN VIEW RD | | | |
| SHELTON CT 06484-6404 | **TOTAL AMOUNT** | **50.00** | |

| | | | |
|---|---|---|---|
| 019439P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL AND ANDREA WOOD | | | |
| 106 PEARL ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WOBURN MA 01801 | | | |
| | **TOTAL AMOUNT** | **820.00** | |

| | | | |
|---|---|---|---|
| 019440P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL BIGG JR INC | | | |
| BOX 181 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ROUTE 32 | | | |
| VAILS GATE NY 12584 | **TOTAL AMOUNT** | **10,025.50** | |

| | | | |
|---|---|---|---|
| 018121P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL HEFFRON AND NEMF | | | |
| WARD GREENBERG HELLER AND REIDY LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCOTT JEANNETTE ESQ | | | |
| 1800 BAUSCH & LOMB PL | | | Disputed |
| ROCHESTER NY 14604 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018145P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL SINGLEY | | | |
| D'ARCY JOHNSON DAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RICHARD J ALBUQUERQUE ESQ | | | |
| 3120 FIRE RD | | | Disputed |
| STE 100 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| EGG HARBOR TOWNSHIP NJ 08234 | | | Unliquidated |

| | | |
|---|---|---|
| 044137P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL WILLIAMS | | | |
| 46 LAVENTHAL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| IRVINGTON NJ 07111 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018362P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL YOUNG | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SIMON AND SIMON PC | | | |
| 1815 MARKET ST STE 2000 | | | Disputed |
| PHILADELPHIA PA 19103 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019441P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHELIN NORTH AMERICA | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 100860 | | | |
| ATLANTA GA 30384-0860 | | | Disputed |
| | **TOTAL AMOUNT** | **33,279.96** | |

| | | |
|---|---|---|
| 021161P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHELIN NORTH AMERICA INC | | | |
| LESLIE MCCAULEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MICHELIN NORTH AMERICA INC | | | |
| ONE PARKWAY SOUTH | | | |
| GREENVILLE SC 29615 | **TOTAL AMOUNT** | **40,384.54** | |

| | | |
|---|---|---|
| 019442P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MID ATLANTIC AIR FILTER | | | |
| TLI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 321 N FURNACE ST STE 300 | | | |
| BIRDSBORO PA 19508-2057 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | |
|---|---|---|
| 019443P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MID ATLANTIC TRUCK CENTRE | | | |
| 525 LINDEN AVE WEST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LINDEN NJ 07036 | | | |
| | **TOTAL AMOUNT** | **3,044.79** | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 259 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 044138P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MID POST CLEANING | | | |
| 28 FAST AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MONROE NY 10950 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 019444P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDDLETOWN TRACTOR SALES | | | |
| JOHN DEERE DEALER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2050 BOYERS DR | | | |
| FAIRMONT WV 26554-8475 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

| 019445P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDRANGE SOLUTIONS INC | | | |
| 200 SHEFFIELD ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SUITE 103 | | | |
| MOUNTAINSIDE NJ 07092 | TOTAL AMOUNT | 250.00 | |

| 014326P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDWEST MOBILE MAINTENANCE | | | |
| 2323 GOLFVIEW DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JOLIET IL 60435 | | | |
| | TOTAL AMOUNT | 3,357.51 | |

| 014329P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDWEST MOTOR EXPRESS | | | |
| KRISTIN JANGULA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 1058 | | | |
| BISMARCK ND 58502-1058 | | | Disputed |
| | TOTAL AMOUNT | 600.00 | |

| 014329P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDWEST MOTOR EXPRESS | | | |
| KRISTIN JANGULA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 1058 | | | |
| BISMARCK ND 58502-1058 | | | Disputed |
| | TOTAL AMOUNT | 341.63 | |

| 014330P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDWEST MOTOR EXPRESS INC | | | |
| PO BOX 1496 5015 EAST MAIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BISMARCK ND 58501 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | 57,321.62 | |

| 014330P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MIDWEST MOTOR EXPRESS INC | | | |
| PO BOX 1496 5015 EAST MAIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BISMARCK ND 58501 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | 347.46 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 260 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043931P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| MICHAEL MIESBURGER | | | |
| 75 MAPLE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCARBOROUGH ME 04074 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018447P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MILLER BROS FURNITURE INC | | | |
| MATTHEW B TALADY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY AT LAW | | | |
| 528 LIBERTY BLVD | | | Disputed |
| DUBOIS PA 15801 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018448P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MILLER HOLDING LLC | | | |
| 167 HUTTLESTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FAIRHAVEN MA 02719 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019446P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MILLER'S TOWING | | | |
| P O BOX 26217 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AKRON OH 44319 | | | |
| | **TOTAL AMOUNT** | **1,150.00** | |

| | | | |
|---|---|---|---|
| 019447P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MILLIKEN MILLWORK | | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | **10,531.37** | |

| | | | |
|---|---|---|---|
| 019448P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MILLS CO | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3007 HARDING HWY E BLDG | | | |
| MARION OH 43302 | | | |
| | **TOTAL AMOUNT** | **1,519.15** | |

| | | | |
|---|---|---|---|
| 008938P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MILTON REGIONAL WASTE WATER | | | |
| SEWER AUTHORITY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 725 | | | |
| BLOOMBURG PA 17815 | | | |
| | **TOTAL AMOUNT** | **189.10** | |

| | | | |
|---|---|---|---|
| 014369P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MIRABITO FUEL GROUP | | | |
| THE METROCENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 49 COURT ST | | | |
| PO BOX 5306 | | | |
| BINGHAMTON NY 13902 | **TOTAL AMOUNT** | **96,355.04** | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

---

**CREDITOR NAME AND ADDRESS**

---

| 019449P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DANIEL MITCHELL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

---

| 014379P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MITSUBISHI INTL FOOD | | | |
| DANA MCKINNEY  STE 400 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5080 TUTTLE CROSSING BLVD | | | |
| DUBLIN OH 43016-3540 | **TOTAL AMOUNT** | 3,574.92 | |

---

| 000315P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MJ FISH LLC | | | |
| 302 WEST MAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 115 | | | |
| AVON CT 06001 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 000315P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| MJ FISH LLC | | | |
| 302 WEST MAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 115 | | | |
| AVON CT 06001 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 000315P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| MJ FISH LLC | | | |
| 302 WEST MAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 115 | | | |
| AVON CT 06001 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 014384P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MKJ LOGISTICS | | | |
| LINDA MC LEAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1776 CHALKER HILL | | | Disputed |
| GLASTONBURY CT 06033-2643 | **TOTAL AMOUNT** | 1,590.40 | |

---

| 014385P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MLL LOGISTICS LLC | | | |
| BERRY PLASTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 18250 FRESH LAKE WAY | | | |
| BOCA RATON FL 33498 | **TOTAL AMOUNT** | 19,147.29 | |

---

| 014389P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MMTA SVC INC | | | |
| 142 WHITTEN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 857 | | | |
| AUGUSTA ME 04332-0857 | **TOTAL AMOUNT** | 45.00 | |

---

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019450P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MODE TRANSPORTATION | | | |
| GRACE SMETANA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2000 CLEARWATER DR | | | Disputed |
| OAK BROOK IL 60523-8809 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019451P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MODE TRANSPORTATION | | | |
| CHRISTIE WILLIAMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6077 PRIMACY PKWY FL 4 STE 400 | | | Disputed |
| MEMPHIS TN 38119-5742 | **TOTAL AMOUNT** | 855.14 | |

| | | | |
|---|---|---|---|
| 019452P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MODE TRANSPORTATION | | | |
| WHITNEY AKIL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6077 PRIMACY PKWY FL 4 STE 400 | | | Disputed |
| MEMPHIS TN 38119-5742 | **TOTAL AMOUNT** | 3,154.52 | |

| | | | |
|---|---|---|---|
| 014399P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MODERN HANDLING EQUIPMENT CO | | | |
| PO BOX 95000-5770 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19195-5770 | | | |
| | **TOTAL AMOUNT** | 5,789.74 | |

| | | | |
|---|---|---|---|
| 019453P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MODULAR CLOSETS | | | |
| BEN BLOCH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1985 RUTGERS UNIVERS | | | Disputed |
| LAKEWOOD NJ 08701-4569 | **TOTAL AMOUNT** | 1,062.96 | |

| | | | |
|---|---|---|---|
| 014406P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MOEN INC | | | |
| JUSTINE PETCHLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 8022 | | | Disputed |
| NORTH OLMSTED OH 44070-8022 | **TOTAL AMOUNT** | 11,057.26 | |

| | | | |
|---|---|---|---|
| 014406P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MOEN INC | | | |
| JUSTINE PETCHLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 8022 | | | |
| NORTH OLMSTED OH 44070-8022 | **TOTAL AMOUNT** | 1,771.67 | |

| | | | |
|---|---|---|---|
| 014409P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MOHAWK DISTRIBUTION | | | |
| CHRISTINA SMITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 26B EAGLE DR | | | |
| HOGANSBURG NY 13655 | **TOTAL AMOUNT** | 63.61 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019454P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MOHAWK GLOBAL LOGISTICS | | | |
| KAREN SEVIER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 3065 | | | Disputed |
| SYRACUSE NY 13220-3065 | | | |
| | TOTAL AMOUNT | 1,725.00 | |

| | | | |
|---|---|---|---|
| 019455P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MONELLI FINE FOODS | | | |
| PAUL SFERRAZZA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 176 QUALITY PLZ | | | Disputed |
| HICKSVILLE NY 11801-6527 | | | |
| | TOTAL AMOUNT | 519.24 | |

| | | | |
|---|---|---|---|
| 014424P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MONOPRICE INC | | | |
| TINA NGO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1 POINTE DR STE 400 | | | |
| BREA CA 92821 | | | |
| | TOTAL AMOUNT | 122.31 | |

| | | | |
|---|---|---|---|
| 007911P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BRIAN MOON | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043977P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BENJAMIN MOORE | | | |
| 360 US 206 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FLANDERS NJ 07836 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018502P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CLAUDIA MORALES | | | |
| 32 PEARL ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PATTERSON NJ 07501 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019456P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MORENO NY INC | | | |
| JOY LO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 75 MODULAR AVE | | | Disputed |
| COMMACK NY 11725-5705 | | | |
| | TOTAL AMOUNT | 1,419.25 | |

| | | | |
|---|---|---|---|
| 044140P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MORRIS COUNTY COLLEGE | | | |
| MUSIC TECH BUILDING | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 214 CENTER GROVE RD | | | Disputed |
| RANDOLPH NJ 07869 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 264 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 019457P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MORRIS COUNTY JOINT INS FUND | | | |
| HANOVER TWP | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 268 | | | |
| NEWTON NJ 07860 | TOTAL AMOUNT | 15,278.10 | |

| 019458P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MORRIS J GOLOMBECK INC | | | |
| SHELDON GOLOMBECK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 960 FRANKLIN AVE | | | Disputed |
| BROOKLYN NY 11225-2403 | TOTAL AMOUNT | 782.00 | |

| 014452P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MOST RELIABLE COURIER INC | | | |
| 14760 175TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JAMAICA NY 11434 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 014452P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MOST RELIABLE COURIER INC | | | |
| 14760 175TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JAMAICA NY 11434 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 014462P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MOUNTAIN TARP | | | |
| BILL CHRISTIE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2580 E SHARON RD | | | |
| SHARONVILLE OH 45241-1847 | TOTAL AMOUNT | 50.00 | |

| 019459P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MPS | | | |
| QUAD GRAPHICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 891 AUTO PARTS PL | | | Disputed |
| MARTINSBURG WV 25403-2358 | TOTAL AMOUNT | 6,249.20 | |

| 044141P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MR Z'S TRUCKING | | | |
| 17902 100 AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| QUEENS NY 11434 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 019460P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO | | | |
| PO BOX 953635 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SAINT LOUIS MO 63195-3635 | | | |
| | TOTAL AMOUNT | 435.45 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019461P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MSN | | | |
| 86 CARGO PLAZA/BLDG | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JAMAICA NY 11430 | | | |
| | TOTAL AMOUNT | 75.00 | |

| | | | |
|---|---|---|---|
| 014481P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MTA  B AND T | | | |
| VIOLATION PROCESSING CENTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 15186 | | | |
| ALBANY NY 12212-5186 | TOTAL AMOUNT | 483.00 | |

| | | | |
|---|---|---|---|
| 014482P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MTD DISTRIBUTION CENTER | | | |
| KATHY FIDLER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 701 THEO MOLL DR | | | |
| WILLARD OH 44890-9289 | TOTAL AMOUNT | 250.00 | |

| | | | |
|---|---|---|---|
| 044217P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THOMAS MUDD | | | |
| 8410 MEGAN LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PORT TABACCO MD 20677 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019462P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MULTI MODE LOGISTICS | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | 2,746.80 | |

| | | | |
|---|---|---|---|
| 044142P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MUNI TECH INC | | | |
| 344 JOHN DIETSCH BLVD UNIT #3 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NORTH ATTLEBORO MA 02760 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014509P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MURATEC AMERICA INC | | | |
| 3301 E PLANO PKWY #100 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PLANO TX 75074-7202 | | | |
| | TOTAL AMOUNT | 295.72 | |

| | | | |
|---|---|---|---|
| 019463P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MURPHY TRACTOR AND EQUIP | | | |
| JOHN DEERE DEALER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11441 MOSTELLER RD | | | Disputed |
| CINCINNATI OH 45241-1829 | TOTAL AMOUNT | UNDETERMINED | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 019463P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MURPHY TRACTOR AND EQUIP | | | |
| JOHN DEERE DEALER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11441 MOSTELLER RD | | | |
| CINCINNATI OH 45241-1829 | TOTAL AMOUNT | 572.61 | |

| 044177P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAYMOND MUSCHIANO | | | |
| 10 EAST GROTE DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| COVENTRY RI 02816 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 014518P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MVP GROUP | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE  725 | | | |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | 129.00 | |

| 014520P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MW TRANSPORTATION SYSTEMS INC | | | |
| PO BOX 388077 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60638 | | | |
| | TOTAL AMOUNT | 14,021.00 | |

| 014521P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MYBAR LABOR SVC | | | |
| MARIA FRESCHI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 5178 | | | |
| NORTH BRANCH STATION | TOTAL AMOUNT | 14,495.13 | |
| SOMERVILLE NJ 08876 | | | |

| 019464P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| N F I INDUSTRIES | | | |
| CENNIE LAPORTE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 855 | | | Disputed |
| CHAMPLAIN NY 12919-0855 | TOTAL AMOUNT | 565.09 | Contingent |

| 014542P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NAILOR INDUSTRIES | | | |
| ELIZABETH BRUCE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 98 TORYORK DR | | | |
| TORONTO ON M9L1X6 | | | Disputed |
| CANADA | TOTAL AMOUNT | 1,822.81 | |

| 014551P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NAPA AUTO PARTS | | | |
| PO BOX 414988 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOSTON MA 02241-4988 | | | |
| | TOTAL AMOUNT | 42.55 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044122P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MARK NARIDOEF | | |
| 300 PLEASANT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| N. HAMPTON MA 01060 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed Contingent Unliquidated |

| | | |
|---|---|---|
| 014558P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NARRAGANSETT BAY COMMISSION | | |
| PO BOX 9668 DEPT25 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PROVIDENCE RI 02940-9668 | | |
| | **TOTAL AMOUNT** | **54.35** | |

| | | |
|---|---|---|
| 005977P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WILLIAM NASH | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019465P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NASSAU CANDY | | |
| TRACY MCLAUGHLIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 530 W JOHN ST | | |
| HICKSVILLE NY 11801-1039 | **TOTAL AMOUNT** | **345.13** | Disputed |

| | | |
|---|---|---|
| 019466P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NASSAU CANDY | | |
| 530 W JOHN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HICKSVILLE NY 11801-1039 | | |
| | **TOTAL AMOUNT** | **143.33** | Disputed Contingent |

| | | |
|---|---|---|
| 008941P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NASSAU COUNTY DEPT OF HEALTH | | |
| JOHN L LOVEJOY 140500 BEP/X1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 200 COUNTY SEAT DR | | |
| MINEOLA NY 11501 | **TOTAL AMOUNT** | **3,125.00** | |

| | | |
|---|---|---|
| 019467P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATCO PRODUCTS | | |
| JENNIFER KNEATH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 155 BROOKSIDE AVE | | |
| WEST WARWICK RI 02893-3800 | **TOTAL AMOUNT** | **4,860.53** | Disputed |

| | | |
|---|---|---|
| 018363P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATHAN SPEARMAN V | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATTORNEY FOR THE DEFENDANT KEVIN J HOLLEY | | |
| GUNNING AND LAFAZIA INC | **TOTAL AMOUNT** | **UNDETERMINED** | Disputed Contingent Unliquidated |
| 33 COLLEGE HILL RD STE25B | | |
| WARWICK RI 02886 | | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

019468P001-1413A-123
NATIONAL BUSINESS EQUIPMENT
505 BRADFORD ST
ALBANY NY 12206

| DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TOTAL AMOUNT | 35.62 | |

---

019469P001-1413A-123
NATIONAL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

| DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | Disputed |
| TOTAL AMOUNT | 792.71 | |

---

044144P001-1413A-123
NATIONAL COMMERCIAL SVC
6644 VALJEAN AVE STE 100
VAN NUYS CA 91406

| DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | Disputed |
| TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

---

000151P001-1413A-123
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

| DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

---

000151P001-1413A-123
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

| DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

---

000151P001-1413A-123
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

| DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

---

044145P001-1413A-123
NATIONAL GENERAL
SUBROGATION DEPT
PO BOX 89476
CLEVELAND OH 44101

| DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | Disputed |
| TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

---

018482P001-1413A-123
NATIONAL GRID
POB 29793
NEW YORK NY 10087-9793

| DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|
| SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | Unliquidated |

---

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 008905P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL GRID | | | |
| PO BOX 11791 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07101-4791 | | | |
| | TOTAL AMOUNT | 1,277.65 | |

| | | | |
|---|---|---|---|
| 008903P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL GRID | | | |
| PO BOX 11742 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07101-4742 | | | |
| | TOTAL AMOUNT | 6,081.92 | |

| | | | |
|---|---|---|---|
| 008904P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL GRID | | | |
| PO BOX 11735 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07101-4735 | | | |
| | TOTAL AMOUNT | 4,996.93 | |

| | | | |
|---|---|---|---|
| 044146P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL GRID | | | |
| NON UTILITY BUILLING | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ERIE BLVD | | | Disputed |
| SYRACUSE NY 13202 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019470P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL PUBLIC SEATING | | | |
| VEETA ISRAEL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 149 ENTIN RD | | | |
| CLIFTON NJ 07014-1424 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 014597P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL PUBLIC SEATING | | | |
| SASHA SANTO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 149 ENTIN RD | | | |
| CLIFTON NJ 07014-1424 | | | Disputed |
| | TOTAL AMOUNT | 550.75 | |

| | | | |
|---|---|---|---|
| 019471P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL PUBLIC SEATING | | | |
| EVELYN AMEERULLAH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 149 ENTIN RD | | | |
| CLIFTON NJ 07014-1424 | | | Disputed |
| | TOTAL AMOUNT | 1,498.60 | |

| | | | |
|---|---|---|---|
| 019472P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NATIONAL REFRIGERATION | | | |
| JANELLE CARR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 539 DUNKSFERRY RD | | | |
| BENSALEM PA 19020-5908 | | | Disputed |
| | TOTAL AMOUNT | 2,755.32 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

<u>CREDITOR NAME AND ADDRESS</u>

---

| | | | |
|---|---|---|---|
| 014598P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATIONAL RETAIL SYSTEMS | | | |
| 1624 16TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH BERGEN NJ 07047 | | | |
| | **TOTAL AMOUNT** | 200.00 | |

---

| | | | |
|---|---|---|---|
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | | |
|---|---|---|---|
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | | |
|---|---|---|---|
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | | |
|---|---|---|---|
| 000153P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATIONAL UNION FIRE INS CO OF PITTSBURG PA | | | |
| 175 WATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10038-4969 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | | |
|---|---|---|---|
| 000153P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NATIONAL UNION FIRE INS CO OF PITTSBURG PA | | | |
| 175 WATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10038-4969 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | | |
|---|---|---|---|
| 000153P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| NATIONAL UNION FIRE INS CO OF PITTSBURG PA | | | |
| 175 WATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10038-4969 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | | |
|---|---|---|---|
| 044261P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATIONWIDE | | | |
| SUBROGEE SARAH HELMICK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TRUST DEPT | | | Disputed |
| 1200 LOCUST ST DEPT 6176 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| DES MOINES IA 50391 | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019473P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATIONWIDE TRANSPORTATION INC | | |
| ERICA FAX 331-481-5007 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1999 W 75TH ST | | |
| #100 | | Disputed |
| WOODRIDGE IL 60517-2666 | **TOTAL AMOUNT** | 303.66 | Contingent |

| | | |
|---|---|---|
| 019474P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATURAL ESSENTIALS | | |
| STEPHANIE COLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1199 S CHILLICOTHE RD | | |
| AURORA OH 44202-8001 | | Disputed |
| | **TOTAL AMOUNT** | 1,277.50 |

| | | |
|---|---|---|
| 014621P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATURAL FOODS | | |
| MATTHEW NANIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3040 HILL AVE | | |
| TOLEDO OH 43607-2931 | **TOTAL AMOUNT** | 742.50 |

| | | |
|---|---|---|
| 018483P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATURAL SOURCE NUTITION | | |
| 11135 WALDEN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WALDEN NY 14004 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044147P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATURAL SOURCE NUTRITION | | |
| 11135 WALDEN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ALDEN NY 14004 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018505P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NATURE SECOND CHANCE HAULING LLC | | |
| 2410 STATE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ALTON IL 62002 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019475P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATURES BOUNTY | | |
| TRICIA BATJER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4320 VETERANS MEMORIAL HWY | | |
| HOLBROOK NY 11741-4504 | | Disputed |
| | **TOTAL AMOUNT** | 2,249.00 |

| | | |
|---|---|---|
| 019476P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NAUTILUS INC | | |
| AMANDA FRANCIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 17750 SE 6TH WAY | | |
| VANCOUVER WA 98683-7565 | | Disputed |
| | **TOTAL AMOUNT** | 322.08 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018484P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NB MGMT | | |
| 7373 WESTSIDE AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| NORTH BERGEN NJ 07047 | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019477P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NBF | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | TOTAL AMOUNT | 6,191.14 |

| | | |
|---|---|---|
| 019478P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NCH CORP | | |
| STEPHANIE LYON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 2727 CHEMSEARCH BLVD | | | Disputed |
| IRVING TX 75062-6454 | TOTAL AMOUNT | 1,476.00 |

| | | |
|---|---|---|
| 019479P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NCH CORP | | |
| JANE DUGYON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 2727 CHEMSEARCH BLVD | | | Disputed |
| IRVING TX 75062-6454 | TOTAL AMOUNT | 2,717.76 |

| | | |
|---|---|---|
| 002464P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DOMINIQUE NDAYITABI | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 043970P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BABACAR NDIAYE | | |
| 414 E 119TH ST APT 4FW | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| NEW YORK NY 11234 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019480P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| JEFFREY NEAL | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019481P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NECCO | | |
| JAY STOKEL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 135 AMERICAN LEGION HWY | | | Disputed |
| REVERE MA 02151-2405 | TOTAL AMOUNT | 21,660.00 |

**CREDITOR NAME AND ADDRESS**

| 019482P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEENAH FOUNDRY CO | | | |
| PO BOX 74007026 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60674-7026 | | | |
| | TOTAL AMOUNT | 115.00 | |

| 018134P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NELSON VASQUEZ | | | |
| THE BONGIORNO LAW FIRM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| RICHARD M BONGIORNO ESQ | | | |
| 1415 KELLUM PL | | | Disputed |
| STE 205 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| GARDEN CITY NY 11530 | | | Unliquidated |

| 043932P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| NELSON WIRE AND STEEL | | | |
| 1015 NEW SALEM RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEW SALEM PA 15468 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 018761P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEMF LOGISTICS LLC | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 864,745.19 | Contingent |

| 018761P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEMF LOGISTICS LLC | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 236,489.81 | Contingent |

| 014652P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEOPOST USA INC | | | |
| DEPT 3689 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 123689 | | | |
| DALLAS TX 75312-3689 | | | |
| | TOTAL AMOUNT | 377.45 | |

| 019483P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEOVIA LOGISTICS | | | |
| ECHO GLOBAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | |
| CHICAGO IL 60654-2801 | | | Disputed |
| | TOTAL AMOUNT | 702.30 | |

| 014655P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NES GEORGIA INC | | | |
| PO BOX 277329 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATLANTA GA 30384-7329 | | | |
| | TOTAL AMOUNT | 932.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

_**CREDITOR NAME AND ADDRESS**_

| | | | |
|---|---|---|---|
| 019484P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NESTLE SKIN HEALTH | | | |
| VICKIE CONDREAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 14501 N FWY | | | Disputed |
| FORT WORTH TX 76117 | **TOTAL AMOUNT** | 3,064.32 | |

| | | | |
|---|---|---|---|
| 019485P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NESTLE WATERS NORTH AMERICA | | | |
| DBA NESTLE PURE LIFE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 856192 | | | |
| LOUISVILLE KY 40285 | **TOTAL AMOUNT** | 99.58 | |

| | | | |
|---|---|---|---|
| 014662P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NETS TRAILER LEASING OF PA LP | | | |
| ANDY SINGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1810 RIVER RD | | | |
| BURLINGTON NJ 08016 | **TOTAL AMOUNT** | 1,016.90 | |

| | | | |
|---|---|---|---|
| 014668P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEUW VENTURES LLC | | | |
| 23 NUTEMEG VLY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WOLCOTT CT 06716 | | | |
| | **TOTAL AMOUNT** | 700.00 | |

| | | | |
|---|---|---|---|
| 043933P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NEW CASTLE BUILDING PRODUCTS | | | |
| 535 OLD TARRYTOWN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WHITE PLAINS NY 10603 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019487P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEW ENGLAND KENWORTH | | | |
| 42 WALLACE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOUTH PORTLAND ME 04106 | | | |
| | **TOTAL AMOUNT** | 173.11 | |

| | | | |
|---|---|---|---|
| 019488P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEW ENGLAND KENWORTH | | | |
| MARK BAILEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 24 HALL ST | | | |
| CONCORD NH 03301-3414 | **TOTAL AMOUNT** | 125.48 | |

| | | | |
|---|---|---|---|
| 018762P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| NEW ENGLAND MOTOR FREIGHT INC | | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07201 | | | |
| | **TOTAL AMOUNT** | 193,754.30 | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018762P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| NEW ENGLAND MOTOR FREIGHT INC | | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07201 | | | |
| | **TOTAL AMOUNT** | 149,216.20 | **Contingent** |

| | | | |
|---|---|---|---|
| 018762P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| NEW ENGLAND MOTOR FREIGHT INC | | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07201 | | | |
| | **TOTAL AMOUNT** | 45,553.69 | **Contingent** |

| | | | |
|---|---|---|---|
| 018762P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| NEW ENGLAND MOTOR FREIGHT INC | | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07201 | | | |
| | **TOTAL AMOUNT** | 195,000.00 | **Contingent** |

| | | | |
|---|---|---|---|
| 019489P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEW HAMPSHIRE PETERBILT INC | | | |
| 1548 ROUTE 3A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOW NH 03304 | | | |
| | **TOTAL AMOUNT** | 184.16 | |

| | | | |
|---|---|---|---|
| 008942P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEW JERSEY AMERICAN WATER | | | |
| BOX 371331 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15250-7476 | | | |
| | **TOTAL AMOUNT** | 500.43 | |

| | | | |
|---|---|---|---|
| 018449P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEW JERSEY MANUFACTURERS | | | |
| JOYCE REISER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 301 SULLIVAN WAY | | | **Disputed** |
| WEST TRENTON NJ 08628 | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 000154P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NEW JERSEY MANUFACTURERS INS CO | | | |
| 301 SULLIVAN WAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST TRENTON NJ 08628 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 000154P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NEW JERSEY MANUFACTURERS INS CO | | | |
| 301 SULLIVAN WAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST TRENTON NJ 08628 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000154P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| NEW JERSEY MANUFACTURERS INS CO | | | |
| 301 SULLIVAN WAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WEST TRENTON NJ 08628 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044150P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NEW JERSEY TURNPIKE AUTHORITY | | | |
| PO BOX 5042 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WOODBRIDGE NJ 07095 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044150P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NEW JERSEY TURNPIKE AUTHORITY | | | |
| PO BOX 5042 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WOODBRIDGE NJ 07095 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018364P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NEW LONDON HOSPITALITY LLC | | | |
| ATTORNEY FOR PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MCNAMARA AND MCNAMARA | | | Disputed |
| 100 PENNSYLVANIA AVE | TOTAL AMOUNT | UNDETERMINED | Contingent |
| NIANTIC CT 06357 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019490P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| NEW LONDON HOSPITALITY LLC V NEMF | | | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATTORNEY FOR THE DEFENDANT | | | |
| 1501 EAST MAIN ST | | | Disputed |
| SUITE 204 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| MERIDEN CT 06450 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014711P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NEW YORK STATE COMPTROLLER | | | |
| OFFICE OF UNCLAIMED FUNDS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 110 STATE ST 8TH FL | | | |
| ALBANY NY 12236 | TOTAL AMOUNT | 22.40 | |

| | | | |
|---|---|---|---|
| 019491P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NEW YORK STATE INSURANCE FUND | | | |
| THOMAS P ETZEL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 225 OAK ST | | | |
| BUFFALO NY 14203 | TOTAL AMOUNT | 12,028.85 | Contingent |

| | | | |
|---|---|---|---|
| 019492P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NEW YORK STATE THRUWAY | | | |
| VIOLATIONS PROCESSING CENTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 15186 | | | |
| ALBANY NY 12212-5186 | TOTAL AMOUNT | 176.25 | |

**CREDITOR NAME AND ADDRESS**

| 019493P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEW YORK TRUCK PARTS INC | | | |
| 12 O'GORMAN RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WURTSBORO NY 12790 | | | |
| | TOTAL AMOUNT | 1,171.80 | |

| 019494P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEWARK POOL CO LLC | | | |
| GINA CLIFFORD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 682 PASSAIC AVE | | | |
| NUTLEY NJ 07110-1230 | TOTAL AMOUNT | 246.18 | |

| 018828P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ANTHONY NEWELL JR | | | |
| CARGO CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 32 TRASK AVE | | | |
| BAYONNE NJ 07002 | TOTAL AMOUNT | 148.05 | |

| 019495P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEWLY WEDS FOODS | | | |
| ROSIO RUIZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4140 W FULLERTON AVE | | | Disputed |
| CHICAGO IL 60639-2106 | TOTAL AMOUNT | 668.54 | |

| 019495P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEWLY WEDS FOODS | | | |
| ROSIO RUIZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4140 W FULLERTON AVE | | | |
| CHICAGO IL 60639-2106 | TOTAL AMOUNT | 587.03 | |

| 019496P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEXEO SOLUTIONS | | | |
| 14800 CHARLSON RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| EDEN PRAIRIE MN 55347-5042 | | | Disputed |
| | TOTAL AMOUNT | 629.91 | Contingent |

| 014736P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEXEO SOLUTIONS | | | |
| CASS INFORMATION SYSTEM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 17600 | | | |
| SAINT LOUIS MO 63178 | TOTAL AMOUNT | 209.80 | |

| 014738P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NEXT DAY TONER SUPPLIES INC | | | |
| NEXT DAY PLUS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11411 W 183RD ST STE A | | | |
| ORLAND PARK IL 60467 | TOTAL AMOUNT | 1,016.50 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018537P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOYCE NG | | | |
| PO BOX 9111 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MACON GA 31208 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014749P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NGT D/B/A COVERALL SERV CO-HBG | | | |
| 8965 GUILFORD RD STE 100 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| COLUMBIA MD 21046 | | | |
| | **TOTAL AMOUNT** | **1,861.36** | |

| | | | |
|---|---|---|---|
| 044159P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAULO NGUYEN | | | |
| 457 1 SEQUOIA DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HARRISBURG PA 17105 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEPHEN NICHOLS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014760P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NICKS TOWING SVC INC | | | |
| 158 E PASSAIC AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RUTHERFORD NJ 07070 | | | |
| | **TOTAL AMOUNT** | **805.58** | |

| | | | |
|---|---|---|---|
| 018365P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NICOLE BOYD | | | |
| CHRISTINE LASALVIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNY FOR THE PLAINTIFF | | | |
| 614 W SUPERIOR AVE 820 | | | Disputed |
| CLEVELAND OH 44113 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019497P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NICOLE BOYD V JACK C LINDERMAN ET AL | | | |
| GALLAGHER SHARP LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TODD M MAEMMERLE | | | |
| 6TH FLOOR BUCKLEY BUILDING | | | Disputed |
| 1501EUCLID AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| CLEVELAND OH 44115 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044188P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROY NIENANN | | | |
| 102 HALANE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CRAFTON PA 15201 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 279 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014765P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NINOS EQUIPTMENT | | |
| SUSAN LAWRENCE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1110 MITCHELL RD | | |
| SCHENECTADY NY 12303-2254 | **TOTAL AMOUNT** | 18.10 |

| | | |
|---|---|---|
| 018116P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NIRMAL DEBNATH | | |
| LAW OFFICES OF JOHN TROPP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RENEE ODWYER ESQ | | Disputed |
| 73 MARKET ST | | |
| STE 375 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| YONKERS NY 10710 | | Unliquidated |

| | | |
|---|---|---|
| 019498P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NISSIN INTERNATIONAL TRANSPORT | | |
| ANATOLIO BAGNOL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 172-47 BAISLEY BLVD | | Disputed |
| JAMAICA NY 11434-2614 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 014723P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NJ E-Z PASS | | |
| VIOLATIONS PROCESSING CENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 4971 | | |
| TRENTON NJ 08650 | **TOTAL AMOUNT** | 21.65 |

| | | |
|---|---|---|
| 014532P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NJ MANUFACTURERS INSCO | | |
| PO BOX 70167 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19176-0167 | | |
| | **TOTAL AMOUNT** | 517,200.00 |

| | | |
|---|---|---|
| 018149P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NJ MANUFACTURERS INSUR CO FOR PHYLLIS A TROY | | |
| LYNCH TRAUB KEEFE AND ERRANTE PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DONN A SWIFT ESQ | | Disputed |
| 52 TRUMBULL ST | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| NEW HAVEN CT 06510 | | Unliquidated |

| | | |
|---|---|---|
| 014773P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NJ MVC-SPECIAL SERV TITLES | | |
| PO BOX 008 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TRENTON NJ 08646-0008 | | |
| | **TOTAL AMOUNT** | 120.00 |

| | | |
|---|---|---|
| 044152P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NJ TURNPIKE AUTHORITY | | |
| PO BOX 5042 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WOODBRIDGE NJ 07095 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document      Page 280 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014785P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NNR GLOBAL LOGISTICS | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 145 HOOK CREEK BLVD UNIT | | |
| VALLEY STREAM NY 11581-2299 | **TOTAL AMOUNT** | 50.00 |

| | | |
|---|---|---|
| 019499P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NO IT BEST CORP | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 868 | | Disputed |
| FORT WAYNE IN 46801-0868 | **TOTAL AMOUNT** | 1,043.03 |

| | | |
|---|---|---|
| 019500P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NON-FERROUS TRADERS INC | | |
| DANIEL SCHWARTZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1890 PALMER AVE STE 206 | | Disputed |
| LARCHMONT NY 10538-3059 | **TOTAL AMOUNT** | 3,220.00 |

| | | |
|---|---|---|
| 044035P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| EDITH NOREK | | |
| 86 GARRISON DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ELLIOT ME 03903 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018485P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORFOLK AND DEDHAM MUTUAL A/S/O JOHN CORTESE | | |
| 222 AMES ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DEDHAM MA 02026 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 014797P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORMAN E BUCK AND SONS | | |
| 200 MAIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WATSONTOWN PA 17777 | | |
| | **TOTAL AMOUNT** | 114.00 |

| | | |
|---|---|---|
| 019501P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTEC | | |
| AN DERINGER INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 835 COMMERCE PK DR | | Disputed |
| OGDENSBURG NY 13669-2209 | **TOTAL AMOUNT** | 3,058.76 |

| | | |
|---|---|---|
| 019502P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTECH LABORATORIES | | |
| JONATHAN NAZARIEH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 125 SHERWOOD AVE | | Disputed |
| FARMINGDALE NY 11735-1717 | **TOTAL AMOUNT** | 4,485.00 |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019503P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH AMERICAN COMPOSITES | | | |
| BRENDA DUETHMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 APOLLO DR | | | Disputed |
| LINO LAKES MN 55014-3018 | | | |
| | **TOTAL AMOUNT** | 1,532.74 | |

| | | | |
|---|---|---|---|
| 024876P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH COUNTRY TRACTOR | | | |
| 149 SHEEP DAVIS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PEMBROKE NH 03275-3710 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019504P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH EAST GROUP | | | |
| ASHLEY BURDO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 12 NEPCO WAY | | | Disputed |
| PLATTSBURGH NY 12903-3961 | | | |
| | **TOTAL AMOUNT** | 6,493.98 | |

| | | | |
|---|---|---|---|
| 019505P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH HAVEN PAINT AND HARDWARE | | | |
| 87 QUINNIPIAC AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH HAVEN CT 06473 | | | |
| | **TOTAL AMOUNT** | 357.95 | |

| | | | |
|---|---|---|---|
| 014813P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH JERSEY TRAILER AND TRUCK | | | |
| SVC INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 975 BELMONT AVE | | | |
| NORTH HALEDON NJ 07508 | | | |
| | **TOTAL AMOUNT** | 1,486.00 | |

| | | | |
|---|---|---|---|
| 014828P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH TIMBER CABINETRY | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 PANAS RD | | | |
| FOXBORO MA 02035-1068 | | | Disputed |
| | **TOTAL AMOUNT** | 333.06 | |

| | | | |
|---|---|---|---|
| 014828P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH TIMBER CABINETRY | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 PANAS RD | | | |
| FOXBORO MA 02035-1068 | | | |
| | **TOTAL AMOUNT** | 242.02 | |

| | | | |
|---|---|---|---|
| 019506P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTHEAST BATTERY AND ALTERNATOR | | | |
| P O BOX 842238 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02284-2238 | | | |
| | **TOTAL AMOUNT** | 31,024.92 | |

**CREDITOR NAME AND ADDRESS**

| 014836P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHEAST GREAT DANE LLC | | | |
| FRANK KORN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 315 SUNNYMEADE RD | | | |
| HILLSBOROUGH NJ 08844 | TOTAL AMOUNT | 62,033.90 | |

| 014837P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHEAST INDUSTRIAL BATTERIES | | | |
| 2300 DAVID CRIVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BRISTOL PA 19007 | | | |
| | TOTAL AMOUNT | 238.84 | |

| 019508P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHEAST STIHL | | | |
| ROBERT BONVINI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2 PATRIOT WAY | | | Disputed |
| OXFORD CT 06478-1274 | TOTAL AMOUNT | 12,004.90 | |

| 014843P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHEAST STIHL | | | |
| ROBERT BONVINI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2 PATRIOTS WAY | | | |
| OXFORD CT 06478-1274 | TOTAL AMOUNT | 1,014.24 | |

| 014846P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHERN BUSINESS MACHINESINC | | | |
| 24 TERRY AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BURLINGTON MA 01803 | | | |
| | TOTAL AMOUNT | 375.00 | |

| 014847P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHERN LANDSCAPING ALL YOUR | | | |
| PROPERTY NEEDS LLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PAUL J WELLS II | | | |
| 98 ASHBURNHAM RD | TOTAL AMOUNT | 1,774.92 | |
| NEW IPSWICH NH 03071 | | | |

| 044153P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHERN NURSERIES | | | |
| DAVID WILLENBROCK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 487 ELIZABETH AVE | | | Disputed |
| SOMERSET NJ 08873 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 019509P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| NORTHWEST TRAILER SALE AND SERV | | | |
| 120 W ALEXIS RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TOLEDO OH 43612 | | | |
| | TOTAL AMOUNT | 4,867.21 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019510P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NORWICH PHARMACEUTICAL | | | |
| TRANSAVER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 108 WASHINGTON ST | | | Disputed |
| MANLIUS NY 13104-1913 | | | |
| | TOTAL AMOUNT | 258.96 | |

| | | | |
|---|---|---|---|
| 000396P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JON NOTHSTEIN | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019511P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NOURISON | | | |
| FANY GAMERO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5 SAMSON ST | | | Disputed |
| SADDLE BROOK NJ 07663 | | | |
| | TOTAL AMOUNT | 1,250.00 | |

| | | | |
|---|---|---|---|
| 014869P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NOVOLEX DUROBAG | | | |
| TRANSPLACE SE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 518 | | | Disputed |
| LOWELL AR 72745 | | | |
| | TOTAL AMOUNT | 604.20 | |

| | | | |
|---|---|---|---|
| 014869P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NOVOLEX DUROBAG | | | |
| TRANSPLACE SE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 518 | | | |
| LOWELL AR 72745 | | | |
| | TOTAL AMOUNT | 2,306.16 | |

| | | | |
|---|---|---|---|
| 019512P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NOW FOODS | | | |
| ARTHUR BANASZEWSKI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 244 KNOLLWOOD DR | | | Disputed |
| BLOOMINGDALE IL 60108-2257 | | | |
| | TOTAL AMOUNT | 4,399.46 | |

| | | | |
|---|---|---|---|
| 018450P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NP FOODS | | | |
| 3845 STERN AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SAINT CHARLES IL 60174 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019513P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NPC GLOBAL CORP | | | |
| 100 MIDDLESEX AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CARTERET NJ 07008 | | | |
| | TOTAL AMOUNT | 5,781.60 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019514P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NUUN CO | | | |
| LESAINT LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4487 LESAINT CT | | | Disputed |
| FAIRFIELD OH 45014-5486 | **TOTAL AMOUNT** | 3,780.00 | |

| | | | |
|---|---|---|---|
| 018539P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NY STATE INSURANCE FUND | | | |
| FELDMAN AND FELDMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 225 OAK ST | | | Disputed |
| BUFFALO NY 14023 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044154P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NYC DEPT OF HOMELESS SVC | | | |
| 33 BEAVER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10004 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018486P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NYC TRANSIT | | | |
| 130 LIVINGSTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BROOKLYN NY 11201 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001455P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAUL O SHEA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019515P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OAK HARBOR FREIGHT | | | |
| CARRIE HULL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1469 | | | Disputed |
| AUBURN WA 98071-1469 | **TOTAL AMOUNT** | 953.56 | |

| | | | |
|---|---|---|---|
| 014919P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OAK HARBOR FREIGHT | | | |
| MISTY GABLEHOUSE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1469 | | | Disputed |
| AUBURN WA 98071-1469 | **TOTAL AMOUNT** | 11,740.14 | |

| | | | |
|---|---|---|---|
| 019516P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OAK HARBOR FREIGHT | | | |
| TERI RAMSDELL/J MC CRACKEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1469 | | | Disputed |
| AUBURN WA 98071-1469 | **TOTAL AMOUNT** | 57,318.61 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014919P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OAK HARBOR FREIGHT | | |
| MISTY GABLEHOUSE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 1469 | | | Disputed |
| AUBURN WA 98071-1469 | | |
| | **TOTAL AMOUNT** | 803.38 |

| | | |
|---|---|---|
| 014920P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OAK HARBOR FREIGHT | | |
| TERI RAMSDELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 1469 | | | Disputed |
| AUBURN WA 98071-1469 | | |
| | **TOTAL AMOUNT** | 5,047.99 |

| | | |
|---|---|---|
| 014923P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OAKS AUTO TRUCK SVC LLC | | |
| THOMAS A OCKAS JR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1706 PITTSBURGH ST | | |
| CHESWICK PA 15024 | | |
| | **TOTAL AMOUNT** | 1,833.60 |

| | | |
|---|---|---|
| 014928P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OCCUPATIONAL HEALTH CENTERS OF | | |
| THE SOUTHWEST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 20127 | | |
| CRANSTON RI 02920-0942 | | |
| | **TOTAL AMOUNT** | 1,686.48 |

| | | |
|---|---|---|
| 019517P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OCEANIC LINKWAYS INC | | |
| NEMF#00980 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1300 LIVINGSTON AVE | | | Disputed |
| NORTH BRUNSWICK NJ 08902-3833 | | | Contingent |
| | **TOTAL AMOUNT** | 395.00 |

| | | |
|---|---|---|
| 019518P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OCEANIC LINKWAYS INC | | |
| 1300 LIVINGSTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NORTH BRUNSWICK NJ 08902-3833 | | |
| | **TOTAL AMOUNT** | 395.00 |

| | | |
|---|---|---|
| 044066P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN OCKRIN | | |
| 1940 SNYDER LN PO BOX 50 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DAUPHIN PA 17018 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019519P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODW LOGISTICS INC | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 345 HIGH ST STE 600 | | | Disputed |
| HAMILTON OH 45011-6072 | | |
| | **TOTAL AMOUNT** | 223.55 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019520P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODW LOGISTICS INC | | | |
| SCOTT PURELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 345 HIGH ST STE 600 | | | Disputed |
| HAMILTON OH 45011-6072 | **TOTAL AMOUNT** | 1,105.92 | |

| | | | |
|---|---|---|---|
| 019521P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODW LOGISTICS INC | | | |
| ROBERT MAUPIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 345 HIGH ST STE 600 | | | Disputed |
| HAMILTON OH 45011-6072 | **TOTAL AMOUNT** | 1,348.20 | |

| | | | |
|---|---|---|---|
| 019522P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODW LOGISTICS INC | | | |
| BRIAN BANTEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 345 HIGH ST STE 600 | | | |
| HAMILTON OH 45011-6072 | **TOTAL AMOUNT** | 250.00 | |

| | | | |
|---|---|---|---|
| 019523P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODYSSEY | | | |
| CTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1915 VAUGHN RD | | | Disputed |
| KENNESAW GA 30144-4502 | **TOTAL AMOUNT** | 127.49 | Contingent |

| | | | |
|---|---|---|---|
| 019523P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODYSSEY | | | |
| CTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1915 VAUGHN RD | | | Disputed |
| KENNESAW GA 30144-4502 | **TOTAL AMOUNT** | 31.51 | Contingent |

| | | | |
|---|---|---|---|
| 014937P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ODYSSEY TRANSPORTLLC | | | |
| CTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1915 VAUGHN RD | | | |
| KENNESAW GA 30144-4502 | **TOTAL AMOUNT** | 459.55 | |

| | | | |
|---|---|---|---|
| 019524P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OFFICE EQUIPMENT SOURCE INC | | | |
| 227 WWATER ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELMIRA NY 14901 | | | |
| | **TOTAL AMOUNT** | 66.36 | |

| | | | |
|---|---|---|---|
| 019525P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GILES OGORMAN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019526P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEITH J OHANLON | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 014962P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| OHIO OVERNIGHT EXPRESS LLC | | | |
| WILLIAM WARNER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3201 ALBERTA ST | | | |
| COLUMBUS OH 43204 | TOTAL AMOUNT | 1,561.25 | |

| | | | |
|---|---|---|---|
| 019528P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| OHIO WORKERS COMPENSATION INSURANCE | | | |
| PO BOX 89492 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLEVELAND OH 44101-6492 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019528P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| OHIO WORKERS COMPENSATION INSURANCE | | | |
| PO BOX 89492 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLEVELAND OH 44101-6492 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019528P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| OHIO WORKERS COMPENSATION INSURANCE | | | |
| PO BOX 89492 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLEVELAND OH 44101-6492 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019529P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| OHSERASE MANU LLC | | | |
| AUTUMN CAJIGAS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 550 | | | |
| HOGANSBURG NY 13655 | TOTAL AMOUNT | 111.50 | |

| | | | |
|---|---|---|---|
| 019530P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| OHSERASE MANUFACTURING LLC | | | |
| BRITTANY SMYTHE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 26 EAGLE DR | | | |
| HOGANSBURG NY 13655 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019531P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| OHSERASE MANUFACTURING LLC | | | |
| CHRYSTAL NEVERETTE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 26 EAGLE DR | | | |
| HOGANSBURG NY 13655 | | | Disputed |
| | TOTAL AMOUNT | 279.40 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019532P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OHSERASE MFG | | |
| CHRYSTAL AP | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 26 EAGLE DR | | Disputed |
| HOGANSBURG NY 13655 | **TOTAL AMOUNT** 288.59 | Contingent |

| | | |
|---|---|---|
| 014975P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OLD MILL | | |
| UNISHIPPERS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2323 VICTORY AVE | | |
| #1600 | | |
| DALLAS TX 75219-7657 | **TOTAL AMOUNT** 107.75 | |

| | | |
|---|---|---|
| 044079P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JAMES OLSZEWSKI | | |
| 3499 RUHL RD | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW FREEDOM PA 17349 | | Disputed |
| | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 014985P002-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OMEGA SIGN AND LIGHTING INC | | |
| YESCO CHICAGO | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CARMELA P MENNA | | |
| 100 W FAY | | |
| ADDISON IL 60101 | **TOTAL AMOUNT** 1,487.85 | |

| | | |
|---|---|---|
| 014988P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OMNI SVC INC | | |
| PO BOX 350016 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02241-0516 | | |
| | **TOTAL AMOUNT** 144.68 | |

| | | |
|---|---|---|
| 019533P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OMNITRACS LLC | | |
| FILE NO 54210 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LOS ANGELES CA 90074-4210 | | |
| | **TOTAL AMOUNT** 228.32 | |

| | | |
|---|---|---|
| 019534P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OMRON HEALTHCARE | | |
| ECHO GLOBAL | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 W CHICAGO AVE STE 725 | | |
| CHICAGO IL 60654-2801 | | Disputed |
| | **TOTAL AMOUNT** 2,890.56 | |

| | | |
|---|---|---|
| 015000P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ONEIDA HEALTHCARE CENTER | | |
| PO BOX 350 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PLAINVIEW NY 11803 | | |
| | **TOTAL AMOUNT** 192.31 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 289 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 015001P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ONEIDA MEDICAL IMAGING CTR | | |
| 321 GENESEE ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| ONEIDA NY 13421 | | |
| | TOTAL AMOUNT | 1,125.30 |

| | | |
|---|---|---|
| 015002P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ONEMAIN FINANCIAL GROUP LLC | | |
| 600 BALTIMORE AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| STE 208 | | |
| TOWSON MD 21204 | TOTAL AMOUNT | 124.18 |

| | | |
|---|---|---|
| 008944P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ONONDAGA COUNTY WATER AUTH | | |
| PO BOX 4949 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| SYRACUSE NY 13221-4949 | | |
| | TOTAL AMOUNT | 55.79 |

| | | |
|---|---|---|
| 019535P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ONYX SPECIALTY PAPER | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 188 | | Disputed |
| SOUTH LEE MA 01260-0188 | TOTAL AMOUNT | 11,861.25 |

| | | |
|---|---|---|
| 018409P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ORANGE AND ROCKLAND | | |
| 390 WEST RT 59 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| SPRING VALLEY NY 10977 | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018136P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ORANGE AND ROCKLAND UTILITIES INC | | |
| SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| MICHAEL OGRODNICK ESQ | | Disputed |
| 77 NORTH BRIDGE ST | TOTAL AMOUNT | UNDETERMINED | Contingent |
| SOMERVILLE NJ 08876 | | | Unliquidated |

| | | |
|---|---|---|
| 015016P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ORLANDO PRODUCTS | | |
| DONNA TRIBULL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 2639 MERCHANT DR | | |
| BALTIMORE MD 21230-3306 | TOTAL AMOUNT | 825.00 |

| | | |
|---|---|---|
| 001682P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HOLLY ORSHAL | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 290 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 001256P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GREG ORTIZ | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044149P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NERITA ORTIZ | | | |
| 1215 DOGWOOD CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW BRUNSWICK NJ 08901 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018093P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| OSCAR VALIENTE | | | |
| FRANK J LANE PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 440 SOUTH OYSTER BAY RD | | | Disputed |
| PLAINVIEW NY 11803 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019536P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OSTROM ENTERPRISES INC | | | |
| 2459 FALCONER-FREWSBURG RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMESTOWN NY 14701 | | | |
| | **TOTAL AMOUNT** | **2,226.50** | |

| | | | |
|---|---|---|---|
| 019537P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| LANELOT OUTLAND | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 015033P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OVERALL SUPPLY INC | | | |
| 823 EAST GATE DR UNIT 2 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MT LAUREL NJ 08054 | | | |
| | **TOTAL AMOUNT** | **228.44** | |

| | | | |
|---|---|---|---|
| 015039P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OWEGO AUTO PARTS | | | |
| P O BOX 106 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OWEGO NY 13827 | | | |
| | **TOTAL AMOUNT** | **501.00** | |

| | | | |
|---|---|---|---|
| 019538P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OWENS AND SONS MARINE | | | |
| KIMBERLY FIELDS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3601 8TH AVE S | | | |
| SAINT PETERSBURG FL 33711-2203 | **TOTAL AMOUNT** | **596.36** | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 291 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000608P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HAROLD OWENS | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019539P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HAROLD OWNES | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002705P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYLVESTER OYIBO | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019540P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| P C X AEROSTRUCTURES | | | |
| MARK KOZLOWSKI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 FENN RD | | | Disputed |
| NEWINGTON CT 06111-2277 | TOTAL AMOUNT | 97,918.77 | |

| | | | |
|---|---|---|---|
| 019541P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| P L S LOGISTICS SVCS | | | |
| 3120 UNIONVILLE RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BLDG 110 SUITE 100 | | | Disputed |
| CRANBERRY TWP PA 16066-3437 | TOTAL AMOUNT | 73.00 | Contingent |

| | | | |
|---|---|---|---|
| 019542P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| P N G LOGISTICS | | | |
| MAURA AP  71773 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 123 | | | Disputed |
| AKRON PA 17501-0123 | TOTAL AMOUNT | 224.26 | Contingent |

| | | | |
|---|---|---|---|
| 015050P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PA DEP | | | |
| DIVISION OF STORAGE TANKS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 8762 | | | |
| HARRISBURG PA 17105-8762 | TOTAL AMOUNT | 250.00 | |

| | | | |
|---|---|---|---|
| 008946P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PA DEP | | | |
| BUREAU OF CLEAN WATER CH92A | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 8466 | | | |
| HARRISBURG PA 17105-8466 | TOTAL AMOUNT | 500.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044157P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PA TURNPIKE AUTHORITY | | | |
| PO BOX 67676 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| HARRISBURG PA 17105 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019543P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PABST | | | |
| GEODIS | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 7101 EXECUTIVE CTR DR STE 333 | | | Disputed |
| BRENTWOOD TN 37027-5236 | **TOTAL AMOUNT** | 271.57 | |

| | | | |
|---|---|---|---|
| 015059P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PACCAR PARTS | | | |
| SHARON CAMPBELL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3001 INDUSTRY DR | | | Disputed |
| LANCASTER PA 17603-4025 | **TOTAL AMOUNT** | 388.93 | |

| | | | |
|---|---|---|---|
| 019544P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PACCAR PARTS FLEET SVC | | | |
| P O BOX 731165 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| DALLAS TX 75373-1165 | | | |
| | **TOTAL AMOUNT** | 16,175.70 | |

| | | | |
|---|---|---|---|
| 019545P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PACIFIC BEST INC | | | |
| BRAIN YU | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10725 E RUSH ST | | | Disputed |
| SOUTH EL MONTE CA 91733-3433 | **TOTAL AMOUNT** | 2,771.55 | |

| | | | |
|---|---|---|---|
| 019546P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PACKAGING WHOLESALERS | | | |
| HEIDI NELSON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1717 GIFFORD RD | | | Disputed |
| ELGIN IL 60120-7534 | **TOTAL AMOUNT** | 1,664.20 | |

| | | | |
|---|---|---|---|
| 015068P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PACKAGING WHOLESALERS | | | |
| CARRIE POIDOMANI | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1717 GIFFORD RD | | | Disputed |
| ELGIN IL 60120-7534 | **TOTAL AMOUNT** | 4,103.98 | |

| | | | |
|---|---|---|---|
| 015068P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PACKAGING WHOLESALERS | | | |
| CARRIE POIDOMANI | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1717 GIFFORD RD | | | |
| ELGIN IL 60120-7534 | **TOTAL AMOUNT** | 125.66 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019547P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PACTIV CORP | | |
| LISA MIGNON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1900 W FIELD CT | | Disputed |
| LAKE FOREST IL 60045-4828 | **TOTAL AMOUNT** | 1,034.02 |

| | | |
|---|---|---|
| 015077P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PAETEC COMMUNICATIONS INC | | |
| WINDSTREAM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 9001013 | | |
| LOUISVILLE KY 40290-1013 | **TOTAL AMOUNT** | 36,395.74 |

| | | |
|---|---|---|
| 019548P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PAK SOLUTIONS | | |
| RYAN MCLAUGHLIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 16 PAGE HILL RD | | Disputed |
| LANCASTER NH 03584-3618 | **TOTAL AMOUNT** | 1,869.00 |

| | | |
|---|---|---|
| 015086P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALADONE | | |
| ANGELA SHIPLEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 120 RESOURCE AVE | | |
| MOUNTAIN LAKE PARK MD 21550-6973 | **TOTAL AMOUNT** | 105.00 |

| | | |
|---|---|---|
| 019549P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALADONE PRODUCTS | | |
| ANGELA KLINK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 120 RESOURCE AVE | | Disputed |
| MOUNTAIN LAKE PARK MD 21550-6973 | **TOTAL AMOUNT** | 2,970.00 |

| | | |
|---|---|---|
| 019550P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALM CASUAL | | |
| ANGIE DICKHOUSE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3001 CHURCH ST | | Disputed |
| MYRTLE BEACH SC 29577-5820 | **TOTAL AMOUNT** | 3,800.00 |

| | | |
|---|---|---|
| 005089P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ADAM PALMER | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 015091P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALMERTON AUTO PARTS | | |
| 406 DELAWARE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PALMERTON PA 18071 | | |
| | **TOTAL AMOUNT** | 32,821.48 |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 015092P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PALMERTON COMMUNITY AMBULANCE | | | |
| 501 DELAWARE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 2 | | | |
| PALMERTON PA 18071 | **TOTAL AMOUNT** | 500.00 | |

| | | | |
|---|---|---|---|
| 002996P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHRISTOPHER PALMIERI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 043958P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ANTHONY PALOVICK | | | |
| 831 HUFF AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MANVILLE NJ 08835 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 044183P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROBERT PANAREI | | | |
| 3 ENGLISH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SALEM MA 01970 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 015098P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PANTOS USA INC | | | |
| AR DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 21174 | | | **Disputed** |
| NEW YORK NY 10087-1174 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019551P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PANTOS USA INC | | | |
| HYOJIN SEOL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 910 SYLVAN AVE | | | **Disputed** |
| ENGLEWOOD CLIFFS NJ 07632-3306 | **TOTAL AMOUNT** | 23,465.25 | |

| | | | |
|---|---|---|---|
| 019552P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PANTOS USA INC | | | |
| CHRISTIAN KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 910 SYLVAN AVE | | | **Disputed** |
| ENGLEWOOD CLIFFS NJ 07632-3306 | **TOTAL AMOUNT** | 54,305.25 | |

| | | | |
|---|---|---|---|
| 019551P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PANTOS USA INC | | | |
| HYOJIN SEOL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 910 SYLVAN AVE | | | |
| ENGLEWOOD CLIFFS NJ 07632-3306 | **TOTAL AMOUNT** | 327.94 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 295 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 015098P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PANTOS USA INC | | |
| AR DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 21174 | | |
| NEW YORK NY 10087-1174 | **TOTAL AMOUNT** | 839.25 |

| | | |
|---|---|---|
| 019553P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PANTOS USA INCS | | |
| CHRISTIAN KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 910 SYLVAN AVE | | Disputed |
| ENGLEWOOD CLIFFS NJ 07632-3306 | **TOTAL AMOUNT** | 27,018.50 |

| | | |
|---|---|---|
| 019554P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAPCO INC | | |
| 4920 SOUTHERN BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| VIRGINIA BEACH VA 23462 | | |
| | **TOTAL AMOUNT** | 18,506.06 |

| | | |
|---|---|---|
| 044194P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAPPI FINE PAPER | | |
| 1329 WATERVILLE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SKOWHEGAN ME 04976 | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019555P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAPERSMITHS | | |
| 432 ELIZABETH AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SOMERSET NJ 08873-1236 | | Disputed |
| | **TOTAL AMOUNT** | 519.01 | Contingent |

| | | |
|---|---|---|
| 019556P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAPILLON AGRICULTURAL CO | | |
| 129 N WEST ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2ND FLOOR | | |
| EASTON MD 21601-2774 | **TOTAL AMOUNT** | 129.32 |

| | | |
|---|---|---|
| 015105P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PARADIGM PLUMBING HEATING AND | | |
| AIR CONDITIONING INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 8 INDUSTRIAL PK DR UNIT 12 | | |
| HOOKSETT NH 03106 | **TOTAL AMOUNT** | 712.74 |

| | | |
|---|---|---|
| 015107P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PARAGON ENVIROMENTAL CONSTRUCTION INC | | |
| 5664 MUD MILL RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BREWERTON NY 13029 | | |
| | **TOTAL AMOUNT** | 702.00 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019557P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PARIS BUSINESS PRODCUTS | | | |
| DIANE HACKNEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 800 HIGHLAND DR | | | Disputed |
| WESTAMPTON NJ 08060-5109 | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 044064P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| HANSOL PARK | | | |
| 146 QUEEN VICTORIA ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CULPEPPER VA 22701 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019558P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PARKER HANNIFIN | | | |
| W AND A953 884 9959 F 0218 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3700 MAYFLOWER DR | | | Disputed |
| LYNCHBURG VA 24501-5023 | TOTAL AMOUNT | 1,320.80 | Contingent |

| | | | |
|---|---|---|---|
| 019559P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PARKER LABORATORIES | | | |
| DIANA ST GEROGE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 SPERRY RD | | | Disputed |
| FAIRFIELD NJ 07004-2016 | TOTAL AMOUNT | 40.12 | |

| | | | |
|---|---|---|---|
| 044091P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN PARKER | | | |
| 30 WEST ROCK ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KIPLEY MS 38663 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019560P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PARLUX FRAGRANCES | | | |
| DIANE DAWSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 35 SAWGRASS DR | | | Disputed |
| BELLPORT NY 11713-1575 | TOTAL AMOUNT | 644.89 | |

| | | | |
|---|---|---|---|
| 019561P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PARLUX LTD | | | |
| ALANNAH FRYER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 35 SAWGRASS DR | | | Disputed |
| BELLPORT NY 11713-1575 | TOTAL AMOUNT | 3,690.00 | |

| | | | |
|---|---|---|---|
| 019562P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PAROLVINI US CORP | | | |
| GIULIANO PAROLIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 74 LINWOOD AVE | | | Disputed |
| FAIRFIELD CT 06824-4911 | TOTAL AMOUNT | 202.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044041P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ERIC PARRISH | | | |
| 140 WELLS AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DORCHESTER MA 02124 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019563P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PARTERSHIP FREIGHT | | | |
| SHANNON A/P | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 500 E LORAIN ST | | | Disputed |
| OBERLIN OH 44074-1238 | **TOTAL AMOUNT** | 17.08 | Contingent |

| | | |
|---|---|---|
| 044158P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PARTY CITY | | | |
| 700 JEFFERSON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HENRIETTA NY 14623 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019564P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PASCALE SVC CORP | | | |
| 51 DELTA DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PAWTUCKET RI 02860 | | | |
| | **TOTAL AMOUNT** | 8,707.31 | |

| | | |
|---|---|---|
| 019565P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PASSIAC METAL AND BLDG | | | |
| TARA CRANE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1957 RUTGERS UNIVERSITY | | | |
| LAKEWOOD NJ 08701-4568 | **TOTAL AMOUNT** | 300.00 | |

| | | |
|---|---|---|
| 015165P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAUL C STECK INC | | | |
| 25 BROWN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SPRINGFIELD NJ 07081 | | | |
| | **TOTAL AMOUNT** | 900.00 | |

| | | |
|---|---|---|
| 018451P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAUL KLEIN AND PAUL S SZUMEIDA | | | |
| 35 MULBERRY DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TUXEDO PARK NY 10987 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 015175P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAYLESS AUTO GLASS | | | |
| DEPT 105003 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 150432 | | | |
| HARTFORD CT 06115-0432 | **TOTAL AMOUNT** | 2,200.60 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019566P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PBI | | |
| BRIAN HUBBARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 713 FENWAY AVE STE E | | Disputed |
| CHESAPEAKE VA 23323-3333 | **TOTAL AMOUNT** | 2,190.05 |

| | | |
|---|---|---|
| 015178P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PBS BRAKE AND SUPPLY CORP | | |
| 6044 CORPORATE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| EAST SYRACUSE NY 13057 | | |
| | **TOTAL AMOUNT** | 116.35 |

| | | |
|---|---|---|
| 019567P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PC SIGNS CAMPAIGN GRAPHICS | | |
| EVA BARBER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2534 COMMERCE BLVD | | Disputed |
| CINCINNATI OH 45241-1504 | **TOTAL AMOUNT** | 997.03 |

| | | |
|---|---|---|
| 015183P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PCG INC | | |
| PAT GRANEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 412 TENNESSEE AVE | | |
| CHARLESTON WV 25302 | **TOTAL AMOUNT** | 6,600.00 |

| | | |
|---|---|---|
| 015184P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PCM SALESINC | | |
| BANK OF AMERICA-FILE 55327 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2706 MEDIA CTR DR | | |
| LOS ANGELES CA 90065 | **TOTAL AMOUNT** | 185.31 |

| | | |
|---|---|---|
| 015189P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PDA INC | | |
| PO BOX 471909 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FORT WORTH TX 76147 | | |
| | **TOTAL AMOUNT** | 307.00 |

| | | |
|---|---|---|
| 015192P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PDQ DOOR SALES | | |
| 805 US HWY 50 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MILFORD OH 45150 | | |
| | **TOTAL AMOUNT** | 246.59 |

| | | |
|---|---|---|
| 001367P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BRYAN PEAKS | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 299 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043967P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ASHER PEARL | | | |
| 1438 EAST 13TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BROOKLYN NY 11230 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019568P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PEARSON TRANS DEPT | | | |
| EVA GARCIA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 221 RIVER ST | | | |
| HOBOKEN NJ 07030-5989 | | | Disputed |
| | TOTAL AMOUNT | 12,464.91 | |

| | | | |
|---|---|---|---|
| 044022P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DEBORAH PECK | | | |
| 231 BUSHWICK AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MERRICK NY 11566 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044236P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WILLIAM PECK | | | |
| 317 SOUTH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LYKENS PA 17048 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 015206P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PEGASUS TRANSTECH CORP | | | |
| JONI JOHNSTON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4301 BOY SCOUT BLVD STE 550 | | | |
| TAMPA FL 33607 | | | |
| | TOTAL AMOUNT | 22,896.83 | |

| | | | |
|---|---|---|---|
| 019569P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PELICAN PRODUCTS | | | |
| PEARL SHEETS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 23215 EARLY AVE | | | |
| TORRANCE CA 90505-4002 | | | Disputed |
| | TOTAL AMOUNT | 2,028.28 | |

| | | | |
|---|---|---|---|
| 044017P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DARREN L PELLMAN | | | |
| 4410 SPRING DAWN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TROTWOOD OH 45426 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044160P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PENDOT | | | |
| 48 LUNGER RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BLOOMSBURG PA 17815 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019570P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENN JERSEY DIESEL AND TRAILER | | |
| 501 CAMBRIA AVE #400 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BENSALEM PA 19020 | | |
| | **TOTAL AMOUNT** | 683.79 |

| | | |
|---|---|---|
| 015218P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENN POWER SYSTEMS | | |
| 8330 STATE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19136 | | |
| | **TOTAL AMOUNT** | 402.10 |

| | | |
|---|---|---|
| 044161P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNDOT | | |
| 1782 E 3RD ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WILLIAMSPORT PA 17701 | | |
| | | Disputed |
| | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019571P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNINGTON SEED INC | | |
| CILLIAMS AND ASSOC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 405 E 78TH ST | | |
| BLOOMINGTON MN 55420-1251 | | Disputed |
| | **TOTAL AMOUNT** | 2,533.76 | Contingent |

| | | |
|---|---|---|
| 044162P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNISULA SAW | | |
| 360 NETHERBY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WELLAND ON L3B 5P7 | | |
| CANADA | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044163P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNSYLVANI TURNPIKE COMMISSION | | |
| PO BOX 67676 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HARRISBURG PA 17106 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019572P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNSYLVANIA AMERICAN WATER | | |
| PO BOX 371412 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PITTSBURGH PA 15250-7412 | | |
| | **TOTAL AMOUNT** | 69.49 |

| | | |
|---|---|---|
| 018527P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNSYLVANIA TPK COMMISSION | | |
| PO BOX 67676 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HARRISBURG PA 17106 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019573P001-1413A-123<br>PENNSYLVANIA TURNPIKE COMM<br>VIOLATION PROCESSING CENTER<br>300 EAST PK DR<br>HARRISBURG PA 17111 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>887.90 | 19-12809 |
| 015233P001-1413A-123<br>PENNWOOD PRODUCTS<br>NEXTERUS INC<br>802 FAR HILLS DR<br>NEW FREEDOM PA 17349-8428 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>569.48 | 19-12809 |
| 015235P001-1413A-123<br>PENSKE TRUCK LEASING CO LP<br>PO BOX 802577<br>CHICAGO IL 60680-2577 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>180.75 | 19-12809 |
| 015236P001-1413A-123<br>PENSKE TRUCK LEASING COLP<br>PO BOX 827380<br>PHILADELPHIA PA 19182-7380 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,602.35 | 19-12809 |
| 015240P001-1413A-123<br>PEPPERELL BRAIDING CO<br>22 LOWELL ST<br>PEPPERELL, MA 01463 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>49.78 | 19-12809 |
| 019574P001-1413A-123<br>PEPSICO<br>108 WASHINGTON ST<br>MANLIUS NY 13104-1913 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,498.23 | 19-12809<br><br>Disputed<br>Contingent |
| 019575P001-1413A-123<br>PEPSICO BEVERAGES AND FOODS<br>HG SUPKA<br>PO BOX 4097<br>ORANGE CA 92863-4097 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>8,186.88 | 19-12809<br><br>Disputed |
| 019576P001-1413A-123<br>PEQUA INDUSTRIES<br>HANK<br>431 BROOK AVE<br>DEER PARK NY 11729-7222 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>212.95 | 19-12809<br><br>Disputed<br>Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044165P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PEREIRA ELECTRICAL | | |
| 205 LIBERTY ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| METUCHEN NJ 08840 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 015225P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERFORMANCE FREIGHT | | |
| LIZ KENNOW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2040 W OKLAHOMA AVE | | Disputed |
| MILWAUKEE WI 53215-4444 | **TOTAL AMOUNT** | **10,448.84** |

| | | |
|---|---|---|
| 019577P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERFORMANCE FREIGHT | | |
| JANINE OLSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2040 W OKLAHOMA AVE | | |
| MILWAUKEE WI 53215-4444 | **TOTAL AMOUNT** | **4,268.38** |

| | | |
|---|---|---|
| 015225P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERFORMANCE FREIGHT | | |
| LIZ KENNOW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2040 W OKLAHOMA AVE | | |
| MILWAUKEE WI 53215-4444 | **TOTAL AMOUNT** | **562.81** |

| | | |
|---|---|---|
| 019578P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERFUME CENTER OF AMERICA | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2020 OCEAN AVE UNIT B | | Disputed |
| RONKONKOMA NY 11779-6536 | **TOTAL AMOUNT** | **3,276.50** |

| | | |
|---|---|---|
| 015253P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERKINS PAPER CO | | |
| MARY JO O'BRIEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 630 JOHN HANCOCK RD | | |
| TAUNTON MA 02780-7380 | **TOTAL AMOUNT** | **7,940.12** |

| | | |
|---|---|---|
| 018487P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PERMA INC | | |
| 605 SPRINGS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BEDFORD MA 01730 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 001749P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FRANK PERRELLI | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019579P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JOHN PERROTT | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 015260P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PET PRODUCTS | | |
| CLAIMS DEPT/ PABLO DE JESUS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STATE ROAD 1 KM25 | | |
| SAN JUAN PR 00926-9518 | **TOTAL AMOUNT** | 128.25 |

| | | |
|---|---|---|
| 019580P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PET PRODUCTS ASSOCIATES INC | | |
| PABLO DE JESUS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STATE ROAD #1 KM 25 | | Disputed |
| SAN JUAN PR 00926-9635 | **TOTAL AMOUNT** | 136.86 |

| | | |
|---|---|---|
| 018366P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PETER BLUNT AND JOHN JAMES | | |
| ATTORNEY FOR PLAINTIFF BLUNT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TRANTOLO AND TRANTOLO LLC | | Disputed |
| 50 RUSS ST | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| HARTFORD CT 06106-1522 | | Unliquidated |

| | | |
|---|---|---|
| 018367P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PETER BLUNT ET AL V | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PAUL SMITH | | Disputed |
| 155 FERNWOOD DR | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| EAST LONGMEADOW MA 01028 | | Unliquidated |

| | | |
|---|---|---|
| 015271P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PETERBILT OF CONNECTICUT INC | | |
| DBA PETERBILT OF RHODE ISLAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 11 INDUSTRIAL LN | | |
| JOHNSTON RI 02919 | **TOTAL AMOUNT** | 232.74 |

| | | |
|---|---|---|
| 019581P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BRIAN PETERSON | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 018519P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| PETRO LUBE SVC TRUCK | | |
| 1855 WEST CURTIS ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LARMIE WY 82070 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019582P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PETROLEUM PRODUCTS LLC | | |
| P O BOX 644283 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PITTSBURGH PA 15264-4283 | | |
| | **TOTAL AMOUNT** | 24,729.17 |

| | | |
|---|---|---|
| 019583P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PETROLEUM TRADERS CORP | | |
| P O BOX 2357 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FORT WAYNE IN 46801-2357 | | |
| | **TOTAL AMOUNT** | 58,607.43 |

| | | |
|---|---|---|
| 044167P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PGT INC | | |
| 4200 INDUSTRIAL BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ALIQUIPPA PA 15001 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044168P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PHILADELPHIA INSURANCE CO | | |
| SUBROGATION EXAMINER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 3622 | | Disputed |
| BALA CYNWYD PA 19004 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 015295P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PHILIPS LIGHTING | | |
| LEE ANN LACEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1111 NORTHSHORE DR STE | | |
| KNOXVILLE TN 37919-4005 | **TOTAL AMOUNT** | 2,378.12 |

| | | |
|---|---|---|
| 019584P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PHILIPS LIGHTING CO NA | | |
| LEE ANN LACEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1111 NORTHSHORE DR STE P100A | | Disputed |
| KNOXVILLE TN 37919-4005 | **TOTAL AMOUNT** | 21,764.44 |

| | | |
|---|---|---|
| 019584P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PHILIPS LIGHTING CO NA | | |
| LEE ANN LACEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1111 NORTHSHORE DR STE P100A | | Disputed |
| KNOXVILLE TN 37919-4005 | **TOTAL AMOUNT** | 33,581.17 |

| | | |
|---|---|---|
| 019584P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PHILIPS LIGHTING CO NA | | |
| LEE ANN LACEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1111 NORTHSHORE DR STE P100A | | Disputed |
| KNOXVILLE TN 37919-4005 | **TOTAL AMOUNT** | 4,929.41 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 019585P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PICCA MCDONOUGH | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1 NH AVE STE 125 | | | Disputed |
| PORTSMOUTH NH 03801-2907 | **TOTAL AMOUNT** | 7,616.00 | |

| | | | |
|---|---|---|---|
| 015322P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PILOT TRAVEL CENTERS LLC | | | |
| PILOT RECEIVABLES DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5500 LONAS DR STE 260 | | | |
| KNOXVILLE TN 37909 | **TOTAL AMOUNT** | 33,631.94 | |

| | | | |
|---|---|---|---|
| 019586P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PILOT TRAVEL CENTERS LLC | | | |
| 5508 LONAS DR STE 260 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KNOXVILLE TN 37909 | | | |
| | **TOTAL AMOUNT** | 20,122.94 | |

| | | | |
|---|---|---|---|
| 015324P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PILUSO'S SVC | | | |
| 121 MOHAWK ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 342 | | | |
| WHITESBORO NY 13492-0342 | **TOTAL AMOUNT** | 174.95 | |

| | | | |
|---|---|---|---|
| 019587P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PINNACLE FLEET SOLUTIONS | | | |
| P O BOX 742294 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30374-2294 | | | |
| | **TOTAL AMOUNT** | 202,565.42 | |

| | | | |
|---|---|---|---|
| 019588P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PINNACLE INTL FREIGHT | | | |
| BRIAN HAMILTON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2700 AVENGER DR STE 108 | | | |
| VIRGINIA BEACH VA 23452-7394 | | | Disputed |
| | **TOTAL AMOUNT** | 15,850.00 | |

| | | | |
|---|---|---|---|
| 015333P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PINNACLE TECHNOLOGY PARTNERS | | | |
| 83 MORSE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| UNIT 6B | | | |
| NORWOOD MA 02062 | **TOTAL AMOUNT** | 3,340.00 | |

| | | | |
|---|---|---|---|
| 015334P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PINNACLE WORKFORCE LOG LLC | | | |
| 3086 MOMENTUM PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60689-5330 | | | |
| | **TOTAL AMOUNT** | 3,072.63 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019589P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PIPELINE PACKAGING | | | |
| KEVIN JONES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 27157 NETWORK PL | | | Disputed |
| CHICAGO IL 60673-1271 | | | |
| | TOTAL AMOUNT | 2,004.35 | |

| | | | |
|---|---|---|---|
| 019590P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PITCO | | | |
| 300 ELM ST #1 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MILFORD NH 03055-4715 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | 149.35 | |

| | | | |
|---|---|---|---|
| 015342P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PITCO FRIALATOR INC | | | |
| TECH LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ELM ST UNIT 1 | | | Disputed |
| MILFORD NH 03055-4715 | | | |
| | TOTAL AMOUNT | 17,173.35 | |

| | | | |
|---|---|---|---|
| 015342P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PITCO FRIALATOR INC | | | |
| TECH LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ELM ST UNIT 1 | | | |
| MILFORD NH 03055-4715 | | | |
| | TOTAL AMOUNT | 1,605.10 | |

| | | | |
|---|---|---|---|
| 015344P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| PITNEY BOWES GLOBAL FIN LLC | | | |
| PO BOX 317887 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PITTSBURGH PA 15250-7887 | | | |
| | TOTAL AMOUNT | 508.99 | |

| | | | |
|---|---|---|---|
| 044169P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PITT OHIO | | | |
| 209 WHITEHEAD RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HAMILTON NJ 08619 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 008950P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PLAINVIEW WATER DISTRICT | | | |
| PO BOX 9113 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PLAINVIEW NY 11803-9013 | | | |
| | TOTAL AMOUNT | 800.00 | |

| | | | |
|---|---|---|---|
| 019591P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PLASTICS GROUP OF AMERICA | | | |
| SHELLEY MIGNEAULT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 112 RIVER ST | | | Disputed |
| WOONSOCKET RI 02895-2928 | | | |
| | TOTAL AMOUNT | 1,528.34 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 015367P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLASTIRUN CORP | | | |
| VERONICA ZAVALA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 70 EMJAY BLVD | | | Disputed |
| BRENTWOOD NY 11717-3327 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 015369P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLATINUM GENERAL CONSTRUCTION | | | |
| PLATINUM GENERAL SVC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1462 ROOSEVELT AVE | | | Disputed |
| CARTERET NJ 07088 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044021P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID PLATT | | | |
| 240 EAST 72ND ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10021 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019592P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLIMPTON AND HILLS | | | |
| LAKISHA MALAVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 RESEARCH PKWY | | | Disputed |
| MERIDEN CT 06450-7137 | **TOTAL AMOUNT** | 1,712.91 | |

| | | | |
|---|---|---|---|
| 019593P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLS LOGISTICSCS | | | |
| SUZANNE DECREE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3120 UNIONVILLE RD | | | Disputed |
| CRANBERRY TWP PA 16066-3437 | **TOTAL AMOUNT** | 9,711.59 | |

| | | | |
|---|---|---|---|
| 015374P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLUNSKE'S GARAGE | | | |
| 915 NORTH COLONY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WALLINGFORD CT 06492 | | | |
| | **TOTAL AMOUNT** | 2,924.66 | |

| | | | |
|---|---|---|---|
| 018488P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLYMOUTH RK A/S/O SURY FELIZ-CONTRRAS | | | |
| POB 9112 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02112-9112 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018410P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLYMOUTH ROCK ASSURANCE CORP | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 9112 | | | Disputed |
| BOSTON MA 02112 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 015383P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PMXF SYSTEMS INC | | | |
| 183 27TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BROOKLYN NY 11232 | | | |
| | TOTAL AMOUNT | 6,614.19 | |

| | | | |
|---|---|---|---|
| 015385P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PNGLC | | | |
| SHANNON BURNS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 123 | | | Disputed |
| AKRON PA 17501-0123 | TOTAL AMOUNT | 813.39 | |

| | | | |
|---|---|---|---|
| 008515P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WAYNE POGROSKI | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019594P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| JOHN POGUADECK | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 007354P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| LISANDY POLANCO | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019595P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| POLISHED METALS LTD | | | |
| SCHNEIDER LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 78158 | | | Disputed |
| MILWAUKEE WI 53278-8158 | TOTAL AMOUNT | 1,797.20 | |

| | | | |
|---|---|---|---|
| 015391P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| POLLAK DIST | | | |
| ABRAHAM JACOB ROSNER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1200 BABBIT RD | | | |
| EUCLID OH 44132 | TOTAL AMOUNT | 67.20 | |

| | | | |
|---|---|---|---|
| 015398P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| POLYONE CORP | | | |
| SCHNEIDER LOGISTICS INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 78158 | | | Disputed |
| MILWAUKEE WI 53278-8158 | TOTAL AMOUNT | 1,890.00 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 309 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

_CREDITOR NAME AND ADDRESS_

| | | | |
|---|---|---|---|
| 019596P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| POMPS TIRE SVC INC | | | |
| 1123 CEDAR ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GREEN BAY WI 54301 | | | |
| | **TOTAL AMOUNT** | 1,135.95 | |

| | | | |
|---|---|---|---|
| 015408P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PORT AUTHORITY OF NY AND NJ | | | |
| VIOLATIONS PROCESSING CENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 15186 | | | |
| ALBANY NY 12212-5186 | **TOTAL AMOUNT** | 2,268.00 | |

| | | | |
|---|---|---|---|
| 044173P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PORT AUTHORITY OF NY AND NJ | | | |
| 4 WORLD TRADE CTR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 150 GREENWICH ST | | | Disputed |
| NEW YORK NY 10007 | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019597P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| POSCO INC | | | |
| BILL FISKE JL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 310 BALLARDVALE ST | | | Disputed |
| WILMINGTON MA 01887-1012 | **TOTAL AMOUNT** | 107.29 | Contingent |

| | | | |
|---|---|---|---|
| 044174P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| POSITECH INTERNATIONAL | | | |
| 170 N 17TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WHEELING WV 26003 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 019598P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| POTPOURRI GROUP | | | |
| TRANSPORTATION INSIGHT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 1227 | | | Disputed |
| PLYMOUTH MA 02362-1227 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 044092P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHNATHAN POWELL | | | |
| 618 N MAPLE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EAST ORANGE NJ 07017 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 018411P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| POWER ELECTRIC I NICK | | | |
| 10-22 7TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BELLEVILLE NJ 07109 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 310 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 015431P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| POWERCO INC | | | |
| 7247 PENN DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALLENTOWN PA 18106 | | | |
| | **TOTAL AMOUNT** | 2,393.76 | |

| | | | |
|---|---|---|---|
| 008910P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PP AND L | | | |
| 2 NORTH 9TH ST CPC GENNI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALLENTOWN PA 18101 | | | |
| | **TOTAL AMOUNT** | 4,905.13 | |

| | | | |
|---|---|---|---|
| 019599P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PPG ARCHITECTURAL COATINGS | | | |
| MATT ROVNAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 400 BERTHA LAMME DR | | | Disputed |
| CRANBERRY TOWNSHIP PA 16066-5229 | **TOTAL AMOUNT** | 418.02 | |

| | | | |
|---|---|---|---|
| 015437P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PPG ARCHITECTURAL COATINGS | | | |
| MATT TESSARO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 400 BERTHA LAMME DR | | | Disputed |
| CRANBERRY TOWNSHIP PA 16066-5229 | **TOTAL AMOUNT** | 2,788.06 | |

| | | | |
|---|---|---|---|
| 015437P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PPG ARCHITECTURAL COATINGS | | | |
| MATT TESSARO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 400 BERTHA LAMME DR | | | |
| CRANBERRY TOWNSHIP PA 16066-5229 | **TOTAL AMOUNT** | 2,722.96 | |

| | | | |
|---|---|---|---|
| 044170P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PPL | | | |
| TWO NORTH NINTH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALLENTOWN PA 18101 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 015446P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRAXAIR DISTRIBUTION INC | | | |
| P O BOX 382000 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15250-8000 | | | |
| | **TOTAL AMOUNT** | 765.03 | |

| | | | |
|---|---|---|---|
| 015447P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRAXAIR DISTRIBUTION INC | | | |
| PO BOX 120812 DEPT 0812 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75312-0812 | | | |
| | **TOTAL AMOUNT** | 20.56 | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019600P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PRECEPT MEDICAL | | | |
| DEBBIE HYATT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 370 AIRPORT RD | | | Disputed |
| ARDEN NC 28704-9202 | | | |
| | TOTAL AMOUNT | 126.00 | |

| | | | |
|---|---|---|---|
| 019601P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PRECEPT MEDICAL PRODUCTS | | | |
| DEBBIE HYATT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 370 AIRPORT RD | | | |
| ARDEN NC 28704-9202 | | | |
| | TOTAL AMOUNT | 250.00 | |

| | | | |
|---|---|---|---|
| 015453P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PRECISION DEVICES INC | | | |
| WILLIAM BACHA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 55 N PLAINS INDUSTRIAL RD | | | |
| WALLINGFORD CT 06492 | | | |
| | TOTAL AMOUNT | 17,476.51 | |

| | | | |
|---|---|---|---|
| 015461P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PRED MATERIALS | | | |
| ALEXIS BEHNKE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 60 E 42ND ST STE 1456 | | | |
| NEW YORK NY 10165 | | | |
| | TOTAL AMOUNT | 29.25 | |

| | | | |
|---|---|---|---|
| 019602P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PREFERRED PLASTICS AND PACKAGING | | | |
| SEAN BREITSTEIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1099 WALL ST W STE 200 | | | Disputed |
| LYNDHURST NJ 07071-3678 | | | |
| | TOTAL AMOUNT | 1,058.64 | |

| | | | |
|---|---|---|---|
| 019603P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PREFERRED PLASTICS AND PACKAGING | | | |
| JENNIFER SANTANA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1099 WALL ST W STE 200 | | | Disputed |
| LYNDHURST NJ 07071-3678 | | | |
| | TOTAL AMOUNT | 1,148.80 | |

| | | | |
|---|---|---|---|
| 019604P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PRESTOLITE ELECTRIC | | | |
| MICHELLE DAVENPORT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 7585 EMPIRE DR | | | Disputed |
| FLORENCE KY 41042-2921 | | | |
| | TOTAL AMOUNT | 3,049.80 | |

| | | | |
|---|---|---|---|
| 015487P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PRICE MASTER | | | |
| 57-07 31ST AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WOODSIDE NY 11377 | | | |
| | TOTAL AMOUNT | 15.00 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 312 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 003717P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| MARK PRICE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | **Unliquidated** |

| | | |
|---|---|---|
| 015490P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRIDE OF INDIA | | |
| AKSHAT JAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 329 SUMMIT AVE STE 7 | | |
| BRIGHTON MA 02135-7532 | | **Disputed** |
| | **TOTAL AMOUNT** | 650.36 |

| | | |
|---|---|---|
| 015490P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRIDE OF INDIA | | |
| AKSHAT JAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 329 SUMMIT AVE STE 7 | | |
| BRIGHTON MA 02135-7532 | | |
| | **TOTAL AMOUNT** | 149.60 |

| | | |
|---|---|---|
| 015491P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRIMARY COLORS | | |
| D PATTERSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 9 MILLENNIUM DR | | |
| NO GRAFTON MA 01536-1862 | | |
| | **TOTAL AMOUNT** | 231.00 |

| | | |
|---|---|---|
| 019605P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRIMARY COLORS INC | | |
| DANIELLE PATTERSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 9 MILLENNIUM DR | | |
| NO GRAFTON MA 01536-1862 | | **Disputed** |
| | **TOTAL AMOUNT** | 942.00 |

| | | |
|---|---|---|
| 015499P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRINCE GEORGE TRUCK REPAIRINC | | |
| 4214 TAKACH RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PRINCE GEORGE VA 23875 | | |
| | **TOTAL AMOUNT** | 15,629.06 |

| | | |
|---|---|---|
| 019606P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRIORITY 1 INC | | |
| SARAH K MORRIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 398 | | |
| N LITTLE ROCK AR 72115-0398 | | **Disputed** |
| | **TOTAL AMOUNT** | 648.74 |

| | | |
|---|---|---|
| 019606P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRIORITY 1 INC | | |
| SARAH K MORRIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 398 | | |
| N LITTLE ROCK AR 72115-0398 | | |
| | **TOTAL AMOUNT** | 551.60 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 313 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019607P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRIORITY1 | | |
| P O BOX 398 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| N LITTLE ROCK AR 72115-0398 | | |
| | | Disputed |
| | **TOTAL AMOUNT** 1,436.21 | Contingent |

| | | |
|---|---|---|
| 019608P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRIORITY1 | | |
| P O BOX 398 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH LITTLE ROCK AR 72115-0398 | | |
| | | Disputed |
| | **TOTAL AMOUNT** 51.00 | Contingent |

| | | |
|---|---|---|
| 015507P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRIVATE LABEL FOODS | | |
| JAMES COLLINS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1686 LYELL AVE | | |
| ROCHESTER NY 14606-2312 | | |
| | **TOTAL AMOUNT** 1,257.75 | |

| | | |
|---|---|---|
| 019609P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRO AUDIO | | |
| STU BUCHAN | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 14 EVERBERG RD | | |
| WOBURN MA 01801-8506 | | Disputed |
| | **TOTAL AMOUNT** 1,141.00 | |

| | | |
|---|---|---|
| 019610P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRO SOURCE GLASS INTERNATIONAL | | |
| RICHARD TANKEL | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 996 | | |
| ANDOVER MA 01810-0017 | | Disputed |
| | **TOTAL AMOUNT** 389.00 | |

| | | |
|---|---|---|
| 019611P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRO TEMP STAFFING LLC | | |
| PO BOX 567 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 316 S MAIN ST | | |
| CONCORD NH 03302 | | |
| | **TOTAL AMOUNT** 1,760.16 | |

| | | |
|---|---|---|
| 019612P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROARANS INTERNATIONAL | | |
| CARGO CLAIMS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8311 N PERIMETER RD | | |
| INDIANAPOLIS IN 46241-3628 | | Disputed |
| | **TOTAL AMOUNT** 2,963.89 | |

| | | |
|---|---|---|
| 019613P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROBAKE INC | | |
| KATHY BOYKO | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2057 E AURORA RD | | |
| TWINSBURG OH 44087-1938 | | Disputed |
| | **TOTAL AMOUNT** 19,511.65 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019614P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PROCTER AND GAMBLE | | |
| RYDER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 13599 PARK VISTA BLVD BOX 38 | | Disputed |
| FORT WORTH TX 76177-3237 | | |
| | **TOTAL AMOUNT** | 3,467.49 |

| | | |
|---|---|---|
| 015518P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRODRIVERS | | |
| PO BOX 102409 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATLANTA GA 30368-2409 | | |
| | **TOTAL AMOUNT** | 3,994.17 |

| | | |
|---|---|---|
| 019615P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PRODUCERS PEANUT CO | | |
| SANDY YOUNG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 337 MOORE AVE | | |
| SUFFOLK VA 23434-3819 | **TOTAL AMOUNT** | 31.56 |

| | | |
|---|---|---|
| 019616P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PROFESSIONAL FREIGHT SOLUTIONS | | |
| JANICE FAROUGH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6303 26 MILE RD | | Disputed |
| WASHINGTON TOWNSHIP MI 48094-3825 | **TOTAL AMOUNT** | 3,175.00 |

| | | |
|---|---|---|
| 000316P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PROFESSIONAL INSURANCE CONCEPTS | | |
| DONNA GRIFFITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 105 EISENHOWER PKWY | | |
| 4TH FLOOR | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| ROSELAND NJ 07068 | | Unliquidated |

| | | |
|---|---|---|
| 000316P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| PROFESSIONAL INSURANCE CONCEPTS | | |
| DONNA GRIFFITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 105 EISENHOWER PKWY | | |
| 4TH FLOOR | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| ROSELAND NJ 07068 | | Unliquidated |

| | | |
|---|---|---|
| 000316P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** 19-12820 |
| PROFESSIONAL INSURANCE CONCEPTS | | |
| DONNA GRIFFITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 105 EISENHOWER PKWY | | |
| 4TH FLOOR | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| ROSELAND NJ 07068 | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 015524P003-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROFIX PROFESSIONAL TRAILER REPAIR INC | | | |
| KRZYSZTOF KOWALCZYK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 51 EVERGREEN ST | | | |
| BAYONNE NJ 07002 | **TOTAL AMOUNT** | 31,711.04 | |

| | | | |
|---|---|---|---|
| 019618P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROFORMANCE FOODS | | | |
| EMILIE DOMER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 44 DOBBIN ST GROUND FL | | | |
| BROOKLYN NY 11222-3110 | **TOTAL AMOUNT** | 259.20 | |

| | | | |
|---|---|---|---|
| 018368P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PROGRESSIVE | | | |
| LESLIE COOPRIDER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SUBROGATION PAYMENT PROCESSING CENTER | | | Disputed |
| 24344 NETWORK PL | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| CHICAGO IL 60673 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044263P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROGRESSIVE | | | |
| WELTMAN WEINBERG AND REIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 233 W LAKESIDE AVE | | | Disputed |
| STE 200 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| CLEVELAND OH 44113 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018369P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PROGRESSIVE  V EASTERN FREIGHT WAYS INC ET AL | | | |
| MEGAN METZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 113 ZEIGLER AVE | | | Disputed |
| BUTLER PA 16001 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018489P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROGRESSIVE A/S/O SELIMAJ MUJO | | | |
| 2344 NETWORK PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60673-1243 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018490P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROGRESSIVE A/S/O TONY J HOBSON | | | |
| 24344 NETWORK PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60673-1243 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018515P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PROGRESSIVE DIRECT INS CO | | | |
| 24344 NETWORK PL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60673 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

# New England Motor Freight, Inc., et al.
# Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018540P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PROGRESSIVE INS | | |
| 811 WEST JERICHO TPK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 201W | | |
| SMITHTOWN NY 11787 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 044180P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD PROKAPZYA | | |
| 253 HIGHPOINT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SAYLORSBURG PA 18353 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019619P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROMPT LOGISTICS | | |
| TRESAN BLAKE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 212 2ND ST STE 205A | | |
| LAKEWOOD NJ 08701-3683 | | | Disputed |
| | **TOTAL AMOUNT** | **852.80** | |

| | | |
|---|---|---|
| 044171P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTECTIVE INSURANCE | | |
| 1099 NORTH MERIDEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HANOVER PA 21076 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019620P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTECTIVE INSURANCE CO | | |
| CARL MALM/JERRY CRAIG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 111 CONGRESSIONAL BLVD | | |
| SUITE 500 | | | Contingent |
| CARMEL IN 46032 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019620P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PROTECTIVE INSURANCE CO | | |
| CARL MALM/JERRY CRAIG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 111 CONGRESSIONAL BLVD | | |
| SUITE 500 | | | Contingent |
| CARMEL IN 46032 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019620P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| PROTECTIVE INSURANCE CO | | |
| CARL MALM/JERRY CRAIG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 111 CONGRESSIONAL BLVD | | |
| SUITE 500 | | | Contingent |
| CARMEL IN 46032 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019621P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTRANS INTERNATIONAL | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 8311 N PERIMETER RD | | | Disputed |
| INDIANAPOLIS IN 46241-3628 | **TOTAL AMOUNT** | **UNDETERMINED** | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019622P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTRANS INTERNATIONAL | | |
| CARGO CLAIMS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8311 N PERIMETER RD | | **Disputed** |
| INDIANAPOLIS IN 46241-3628 | **TOTAL AMOUNT** 4,280.56 | |

| | | |
|---|---|---|
| 019623P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTRANS INTERNATIONAL | | |
| BOBBI MARTIN | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8311 N PERIMETER RD | | **Disputed** |
| INDIANAPOLIS IN 46241-3628 | **TOTAL AMOUNT** 9,400.44 | |

| | | |
|---|---|---|
| 015575P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTRANS INTERNATIONAL INC | | |
| BOBBI MARTIN | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8311 NO PERIMETER RD | | |
| INDIANAPOLIS IN 46241-3628 | **TOTAL AMOUNT** 1,950.00 | |

| | | |
|---|---|---|
| 001788P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHESTER PROVINCE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** **UNDETERMINED** | |
| | | **Unliquidated** |

| | | |
|---|---|---|
| 018563P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PSEG LI | | |
| AKA LIPA | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GERALYN CLINCH | | |
| 15 PARK DR | **TOTAL AMOUNT** 2,208.21 | |
| MELVILLE NY 11747 | | |

| | | |
|---|---|---|
| 008860P001-1413A-123 | **DEBTOR & CASE:** **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| PUBLIC SVC ELECTRIC AND GAS CO | | |
| 80 PK PLZ | **SCHEDULE:** **D- SECURED CLAIM** | |
| NEWARK NJ 07102 | **SECURED** **UNDETERMINED** | |
| | **UNSECURED** **UNDETERMINED** | |
| | **TOTAL AMOUNT** 595,031.40 | **Contingent** |

| | | |
|---|---|---|
| 008860P001-1413A-123 | **DEBTOR & CASE:** **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| PUBLIC SVC ELECTRIC AND GAS CO | | |
| 80 PK PLZ | **SCHEDULE:** **D- SECURED CLAIM** | |
| NEWARK NJ 07102 | **SECURED** **UNDETERMINED** | |
| | **UNSECURED** **UNDETERMINED** | |
| | **TOTAL AMOUNT** 545,783.96 | **Contingent** |

| | | |
|---|---|---|
| 008912P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PUBLIC SVC ELECTRIC AND GAS CO | | |
| PO BOX 14444 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW BRUNSWICK NJ 08906-4444 | | |
| | **TOTAL AMOUNT** 3,790.60 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 008912P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PUBLIC SVC ELECTRIC AND GAS CO | | |
| PO BOX 14444 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW BRUNSWICK NJ 08906-4444 | | |
| | **TOTAL AMOUNT** 707.30 | |

| | | |
|---|---|---|
| 019624P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PUERTO RICO BIOMEDICAL CORP | | |
| LORNA AVILES | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 4755 | | Disputed |
| CAROLINA PR 00984-4755 | **TOTAL AMOUNT** 752.00 | |

| | | |
|---|---|---|
| 019625P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PUERTO RICO BIOMEDICAL CORP | | |
| GERMAN PADRO IRIZARRY | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 4755 | | Disputed |
| CAROLINA PR 00984-4755 | **TOTAL AMOUNT** 3,920.00 | |

| | | |
|---|---|---|
| 015591P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PULPDENT CORP | | |
| ALLISON MILLIAN | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 80 OAKLAND ST | | Disputed |
| WATERTOWN MA 02472-2202 | **TOTAL AMOUNT** 1,079.20 | |

| | | |
|---|---|---|
| 018370P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PURAN RAGONANDAN V | | |
| EASTERN FREIGHT WAYS INC ET AL | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAVON LONEY | | Disputed |
| 61 BURNWOOD DR | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| BLOOMFIELD CT 06002 | | Unliquidated |

| | | |
|---|---|---|
| 003542P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TAYLOR PURRINGTON | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 015609P002-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| QUALITY AUTO GLASS INC | | |
| SUSAN M LESTER | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2300 SOUTH CLINTON AVE | | |
| SOUTH PLAINFIELD NJ 07080 | **TOTAL AMOUNT** 783.85 | |

| | | |
|---|---|---|
| 015612P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| QUALITY COLLISION AND PAINT INC | | |
| 79 EAST 26TH ST | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PATERSON NJ 07501 | | |
| | **TOTAL AMOUNT** 4,798.13 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 319 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 015620P003-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUALITY PRESSURE WASHING CORP | | |
| DAVID CORRAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| P O BOX 288 | | |
| OAK LAWN IL 60454 | **TOTAL AMOUNT** | 1,503.00 |

| | | |
|---|---|---|
| 019626P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUESTECH CORP | | |
| CHRISTEN FITZGERALD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 92 PARK ST | | Disputed |
| RUTLAND VT 05701-5079 | **TOTAL AMOUNT** | 2,949.20 |

| | | |
|---|---|---|
| 043934P002-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| QUICK CHEK | | |
| STORE #152 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 901 CEDAR BRIDGE AVE | | Disputed |
| LAKEWOOD NJ 08701 | **TOTAL AMOUNT** | UNDETERMINED  Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 015625P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUICK FUEL | | |
| NICHOLLE A JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2360 LINDBERGH ST | | |
| AUBURN CA 95602 | **TOTAL AMOUNT** | 47,434.80 |

| | | |
|---|---|---|
| 019627P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUICK LOGISTICS | | |
| RMCDONALDGLTMSCOM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| P O BOX 2850 | | Disputed |
| NORTHLAKE IL 60164-7850 | **TOTAL AMOUNT** | 32.15  Contingent |

| | | |
|---|---|---|
| 019628P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUICK TRANSFER INC | | |
| RIVKY SCHWARTZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 331 RUTLEDGE ST | | Disputed |
| BROOKLYN NY 11211-7547 | **TOTAL AMOUNT** | 272.45 |

| | | |
|---|---|---|
| 015629P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUICK TRANSFER INC | | |
| MIMI KARMEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| P O BOX 110526 | | |
| BROOKLYN NY 11211-0526 | **TOTAL AMOUNT** | 41.55 |

| | | |
|---|---|---|
| 019628P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| QUICK TRANSFER INC | | |
| RIVKY SCHWARTZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 331 RUTLEDGE ST | | |
| BROOKLYN NY 11211-7547 | **TOTAL AMOUNT** | 82.00 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044172P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| QUICKWAY | | | |
| 1-71 SRINGTOWN ROAD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GROVE CITY OH 43123 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019629P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MIKE QUILLINAN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018491P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| QUINCY MUTUAL ASO ANDREW W  DACY | | | |
| 57 WASHINGTON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| QUINCY MA 02169 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 043991P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARLOS E QUIZHPIQUIZHPI | | | |
| 611 ABBINGTON DR APT D35 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| E. WINDSOR NJ 08520 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019630P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| R BROOKS MECHANICAL INC | | | |
| PO BOX 1090 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RISING SUN MD 21911 | | | |
| | **TOTAL AMOUNT** | 2,326.48 | |

| | | |
|---|---|---|
| 019631P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| R R DONNELLEY | | | |
| 1000 WINDHAM PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOLINGBROOK IL 60490-3507 | | | Disputed |
| | **TOTAL AMOUNT** | 773.23 | Contingent |

| | | |
|---|---|---|
| 019632P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| R3 CHICAGO | | | |
| MIKE HERRERA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2301 LUNT AVE | | | |
| ELK GROVE VILLAGE IL 60007-5625 | | | Disputed |
| | **TOTAL AMOUNT** | 114.76 | |

| | | |
|---|---|---|
| 015666P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RADIANT POOLS | | | |
| MARILYN SIRCO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 440 N PEARL ST | | | |
| ALBANY NY 12207-1320 | | | Disputed |
| | **TOTAL AMOUNT** | 2,140.93 | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019633P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RADIANT POOLS | | |
| ANTHONY SIRCO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 440 N PEARL ST | | Disputed |
| ALBANY NY 12207-1320 | **TOTAL AMOUNT** 100.86 | Contingent |

| | | |
|---|---|---|
| 015667P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RADICI PLASTICS | | |
| RANDY STEELE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 960 SEVILLE RD | | Disputed |
| WADSWORTH OH 44281-8316 | **TOTAL AMOUNT** 3,325.00 | |

| | | |
|---|---|---|
| 019634P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RADIO SYSTEMS CORP | | |
| GEODIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 2208 | | Disputed |
| BRENTWOOD TN 37024-2208 | **TOTAL AMOUNT** 12,081.97 | |

| | | |
|---|---|---|
| 000767P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FRED RAFFERTY | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** **UNDETERMINED** | Unliquidated |

| | | |
|---|---|---|
| 019635P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RAILSIDE ENVIRONMENTAL | | |
| SVC LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 DEXTER RD | | |
| EAST PROVIDENCE RI 02914 | **TOTAL AMOUNT** 1,351.80 | |

| | | |
|---|---|---|
| 018160P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RAJENDRANAUTH DATARAM ET AL | | |
| ALVIN H BROOME AND ASSOCIATES PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 225 BROADWAY | | Disputed |
| STE 630 | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| NEW YORK NY 10007 | | Unliquidated |

| | | |
|---|---|---|
| 019636P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RAJENDRANAUTH DATARAM ET AL | | |
| ARMSTRONG FLOORING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GIBBONS PC DALE BARNEY ESQ | | Disputed |
| ONE GATEWAY CENTER | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| 21ST FLOOR | | Unliquidated |
| NEWARK NJ 07102 | | |

| | | |
|---|---|---|
| 044084P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JEFF RAKOWSKI | | |
| 14002 E 21ST ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TULSA OK 74134 | | Disputed |
| | **TOTAL AMOUNT** **UNDETERMINED** | Contingent |
| | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 018371P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| RAMONEA S HARRIS | | | |
| ATTORNEY FOR PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TOBIN KESSLER GREENSTEIN | | | Disputed |
| CARUSO WIENER KONRAY | | | Contingent |
| 136 CENTRAL AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| CLARK NJ 07066 | | | |

| | | | |
|---|---|---|---|
| 018304P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| RAMONEA S HARRIS V | | | |
| EASTERN FREIGHT WAYS INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ANDREW LUND | | | Disputed |
| PO BOX 3 | | | Contingent |
| AMHERST NY 14226 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 015684P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| RAND MCNALLY | | | |
| PO BOX 674311 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75267-4311 | | | |
| | **TOTAL AMOUNT** | **7,666.08** | |

| | | | |
|---|---|---|---|
| 015687P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| RANDALLREILLYLLC | | | |
| PO BOX 2029 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TUSCALOOSA AL 35403 | | | |
| | **TOTAL AMOUNT** | **600.00** | |

| | | | |
|---|---|---|---|
| 019637P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RANDSTAD US LP | | | |
| P O BOX 7247-6655 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19170-6655 | | | |
| | **TOTAL AMOUNT** | **4,256.82** | |

| | | | |
|---|---|---|---|
| 018372P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RANDY MERRIT | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LAW OFFICES OF GOFFER AND CIMINI | | | Disputed |
| MICHAEL GOFFER ESQUIRE | | | Contingent |
| 1603 MONSEY AVE | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| SCRANTON PA 18509 | | | |

| | | | |
|---|---|---|---|
| 019638P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RANDY MERRIT V NEMF ET AL | | | |
| ATTORNEY FOR THE DEFENDANT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SWARTZ CAMPBELL LLC KEVIN CANAVAN | | | |
| TWO LIBERTY PL | | | Disputed |
| 50 S 16TH ST FL 28 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| PHILADELPHIA PA 19102 | | | Unliquidated |

**New England Motor Freight Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019639P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GARY RAPACHE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019640P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RATERMANN MANUFACTURING INC | | | |
| WORLDWIDE EXPRESS | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2323 VICTORY AVE STE 1600 | | | Disputed |
| DALLAS TX 75219-7657 | **TOTAL AMOUNT** | 1,079.71 | |

| | | | |
|---|---|---|---|
| 019641P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAY KERHAERTS GARAGE INC | | | |
| 1396 RIDGE RD W | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ROCHESTER NY 14615-2418 | | | |
| | **TOTAL AMOUNT** | 1,417.00 | |

| | | | |
|---|---|---|---|
| 015713P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAYMOND CORP | | | |
| JOHN SPONABLE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 130 | | | Disputed |
| GREENE NY 13778-3467 | **TOTAL AMOUNT** | 1,729.49 | |

| | | | |
|---|---|---|---|
| 015715P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAYMOND HADLEY CORP | | | |
| LYNNE HICKEY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 89 TOMPKINS ST | | | Disputed |
| SPENCER NY 14883-9759 | **TOTAL AMOUNT** | 316.50 | |

| | | | |
|---|---|---|---|
| 019642P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAYMOND OF NEW JERSEY LLC | | | |
| 1000 BRIGHTON ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| UNION NJ 07083 | | | |
| | **TOTAL AMOUNT** | 3,740.04 | |

| | | | |
|---|---|---|---|
| 000578P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CARROLL RAYMOND | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 015720P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAYS TRUCK SVC | | | |
| 305 BRADLEY ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| SACO ME 04072 | | | |
| | **TOTAL AMOUNT** | 1,200.00 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 324 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019643P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RE PRESCOTT CO INC | | | |
| RALPH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 RAILROAD AVE | | | Disputed |
| EXETER NH 03833-2037 | | | |
| | **TOTAL AMOUNT** | 7,628.01 | |

| | | | |
|---|---|---|---|
| 015733P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RECON LOGISTICS | | | |
| 284 INVERNESS PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 270 | | | Disputed |
| ENGLEWOOD CO 80112-5821 | | | Contingent |
| | **TOTAL AMOUNT** | 30.57 | |

| | | | |
|---|---|---|---|
| 015739P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RED BULL NORTH AMERICA | | | |
| GEODIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 2208 | | | Disputed |
| BRENTWOOD TN 37024-2208 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019644P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RED HAWK FIRE AND SECURITY LLC | | | |
| PO BOX 970071 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02297-0071 | | | |
| | **TOTAL AMOUNT** | 880.00 | |

| | | | |
|---|---|---|---|
| 019645P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REDCO FOODS DIST CTR | | | |
| 300 ELM ST #1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MILFORD NH 03055-4715 | | | Disputed |
| | | | Contingent |
| | **TOTAL AMOUNT** | 817.54 | |

| | | | |
|---|---|---|---|
| 019646P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REDCO FOODS INC | | | |
| MARYANNE AND EXT 555 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ONE HANSEN ISLAND | | | Disputed |
| LITTLE FALLS NY 13365-1997 | | | Contingent |
| | **TOTAL AMOUNT** | 52.90 | |

| | | | |
|---|---|---|---|
| 019646P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REDCO FOODS INC | | | |
| MARYANNE AND EXT 555 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ONE HANSEN ISLAND | | | Disputed |
| LITTLE FALLS NY 13365-1997 | | | Contingent |
| | **TOTAL AMOUNT** | 4.39 | |

| | | | |
|---|---|---|---|
| 015745P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REDCO FOODS INC | | | |
| TECH LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 300 ELM ST UNIT 1 | | | |
| MILFORD NH 03055-4715 | | | |
| | **TOTAL AMOUNT** | 57.29 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 015755P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| REDSTONE LOGISTICS LLC | | | |
| 8500 W 110TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 300 | | | |
| OVERLAND PARK KS 66210 | **TOTAL AMOUNT** | 36,160.00 | |

| | | | |
|---|---|---|---|
| 015755P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| REDSTONE LOGISTICS LLC | | | |
| 8500 W 110TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 300 | | | |
| OVERLAND PARK KS 66210 | **TOTAL AMOUNT** | 950.00 | |

| | | | |
|---|---|---|---|
| 015757P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REED LANE | | | |
| LOGISTXS INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1500 ROUTE 17 STE 305 | | | Disputed |
| HACKETTSTOWN NJ 07840 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 015765P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REGIONAL INTERNATIONAL CORP | | | |
| 1007 LEHIGH STATION RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HENRIETTA NY 14467 | | | |
| | **TOTAL AMOUNT** | 7.95 | |

| | | | |
|---|---|---|---|
| 019647P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI | | | |
| MEL FLORIO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2200 BERGEN TOWN CTR | | | Disputed |
| PARAMUS NJ 07652-5025 | **TOTAL AMOUNT** | 660.00 | |

| | | | |
|---|---|---|---|
| 019648P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI | | | |
| JOHN WEBB | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6750 S 228TH ST | | | Disputed |
| KENT WA 98032-4803 | **TOTAL AMOUNT** | 687.93 | |

| | | | |
|---|---|---|---|
| 019649P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 002 | | | |
| MELISSA FLORIO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2200 BERGEN TOWN CTR | | | Disputed |
| PARAMUS NJ 07652-5025 | **TOTAL AMOUNT** | 1,199.45 | |

| | | | |
|---|---|---|---|
| 015776P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 0057 | | | |
| ISAAC SWANSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 375 COCHITUATE RD | | | |
| FRAMINGHAM MA 01701 | **TOTAL AMOUNT** | 371.48 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 326 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019650P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 101 | | | |
| SAMUEL RENDON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 412 S 27TH ST | | | Disputed |
| PITTSBURGH PA 15203-2365 | **TOTAL AMOUNT** | 933.32 | |

| | | | |
|---|---|---|---|
| 019651P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 102 | | | |
| TRANSPORTATION INSIGHT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 310 MAIN AVE WAY SE | | | Disputed |
| HICKORY NC 28602-3513 | **TOTAL AMOUNT** | 53,446.00 | |

| | | | |
|---|---|---|---|
| 019652P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 140 | | | |
| MELISSA FLORIO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2200 BERGEN TOWN CTR | | | Disputed |
| PARAMUS NJ 07652-5025 | **TOTAL AMOUNT** | 3,357.94 | |

| | | | |
|---|---|---|---|
| 015751P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 166 | | | |
| GREG HOWELL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 350 INDEPENDENCE BLVD | | | |
| VIRGINIA BEACH VA 23462-2802 | **TOTAL AMOUNT** | 592.00 | |

| | | | |
|---|---|---|---|
| 019653P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REI 171 | | | |
| RYAN SHEPARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 450 E HENRIETTA RD | | | Disputed |
| ROCHESTER NY 14620-4630 | **TOTAL AMOUNT** | 878.73 | |

| | | | |
|---|---|---|---|
| 019654P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REINFORCED PLASTICS LAB | | | |
| CRAIG VERNON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 236 ROUTE 109 | | | Disputed |
| FARMINGDALE NY 11735-1503 | **TOTAL AMOUNT** | 1,104.40 | |

| | | | |
|---|---|---|---|
| 015781P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RELIABLE MATERIAL HANDLING INSTALLATIONS LLC | | | |
| JESUS RAMIREZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HANDLING INSTALLATION LLC | | | |
| 286 LESWING DR | | | |
| BRICK NJ 08723 | **TOTAL AMOUNT** | 15,469.00 | |

| | | | |
|---|---|---|---|
| 019656P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REMA FOODS | | | |
| ANTHONY MONTUORIE DB | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 140 SYLVAN AVE | | | Disputed |
| ENGLEWOOD CLIFFS NJ 07632-2514 | **TOTAL AMOUNT** | UNDETERMINED | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 327 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 015784P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| REMA FOODS | | |
| ANTHONY MONTUORI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 140 SYLVAN AVE | | Disputed |
| ENGLEWOOD CLIFFS NJ 07632-2514 | **TOTAL AMOUNT** | 3,129.52 |

| | | |
|---|---|---|
| 044034P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| EDGAR REMACHE | | |
| 36 EUCLID AVE 1ST FL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HACKENSACK NJ 07601 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018373P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RENEE HARTSON | | |
| SPADAFORA AND VERRASTRO LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KATHY VERRASTRO | | Disputed |
| 2 SYMPHONY CIR | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| BUFFALO NY 14201 | | Unliquidated |

| | | |
|---|---|---|
| 018374P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RENEE HARTSON  V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FRANCISCO GOMEZ-BUENO | | Disputed |
| 179 VERMONT AVE | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| PROVIDENCE RI 02905 | | Unliquidated |

| | | |
|---|---|---|
| 015793P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| REPPEN INDUSTRIES INC | | |
| 5 MALKE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| OCEAN NJ 07712 | | |
| | **TOTAL AMOUNT** | 3,628.75 |

| | | |
|---|---|---|
| 015794P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| REPUBLIC TOBACCO | | |
| MARTIN TRUJILLO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2301 RAVINE WAY | | Disputed |
| GLENVIEW IL 60025-7627 | **TOTAL AMOUNT** | 2,092.60 |

| | | |
|---|---|---|
| 019657P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RESILITE SPORTS PRODUCT INC | | |
| WILLIAM HELLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 200 POINT TOWNSHIP DR | | Disputed |
| NORTHUMBERLAND PA 17857-8701 | **TOTAL AMOUNT** | 600.00 |

| | | |
|---|---|---|
| 044178P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RETAIL LOGISTICS | | |
| 25 CONTINENTIAL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WAYNE NJ 07407 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019658P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REVERIE | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019659P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REXEL ENERGY SOLUTIONS | | |
| KRISTINE CODEGA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 350 MYLES STANDISH BLVD STE 204 | | | Disputed |
| TAUNTON MA 02780-7387 | **TOTAL AMOUNT** | 632.31 |

| | | |
|---|---|---|
| 043921P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CHERYL REYNARD | | |
| 433 ROSEDALE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| AMHERST NY 14228 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 008914P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RG AND E | | |
| PO BOX 847813 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BOSTON MA 02284-7813 | | |
| | **TOTAL AMOUNT** | 2,983.83 |

| | | |
|---|---|---|
| 001588P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THOMAS RHEEL | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018135P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RHEUDINE HARRIS | | |
| GOLDENBERG MACKLER SAYEGH MINTZ ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ALLISON E WEINER ESQ | | |
| 1030 ATLANTIC AVE | | | Disputed |
| ATLANTIC CITY NJ 08401 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019660P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHRISTOPER RHOADS | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019661P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RHODE ISLAND NOVELTY | | |
| JONATHAN DUGUAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 350 COMMERCE DR | | | Disputed |
| FALL RIVER MA 02720-4746 | **TOTAL AMOUNT** | 2,700.00 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019662P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RHODE ISLAND NOVELTY | | | |
| ED KUGA  MANAGER AP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 9278 | | | Disputed |
| FALL RIVER MA 02720-0005 | **TOTAL AMOUNT** | 1,084.49 | Contingent |

| | | | |
|---|---|---|---|
| 019663P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICH ART COLOR CO | | | |
| SUSAN DAVIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 202 PEGASUS AVE | | | Disputed |
| NORTHVALE NJ 07647-1904 | **TOTAL AMOUNT** | 1,350.00 | |

| | | | |
|---|---|---|---|
| 019665P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD BRYAN HILL ET AL | | | |
| EISENBERG ROTHWEILER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WINKLER EISENBERG AND JECKPC | | | Disputed |
| FREDRIC S EISENBERG | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| 1634 SPRUCE ST | | | Unliquidated |
| PHILADELPHIA PA 19103 | | | |

| | | | |
|---|---|---|---|
| 019664P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD BRYAN HILL ET AL V | | | |
| CHESTER PIKE AUTOSALES INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATTORNEY FOR THE DEFENDANT | | | Disputed |
| SWARTZ CAMPBELL LLC KEVIN CANAVAN | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| TWO LIBERTY PL 50 S 16TH ST FL 28 | | | Unliquidated |
| PHILADELPHIA PA 19102 | | | |

| | | | |
|---|---|---|---|
| 018132P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARD MILERSON | | | |
| DOMINICK W LAVELLE ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 HERRICKS RD | | | Disputed |
| STE 201 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MINEOLA NY 11501 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019666P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARDSON BRANDS | | | |
| NICKIE ORENDORFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 101 ERIE BLVD | | | Disputed |
| CANAJOHARIE NY 13317-1148 | **TOTAL AMOUNT** | 504.00 | |

| | | | |
|---|---|---|---|
| 019667P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHARDSON BRANDS | | | |
| TAMMY CROMIE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 101 ERIE BLVD | | | Disputed |
| CANAJOHARIE NY 13317-1148 | **TOTAL AMOUNT** | 891.00 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019668P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RICHMOND TOWING INC | | |
| 9932 JEFFERSON DAVIS HWY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| RICHMOND VA 23237 | | |
| | TOTAL AMOUNT | 2,005.00 |

| | | |
|---|---|---|
| 015840P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RICOH USA INC | | |
| TRANSPORTATION INSIGHT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 310 MAIN AVE WAY SE | | |
| HICKORY NC 28602-3513 | | Disputed |
| | TOTAL AMOUNT | 8,217.00 |

| | | |
|---|---|---|
| 015840P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RICOH USA INC | | |
| TRANSPORTATION INSIGHT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 310 MAIN AVE WAY SE | | |
| HICKORY NC 28602-3513 | | |
| | TOTAL AMOUNT | 4,579.12 |

| | | |
|---|---|---|
| 015841P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RICOH USA INC | | |
| P O BOX 827577 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PHILADELPHIA PA 19182-7577 | | |
| | TOTAL AMOUNT | 105.43 |

| | | |
|---|---|---|
| 019669P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAROL RIDDLE | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Unliquidated |

| | | |
|---|---|---|
| 015845P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RIDOT | | |
| P O BOX 576 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| JAMESTOWN RI 02835 | | |
| | TOTAL AMOUNT | 54.94 |

| | | |
|---|---|---|
| 015846P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RIGGINS INC | | |
| P O BOX 150 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| MILVILLE NJ 08332 | | |
| | TOTAL AMOUNT | 55,625.13 |

| | | |
|---|---|---|
| 002674P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STEPHAN RILEY | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

| | | |
|---|---|---|
| 019670P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RITA ALVARADO | | |
| THE ROSATO FIRM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PAUL A MARBER ESQ | | |
| 55 BROADWAY | | | Disputed |
| 23RD FLOOR | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NEW YORK NY 10006 | | | Unliquidated |

---

| | | |
|---|---|---|
| 015857P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RITE AID CORP | | |
| LOCK  BOX 4252 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 8500 | | |
| PHILADELPHIA PA 19178-4252 | **TOTAL AMOUNT** | **15,041.75** |

---

| | | |
|---|---|---|
| 019671P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RITE AID CORP | | |
| MAJORIE HIER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 30 HUNTER LN | | |
| CAMP HILL PA 17011-2400 | **TOTAL AMOUNT** | **154.08** |

---

| | | |
|---|---|---|
| 019672P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RITE AID LIVERPOOL D | | |
| MAUREEN KICK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 7245 HENRY CLAY BLVD | | | Disputed |
| LIVERPOOL NY 13088-3523 | **TOTAL AMOUNT** | **7,450.08** |

---

| | | |
|---|---|---|
| 018492P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RIVERSIDE REALTY | | |
| POB 4436 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BALTIMORE MD 21223 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| | | |
|---|---|---|
| 019673P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RIVIANA FOODS | | |
| 85 SHANNON RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HARRISBURG PA 17112-2799 | | | Disputed |
| | **TOTAL AMOUNT** | **1,133.59** | Contingent |

---

| | | |
|---|---|---|
| 015866P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RIVIANA FOODS | | |
| T C S | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 18 | | |
| DILLSBURG PA 17019-0018 | **TOTAL AMOUNT** | **1,133.59** |

---

| | | |
|---|---|---|
| 044026P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DIANNE RIZZO | | |
| 1735 R JEFFERSON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GLENVIEW IL 60025 | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 332 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 019674P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RJ SCHINNER | | |
| JORDAN SLUTTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2120 SPILLMAN DR | | Disputed |
| BETHLEHEM PA 18015 | **TOTAL AMOUNT** | 3,028.76 |

| | | |
|---|---|---|
| 000155P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RLI INSURANCE CO | | |
| 9025 N LINDBERGH DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PEORIA IL 61615 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 000155P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| RLI INSURANCE CO | | |
| 9025 N LINDBERGH DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PEORIA IL 61615 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 000155P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** 19-12820 |
| RLI INSURANCE CO | | |
| 9025 N LINDBERGH DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PEORIA IL 61615 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 019675P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ROADNET TECHNOLOGIES INC | | |
| PO BOX 840720 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75284-0720 | | |
| | **TOTAL AMOUNT** | 18,425.66 |

| | | |
|---|---|---|
| 019676P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ROADRUNNER ENTERPRISES LLC | | |
| 21 E 6TH ST APT 1B | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CLIFTON NJ 07011 | | |
| | **TOTAL AMOUNT** | 1,730.00 |

| | | |
|---|---|---|
| 019677P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ROANOKE CLAIMS SVC | | |
| MELODY DWYER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1475 E WOODFIELD RD STE 500 | | |
| SCHAUMBURG IL 60173-4980 | | Disputed |
| | **TOTAL AMOUNT** | 935.00 |

| | | |
|---|---|---|
| 019678P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ROARING SPRING BLANK | | |
| TY HINSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 235 APPLE PACKERS RD | | |
| MARTINSBURG PA 16662-1618 | | Disputed |
| | **TOTAL AMOUNT** | 3,816.70 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 333 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 015887P001-1413A-123<br>ROARING SPRING BLANK BOOK<br>SUSAN KOLINCHAK<br>PO BOX 35<br>ROARING SPRING PA 16673-0035 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,801.53 | 19-12809 |
| 015927P001-1413A-123<br>ROB'S AUTOMOTIVE AND COLLISION<br>PO BOX 1619<br>LEVITTOWN PA 19058-1619 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>5,513.02 | 19-12809 |
| 044182P001-1413A-123<br>ROBERT DEVERAUX CORP<br>10 EMERSON PL<br>BOSTON MA 02114 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br>Disputed<br>Contingent<br>Unliquidated |
| 019679P001-1413A-123<br>ROBERT FISCHER SVC INC<br>2050 FLETCHER COVE<br>HUMMELSTOWN PA 17036-8994 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>449.33 | 19-12809 |
| 019680P001-1413A-123<br>ROBERTS AND SON INC<br>20 JEWELL ST<br>GARFIELD NJ 07026 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>4,550.02 | 19-12809 |
| 015915P001-1413A-123<br>ROBERTS LOGISTICS<br>MICHELLE BRICKER<br>5501 RT 89<br>NORTH EAST PA 16428-5054 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>541.09 | 19-12809 |
| 015919P001-1413A-123<br>ROBERTS TOWING AND RECOVERY<br>722 SOUTH PEARL ST<br>ALBANY NY 12202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,500.00 | 19-12809 |
| 044247P001-1413A-123<br>ROBINSON AND MCELWEE<br>STEPHEN F GANDEE ESQ<br>PO BOX 128<br>140 WEST MAIN ST STE 300<br>CLARKSBURG WV 26302-0128 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br>Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 015930P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCHESTER FIRE EQUIPMENT INC | | | |
| 64 MARSHALL ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ROCHESTER NY 14607 | | | |
| | **TOTAL AMOUNT** | 38.23 | |

| | | | |
|---|---|---|---|
| 019681P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCHESTER MIDLAND | | | |
| NTRAF BARB   TRUNGORJON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 151 JOHN JAMES AUDUBON BLVD | | | |
| AMHERST NY 14228-1111 | | | Disputed |
| | **TOTAL AMOUNT** | 231.82 | Contingent |

| | | | |
|---|---|---|---|
| 019682P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ROCHESTER POWER WASH | | | |
| 517 WEST COMERCIAL ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EAST ROCHESTER NY 14445 | | | |
| | **TOTAL AMOUNT** | 34.56 | |

| | | | |
|---|---|---|---|
| 015932P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCHESTER TRUCK REPAIR | | | |
| 549 U S HIGHWAY 1 BYPASS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORTSMOUTH NH 03801-4131 | | | |
| | **TOTAL AMOUNT** | 367.50 | |

| | | | |
|---|---|---|---|
| 019683P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCHLING GLASTIC COMPOSITES | | | |
| BILL DAVIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4321 GLENRIDGE RD | | | |
| CLEVELAND OH 44121-2805 | | | Disputed |
| | **TOTAL AMOUNT** | 613.27 | |

| | | | |
|---|---|---|---|
| 019684P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCKWELL AMERICAN | | | |
| JAMIE FORSYTHE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 170 COMMERCE DR | | | |
| NEW HOLLAND PA 17557-9115 | | | Disputed |
| | **TOTAL AMOUNT** | 956.68 | |

| | | | |
|---|---|---|---|
| 015941P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCKWELL EQUIPMENT AND SUPPLY | | | |
| DINO PICCILINO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 216 4TH ST | | | |
| WILMERDING PA 15148-1004 | | | |
| | **TOTAL AMOUNT** | 65.00 | |

| | | | |
|---|---|---|---|
| 015940P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROCKY MOUNTAIN DATA SVC | | | |
| PO BOX 5746 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DENVER CO 80217 | | | |
| | **TOTAL AMOUNT** | 157.50 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 043935P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| RODNEY KING TRUCKING LLC | | | |
| 174 CRUM ELBOW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HYDE PARK NY 12538 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001361P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID RODRIGUEZ | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018509P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| ROEHL TRANSPORT SAFETY SUBROGATION | | | |
| PO BOX 750 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MARSHFIELD WI 54449 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 015917P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROETZEL | | | |
| 222 S MAIN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| AKRON OH 44308 | | | |
| | TOTAL AMOUNT | 2,483.50 | |

| | | | |
|---|---|---|---|
| 015946P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROHLIG USA | | | |
| 1601 ESTES AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELK GROVE VILLAGE IL 60007-5409 | | | |
| | TOTAL AMOUNT | 1,374.77 | |

| | | | |
|---|---|---|---|
| 019685P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROLAND FOODS LLC | | | |
| PENSKE LOGISTICS CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 211 HILLTOP RD | | | Disputed |
| SAINT JOSEPH MI 49085-2300 | TOTAL AMOUNT | 7,760.14 | |

| | | | |
|---|---|---|---|
| 019686P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROLI RETREADS INC | | | |
| 1002 ROUTE 109 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FARMINGDALE NY 11735 | | | |
| | TOTAL AMOUNT | 1,127.50 | |

| | | | |
|---|---|---|---|
| 008641P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID ROMBERGER | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018118P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROMON ROMERO-REYES | | | |
| HARMON LINDER AND ROGOWSKY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MARK J LINDER ESQ | | | |
| 3 PARK AVE | | | Disputed |
| 23RD FLOOR SUITE 2300 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| NEW YORK NY 10016 | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

_CREDITOR NAME AND ADDRESS_

| | | | |
|---|---|---|---|
| 018375P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROSA MORA REYNA | | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GANIM LEGAL PC | | | |
| 2370 PARK AVE | | | Disputed |
| BRIDGEPORT CT 06604 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018376P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROSA MORA REYNA V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALDEN DONALDSON | | | |
| 67 BEECHWOOD AVE | | | Disputed |
| MT. VERNON NY 10553 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019687P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROSA MORA REYNA V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE | | | |
| 1501 EAST MAIN ST | | | Disputed |
| SUITE 204 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| MERIDEN CT 06450 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018377P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROSA PERALTA V | | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DERRICK ROBERTS | | | |
| 254 SOUTH MAIN ST | | | Disputed |
| SEABROOK NH 03874 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043984P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRENDA ROSARIO | | | |
| 181 SHERBROOK ST APT 20 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BRISTOL CT 06010 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019688P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROSENBACH CONTEMPORARY | | | |
| PROMPT LOGISTICS-AVI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 212 SECOND ST 205A | | | |
| LAKEWOOD NJ 08701-3683 | | | |
| | **TOTAL AMOUNT** | **250.00** | |

| | | | |
|---|---|---|---|
| 018428P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRUCE J ROSYAK | | | |
| 2541 SCOTCH HILL RD #1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH HUNTINGDON PA 15642 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 018109P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROY AUBLE AND NEMF | | | |
| WARD GREENBERG HELLER AND REIDY LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCOTT JEANNETTE ESQ | | | |
| 1800 BAUSCH & LOMB PL | | | Disputed |
| ROCHESTER NY 14604 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 015995P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROYAL INDUSTRIES | | | |
| JOHN NOVOTNY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4100 W VICTORIA ST | | | Disputed |
| CHICAGO IL 60646-6727 | **TOTAL AMOUNT** | **268.16** | |

| | | | |
|---|---|---|---|
| 019690P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROYAL INDUSTRIES | | | |
| LILIA A/P | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4100 W VICTORIA ST | | | Disputed |
| CHICAGO IL 60646-6727 | **TOTAL AMOUNT** | **162.40** | Contingent |

| | | | |
|---|---|---|---|
| 019691P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RPC DRIVELINE AND AUTO SUPPLY | | | |
| 7929 RIVER RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PENNSAUKEN NJ 08110 | | | |
| | **TOTAL AMOUNT** | **208.31** | |

| | | | |
|---|---|---|---|
| 019692P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RR DONNELLEY LOGISTICS | | | |
| DINA MULCAHY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1000 WINDHAM PKWY | | | Disputed |
| BOLINGBROOK IL 60490-3507 | **TOTAL AMOUNT** | **28,443.03** | |

| | | | |
|---|---|---|---|
| 019693P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RTS PACKAGING | | | |
| RICHARD ARNOTT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 16 WASHINGTON AVE | | | Disputed |
| SCARBOROUGH ME 04074-8311 | **TOTAL AMOUNT** | **1,342.32** | |

| | | | |
|---|---|---|---|
| 016012P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUBBERMAID COMMERCIAL PROD | | | |
| SHERRY SINGHAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3124 VALLEY AVE | | | |
| WINCHESTER VA 22601-2636 | **TOTAL AMOUNT** | **481.83** | |

| | | | |
|---|---|---|---|
| 019694P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUBBERMAID COMMERCIAL PRODUCTS | | | |
| SHERRY SINGHAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3124 VALLEY AVE | | | Disputed |
| WINCHESTER VA 22601-2636 | **TOTAL AMOUNT** | **7,014.60** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008668P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL RUDELITCH | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016017P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUGER LLC | | | |
| AMIR FRYDMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4207 BRADLEY LN | | | Disputed |
| CHEVY CHASE MD 20815-5234 | **TOTAL AMOUNT** | 4,649.22 | |

| | | | |
|---|---|---|---|
| 016022P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUSH TRUCK CENTERS | | | |
| 4655 S CENTRAL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60638 | | | |
| | **TOTAL AMOUNT** | 309.48 | |

| | | | |
|---|---|---|---|
| 019695P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUSH TRUCK CENTERS OF OHIOINC | | | |
| PO BOX 34630 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SAN ANTONIO TX 78265 | | | |
| | **TOTAL AMOUNT** | 5,691.06 | |

| | | | |
|---|---|---|---|
| 016034P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUSTYS TOWING SVC INC | | | |
| 4845 OBETZ-REESE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| COLUMBUS OH 43207 | | | |
| | **TOTAL AMOUNT** | 2,240.00 | |

| | | | |
|---|---|---|---|
| 019696P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RUTAN POLY INDUSTRIES | | | |
| JOY FERRACANE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 39 SIDING PL | | | Disputed |
| MAHWAH NJ 07430-1828 | **TOTAL AMOUNT** | 10,920.00 | |

| | | | |
|---|---|---|---|
| 044234P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VINCENT RUTKOWSKI | | | |
| 380 MT EVE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GOSHEN NY 10924 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044192P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAM RUTROVSKY | | | |
| 8902 ATLANTIC AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ZONE PARK NY 11416 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044243P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYAN SMITH AND CARBINE LTD | | |
| MARK WERLE AND CHARLES ROMEO ESQS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 98 MERCHANTS ROW | | |
| RUTLAND VT 05702-0310 | TOTAL AMOUNT | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 000933P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEITH RYAN | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| | TOTAL AMOUNT | UNDETERMINED |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019697P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYDER DOMTAR CLAIMS | | |
| NORMA LOCKLEAR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 13599 PARK VISTA BLVD BOX 38 | | | Disputed |
| FORT WORTH TX 76177-3237 | TOTAL AMOUNT | 1,138.00 |

| | | |
|---|---|---|
| 019698P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYDER EXXONMOBIL | | |
| SUMAIR AHMED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 580 WESTLAKE PK BLVD STE 950 | | | Disputed |
| HOUSTON TX 77079-2662 | TOTAL AMOUNT | 1,162.14 |

| | | |
|---|---|---|
| 019699P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYDER HP | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 13599 PARK VISTA BLVD BOX 38 | | | Disputed |
| FORT WORTH TX 76177-3237 | TOTAL AMOUNT | 1,997.91 |

| | | |
|---|---|---|
| 016043P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYDER SHARED SVC CENTER | | |
| 6000 WINDWARD PKWY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| ALPHARETTA GA 30005 | | |
| | TOTAL AMOUNT | 583.59 |

| | | |
|---|---|---|
| 016046P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYDER TRANSPORTATION INC | | |
| PO BOX 96723 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHICAGO IL 60693-6723 | | |
| | TOTAL AMOUNT | 1,371.08 |

| | | |
|---|---|---|
| 016047P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RYDER TRUCK RENTAL | | |
| PO BOX 96723 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHICAGO IL 60693-6723 | | |
| | TOTAL AMOUNT | 1,072.28 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

044190P001-1413A-123
RYDER TRUCK RENTAL
329 JEFFERSON RD
ROCHESTER NY 14623

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

TOTAL AMOUNT        UNDETERMINED

Disputed
Contingent
Unliquidated

---

019700P001-1413A-123
RYNEL INC
11 TWIN RIVERS DR
WISCASSET ME 04578-4973

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

TOTAL AMOUNT        938.92

---

044007P001-1413A-123
COLIN RYNNE
9008 48TH PL
COLLEGE PARK MD 20740

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

TOTAL AMOUNT        UNDETERMINED

Disputed
Contingent
Unliquidated

---

019701P001-1413A-123
RYNONE MANUFACTURING
DANIELLE PORTER
128 N THOMAS AVE
SAYRE PA 18840-2126

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

Disputed

TOTAL AMOUNT        2,287.28

---

016053P001-1413A-123
S AND F RADIATOR SVC INC
1022 TONNELLE AVE
NORTH BERGEN NJ 07047

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

TOTAL AMOUNT        10,197.67

---

016057P001-1413A-123
S AND W SVC INC
EASTERN PETROLEUM EQUIPMENT
6057 CORPORATE DR
EAST SYRACUSE NY 13057

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

TOTAL AMOUNT        363.10

---

019702P001-1413A-123
S B SPECIALTY METALS
KEN ROBERDS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

Disputed
Contingent

TOTAL AMOUNT        138.70

---

019703P001-1413A-123
S ONE HOLDINGS
TRANSPLACE
PO BOX 518
LOWELL AR 72745-0518

DEBTOR & CASE:        NEW ENGLAND MOTOR FREIGHT, INC.        19-12809

SCHEDULE:        E/F- NONPRIORITY UNSECURED CLAIM

Disputed

TOTAL AMOUNT        2,598.96

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019704P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S Q P | | | |
| 300 ELM ST UNIT 1 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MILFORD NH 03055-4715 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | 25.00 | Contingent |

| | | |
|---|---|---|
| 016068P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SABERT CORP | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 827615 | | | |
| PHILADELPHIA PA 19182-7615 | | | Disputed |
| | **TOTAL AMOUNT** | 24,495.02 | |

| | | |
|---|---|---|
| 016068P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SABERT CORP | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 827615 | | | |
| PHILADELPHIA PA 19182-7615 | | | |
| | **TOTAL AMOUNT** | 747.15 | |

| | | |
|---|---|---|
| 016073P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAFELITE GLASS CORP | | | |
| PO BOX 633197 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45263-3197 | | | |
| | **TOTAL AMOUNT** | 3,461.58 | |

| | | |
|---|---|---|
| 019705P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAFETY ENVIRONMENTAL CONTROL | | | |
| BRIAN GOMES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 7 KNOWLTON ST | | | |
| MARLBOROUGH NH 03455-2120 | | | Disputed |
| | **TOTAL AMOUNT** | 675.00 | |

| | | |
|---|---|---|
| 019706P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAFETY KLEEN CORP | | | |
| PO BOX 382066 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PITTSBURGH PA 15250-8066 | | | |
| | **TOTAL AMOUNT** | 5,017.37 | |

| | | |
|---|---|---|
| 019707P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAFETY ZONE | | | |
| SHAWN RHOADES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3500 INDUSTRIES RD | | | |
| RICHMOND IN 47374-1397 | | | Disputed |
| | **TOTAL AMOUNT** | 18,216.00 | |

| | | |
|---|---|---|
| 016055P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAFEWAY INC | | | |
| TRUCKING CORP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 21006 | | | |
| NEW YORK NY 10087-1006 | | | |
| | **TOTAL AMOUNT** | 6,875.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018493P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAFTEY INS | | | |
| POB 704 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02117-0704 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019708P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAGER ELECTRONICS | | | |
| JOHN FAVALORO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 19 LEONA DR | | | Disputed |
| MIDDLEBORO MA 02346-1404 | **TOTAL AMOUNT** | 8,439.00 | |

| | | | |
|---|---|---|---|
| 019709P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA INC | | | |
| LAUREN GUIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | Disputed |
| HOUMA LA 70363 | **TOTAL AMOUNT** | 8,352.38 | |

| | | | |
|---|---|---|---|
| 016083P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA INC | | | |
| P O BOX 730532 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75373 | | | Disputed |
| | **TOTAL AMOUNT** | 20,472.08 | |

| | | | |
|---|---|---|---|
| 016083P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA INC | | | |
| P O BOX 730532 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75373 | | | Disputed |
| | **TOTAL AMOUNT** | 40,298.52 | |

| | | | |
|---|---|---|---|
| 016084P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| KOURTNY LE BOEUF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | Disputed |
| HOUMA LA 70361-5901 | **TOTAL AMOUNT** | 211.32 | |

| | | | |
|---|---|---|---|
| 019710P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| KOURTNEY LE BOEUF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | Disputed |
| HOUMA LA 70361-5901 | **TOTAL AMOUNT** | 1,260.17 | |

| | | | |
|---|---|---|---|
| 019710P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| KOURTNEY LE BOEUF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | Disputed |
| HOUMA LA 70361-5901 | **TOTAL AMOUNT** | 6,834.46 | |

Case 19-12809-JKS  Doc 561  Filed 05/10/19  Entered 05/10/19 14:43:47  Desc Main
Document  Page 343 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019711P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| MONA PREJEAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | |
| HOUMA LA 70361-5901 | | | Disputed |
| | **TOTAL AMOUNT** | 15,612.95 | |

| | | | |
|---|---|---|---|
| 019712P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| CANDAZES PRICE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | |
| HOUMA LA 70361-5901 | | | Disputed |
| | **TOTAL AMOUNT** | 15,770.32 | |

| | | | |
|---|---|---|---|
| 019713P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | |
| HOUMA LA 70361-5901 | | | Disputed |
| | **TOTAL AMOUNT** | 61,978.48 | |

| | | | |
|---|---|---|---|
| 019712P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA LTL FREIGHT | | | |
| CANDAZES PRICE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX A STATION 1 | | | |
| HOUMA LA 70361-5901 | | | Disputed |
| | **TOTAL AMOUNT** | 1,083.05 | |

| | | | |
|---|---|---|---|
| 016088P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAINT CHARLES TRADING INC | | | |
| RUBI HERNANDEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1400 MADELINE LA | | | |
| ELGIN IL 60123 | | | |
| | **TOTAL AMOUNT** | 25.00 | |

| | | | |
|---|---|---|---|
| 019714P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAINT GOBAIN ABRASIVES | | | |
| INTUNE LOGISTICS CLAIM DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 208 ADLEY WAY | | | |
| GREENVILLE SC 29607-6511 | | | Disputed |
| | **TOTAL AMOUNT** | 12,933.00 | |

| | | | |
|---|---|---|---|
| 016093P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAINT GOBAIN ABRASIVES | | | |
| INTUNE LOGISTICS CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 208 ADLEY WAY | | | |
| GREENVILLE SC 29607-6511 | | | |
| | **TOTAL AMOUNT** | 212.60 | |

| | | | |
|---|---|---|---|
| 019714P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAINT GOBAIN ABRASIVES | | | |
| INTUNE LOGISTICS CLAIM DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 208 ADLEY WAY | | | |
| GREENVILLE SC 29607-6511 | | | Disputed |
| | **TOTAL AMOUNT** | 3,551.75 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 016095P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SAINT JOSEPHS MEDICAL CENTER | | |
| DEPT OF RADIOLOGY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 127 SOUTH BROADWAY | | |
| YONKERS NY 10701 | **TOTAL AMOUNT** | 50.00 |

| | | |
|---|---|---|
| 019715P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SAINT-GOBAIN ABFORS | | |
| INTUNE LOGISTICS CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 208 ADLEY WAY | | Disputed |
| GREENVILLE SC 29607-6511 | **TOTAL AMOUNT** | 1,440.41 |

| | | |
|---|---|---|
| 019716P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SAINT-GOBAIN ABRASICES | | |
| INTUNE LOGISTICS CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 208 ADLEY WAY | | Disputed |
| GREENVILLE SC 29607-6511 | **TOTAL AMOUNT** | 7,465.80 |

| | | |
|---|---|---|
| 019717P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SAINT-GOBAIN PPL | | |
| JOHN BROWNE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 210 HARMONY RD | | Disputed |
| MICKLETON NJ 08056-1209 | **TOTAL AMOUNT** | 5,104.38 |

| | | |
|---|---|---|
| 044191P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SALLY BEAUTY STORE 1986 | | |
| 290 DW HIGHWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NASHUA NH 03062 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044115P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| LIUCCI SALVATORE | | |
| 3104 ROUTE 44 55 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GARDINER NY 12525 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019718P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SAM SON DISRTIBUTION | | |
| MINDY OEHM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 203 EGGERT RD | | Disputed |
| BUFFALO NY 14215-3503 | **TOTAL AMOUNT** | 7,000.00 |

| | | |
|---|---|---|
| 043960P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ANTONI SAMPSON | | |
| 285 PLANTATION ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WORCESTER MA 01604 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018494P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SAMS CLUB 4855 | | |
| 261 WILSON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| HANOVER PA 17331 | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019719P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SAMSUNG ELECTRONICS | | |
| DHL SUPPLY CHAIN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 570 POLARIS PKWY DEPT 220 | | | Disputed |
| WESTERVILLE OH 43082-7900 | TOTAL AMOUNT | 4,486.65 | |

| | | |
|---|---|---|
| 016120P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SAN GREGORY CARTAGE INC | | |
| 293 HALL ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| TIFFIN OH 44883 | | |
| | TOTAL AMOUNT | 4,203.29 | |

| | | |
|---|---|---|
| 018453P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SANCTUS REJUVENATION SPA AND SALON | | |
| 5048 RT 982 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| LATROBE PA 15650 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 016123P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SANEL AUTO PARTS INC | | |
| 129 MANCHESTER ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CONCORD NH 03301 | | |
| | TOTAL AMOUNT | 191.14 | |

| | | |
|---|---|---|
| 019720P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SANJAY PALLETS INC | | |
| 424 COSTER ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BRONX NY 10474 | | |
| | TOTAL AMOUNT | 2,811.90 | |

| | | |
|---|---|---|
| 044151P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| NISCHAL SANJEEV | | |
| 1756 ALADDIN AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| NEW HYDE PARK NY 11040 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 016127P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| SANTANDER BANK | | |
| PO BOX 14655 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| READING PA 19612 | | | Disputed |
| | TOTAL AMOUNT | 11,952.59 | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

016127P001-1413A-123
SANTANDER BANK
PO BOX 14655
READING PA 19612

**DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM

**TOTAL AMOUNT** 3,328.18

Disputed
Contingent

---

019978P001-1413A-123
SANTANDER BANK
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM

**TOTAL AMOUNT** 4,387,344.00

Contingent

---

008865P001-1413A-123
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** EASTERN FREIGHT WAYS, INC.    19-12812

**SCHEDULE:** D- SECURED CLAIM
**SECURED** UNDETERMINED
**UNSECURED** UNDETERMINED
**TOTAL AMOUNT** 1,815,759.48

Disputed
Contingent

---

008865P001-1413A-123
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** EASTERN FREIGHT WAYS, INC.    19-12812

**SCHEDULE:** D- SECURED CLAIM
**SECURED** UNDETERMINED
**UNSECURED** UNDETERMINED
**TOTAL AMOUNT** 726,131.26

Disputed
Contingent

---

008865P001-1413A-123
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:** D- SECURED CLAIM
**SECURED** UNDETERMINED
**UNSECURED** UNDETERMINED
**TOTAL AMOUNT** 5,526,876.90

Contingent

---

008865P001-1413A-123
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:** D- SECURED CLAIM
**SECURED** UNDETERMINED
**UNSECURED** UNDETERMINED
**TOTAL AMOUNT** 0.00

Contingent

---

008865P001-1413A-123
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:** D- SECURED CLAIM
**SECURED** UNDETERMINED
**UNSECURED** UNDETERMINED
**TOTAL AMOUNT** 0.00

Contingent

---

008865P001-1413A-123
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

**DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:** D- SECURED CLAIM
**SECURED** UNDETERMINED
**UNSECURED** UNDETERMINED
**TOTAL AMOUNT** 726,131.26

Disputed
Contingent

---

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019721P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SARATOGA SPRING WATER | | | |
| MARC HORWITZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11 GEYSER RD | | | Disputed |
| SARATOGA SPRINGS NY 12866-9038 | **TOTAL AMOUNT** | 1,234.70 | |

| | | | |
|---|---|---|---|
| 016138P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAROS ELECTRICAL CONTRACTORS | | | |
| 406 CHESTNUT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| UNION, NJ 07083 | | | |
| | **TOTAL AMOUNT** | 656.00 | |

| | | | |
|---|---|---|---|
| 016143P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAUDER WOODWORKING | | | |
| JULIA MC CLAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 156 | | | Disputed |
| ARCHBOLD OH 43502-0156 | **TOTAL AMOUNT** | 7,953.51 | |

| | | | |
|---|---|---|---|
| 016146P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAVEREISEN INC | | | |
| SSCHRUMBERGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 160 GAMMA DR | | | Disputed |
| PITTSBURGH PA 15238-2920 | **TOTAL AMOUNT** | 1,947.74 | Contingent |

| | | | |
|---|---|---|---|
| 019722P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SBAR'S | | | |
| DENEEN LAMANCUSA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 14 SBAR BLVD | | | Disputed |
| MOORESTOWN NJ 08057-1057 | **TOTAL AMOUNT** | 10,524.12 | |

| | | | |
|---|---|---|---|
| 016155P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SCARBOROUGH SANITARY DISTRICT | | | |
| 415 BLACK PT RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCARBOROUGH ME 04074 | | | |
| | **TOTAL AMOUNT** | 269.71 | |

| | | | |
|---|---|---|---|
| 008749P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ANDREW SCHALCK | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044196P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SCHEWELL FURNITURE | | | |
| 725 NORTH LOUDOWN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WINCHESTER VA 2260 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 348 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 001397P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRIAN SCHIFF | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019723P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SCHLOTTERBECK AND FOSS | | | |
| JUSTIN CLOUATRE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3 LEDGEVIEW DR | | | |
| WESTBROOK ME 04092-3939 | **TOTAL AMOUNT** | 206.70 | |

| | | | |
|---|---|---|---|
| 044260P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| SCHNADER HARRISON SEGAL AND LEWIS LLP | | | |
| WOODLAND FALLS COR PK STE 200 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 220 LAKE DR EAST | | | |
| CHERRY HILL NJ 08002-1165 | **TOTAL AMOUNT** | 1,475.94 | |

| | | | |
|---|---|---|---|
| 016177P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SCHOENBERG SALT COINC | | | |
| AND SUBSIDIARY A AND S SALT CO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 128 | | | |
| OCEANSIDE NY 11572 | **TOTAL AMOUNT** | 25,596.45 | |

| | | | |
|---|---|---|---|
| 008535P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| DONALD SCHRECK | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | 450.00 | Contingent |

| | | | |
|---|---|---|---|
| 016187P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SCML LOGISTICS | | | |
| COVIDIEN MEDTRONICT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5944 CORAL RIDGE DR 261 | | | |
| CORAL SPRINGS FL 33076 | **TOTAL AMOUNT** | 2,526.84 | |

| | | | |
|---|---|---|---|
| 016191P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SCOTT ELECTRIC | | | |
| PO BOX S | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GREENSBURG PA 15601-0899 | | | |
| | **TOTAL AMOUNT** | 183.55 | |

| | | | |
|---|---|---|---|
| 007640P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| BLAAKE SCOTT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | 1,780.76 | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

| 008595P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| MARK SCOTT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

---

| 018528P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| SDI INSURED EXTRA SPACE STORAGE | | | |
| 136 SOUTH MAIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SPANISH FORK UT 84660 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 000310P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| SEABREEZE NORTH CORP | | | |
| PO BOX 535 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2958 BRECKSVILLE RD | | | |
| RICHFIELD OH 44286-0535 | **TOTAL AMOUNT** | 3,678.30 | |

---

| 044107P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| KEVIN SEABROOK | | | |
| 423 LOWER ALDEN DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RAHWAY NJ 07065 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 019724P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| SEASONAL LANDSCAPE LLC | | | |
| 19 GLEN OAKS DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ROCHESTER NY 14624 | | | |
| | **TOTAL AMOUNT** | 3,510.00 | |

---

| 018579P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| SECURITAS SECURITY SVCS USA INC | | | |
| ANITA HOUGH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9 CAMPUS DR | | | |
| PARSIPANNY NJ 07054 | **TOTAL AMOUNT** | 29,659.80 | |

---

| 019725P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| SECURITY LIGHTING | | | |
| MARIA WASILIK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2100 GOLF RD STE 460 | | | Disputed |
| ROLLING MEADOWS IL 60008-4274 | **TOTAL AMOUNT** | 294.00 | |

---

| 016226P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
|---|---|---|---|
| SECURITY LOCK DISTRIBUTORS | | | |
| WORLDWIDE EXPRESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2323 VICTORY AVE STE 16 | | | |
| DALLAS TX 75219-7657 | **TOTAL AMOUNT** | 276.39 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 016228P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SECURITY TRANSPORT AND DELIVERY | | | |
| SERVICE INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SHERYL S MCCORMACK | | | |
| PO BOX 12244 | | | |
| ROANOKE VA 24024 | TOTAL AMOUNT | 3,448.98 | |

| | | | |
|---|---|---|---|
| 019726P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SEDGWICK CLAIMS MANAGEMENT SVCS | | | |
| JOSE ARIAS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 120 BROADWAYSTE 900 | | | Disputed |
| NEW YORK NY 10271-0092 | TOTAL AMOUNT | 4,885.98 | |

| | | | |
|---|---|---|---|
| 018412P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SEDGWICK CLAIMS MGMT | | | |
| DARRON SMITH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 14670 | | | Disputed |
| LEXINGTON KY 40512 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044085P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JEFFREY SEEL | | | |
| 214 ANN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CUMBERLAND RI 02864 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019727P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SELBY CURT | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044197P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SELECTIVE INSURANCE CO OF SOUTH CAROLINA | | | |
| DAN MOYET | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 7268 | | | Disputed |
| LONDON KY 40742 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016249P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SENTRY SECURITY SVC INC | | | |
| PO BOX 60089 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28260-0089 | | | |
| | TOTAL AMOUNT | 4,318.31 | |

| | | | |
|---|---|---|---|
| 019728P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SERRA INTERNATIONAL | | | |
| ANNA DOMSKA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 147-20 181ST ST | | | Disputed |
| JAMAICA NY 11413-4012 | TOTAL AMOUNT | UNDETERMINED | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019729P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SERRANO DENTAL EQUIP | | | |
| ERNESTO CINTRON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| EXT LA ALAMEDA C#51 CALLE | | | Disputed |
| SAN JUAN PR 926 | | | |
| | TOTAL AMOUNT | 3,460.24 | |

| | | |
|---|---|---|
| 016266P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SERV-US | | | |
| PO BOX 325 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HACKETTSTOWN NJ 07840 | | | |
| | TOTAL AMOUNT | 511.80 | |

| | | |
|---|---|---|
| 016066P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SG REED TRUCK SVC INC | | | |
| 287 WASHINGTON ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 989 | | | |
| CLAREMONT NH 03743-0989 | TOTAL AMOUNT | 408.00 | |

| | | |
|---|---|---|
| 016278P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHADES OF GREEN | | | |
| 14032 FAIRVIEW RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CLEAR SPRING MD 21722 | | | |
| | TOTAL AMOUNT | 5,095.00 | |

| | | |
|---|---|---|
| 019731P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHADOW LAKE COUNTRY CLUB | | | |
| PATRICIA WYNN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1850 FIVE MILE LINE RD | | | Disputed |
| PENFIELD NY 14526-1070 | TOTAL AMOUNT | 215.10 | |

| | | |
|---|---|---|
| 043993P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CARRIE SHAFER | | | |
| 38 LINDEN AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| VERONA NJ 07044 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 018378P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHAHIRA RODRUGUEZ V | | | |
| NEW ENGLAND MOTOR FREIGHT INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| RAFAEL AMERSON | | | |
| 1814 HARRISON ST | | | Disputed |
| PHILADELPHIA PA 19124 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019732P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHANOR ELECTRIC SPLY | | | |
| NAOMI GARCIA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1276 MILITARY RD | | | |
| KENMORE NY 14217-1512 | TOTAL AMOUNT | 93.60 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

<u>CREDITOR NAME AND ADDRESS</u>

| | | |
|---|---|---|
| 007505P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JOHN SHARKEY | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 019733P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SHARP ELECTRONICS CORP | | |
| DEPT CH 14404 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PALATINE IL 60055-4404 | | |
| | **TOTAL AMOUNT** | 146.22 |

| | | |
|---|---|---|
| 018104P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SHAUNA JONES | | |
| RYAN S GOLDSTEIN ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 43 WESTCHESTER AVE | | |
| STE 2A | | Disputed |
| BRONX NY 10461 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019734P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SHAWS SUPERMARKETS INC | | |
| SAFEWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 742918 | | |
| LOS ANGELES CA 90074-2918 | **TOTAL AMOUNT** | 1,264.90 |

| | | |
|---|---|---|
| 016305P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SHEARER EQUIPMENT | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 7762 CLEVELAND RD | | |
| WOOSTER OH 44691-7700 | **TOTAL AMOUNT** | 250.58 |

| | | |
|---|---|---|
| 018532P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TIFFANY SHEARS | | |
| EMROCH AND KILDORF LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3600 WEST BROAD ST | | |
| STE 700 | | Disputed |
| RICHMOND VA 23130 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044186P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RODNEY SHEPARD | | |
| 1525 JACKSON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHRISTIANSBURG VA 24073 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018379P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SHERLENE PICKNEY | | |
| BRAMNICK RODRIGUEZ ATTORNEYS AT LAW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BRENT BRAMNICK | | |
| 1827 EAST SECOND ST | | Disputed |
| SCOTCH PLAINS NJ 07076 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018380P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHERLENE PICKNEY V | | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMES RYAN | | | |
| 1400 HAVEN RD | | | Disputed |
| APT G21 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| HAGERSTOWN MD 21742 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019735P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHERWIN WILLIAMS | | | |
| JUDITH JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 101 PROSPECT AVE 720 GUILDHALL | | | Disputed |
| CLEVELAND OH 44115-1093 | **TOTAL AMOUNT** | 5,118.87 | |

| | | | |
|---|---|---|---|
| 019736P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHERWIN WILLIAMS | | | |
| P O BOX 818019 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CLEVELAND OH 44181-8019 | | | Disputed |
| | **TOTAL AMOUNT** | 2,127.48 | Contingent |

| | | | |
|---|---|---|---|
| 016324P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHERWIN WILLIAMS | | | |
| 226 TALMADGE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EDISON NJ 08817 | | | |
| | **TOTAL AMOUNT** | 167.83 | |

| | | | |
|---|---|---|---|
| 018749P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| MYRON SHEVELL | | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ELIZABETH NJ 07201 | | | |
| | **TOTAL AMOUNT** | 3,042,508.00 | |

| | | | |
|---|---|---|---|
| 044201P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHIMON PERETZ GENERAL MANAGER | | | |
| APPLEBEE'S | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1721 MORRIS AVE | | | Disputed |
| UNION NJ 07083 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019737P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHIP USA | | | |
| NICOLE KLOTZLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1347 N MAIN ST | | | Disputed |
| ORRVILLE OH 44667-9761 | **TOTAL AMOUNT** | 1,868.87 | |

| | | | |
|---|---|---|---|
| 016346P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHIPLEY FUELS MARKETING LLC | | | |
| PO BOX 15052 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| YORK PA 17405 | | | |
| | **TOTAL AMOUNT** | 18,859.42 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019738P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHIPLIFY LLC | | |
| 1425 ELLSWORTH INDUSTRIAL BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SUITE 24 | | |
| ATLANTA GA 30318 | **TOTAL AMOUNT** | 8,500.00 |

| | | |
|---|---|---|
| 021169P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHIPPERS SUPPLIES | | |
| MICHAEL CREIGHTON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1202 MILL RD | | |
| BELLVILLE OH 44813 | **TOTAL AMOUNT** | 417.00 |

| | | |
|---|---|---|
| 016355P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHORE BUSINESS SOLUTIONS | | |
| JEFFREY PRUDEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 2428 | | |
| FARMINGDALE NJ 07727 | **TOTAL AMOUNT** | 3,048.81 |

| | | |
|---|---|---|
| 005094P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIMOTHY SHUDA | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 000929P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JOHN SIBLEY | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 019740P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SID HARVEY INDUSTRIES | | |
| CHRISTINE KLUG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1052 HANOVER ST | | Disputed |
| WILKES BARRE PA 18706-2000 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 016366P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SIEMON CO | | |
| LYNNCO SCS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2448 E 81ST ST STE 2600 | | |
| TULSA OK 74137-4250 | **TOTAL AMOUNT** | 75.04 |

| | | |
|---|---|---|
| 019741P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SIGN HERE | | |
| SHOLOM HOCHRAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 575 PROSPECT ST UNIT 251B | | Disputed |
| LAKEWOOD NJ 08701-5040 | **TOTAL AMOUNT** | 1,653.01 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 355 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002645P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ANDREW SILBERG | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016374P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SILVER PALATE KITCHEN | | | |
| JESUSA UMALI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 211 KNICKERBOCKER AVE | | | |
| CRESSKILL NJ 07626-0512 | | | Disputed |
| | **TOTAL AMOUNT** | 250.00 | |

| | | | |
|---|---|---|---|
| 016374P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SILVER PALATE KITCHEN | | | |
| JESUSA UMALI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 211 KNICKERBOCKER AVE | | | |
| CRESSKILL NJ 07626-0512 | | | |
| | **TOTAL AMOUNT** | 56.58 | |

| | | | |
|---|---|---|---|
| 016375P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SILVER PALATE KITCHENS | | | |
| JESUSA UMALI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 211 KNICKERBOCKER RD | | | |
| CRESSKILL NJ 07626-1830 | | | Disputed |
| | **TOTAL AMOUNT** | 7,734.96 | |

| | | | |
|---|---|---|---|
| 016376P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SILVER TRUCKING CO LLC | | | |
| KIMBERLY SILVER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5731A CRAIN HWY STE 211 | | | |
| UPPER MARLBORO MD 20772 | | | |
| | **TOTAL AMOUNT** | 77,700.00 | |

| | | | |
|---|---|---|---|
| 016381P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SIMPLE TRANSPORTATION INC | | | |
| DONALD W MACKEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 432 E MAJOR DR | | | |
| NORTHLAKE IL 60164 | | | |
| | **TOTAL AMOUNT** | 4,674.00 | |

| | | | |
|---|---|---|---|
| 019742P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SIMPLIFIED LOGISTICS | | | |
| PO BOX 40088 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BAY VILLAGE OH 44140-0088 | | | Disputed |
| | **TOTAL AMOUNT** | 142.11 | Contingent |

| | | | |
|---|---|---|---|
| 016385P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SIMPLY UNIQUE SNACKS | | | |
| STEVE HOFFORD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4420 HAIGHT AVE | | | |
| CINCINNATI OH 45223 | | | |
| | **TOTAL AMOUNT** | 50.00 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

_CREDITOR NAME AND ADDRESS_

| | | | |
|---|---|---|---|
| 018533P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEON SINGH | | | |
| 107-39 122ND ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| QUEENS NY 11419-2817 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043940P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| VICTOR SIRBU | | | |
| 1933 WOODLYN DR APT 111 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WOODRIDGE IL 60517 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019743P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GLENN SISSON | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044099P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JUSTIN SITAO | | | |
| 9 WOODVIEW WAY UNIT A21 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HOPKINTON MA 01748 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 043925P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| GERALD SITTON II | | | |
| 108 MEADOW LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| POTEAU OK 74953 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019744P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SIXTH CITY DISTRIBUT | | | |
| RYAN REED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 13981 WEST PKWY | | | |
| CLEVELAND OH 44135-4511 | | | Disputed |
| | TOTAL AMOUNT | 5,200.00 | |

| | | | |
|---|---|---|---|
| 016396P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SKH FOOD DISTRIBUTORS | | | |
| WAYNE GOODMAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 813 LITITZ PIKE | | | |
| LITITZ PA 17543-8629 | | | |
| | TOTAL AMOUNT | 69.20 | |

| | | | |
|---|---|---|---|
| 018381P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| SKY HERVAN | | | |
| ATTORNEY FOR THE PLAINTIFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ROSENBERG AND GLUCK | | | |
| NICOLE IVORY | | | Disputed |
| 1176 PORTION RD | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HOLTSVILLE NY 11742 | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 018382P001-1413A-123<br>SKY HERVAN V EASTERN FREIGHT WAYS INC ET AL<br>MICHAEL PAUL WALDEMARSON<br>16882 US HWY 6 AND 19<br>SAEGERTOWN PA 16433 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | EASTERN FREIGHT WAYS, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12812<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 016401P001-1413A-123<br>SLA SALES<br>149 JOE COLE LN<br>WINTHROP ME 04364 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>660.00 | 19-12809 |
| 016402P001-1413A-123<br>SLEDD TRANSPORT LLC<br>128 BROADWAY RD<br>CRANBURY NJ 08512 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | EASTERN FREIGHT WAYS, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>2,450.00 | 19-12812<br><br><br>Contingent |
| 019745P001-1413A-123<br>SMARTDRIVE SYSTEMS INC<br>PO BOX 80452<br>CITY OF INDUSTRY CA 91716-8452 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>13,106.06 | 19-12809 |
| 016412P001-1413A-123<br>SMC<br>PO BOX 2040<br>PEACHTREE CITY GA 30269 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>1,750.00 | 19-12809 |
| 004723P001-1413A-123<br>ALBERT SMITH<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Unliquidated |
| 002591P001-1413A-123<br>EARL SMITH<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Unliquidated |
| 019746P001-1413A-123<br>GORDON SMITH<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Unliquidated |
| 001380P001-1413A-123<br>MARK SMITH<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044221P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TONJGA SMITH | | |
| 3916 WEST DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PETERSBURG VA 13803 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 016426P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SNI COMPANIES | | |
| JILL MOK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 840912 | | |
| DALLAS TX 75284-0912 | **TOTAL AMOUNT** | 7,576.61 |

| | | |
|---|---|---|
| 019748P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SNYDER TIRE CO | | |
| 103 E PENN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LEHIGHTON PA 18235 | | |
| | **TOTAL AMOUNT** | 225.93 |

| | | |
|---|---|---|
| 016433P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOCIAL SECURITY ADMINISTRATION | | |
| 20 SOUTH BROADWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 1000 | | |
| YONKERS NY 10701 | **TOTAL AMOUNT** | 38.00 |

| | | |
|---|---|---|
| 018495P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SODEXO | | |
| 700 SYSVAN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ENGLEWOOD CLIFFS NJ 07632 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 016436P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOE | | |
| STONE'S OFFICE EQUIPMENT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5604 W BROAD ST | | |
| RICHMOND VA 23230 | **TOTAL AMOUNT** | 189.32 |

| | | |
|---|---|---|
| 019749P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALTER SOKOLOSKI | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | Unliquidated |

| | | |
|---|---|---|
| 019750P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOLENIS | | |
| AMANDA BRYAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1111 GRATTAN ST | | Disputed |
| CHICOPEE MA 01013-5213 | **TOTAL AMOUNT** | 4,537.74 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

_CREDITOR NAME AND ADDRESS_

| | | | |
|---|---|---|---|
| 019751P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOLENIS | | | |
| P O BOX 67 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SAINT LOUIS MO 63166-0067 | | | Disputed |
| | **TOTAL AMOUNT** | 1,011.89 | Contingent |

| | | | |
|---|---|---|---|
| 019751P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOLENIS | | | |
| P O BOX 67 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SAINT LOUIS MO 63166-0067 | | | Disputed |
| | **TOTAL AMOUNT** | 12,637.03 | Contingent |

| | | | |
|---|---|---|---|
| 016441P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOLEYS GARAGE AND TOWING | | | |
| 1844 W PENN PIKE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW RINGGOLD PA 17960 | | | |
| | **TOTAL AMOUNT** | 7,142.50 | |

| | | | |
|---|---|---|---|
| 018101P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| SOLID WASTE SVC OF WEST VIRGINIA INC | | | |
| ALBERT A DEGENNARO ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2650 AUDUBON RD | | | Disputed |
| AUDOBON PA 19403 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016442P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| SOLIMENE AND SECONDO LLP | | | |
| 1501 EAST MAIN ST STE 204 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MERIDEN CT 06450 | | | |
| | **TOTAL AMOUNT** | 2,955.00 | |

| | | | |
|---|---|---|---|
| 016442P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOLIMENE AND SECONDO LLP | | | |
| 1501 EAST MAIN ST STE 204 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MERIDEN CT 06450 | | | |
| | **TOTAL AMOUNT** | 653.50 | |

| | | | |
|---|---|---|---|
| 044256P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOLIMENE AND SECONDO LLP | | | |
| ELYCIA SOLIMENE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1501 EAST MAIN ST | | | |
| STE 204 | | | |
| MERIDEN CT 06450 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 044256P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| SOLIMENE AND SECONDO LLP | | | |
| ELYCIA SOLIMENE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1501 EAST MAIN ST | | | |
| STE 204 | | | |
| MERIDEN CT 06450 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019753P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOMA LABS INC | | |
| ANNA BARABOI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 248-252 WAGNER ST | | Disputed |
| MIDDLESEX NJ 08846 | | |
| | TOTAL AMOUNT | 490.00 |

| | | |
|---|---|---|
| 019754P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOS GASES INC | | |
| 1100 HARRISON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| KEARNY NJ 07032 | | |
| | TOTAL AMOUNT | 2,461.36 |

| | | |
|---|---|---|
| 019755P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOURCE ALLIANCE NETWORK | | |
| PAULA GOWER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 2023 W CARROLL AVE #C205 | | Disputed |
| CHICAGO IL 60612-1691 | | |
| | TOTAL AMOUNT | 155.00 |

| | | |
|---|---|---|
| 019756P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOUTH FARM | | |
| SARAH GREER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 8398 BUNDYSBURG RD | | Disputed |
| MIDDLEFIELD OH 44062-9387 | | |
| | TOTAL AMOUNT | 250.00 |

| | | |
|---|---|---|
| 019757P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOUTH SHORE OFFICE PRODUCTS | | |
| 60 ENTER LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| ISLANDIA NY 11749-4811 | | |
| | TOTAL AMOUNT | 27.89 |

| | | |
|---|---|---|
| 016464P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOUTHERN CONNECTICUT GAS | | |
| PO BOX 9112 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHELSEA MA 02150-9112 | | |
| | TOTAL AMOUNT | 443.33 |

| | | |
|---|---|---|
| 016469P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOUTHERN STATES | | |
| S GHOLSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 26234 | | |
| RICHMOND VA 23260 | | |
| | TOTAL AMOUNT | 529.23 |

| | | |
|---|---|---|
| 016474P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SOUTHERN TIER LIFT | | |
| 124 WALTERS RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| WHITNEY POINT NY 13862 | | |
| | TOTAL AMOUNT | 1,582.50 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 016478P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTHSIDE TRAILER SVC INC | | | |
| PO BOX 2300 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BLASDELL NY 14219 | | | |
| | **TOTAL AMOUNT** | 1,584.81 | |

| | | | |
|---|---|---|---|
| 019758P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTHWEST COMMERCIAL | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2436 LUDELLE ST | | | Disputed |
| FORT WORTH TX 76105-1017 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 016482P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOWLE AUTO BODY INC | | | |
| 3956 STATE HWY 30A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FULTONVILLE NY 12072 | | | |
| | **TOTAL AMOUNT** | 1,220.00 | |

| | | | |
|---|---|---|---|
| 016486P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPAN ALASKA TRANSPORTATIONLLC | | | |
| 3815 W VLY HWY N | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AUBURN WA 98001 | | | |
| | **TOTAL AMOUNT** | 302.18 | |

| | | | |
|---|---|---|---|
| 016489P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPARKLE WASH CENTRAL INDIANA | | | |
| 13662 THISTLEWOOD DR E | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CARMEL IN 46032 | | | |
| | **TOTAL AMOUNT** | 180.00 | |

| | | | |
|---|---|---|---|
| 019759P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPARROW ENTERPRISES | | | |
| HENRY BAYBUT $75 LUMPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 98R CONDOR STREET | | | Disputed |
| EAST BOSTON MA 02128-1306 | **TOTAL AMOUNT** | 438.50 | Contingent |

| | | | |
|---|---|---|---|
| 019760P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPARROW ENTERPRISES | | | |
| KATHLEEN BROWN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 98R CONDOR STREET | | | |
| EAST BOSTON MA 02128-1306 | **TOTAL AMOUNT** | 393.44 | |

| | | | |
|---|---|---|---|
| 018496P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPARTAN RE COVERIES LLC | | | |
| 25 ORVILLE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 101 | | | Contingent |
| BOHEMIA NY 11716 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 362 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044203P001-1413A-123<br>SPARTAN REALTY MAINTENANCE CORP<br>417 NEPONSET ST<br>CANTON MA 02021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 019761P001-1413A-123<br>SPECIALTY ADHESIVES AND COATING<br>CLAIMS DEPT<br>65 INDUSTRIAL RD<br>ELIZABETHTOWN PA 17022-9426 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>344.03 | 19-12809<br><br><br>Disputed |
| 019762P001-1413A-123<br>SPECIALTY ADHESIVES AND COATING<br>CLAIMS DEPT<br>3791 AIR PK ST<br>MEMPHIS TN 38118-6004 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,844.76 | 19-12809<br><br><br>Disputed |
| 019763P001-1413A-123<br>SPECIALTY STORE SVC<br>JAY ARELLANO<br>454 JARVIS AVE<br>DES PLAINES IL 60018-1912 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>342.33 | 19-12809<br><br><br>Disputed |
| 019764P001-1413A-123<br>SPECTROTEL<br>PO BOX 1949<br>NEWARK NJ 07101-1949 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>9,852.79 | 19-12809 |
| 019765P001-1413A-123<br>SPECTRUM PLUS<br>663 OLD WILLETS PATH<br>HAUPPAUGE NY 11788 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>11,180.77 | 19-12809 |
| 016510P001-1413A-123<br>SPECTRUM TRANS<br>WAYNE YEE<br>361 SOUTH MAIN ST<br>FALL RIVER MA 02721 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>131.65 | 19-12809 |
| 019766P001-1413A-123<br>SPEED GLOBAL SVC<br>CHRIS FORTE<br>2299 KENMORE AVE<br>BUFFALO NY 14207-1311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 016518P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPINDRIFT SODA | | | |
| LOGISTXS INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1500 ROUTE 517 STE 305 | | | **Disputed** |
| HACKETTSTOWN NJ 07840 | **TOTAL AMOUNT** | 160.73 | |

| | | | |
|---|---|---|---|
| 016520P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPINNING WHEELS EXPRESS | | | |
| CHERYL JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 152 LYNNWAY STE 2D | | | **Disputed** |
| LYNN MA 01902 | **TOTAL AMOUNT** | 3,547.80 | |

| | | | |
|---|---|---|---|
| 016520P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPINNING WHEELS EXPRESS | | | |
| CHERYL JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 152 LYNNWAY STE 2D | | | |
| LYNN MA 01902 | **TOTAL AMOUNT** | 241.00 | |

| | | | |
|---|---|---|---|
| 002987P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAMUEL SPINO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 019767P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPLASH SHIELD | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 49 VIRGINIA AVE | | | **Disputed** |
| UNIONTOWN PA 15401-4929 | **TOTAL AMOUNT** | 1,178.76 | |

| | | | |
|---|---|---|---|
| 019768P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPOT FREIGHT INC | | | |
| NICOLE SMITH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 141 S MERIDIAN ST STE 200 | | | **Disputed** |
| INDIANAPOLIS IN 46225-1027 | **TOTAL AMOUNT** | 564.37 | |

| | | | |
|---|---|---|---|
| 016531P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPOTLESS CLEANING | | | |
| TASHA AVERY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 13 NEW BROADWAY | | | |
| WESTFIELD MA 01085 | **TOTAL AMOUNT** | 1,400.00 | |

| | | | |
|---|---|---|---|
| 000824P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GILBERT SPOTTS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044204P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SPRAGUE ENERGY | | | |
| 183-185 INTERNATIONAL DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PORTSMOUTH NH 03801 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019769P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DUSTIN SPRINGER | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016539P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SPRINT | | | |
| PO BOX 4181 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAROL STREAM IL 60197-4181 | | | |
| | TOTAL AMOUNT | 8,205.47 | |

| | | | |
|---|---|---|---|
| 016542P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SQP INC | | | |
| TECH TRANSPORT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ELM ST UNIT 1 | | | |
| MILFORD NH 03055 | | | Disputed |
| | TOTAL AMOUNT | 229.66 | Contingent |

| | | | |
|---|---|---|---|
| 019770P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SQP INC | | | |
| TECH LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ELM ST UNIT 1 | | | |
| MILFORD NH 03055-4715 | | | Disputed |
| | TOTAL AMOUNT | 5,488.96 | |

| | | | |
|---|---|---|---|
| 016542P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SQP INC | | | |
| TECH TRANSPORT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ELM ST UNIT 1 | | | |
| MILFORD NH 03055 | | | |
| | TOTAL AMOUNT | 25.00 | |

| | | | |
|---|---|---|---|
| 000135P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ST PAUL FIRE AND MARINE INSURANCE CO | | | |
| 201 COUNTY BLVD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 505 | | | |
| BRAMPTON ON L6W 4L2 | | | Contingent |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 000135P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| ST PAUL FIRE AND MARINE INSURANCE CO | | | |
| 201 COUNTY BLVD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 505 | | | |
| BRAMPTON ON L6W 4L2 | | | Contingent |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000135P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| ST PAUL FIRE AND MARINE INSURANCE CO | | | |
| 201 COUNTY BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 505 | | | |
| BRAMPTON ON L6W 4L2 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| CANADA | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019771P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAFAST BUILDING PRODUCTS | | | |
| DEBRA HAYES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 7095 AMERICANA PKWY | | | Disputed |
| REYNOLDSBURG OH 43068-4118 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 018413P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STANDARD DISTRIBUTING | | | |
| AP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 MEWS DR | | | Disputed |
| NEW CASTLE DE 19720 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019772P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STANDARD ENVELOPES | | | |
| S KAMRAN ZAIDI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 220 HUFF AVE STE 600 | | | Disputed |
| GREENSBURG PA 15601-5376 | **TOTAL AMOUNT** | 1,238.35 | |

| | | | |
|---|---|---|---|
| 019773P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STANLEY BLACK AND DECKER | | | |
| P O BOX 982262 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EL PASO TX 79998-2262 | | | Disputed |
| | **TOTAL AMOUNT** | 1,151.99 | Contingent |

| | | | |
|---|---|---|---|
| 016576P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STANLEY MATERIAL HANDLING | | | |
| 8094 SAINTSVILLE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KIRKVILLE NY 13082 | | | |
| | **TOTAL AMOUNT** | 859.03 | |

| | | | |
|---|---|---|---|
| 016587P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| STAPLES BUSINESS ADVANTAGE | | | |
| PO BOX 70242 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19176-0246 | | | |
| | **TOTAL AMOUNT** | 69.17 | |

| | | | |
|---|---|---|---|
| 016587P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAPLES BUSINESS ADVANTAGE | | | |
| PO BOX 70242 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19176-0246 | | | |
| | **TOTAL AMOUNT** | 3,947.54 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 016588P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAPLES CORP | | |
| SUSAN CULLEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 500 STAPLES DR | | | Disputed |
| FRAMINGHAM MA 01702-4478 | **TOTAL AMOUNT** | 13,995.71 |

| | | |
|---|---|---|
| 016588P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAPLES CORP | | |
| SUSAN CULLEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 500 STAPLES DR | | |
| FRAMINGHAM MA 01702-4478 | **TOTAL AMOUNT** | 2,527.97 |

| | | |
|---|---|---|
| 016589P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAPLES CREDIT PLAN | | |
| DEPT 0001191337 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 9001036 | | |
| LOUISVILLE KY 40290-1036 | **TOTAL AMOUNT** | 349.95 |

| | | |
|---|---|---|
| 016594P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAR PRESSURE CLEANING INC | | |
| P O BOX 181281 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FAIRFIELD OH 45018 | | |
| | **TOTAL AMOUNT** | 300.27 |

| | | |
|---|---|---|
| 019774P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STAR WIPERS INC | | |
| ROBERT RAINERI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1125 E MAIN ST | | | Disputed |
| NEWARK OH 43055-8869 | **TOTAL AMOUNT** | 1,509.30 |

| | | |
|---|---|---|
| 019775P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STARLIGHT DIST | | |
| ECHO GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | 1,332.03 |

| | | |
|---|---|---|
| 018580P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STARLITE PROPANE GAS CORP | | |
| JOHN DIBIASI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 111 SOUTH 4TH ST | | |
| BAYSHORE NY 11706 | **TOTAL AMOUNT** | 6,278.61 |

| | | |
|---|---|---|
| 019777P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STARLITE SVC INC | | |
| SHARI RAYA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1165 CROSSROADS PKWY | | | Disputed |
| ROMEOVILLE IL 60446-1166 | **TOTAL AMOUNT** | 5,118.80 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 019778P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| STARNET SOLUTIONS INC | | |
| P O BOX 313 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FARMINGDALE NJ 07727 | | |
| | **TOTAL AMOUNT** | 896.00 |

| | | |
|---|---|---|
| 000156P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| STARR INDEMNITY AND LIABILITY CO | | |
| 399 PK AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2ND FL | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 000156P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| STARR INDEMNITY AND LIABILITY CO | | |
| 399 PK AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2ND FL | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 000156P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** 19-12820 |
| STARR INDEMNITY AND LIABILITY CO | | |
| 399 PK AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2ND FL | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 019779P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| STATE ELECTRIC SUPPLY CO | | |
| RACHEL GRAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 5397 | | Disputed |
| HUNTINGTON WV 25703-0397 | **TOTAL AMOUNT** | 400.00 |

| | | |
|---|---|---|
| 018530P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| STATE FARM | | |
| PO BOX 106172 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ATLANTA GA 30348 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 018542P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| STATE FARM | | |
| PAPPAS COX KIMPEL DODY LEVINE PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 614 JAMES ST | | |
| STE 100 | | Disputed |
| SYRACUSE NY 13203 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

| | | |
|---|---|---|
| 018414P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| STATE FARM AUTO CLAIMS | | |
| PO BOX 52250 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHOENIX AZ 85072 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 368 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018415P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM AUTO CLAIMS | | | |
| CHRIS MEYER CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 52250 | | | |
| PHOENIX AZ 85072 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044205P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM AUTO CLAIMS | | | |
| SUBROGEE FOR SARA MALVEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 52250 | | | |
| PHOENIX AZ 85072 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018416P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM DEANNA PLATT | | | |
| PO BOX 106172 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30348 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018454P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM INS | | | |
| CYNTHIA WALLING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 106172 | | | |
| ATLANTA GA 30348 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018383P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM INSURANCE | | | |
| ATTORNEY FOR PLAINTIFF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WILBER AND ASSOCIATES PC | | | |
| MARIE HERNANDEZ | | | Disputed |
| 210 LANDMARK DR | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| NORMAL IL 61761 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044206P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM INSURANCE AUTO CLAIMSA | | | |
| SUBROGEE FOR JOANNA KIMURA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 52250 | | | |
| PHOENIX AZ 85072 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018107P003-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STATE FARM INSURANCE CO | | | |
| NICOLINI PARADISE FERRETTI AND SABELLA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| VINCE A SABELLA | | | |
| 114 OLD COUNTRY RD STE 500 | | | Disputed |
| MINEOLA NY 11501 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 369 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 019780P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STATE FARM MUTUAL AS SUB OF O | | | |
| INTERNATIONAL EXTERMINATING | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SUBRO SERV | | | |
| PO BOX 106172 | | | |
| ATLANTA GA 30348-6172 | TOTAL AMOUNT | 2,859.60 | |

| | | | |
|---|---|---|---|
| 018133P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STATE FARM MUTUAL AUTO INSUR CO | | | |
| FOR DEREK DOWDELL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PAPPAS COX KIMPEL DODD AND LEVINE PC | | | Disputed |
| P DOUGLAS DODD ESQ | | | Contingent |
| 614 JAMES ST STE 100 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |
| SYRACUSE NY 13203 | | | |

| | | | |
|---|---|---|---|
| 018147P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STATE FARM MUTUAL AUTO INSUR CO | | | |
| PAPPAS COX KIMPEL DODD AND LEVINE PC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P DOUGLAS DODD ESQ | | | Disputed |
| 614 JAMES ST | | | Contingent |
| STE 100 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |
| SYRACUSE NY 13203 | | | |

| | | | |
|---|---|---|---|
| 019781P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STATE FARM MUTUAL AUTO INSUR CO | | | |
| V NEMF AARON LYNN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| RATHBONE GROUP LLC | | | Disputed |
| JASON SULLIVAN STEVEN ALSIP | | | Contingent |
| 1100 SUPERIOR AVE STE 1850 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |
| CLEVELAND OH 44114 | | | |

| | | | |
|---|---|---|---|
| 018514P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| STATE FARM MUTUAL AUTOMOBILE INS | | | |
| PO BOX 106172 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATLANTA GA 30348 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 044207P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STATE OF MARYLAND DEPT OF TRANSPORTATION | | | |
| PRINCE GEORGES COUNTY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 7201 CORPORATE CTR DR | | | Disputed |
| HANOVER MD 21076 | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | | |
|---|---|---|---|
| 016658P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STATEWIDE TAX RECOVERY INC | | | |
| PO BOX 752 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 100 NORTH THIRD ST | | | |
| SUNBURY PA 17801 | TOTAL AMOUNT | 75.05 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 370 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 044200P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHERWOOD STEEL | | | |
| 805 N WILSON AVE UNIT 302 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BRISTOL PA 19007 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018452P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROBERT STEELE | | | |
| 14445 WISPERWOOD CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DUMFRIES VA 22025 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018113P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEFAN ALISTAIR RIERA AND MONIQUE FORD | | | |
| PICCIANO AND SCAHILL PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FRANK SCAHILL ESQ | | | |
| 900 MERCHANTS CONCOURSE | | | Disputed |
| STE 310 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| WESTBURY NY 11590 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016674P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STENGEL BROTHERS INC | | | |
| 1105 SUMNER AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WHITEHALL PA 18052 | | | |
| | **TOTAL AMOUNT** | **43,515.32** | |

| | | | |
|---|---|---|---|
| 006108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GARY STENGLEIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 006108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GARY STENGLEIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 006108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| GARY STENGLEIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016675P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEP 2 | | | |
| AMRATE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 19801 HOLLAND RD | | | Disputed |
| BROOKPARK OH 44142-1339 | **TOTAL AMOUNT** | **2,922.19** | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 016680P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| STEPHEN PEROUTKA 1114 | | |
| 8028 RITCHIE HWY S-300 | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| PASADENA MD 21122 | | |
| | **TOTAL AMOUNT** 97.55 | |

| | | |
|---|---|---|
| 018384P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEPHEN ROSS | | |
| ATTORNEY FOR DEFENDANT | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| ROETZEL AND ANDRESS LPA | | |
| PHILIP S HEEBSH | | Disputed |
| ONE SEA GATE SUITE 1700 | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| TOLEDO OH 43604 | | Unliquidated |

| | | |
|---|---|---|
| 018385P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEPHEN ROSS V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| TERRY KEATON | | |
| 1264 SUGAR GROVE RD | | Disputed |
| LANCASTER OH 43130 | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044136P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MICHAEL STEPHENS | | |
| 133 RHODE ISLAND AVE | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| EAST ORANGE NJ 07017 | | |
| | | Disputed |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 016684P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STERLING INFO SYSTEMSINC | | |
| P O BOX 35626 | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07193-5626 | | |
| | **TOTAL AMOUNT** 16,596.75 | |

| | | |
|---|---|---|
| 016693P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEVE J FINK AND ASSOC PC | | |
| 25 E WASHINGTON ST | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 1233 | | |
| CHICAGO IL 60602 | **TOTAL AMOUNT** 211.42 | |

| | | |
|---|---|---|
| 019782P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STEVEN WILLAND | | |
| PATRICK DAVENPORT | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 23 RTE 206 | | |
| P O BOX 9 | | Disputed |
| AUGUSTA NJ 07822-0009 | **TOTAL AMOUNT** 155.42 | Contingent |

| | | |
|---|---|---|
| 019783P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STIEBEL ELTRON | | |
| BRUCE MC LEAN | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 15 B WEST ST | | Disputed |
| WEST HATFIELD MA 01088-9516 | **TOTAL AMOUNT** 1,875.00 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000589P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CURTIS STOUT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 000589P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CURTIS STOUT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 044143P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NATASHA A STOVER | | | |
| 39 CHESTNUT AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| IRVINGTON NJ 07111 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 044101P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| KATHERINE STRACK | | | |
| 315 WOODHAVEN BLVD SW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BAYVILLE NJ 08721 | | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 019784P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STRAIGHT FORWARD CHB | | | |
| JOEL FLEISCHMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 126 NOSTRAND AVE | | | **Disputed** |
| BROOKLYN NY 11206 | **TOTAL AMOUNT** | **5,280.00** | |

| | | | |
|---|---|---|---|
| 019785P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STRAIGHTNCLEARLLC | | | |
| 3551 STATE RTE 156 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE A | | | |
| AVONMORE PA 15618 | **TOTAL AMOUNT** | **490.00** | |

| | | | |
|---|---|---|---|
| 016725P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STRATEGIC COMMERCE | | | |
| PO BOX 617877 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60661 | | | |
| | **TOTAL AMOUNT** | **601.67** | |

| | | | |
|---|---|---|---|
| 019786P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| STRAUSS FACTOR LAING AND LYONS | | | |
| ONE DAVOL SQUARE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 305 FILE 85161 | | | |
| PROVIDENCE RI 02903 | **TOTAL AMOUNT** | **30.00** | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 373 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

<u>CREDITOR NAME AND ADDRESS</u>

| | | | |
|---|---|---|---|
| 044251P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STRAVITZ LAW FIRM | | | |
| ERIC STRAVITZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4300 FORBES BLVD | | | |
| STE 100 | | | |
| LANHAM MD 20706 | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 007537P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BRIAN STROHL | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016743P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN AUTO SEAT CO | | | |
| 35 INDUSTRIAL RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LODI NJ 07644 | | | |
| | TOTAL AMOUNT | 5,817.50 | |

| | | | |
|---|---|---|---|
| 016744P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE | | | |
| PO BOX 270 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WHIPPANY CT 07981 | | | |
| | TOTAL AMOUNT | 533.30 | |

| | | | |
|---|---|---|---|
| 019787P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE | | | |
| PO BOX 260 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WHIPPANY NJ 07981 | | | |
| | TOTAL AMOUNT | 4,890.73 | |

| | | | |
|---|---|---|---|
| 016750P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE | | | |
| PO BOX G | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WHIPPANY NJ 07981-0406 | | | |
| | TOTAL AMOUNT | 10,327.01 | |

| | | | |
|---|---|---|---|
| 016749P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE | | | |
| PO BOX F | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WHIPPANY NJ 07981-0405 | | | |
| | TOTAL AMOUNT | 2,158.26 | |

| | | | |
|---|---|---|---|
| 016748P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE | | | |
| PO BOX 290 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WHIPPANY NJ 07981-0170 | | | |
| | TOTAL AMOUNT | 30,242.56 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 016746P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE | | |
| PO BOX 160 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| WHIPPANY NJ 07981 | | |
| | TOTAL AMOUNT | 13,507.04 |

| 016751P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE LP | | |
| PO BOX 300 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| WHIPPANY NJ 07981-0300 | | |
| | TOTAL AMOUNT | 1,935.61 |

| 019788P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE LP | | |
| PO BOX J | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| WHIPPANY NJ 07981 | | |
| | TOTAL AMOUNT | 39,678.86 |

| 016758P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUDZ HOT WASH AND DETAIL | | |
| A DIV OF HAYLEY ENTERPRISE LLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 17441 CINDY LN | | |
| HAGERSTOWN MD 21740-1642 | TOTAL AMOUNT | 320.00 |

| 044208P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUFFOLK COUNTY DPW TRNSP | | |
| 335 YAPHANK AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| YAPHANK NY 11980 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 019789P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SULLIVAN DESIGN INC | | |
| ERIN GELLER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 6215 HEISLEY RD UNIT B | | | Disputed |
| MENTOR OH 44060-1877 | TOTAL AMOUNT | 250.00 |

| 016763P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SULLIVAN TIRE CO | | |
| P O BOX 370 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| ROCKLAND MA 02370 | | |
| | TOTAL AMOUNT | 647.49 |

| 016766P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUM REALTY LLC | | |
| 369 LEXINGTON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 12TH FL | | | Disputed |
| NEW YORK NY 10017 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044209P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUN DIAL | | |
| 11 RANICK DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| AMITYVILLE NY 11701 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 016777P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUNCOM INDUSTRIES INC | | |
| PO BOX 46 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NORTHUMBERLAND PA 17857 | | |
| | **TOTAL AMOUNT** | **194.55** |

| | | |
|---|---|---|
| 016779P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUNDIA CORP | | |
| ANNE THYS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 25 ORINDA WAY STE 300A | | |
| ORINDA CA 94563-4403 | **TOTAL AMOUNT** | **781.98** |

| | | |
|---|---|---|
| 019790P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUNNY MARKETING SYSTEMS | | |
| JOHN KANG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 163 E BETHPAGE RD | | |
| PLAINVIEW NY 11803-4222 | | Disputed |
| | **TOTAL AMOUNT** | **11,475.00** |

| | | |
|---|---|---|
| 016792P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUNTECK TRANSPORT GROUP | | |
| JULIE LAWSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4500 SALISBURY RD STE 305 | | |
| JACKSONVILLE FL 32216-0959 | | Disputed |
| | **TOTAL AMOUNT** | **5,818.24** |

| | | |
|---|---|---|
| 016792P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUNTECK TRANSPORT GROUP | | |
| JULIE LAWSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4500 SALISBURY RD STE 305 | | |
| JACKSONVILLE FL 32216-0959 | **TOTAL AMOUNT** | **304.50** |

| | | |
|---|---|---|
| 016795P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUNTEK TRANSPORT | | |
| 11000 FRISCO ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 100 | | |
| FRISCO TX 75034 | **TOTAL AMOUNT** | **533.84** |

| | | |
|---|---|---|
| 016798P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SUPERGLASS WINDSHIELD REPAIR | | |
| PO BOX 1536 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| LINDEN NJ 07036 | | |
| | **TOTAL AMOUNT** | **125.00** |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 016801P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUPERIOR DISTRIBUTORS CO INC | | | |
| DREW JORDAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 MIDLAND AVE | | | |
| ELMWOOD PARK NJ 07407 | TOTAL AMOUNT | 243,465.74 | |

| | | | |
|---|---|---|---|
| 044210P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUPERMARKETS VILLAGE | | | |
| 733 MOUNTAIN AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SPRINGFIELD NJ 07081 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016811P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUPERVALU C O TRANSAVER LLC | | | |
| DANA MCALLISTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 108 WASHINGTON ST | | | |
| MANLIUS NY 13104 | TOTAL AMOUNT | 3,914.38 | |

| | | | |
|---|---|---|---|
| 019792P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUREWAY PRINTING AND GRAPHICS | | | |
| 338 WALL ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PRINCETON NJ 08540 | | | |
| | TOTAL AMOUNT | 58.00 | |

| | | | |
|---|---|---|---|
| 018754P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUSAN COHEN GRANTOR TRUST | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 1,825.00 | |

| | | | |
|---|---|---|---|
| 018750P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| SUSAN S COHEN | | | |
| 2016 NONGST EXEMPT IRREVOCABLE TRUST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | TOTAL AMOUNT | 1,075,106.00 | |

| | | | |
|---|---|---|---|
| 018114P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUSAN VOLPE | | | |
| KRAMER DILLOF LIVINGSTON AND MOORE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JOHN CAGNEY ESQ | | | Disputed |
| 217 BROADWAY | TOTAL AMOUNT | UNDETERMINED | Contingent |
| NEW YORK NY 10007 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019793P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUSQUEHANNA FIRE EQUIPMENT CO | | | |
| PO BOX 209 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2122 MAIN ST | | | |
| DEWART PA 17730 | TOTAL AMOUNT | 148.35 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019794P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUSQUEHANNA VALLEY | | | |
| 131 W MAIN ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| SALUNGA PA 17538-1128 | | | Disputed |
| | **TOTAL AMOUNT** | 63.00 | Contingent |

| | | | |
|---|---|---|---|
| 002966P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PAUL SUZADAIL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019795P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SVB FOOD AND BEVERAGE | | | |
| CHRISTINA LAING | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 717 CORNING WAY | | | Disputed |
| MARTINSBURG WV 25405-2518 | **TOTAL AMOUNT** | 1,149.95 | |

| | | | |
|---|---|---|---|
| 019730P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SVC PUMPING AND DRAIN COINC | | | |
| 5 HALLBERG PK | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| NORTH READING MA 01864 | | | |
| | **TOTAL AMOUNT** | 540.00 | |

| | | | |
|---|---|---|---|
| 016258P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SVC TIRE TRUCK CENTERS | | | |
| 2255 AVENUE A | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BETHLEHEM PA 18017-2107 | | | |
| | **TOTAL AMOUNT** | 1,727.79 | |

| | | | |
|---|---|---|---|
| 016836P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SWARTZ CAMPBELL LLC | | | |
| TWO LIBERTY PLACE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 50 S 16TH ST  28TH FL | | | |
| PHILADELPHIA PA 19102 | **TOTAL AMOUNT** | 14,807.14 | |

| | | | |
|---|---|---|---|
| 044258P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| SWARTZ CAMPBELL LLC | | | |
| KEVIN CANAVAN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| TWO LIBERTY PL | | | |
| 50 S 16TH ST 28TH FL | **TOTAL AMOUNT** | UNDETERMINED | |
| PHILADELPHIA PA 19102 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044258P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SWARTZ CAMPBELL LLC | | | |
| KEVIN CANAVAN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| TWO LIBERTY PL | | | |
| 50 S 16TH ST 28TH FL | **TOTAL AMOUNT** | UNDETERMINED | |
| PHILADELPHIA PA 19102 | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044211P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SWIFT TRUCKING | | | |
| 6500 W AIRPORT RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GARY IN 46406 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019796P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SWIMLINE CORP | | | |
| CECILIA GARCIA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 191 RODEO DR | | | |
| EDGEWOOD NY 11717-8319 | | | Disputed |
| | TOTAL AMOUNT | 3,508.65 | |

| | | | |
|---|---|---|---|
| 001978P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID SWOPE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019798P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYN-TECH SYSTEMS INC | | | |
| PO BOX 5258 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TALLAHASSEE FL 32314 | | | |
| | TOTAL AMOUNT | 760.00 | |

| | | | |
|---|---|---|---|
| 019797P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| SYNCB AMAZON | | | |
| P O BOX 530958 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATLANTA GA 30353-0958 | | | |
| | TOTAL AMOUNT | 84.12 | |

| | | | |
|---|---|---|---|
| 019797P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYNCB AMAZON | | | |
| P O BOX 530958 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ATLANTA GA 30353-0958 | | | |
| | TOTAL AMOUNT | 4,161.88 | |

| | | | |
|---|---|---|---|
| 016850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYNTER RESOURCE GROUP LLC | | | |
| PO BOX 62016 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NORTH CHARLESTON SC 29419 | | | |
| | TOTAL AMOUNT | 84.75 | |

| | | | |
|---|---|---|---|
| 016851P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYNTHASYS LLC | | | |
| 8126 LAKEWOOD MAIN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 202 | | | |
| LAKEWOOD RANCH FL 34202 | TOTAL AMOUNT | 687.50 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019799P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| SYRIANA | | | |
| 729 PLYMOUTH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ALLENTOWN PA 18109 | | | |
| | TOTAL AMOUNT | 3,750.00 | Contingent |

| | | | |
|---|---|---|---|
| 019800P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYSTEM4 OF BOSTON | | | |
| 99 DERBY ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 300 | | | |
| HINGHAM MA 02043 | TOTAL AMOUNT | 959.00 | |

| | | | |
|---|---|---|---|
| 019801P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SYSTON CABLE TECHNOLOGY | | | |
| JERRY LEE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 15278 EL PRADO RD | | | Disputed |
| CHINO CA 91710-7623 | TOTAL AMOUNT | 3,089.69 | |

| | | | |
|---|---|---|---|
| 019802P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| T AND R TOWING AND SVC | | | |
| 691 ADDISON RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PAINTED POST NY 14870 | | | |
| | TOTAL AMOUNT | 554.58 | |

| | | | |
|---|---|---|---|
| 019803P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TA INDUSTRIES | | | |
| JOHN YU | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11335 GREENSTONE AVE | | | Disputed |
| SANTA FE SPRINGS CA 90670-4618 | TOTAL AMOUNT | 762.43 | |

| | | | |
|---|---|---|---|
| 019804P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TA INDUSTRIES | | | |
| LOU LOPEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11335 GREENSTONE AVE | | | Disputed |
| SANTA FE SPRINGS CA 90670-4618 | TOTAL AMOUNT | 17,891.24 | |

| | | | |
|---|---|---|---|
| 016882P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TACONIC WIRE | | | |
| JANINE LATELLA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 250 TOTOKET RD | | | Disputed |
| NORTH BRANFORD CT 06471-1035 | TOTAL AMOUNT | 1,591.80 | |

| | | | |
|---|---|---|---|
| 044212P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TANGER OUTLET | | | |
| 6800 OXENHILL RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| OXENHILL MD 20745 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018386P002-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TANOLA R ENNIS | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| SANDERS SANDERS BLOCK WOYCIK VIENER | | |
| AND GROSSMAN PC MICHAEL F VILLECK | | Disputed |
| 100 HERRICKS RD | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| MINEOLA NY 11501 | | Unliquidated |

| | | |
|---|---|---|
| 018387P001-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TANOLA R ENNIS V | | |
| NEW ENGLAND MOTOR FREIGHT INC ET AL | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| BRENT BOMIA | | Disputed |
| 98 ELLENEL BLVD | | Contingent |
| SPOTSWOOD NJ 08884 | **TOTAL AMOUNT** UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 044213P001-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TANYA DELONE HORNE | | |
| 6006 N ENGLEWOOD DR | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| CAPITOL HEIGHTS MD 20743 | | Disputed |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019805P001-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TAPCO | | |
| JANET KERR | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 457 | | Disputed |
| SHARON CENTER OH 44274-0457 | **TOTAL AMOUNT** 736.50 | |

| | | |
|---|---|---|
| 019806P001-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TAPCO | | |
| EMILY MC GEHEE | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 29797 BECK RD | | Disputed |
| WIXOM MI 48393-2834 | **TOTAL AMOUNT** 1,310.33 | |

| | | |
|---|---|---|
| 019807P001-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TAPCO | | |
| CLAYTON WHEATLEY | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 29797 BECK RD | | |
| WIXOM MI 48393-2834 | **TOTAL AMOUNT** 141.25 | |

| | | |
|---|---|---|
| 002084P001-1413A-123 | **DEBTOR & CASE:** NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAMILO TATIS | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** UNDETERMINED | |
| | | Unliquidated |

| | | |
|---|---|---|
| 018388P001-1413A-123 | **DEBTOR & CASE:** EASTERN FREIGHT WAYS, INC. | 19-12812 |
| TAWANA HUGGINS | | |
| ATTORNEY FOR THE PLAINTIFF | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| MARTIN F KRONBERT PC | | Disputed |
| 2414 MORRIS AVE | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| SUITE 215 | | Unliquidated |
| UNION NJ 07083 | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018389P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| TAWANA HUGGINS V | | | |
| EASTERN FREIGHT WAYS INC ET AL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PETER JERMYN | | | |
| 10 HIGH ST | | | Disputed |
| 3RD FLOOR | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| SALEM MA 01970 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019808P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TAYLOR MADE PRODUCTS | | | |
| IL2000 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 8372 | | | Disputed |
| VIRGINIA BEACH VA 23450-8372 | **TOTAL AMOUNT** | **817.15** | |

| | | | |
|---|---|---|---|
| 018595P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TAYLOR NORTHEAST | | | |
| JEFFREY FRIED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4200 CASTEEL DR | | | |
| CORAOPOLIS PA 15108 | **TOTAL AMOUNT** | **3,501.24** | |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| CHERRY HILL NJ 08034 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | Disputed |
| | **TOTAL AMOUNT** | **325,107.85** | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| CHERRY HILL NJ 08034 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | Disputed |
| | **TOTAL AMOUNT** | **6,786,964.69** | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| CHERRY HILL NJ 08034 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | Disputed |
| | **TOTAL AMOUNT** | **0.00** | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| CHERRY HILL NJ 08034 | SECURED | 6,261,435.51 | |
| | UNSECURED | 3,021,564.49 | Disputed |
| | **TOTAL AMOUNT** | **9,283,000.00** | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | **0.00** | Contingent |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | 1,000,000.00 | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | 1,000,000.00 | Contingent |

| | | | |
|---|---|---|---|
| 008868P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| TD BANK, NA | | | |
| 1701 RTE 70 EAST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08034 | | | Disputed |
| | **TOTAL AMOUNT** | 1,000,000.00 | Contingent |

| | | | |
|---|---|---|---|
| 019810P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TDS | | | |
| CAROLINE KRIER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 550 VILLAGE CTR DR STE 100 | | | Disputed |
| SAINT PAUL MN 55127-3022 | **TOTAL AMOUNT** | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019811P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TDS | | | |
| CAROLINE KRIER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 550 VILLAGE CTR STE 100 | | | Disputed |
| SAINT PAUL MN 55127-3022 | **TOTAL AMOUNT** | 9,874.00 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 016927P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TDS | | | |
| CAROLINE KRIER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 550 VILLAGE CNTR DR | | | |
| SAINT PAUL MN 55127-3022 | | | |
| | TOTAL AMOUNT | 250.00 | |

| | | | |
|---|---|---|---|
| 019812P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TDS INC | | | |
| CARGO CLAIMS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 550 VILLAGE CTR DR STE 100 | | | Disputed |
| SAINT PAUL MN 55127-3022 | | | |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 018164P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TEACHERS INSURANCE PLAN OF NJ | | | |
| DEBRA HART | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| JENNIFER L PARSONS ESQ | | | Disputed |
| 303 FELLOWSHIP RD | TOTAL AMOUNT | UNDETERMINED | Contingent |
| STE 300 | | | Unliquidated |
| MT. LAUREL NJ 08054 | | | |

| | | | |
|---|---|---|---|
| 019813P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TECHNICAL TRAFFIC CONSULTANTS | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 30 HEMLOCK DR | | | Disputed |
| CONGERS NY 10920-1402 | | | |
| | TOTAL AMOUNT | 11,775.00 | |

| | | | |
|---|---|---|---|
| 019814P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TECSTONE GRANITE USA | | | |
| BRADLEY STELZER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2400 LANDMARK WAY | | | Disputed |
| COLUMBUS OH 43219-3658 | | | |
| | TOTAL AMOUNT | 659.84 | |

| | | | |
|---|---|---|---|
| 016890P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| TEDDY ROY | | | |
| 151-10 35TH AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FLUSHING NY 11354 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016941P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TEDS TOWING SVC INC | | | |
| 4920 HAZELWOOD AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21206 | | | |
| | TOTAL AMOUNT | 935.00 | |

| | | | |
|---|---|---|---|
| 001952P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VICTOR TEIXEIRA | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 384 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| 016943P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TELESCOPE CASUAL FURNITURE | | | |
| TECH LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 ELM ST UNIT 1 | | | |
| MILFORD NH 03055 | TOTAL AMOUNT | 89.77 | |

| 016949P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TENNESSEE CHILD SUPPORT | | | |
| RECEIPTING UNIT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 305200 | | | |
| NASHVILLE TN 37229 | TOTAL AMOUNT | 166.84 | |

| 016953P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| TENSTREET LLC | | | |
| 5121 S WHEELING #200 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TULSA OK 74105 | | | |
| | TOTAL AMOUNT | 1,332.82 | |

| 018103P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
|---|---|---|---|
| TERRIK SPARKS | | | |
| LAW OFFICE OF ALAN C GLASSMAN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ADAM D GLASSMAN ESQ | | | Disputed |
| 34 ATLANTIC AVE | | | Contingent |
| STE 200 | TOTAL AMOUNT | UNDETERMINED | Unliquidated |
| LYNBROOK NY 11563 | | | |

| 019815P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TF LOGISTICS | | | |
| P O BOX 983 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| INDIANAPOLIS IN 46206 | | | |
| | TOTAL AMOUNT | 2,800.00 | |

| 019816P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TFH PUBLICATIONS | | | |
| ANN MARIE SCOTTI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 85 W SYLVANIA AVE | | | Disputed |
| NEPTUNE CITY NJ 07753-6775 | TOTAL AMOUNT | 544.32 | |

| 016975P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TFH PUBLICATIONS | | | |
| DANIELLE PIMIENTA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 85 W SYLVANIA AVE | | | Disputed |
| NEPTUNE CITY NJ 07753-6775 | TOTAL AMOUNT | 869.76 | |

| 019817P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| TFH PUBLICATIONS | | | |
| NATALIE SAAKES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 965 CRANBURY S RIVER RD | | | Disputed |
| JAMESBURG NJ 08831-3407 | TOTAL AMOUNT | 6,727.62 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 016975P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TFH PUBLICATIONS | | | |
| DANIELLE PIMIENTA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 85 W SYLVANIA AVE | | | |
| NEPTUNE CITY NJ 07753-6775 | **TOTAL AMOUNT** | 321.60 | |

| | | | |
|---|---|---|---|
| 019818P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TGR LOGISTICS | | | |
| HEATHER CHAMBERLAIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 13990 FIR ST | | | Disputed |
| OREGON CITY OR 97045-8906 | **TOTAL AMOUNT** | 1,541.76 | |

| | | | |
|---|---|---|---|
| 018390P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THANG TRAN | | | |
| ADAM S GETSON ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WAPNER NEWMAN 2000 | | | Disputed |
| MARKET STREET SUITE 2750 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| PHILADELPHIA PA 19103 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019819P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THANG TRAN AND YEN LAM HIS WIFE | | | |
| 320 BELMONT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08002 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019819P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| THANG TRAN AND YEN LAM HIS WIFE | | | |
| 320 BELMONT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08002 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019819P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| THANG TRAN AND YEN LAM HIS WIFE | | | |
| 320 BELMONT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08002 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019819P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| THANG TRAN AND YEN LAM HIS WIFE | | | |
| 320 BELMONT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08002 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019819P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| THANG TRAN AND YEN LAM HIS WIFE | | | |
| 320 BELMONT DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHERRY HILL NJ 08002 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019819P001-1413A-123 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| THANG TRAN AND YEN LAM HIS WIFE | | | |
| 320 BELMONT DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHERRY HILL NJ 08002 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018391P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THANG TRAN V NEW ENGLAND MOTOR FREIGHT INC | | | |
| RUSSELL D LORE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 453 WASHINGTON TER | | | |
| AUDUBON NJ 08106-2143 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 016980P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE AUTO BARN INC | | | |
| 2930 JAMES ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BALTIMORE MD 21230 | | | |
| | TOTAL AMOUNT | 415.98 | |

| | | | |
|---|---|---|---|
| 018417P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE BOROUGH OF SEWICKLEY KEVIN FLANNERY MGR | | | |
| 601 THORN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 428 | | | |
| SEWICKLEY PA 15143 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044216P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE CHEER HOUSE | | | |
| 317 MIDLAND AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GARFIELD NJ 07026 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019820P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE CITY OF NEW YORK FIRE DEPT | | | |
| REVENUE MNG | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9 METROTECH CTR | | | |
| ROOM #5E 5 | | | |
| BROOKLYN NY 11201-3857 | TOTAL AMOUNT | 2.25 | |

| | | | |
|---|---|---|---|
| 019821P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE DAVINCI GROUP LLC | | | |
| 40 EAST MAIN ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 250 | | | |
| NEWARK DE 19711 | TOTAL AMOUNT | 26,885.00 | |

| | | | |
|---|---|---|---|
| 016999P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE ELM GROUP INC | | | |
| 345 WALL ST RESEARCH PK | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PRINCETON NJ 08540-1512 | | | |
| | TOTAL AMOUNT | 1,445.76 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 387 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019822P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE HOME DEPOT | | | |
| 90 MONROE TURNPIKE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TRUMBULL CT 06611-1341 | | | Disputed |
| | **TOTAL AMOUNT** | 281,846.31 | Contingent |

| | | | |
|---|---|---|---|
| 017010P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE HOSE SHOP | | | |
| 100 NEW ENGLAND AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PISCATAWAY NJ 08854 | | | |
| | **TOTAL AMOUNT** | 69.27 | |

| | | | |
|---|---|---|---|
| 017011P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE HOSPITAL OF CENTRAL CT | | | |
| 100 GRAND ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW BRITIAN CT 06050 | | | |
| | **TOTAL AMOUNT** | 906.00 | |

| | | | |
|---|---|---|---|
| 019823P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE MAINTENANCE CONNECTION INC | | | |
| P O BOX 6637 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SCARBOROUGH ME 04070 | | | |
| | **TOTAL AMOUNT** | 333.82 | |

| | | | |
|---|---|---|---|
| 018535P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE MARYLAND ZOO IN BALTIMORE | | | |
| NINA SCHOONOVER STAFF ACCOUNTANT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1876 MANSION HOUSE DR | | | Disputed |
| BALTIMORE MD 21217 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017018P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE MIRIAM HOSPITAL | | | |
| PO BOX 1202 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PROVIDENCE RI 02901-1202 | | | |
| | **TOTAL AMOUNT** | 972.85 | |

| | | | |
|---|---|---|---|
| 018137P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE PEOPLE OF THE STATE OF NEW YORK | | | |
| CORP COUNSEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CITY OF NEW YORK | | | |
| 100 CHURCH ST | | | Disputed |
| NEW YORK NY 10007 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019824P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THE PERRIN ASPHALT | | | |
| AND CONCRETE CO INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 525 DAN ST | | | |
| AKRON OH 44310 | **TOTAL AMOUNT** | 36,285.00 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 388 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 017022P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE PHILLIPS GROUP | | |
| PO BOX 61020 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| HARRISBURG PA 17106-1020 | | |
| | TOTAL AMOUNT | 264.43 |

| | | |
|---|---|---|
| 019825P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE PORT AUTHORITY OF NY AND NJ | | |
| VIOLATIONS PROCESSING CENTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 15186 | | |
| ALBANY NY 12212-5186 | TOTAL AMOUNT | 25.00 |

| | | |
|---|---|---|
| 017023P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE PUBLIC UTILITIES | | |
| COMMISSION OF OHIO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 180 E BROAD ST - FOURTH FL | | |
| COLUMBUS OH 43215 | TOTAL AMOUNT | 100.00 |

| | | |
|---|---|---|
| 017035P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE SHERWIN WILLIAMS CO | | |
| 2043 STRINGTOWN RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| GROVE CITY OH 43123-3605 | | |
| | TOTAL AMOUNT | 57.84 |

| | | |
|---|---|---|
| 017043P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE SHERWIN WILLIAMS CO | | |
| JUDITH JOHNSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 101 PROSPECT AVE 720 | | |
| CLEVELAND OH 44115-1093 | TOTAL AMOUNT | 292.60 |

| | | |
|---|---|---|
| 017026P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THE SVC TEAM INC DBA | | |
| COUNTRY JUNCTION | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 6565 INTERCHANGE RD | | |
| LEHIGHTON PA 18235 | TOTAL AMOUNT | 167.48 |

| | | |
|---|---|---|
| 019826P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THERMAL AND PROTECTIVE PACKAGING INC | | |
| JESSIE ANTONOPOULOS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 57018 | | |
| BRAMPTON ON L6Z0E7 | | Disputed |
| CANADA | TOTAL AMOUNT | 435.25 |

| | | |
|---|---|---|
| 019827P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| THERMO FISHER | | |
| 1 THERMO FISHER PKWY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| OAKWOOD VILLAGE OH 44146-6536 | | Disputed |
| | TOTAL AMOUNT | 4,072.82 | Contingent |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 389 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019828P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THERMO FISHER SCIENT | | |
| P O BOX 100 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RANSOMVILLE NY 14131-0100 | | |
| | | Disputed |
| | **TOTAL AMOUNT** 2,288.73 | Contingent |

| | | |
|---|---|---|
| 017070P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THERMO KING-CENTRAL CAROLINAS | | |
| P O BOX 538509 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30353-8509 | | |
| | **TOTAL AMOUNT** 13,567.47 | |

| | | |
|---|---|---|
| 017076P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THOMAS JEFFERSON UNIV HOSPITAL | | |
| IMAGE LIBRARY | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 132 S 10TH ST 780CA | | |
| PHILADELPHIA PA 19107 | | |
| | **TOTAL AMOUNT** 121.33 | |

| | | |
|---|---|---|
| 018418P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| THOMAS KILLIAN MAINTENANCE DIRECTOR | | |
| 44 DONALDSON RD | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TREMONT PA 17981 | | |
| | | Disputed |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019829P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIBURON LOCKERS USA INC | | |
| NEXTERUS INC | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 802 FAR HILLS DR | | |
| NEW FREEDOM PA 17349-8428 | | Disputed |
| | **TOTAL AMOUNT** 19,832.16 | |

| | | |
|---|---|---|
| 019830P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIFFIN INSULATORS CO LLC | | |
| MARK NASH | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 981 TYBER RDAD | | |
| TIFFIN OH 44883-8673 | | Disputed |
| | **TOTAL AMOUNT** 992.56 | |

| | | |
|---|---|---|
| 019831P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIFFIN METAL PRODUCTS | | |
| JEFFREY SNAVELY | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 450 WALL ST | | |
| TIFFIN OH 44883-1366 | | Disputed |
| | **TOTAL AMOUNT** 1,242.03 | |

| | | |
|---|---|---|
| 019832P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TILLEY CHEMICAL CO | | |
| PAIGE EDWARDS | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 501 CHESAPEAKE PK PLZ | | |
| BALTIMORE MD 21220-4203 | | Disputed |
| | **TOTAL AMOUNT** 162.25 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 017112P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIME WARNER CABLE | | |
| PO BOX 70872 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHARLOTTE NC 28272-0872 | | |
| | **TOTAL AMOUNT** | 139.97 |

| | | |
|---|---|---|
| 017114P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIME WARNER CABLE OF NYC | | |
| PO BOX 223085 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PITTSBURGH PA 15251-2085 | | |
| | **TOTAL AMOUNT** | 757.70 |

| | | |
|---|---|---|
| 043994P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CASEY TIMMERMAN | | |
| 318 MONREO ST APT 4 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HOBOKEN NJ 07030 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019833P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TINDEX SALES AND MANUFACTURING INC | | |
| TODD HALPERIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 137 AVENUE LABROSSE | | |
| POINTE-CLAIRE QC H9R1A3 | | | Disputed |
| CANADA | **TOTAL AMOUNT** | UNDETERMINED |

| | | |
|---|---|---|
| 008958P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIOGA COUNTY SANITARY SVC | | |
| 5450 WAITS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| OWEGO NY 13827 | | |
| | **TOTAL AMOUNT** | 594.00 |

| | | |
|---|---|---|
| 018165P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIPSY ELVES LLC | | |
| SHEPPARD MULLIN RICHTER AND HAMPTON LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TRAVIS J ANDERSON ESQ | | |
| 12275 EL CAMINO REAL | | | Disputed |
| STE 200 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| SAN DIEGO CA 92130-2006 | | | Unliquidated |

| | | |
|---|---|---|
| 044220P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TIRE WAREHOUSE | | |
| SHAWN BURGESS MANAGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1170 OAKLAWN AVE | | |
| CRANSTON RI 02920 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019834P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TITANX | | |
| TRANSAVER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 108 WASHINGTON ST | | |
| MANLIUS NY 13104-1913 | | | Disputed |
| | **TOTAL AMOUNT** | 382.83 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 391 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019835P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TNT POWERWASH INC | | |
| 3220 TOY RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GROVEPORT OH 43125 | | |
| | **TOTAL AMOUNT** | 779.00 |

| | | |
|---|---|---|
| 019836P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOLEDO SPRING | | |
| 5015 ENTERPRISE BLVD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TOLEDO OH 43612 | | |
| | **TOTAL AMOUNT** | 122.76 |

| | | |
|---|---|---|
| 017142P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOM FORD | | |
| TOM'S FORD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 200 HWY 35 | | |
| KEYPORT NJ 07735-1422 | **TOTAL AMOUNT** | 117.29 |

| | | |
|---|---|---|
| 019838P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOM'S OF MAINE | | |
| SUSAN COLUCCI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2 STORER ST STE 302 | | | Disputed |
| KENNEBUNK ME 04043-6883 | **TOTAL AMOUNT** | 14,285.58 |

| | | |
|---|---|---|
| 018138P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOMAS AROCHO AND GLORIA COSARE | | |
| LEVINSON AXELROD PA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ERIN M KOLODZIEJCZYK ESQ | | | Disputed |
| 2 LINCOLN HIGHWAY | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| PO BOX 2905 | | | Unliquidated |
| EDISON NJ 08818 | | |

| | | |
|---|---|---|
| 017147P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOMS OF MAINE | | |
| RENEE BERTRAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2 STORER ST STE 302 | | | Disputed |
| KENNEBUNK ME 04043 | **TOTAL AMOUNT** | 1,410.56 |

| | | |
|---|---|---|
| 019837P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOMS OF MAINE | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2 STORER ST STE 302 | | | Disputed |
| KENNEBUNK ME 04043-6881 | **TOTAL AMOUNT** | 14,551.10 |

| | | |
|---|---|---|
| 019839P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TONYS TRAILER SVC INC | | |
| 3011 W MORRIS ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| INDIANAPOLIS IN 46241 | | |
| | **TOTAL AMOUNT** | 3,665.32 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019840P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOOLS FOR INDUSTRY | | |
| CHRIS CARCANO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 378 | | | Disputed |
| LAKE GROVE NY 11755-0378 | **TOTAL AMOUNT** | **UNDETERMINED** |

| | | |
|---|---|---|
| 019841P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOOTSIE ROLL | | |
| 95 CHASTAIN RD #200 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KENNESAW GA 30144-5883 | | | Disputed |
| | **TOTAL AMOUNT** | **128.82** | Contingent |

| | | |
|---|---|---|
| 017150P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOP DAWG GROUP LLC | | |
| TONI KOLENO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 220 EASTVIEW DR STE 102 | | |
| BROOKLYN HEIGHTS OH 44131 | **TOTAL AMOUNT** | **5,538.69** |

| | | |
|---|---|---|
| 017124P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOP NOTCH LOGISTICS | | |
| STEVE VARSHINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2834 N HERITAGE ST | | |
| BUCKEYE AZ 85326 | **TOTAL AMOUNT** | **50.00** |

| | | |
|---|---|---|
| 017156P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOP-LINE PROCESS | | |
| ANDREW MUNCH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 21 HUNT RD | | |
| LEWIS RUN PA 16738-9715 | **TOTAL AMOUNT** | **67.39** |

| | | |
|---|---|---|
| 017125P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOPAZ LIGHTING CO | | |
| MILDRE BOEHNING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 925 WAVERLY AVE | | | Disputed |
| HOLTSVILLE NY 11742-1109 | **TOTAL AMOUNT** | **605.25** |

| | | |
|---|---|---|
| 017125P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOPAZ LIGHTING CO | | |
| MILDRE BOEHNING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 925 WAVERLY AVE | | |
| HOLTSVILLE NY 11742-1109 | **TOTAL AMOUNT** | **243.85** |

| | | |
|---|---|---|
| 019842P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TOTAL QUALITY LOGISTICS | | |
| NIKI PHILPOT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 799 | | | Disputed |
| MILFORD OH 45150-0799 | **TOTAL AMOUNT** | **50.00** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019843P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOTAL QUALITY LOGISTICS | | |
| CRYSTAL STROUD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1701 EDISON DR | | | Disputed |
| MILFORD OH 45150-2728 | | |
| | TOTAL AMOUNT | 7,462.00 |

| | | |
|---|---|---|
| 019842P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOTAL QUALITY LOGISTICS | | |
| NIKI PHILPOT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 799 | | |
| MILFORD OH 45150-0799 | | |
| | TOTAL AMOUNT | 295.00 |

| | | |
|---|---|---|
| 019844P001-1413A-123 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| TOTE MARITIME PUERTO RICO LLC | | |
| P O BOX 409363 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| ATLANTA GA 30384-9363 | | |
| | TOTAL AMOUNT | 99,535.00 |

| | | |
|---|---|---|
| 017172P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOWER LABORATORIES | | |
| STORMY SWANSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 306 | | |
| CENTERBROOK CT 06409-0306 | | |
| | TOTAL AMOUNT | 119.52 |

| | | |
|---|---|---|
| 017173P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOWER PAPER CO | | |
| 1216 BRUNSWICK AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| FAR ROCKAWAY NY 11691 | | |
| | TOTAL AMOUNT | 3,237.30 |

| | | |
|---|---|---|
| 044222P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOWN OF NEW HYDE PARK | | |
| 1420 JERHICO TPKE #1 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| NEW HYDE PARK NY 11040 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 019845P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOYOTA MOTOR | | |
| PO BOX 17651 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| SAINT LOUIS MO 63178-7651 | | | Disputed |
| | | | Contingent |
| | TOTAL AMOUNT | 30.35 |

| | | |
|---|---|---|
| 019846P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TOYOTA MOTOR SALES | | |
| KEITH SCHELL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 6710 BAYMEADOW DR | | | Disputed |
| GLEN BURNIE MD 21060-6402 | | |
| | TOTAL AMOUNT | 1,030.72 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 018455P002-1413A-123<br>TRACEY CARTO DIVERSIFIED CEILINGS<br>2121 FRIES MILL RD<br>WILLIAMSTOWN NJ 08094 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | Disputed<br>Contingent<br>Unliquidated |
| 019847P001-1413A-123<br>TRAFFIC TECH INC<br>IRENE BOHINC<br>16711 VOIE DE SERVICE N<br>KIRKLAND QC H9H3L1<br>CANADA | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | Disputed |
| | TOTAL AMOUNT | 986.21 | |
| 019848P001-1413A-123<br>TRAFFIC TECH INC<br>MIKE BOIVIN<br>16711 TRANS CANADA HWY<br>KIRKLAND QC H9H 3L1<br>CANADA | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 275.00 | |
| 017219P001-1413A-123<br>TRANSFLO EXPRESS LLC<br>BOX 88322<br>MILWAUKEE WI 53288-0322 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 612.15 | |
| 017220P001-1413A-123<br>TRANSFORCE<br>ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE STE 200<br>ALEXANDRIA VA 22312 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 6,885.27 | |
| 019849P001-1413A-123<br>TRANSITOWNE MITSUBISHI<br>CASEY KORTE<br>7420 TRANSIT RD<br>WILLIAMSVILLE NY 14221-6019 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | Disputed |
| | TOTAL AMOUNT | 524.28 | |
| 017225P001-1413A-123<br>TRANSNOW INC<br>1158 NORTH AVE<br>BEACON NY 12508 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 15,846.00 | |
| 017230P001-1413A-123<br>TRANSPORT PLAYERS ALLIANCE TPA<br>JACK CHAMBERS<br>45 SHREWSBURY DR<br>LIVINGSTON, NJ 07039 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | 275.30 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 017240P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRANSPORTATION REPAIR SERV INC | | | |
| 7314 SCHUYLER RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| E SYRACUSE NY 13057 | | | |
| | TOTAL AMOUNT | 1,003.39 | |

| | | | |
|---|---|---|---|
| 017242P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRANZACT TECHNOLOGIES INC | | | |
| 3020 COMMISSION | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 360 WEST BUTTERFIELD RD | | | |
| ELMHURST IL 60126 | TOTAL AMOUNT | 764.78 | |

| | | | |
|---|---|---|---|
| 017246P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRAVELCENTERS OF AMERICA LLC | | | |
| P O BOX 641906 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CINCINNATI OH 45264 | | | |
| | TOTAL AMOUNT | 8,858.96 | |

| | | | |
|---|---|---|---|
| 017248P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRAVELERS | | | |
| BANK OF AMERICA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 91287 COLLECTIONS CTR DRV | | | |
| CHICAGO IL 60693-1287 | TOTAL AMOUNT | 87.00 | |

| | | | |
|---|---|---|---|
| 019850P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRAVELERS | | | |
| PETE CARELLO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ONE TOWER SQUARE | | | |
| MS 07 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HARTFORD CT 06183 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019850P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| TRAVELERS | | | |
| PETE CARELLO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ONE TOWER SQUARE | | | |
| MS 07 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HARTFORD CT 06183 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019850P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| TRAVELERS | | | |
| PETE CARELLO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ONE TOWER SQUARE | | | |
| MS 07 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HARTFORD CT 06183 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018157P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRAVELERS INDEMNITY CO OF CT ET AL | | | |
| ELLIS BOXER AND BLAKE PLLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STEPHEN ELLIS AND CHRISTINA RAINVILLE | | | Disputed |
| ONE LAWSON LANE | TOTAL AMOUNT | UNDETERMINED | Contingent |
| STE 200H | | | Unliquidated |
| BURLINGTON VT 05401 | | | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019851P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRAVELERS PERSONAL INS CO AS | | |
| SUBROGEE OF SHIRLEYAN EBERT | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 5076 | | |
| HARTFORD CT 06102-5076 | **TOTAL AMOUNT** 19,410.35 | |

| | | |
|---|---|---|
| 018511P001-1413A-123 | **DEBTOR & CASE:** **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| TRAVELERS PERSONAL INSURANCE CO | | |
| PO BOX 430 | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BUFFALO NY 14240 | | Disputed |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 008965P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TREASURER CHESTERFIELD COUNTY | | |
| DEPT OF UTILITIES | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 26725 | | |
| RICHMOND VA 23261-6725 | **TOTAL AMOUNT** 786.15 | |

| | | |
|---|---|---|
| 017273P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TREASURER CITY OF JAMESTOWN | | |
| BOARD OF PUBLIC UTILITIES | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO 700 | | |
| JAMESTOWN NY 14702-0700 | **TOTAL AMOUNT** 1,316.05 | |

| | | |
|---|---|---|
| 017267P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TREASURER STATE OF MAINE | | |
| PROF AND FIN REGULATION-BOILER | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 35 STATE HOUSE STATION | | |
| AUGUSTA ME 04333-0035 | **TOTAL AMOUNT** 150.00 | |

| | | |
|---|---|---|
| 017279P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TREK BICYCLE | | |
| TERESA DE BLARE | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 425 RESORT DR | | |
| JOHNSON CREEK WI 53038 | **TOTAL AMOUNT** 200.00 | |

| | | |
|---|---|---|
| 044257P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRESSLER LLP | | |
| MATTHEW DEVEREUX | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 233 SOUTH WACKER DR | | |
| 22ND FLOOR | **TOTAL AMOUNT** UNDETERMINED | |
| CHICAGO IL 60606 | | Unliquidated |

| | | |
|---|---|---|
| 018497P001-1413A-123 | **DEBTOR & CASE:** **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRI PAR DIE AND MOLD CORP | | |
| 670 SUNDOWN RD | **SCHEDULE:** **E/F- NONPRIORITY UNSECURED CLAIM** | |
| S.ELGIN IL 60177 | | |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044223P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRI PAR DIE AND MOLD CORP | | | |
| 670 SUNDOWN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SOUTH ELGIN IL 60177 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019852P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRI STATE FIRE PROTECTION | | | |
| JUSTIN GARLAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 26 HAMPSHIRE DR | | | |
| HUDSON NH 03051-4922 | | | Disputed |
| | **TOTAL AMOUNT** | **468.00** | |

| | | | |
|---|---|---|---|
| 017287P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRI STATE TIRE INC | | | |
| 136 DUDLEY AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WALLINGFORD CT 06492 | | | |
| | **TOTAL AMOUNT** | **813.05** | |

| | | | |
|---|---|---|---|
| 017299P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRI-LIFT INC | | | |
| 1471 JERSEY AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH BRUNSWICK NJ 08902-1622 | | | |
| | **TOTAL AMOUNT** | **8,759.96** | |

| | | | |
|---|---|---|---|
| 017292P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRIANGLE TUBE | | | |
| PHIL HORNBERGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1240 FOREST PKWY | | | |
| STE 100 | **TOTAL AMOUNT** | **629.98** | |
| WEST DEPTFORD NJ 08066 | | | |

| | | | |
|---|---|---|---|
| 017293P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRIANGLE TUBE | | | |
| PHILLIP HORNBERGER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1240 FOREST PKWY STE 10 | | | |
| WEST DEPTFORD NJ 08066-1719 | **TOTAL AMOUNT** | **109.98** | |

| | | | |
|---|---|---|---|
| 017296P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRIGLIA TRANSPORTATION CO | | | |
| ROSEMARY LYNCH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 218 | | | |
| DELMAR DE 19940 | **TOTAL AMOUNT** | **9,902.73** | |

| | | | |
|---|---|---|---|
| 017300P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRILIFT NC INC | | | |
| 2905 MANUFACTURERS RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GREENSBORO NC 27406 | | | |
| | **TOTAL AMOUNT** | **1,364.85** | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 398 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019853P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRIMARK UNITED EAST | | |
| 170 GREENWOOD AVENU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 93357335 | | Disputed |
| RUMFORD RI 02916-1937 | | Contingent |
| | **TOTAL AMOUNT** | 143.35 |

| | | |
|---|---|---|
| 019854P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| TRIMBLE TRANSPORTATION | | |
| ENTERPRISE SOLUTIONS INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 203455 | | |
| DALLAS TX 75320-3455 | | |
| | **TOTAL AMOUNT** | 1,411.13 |

| | | |
|---|---|---|
| 017305P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRINITAS HOSPITAL OCCUPATIONAL | | |
| MEDICINE -LOCKBOX #7541 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 8500 | | |
| PHILADELPHIA PA 19178 | | |
| | **TOTAL AMOUNT** | 1,108.00 |

| | | |
|---|---|---|
| 019855P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRINITY GLASS INTERNATIONAL | | |
| SAMANTHA ZAYAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 8014 INDUSTRIAL BLVD STE 200 | | Disputed |
| BREINIGSVILLE PA 18031-1225 | | |
| | **TOTAL AMOUNT** | 1,703.19 |

| | | |
|---|---|---|
| 017307P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRINITY GLASS INTERNATIONAL | | |
| SAMANTHA ZAYAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 33615 1ST WAY SOUTH | | |
| FEDERAL WAY WA 98003-4558 | | |
| | **TOTAL AMOUNT** | 3,449.91 |

| | | |
|---|---|---|
| 019856P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRINITY GROUP | | |
| BOB MILLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 100 BROADWAY STE 147 | | Disputed |
| LYNBROOK NY 11563-5031 | | |
| | **TOTAL AMOUNT** | 250.00 |

| | | |
|---|---|---|
| 017309P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRINITY LOGISTICS | | |
| BECKIE SAVINO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 1620 | | |
| SEAFORD DE 19973-8920 | | |
| | **TOTAL AMOUNT** | 598.81 |

| | | |
|---|---|---|
| 017312P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TRIPLE K FLEET SVC INC | | |
| 7800 LINGLESTOWN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HARRISBURG PA 17112 | | |
| | **TOTAL AMOUNT** | 4,161.86 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 399 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 017317P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRISTATE LOADMASTER INC | | |
| PO BOX 245 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| DOWNINGTOWN PA 19335 | | |
| | TOTAL AMOUNT | 3,152.05 |

| | | |
|---|---|---|
| 019857P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TROY CHEMICAL | | |
| ED STRAUB | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 8 VREELAND RD | | Disputed |
| FLORHAM PARK NJ 07932-1501 | TOTAL AMOUNT | 25,000.00 |

| | | |
|---|---|---|
| 019858P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TROY CONTAINER LINE | | |
| CTS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1915 VAUGHN RD | | Disputed |
| KENNESAW GA 30144-4502 | TOTAL AMOUNT | UNDETERMINED |

| | | |
|---|---|---|
| 044015P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DANIEL TRUCHAN III | | |
| DIRECTOR OF OPERATIONS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| WALT WHITMAN SHOPS | | Disputed |
| 160 WALT WHITMAN RD STE 1101 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| HUNTINGTON STATION NY 11746 | | | Unliquidated |

| | | |
|---|---|---|
| 018498P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRUCK IT AWAY ASSOC LP | | |
| 945 SUMMIT AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| BRONX NY 10452 | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 017336P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRUCK TIRE SVC CORP | | |
| LAWRENCE J TOWNSEND | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 1265 | | |
| SAUGUS MA 01906-1265 | TOTAL AMOUNT | 65,306.40 |

| | | |
|---|---|---|
| 017340P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TRUCKPRO INC | | |
| 29787 NETWORK PL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| CHICAGO IL 60673-1284 | | |
| | TOTAL AMOUNT | 7,319.31 |

| | | |
|---|---|---|
| 017347P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TST IMPRESO | | |
| TJ GOMEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 506 | | Disputed |
| COPPELL TX 75019-0506 | TOTAL AMOUNT | 446.82 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 017348P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TSW AUTOMATION INC | | | |
| 6301 ROBERTSON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NASHVILLE TN 37209 | | | |
| | **TOTAL AMOUNT** | 82.00 | |

| | | | |
|---|---|---|---|
| 017352P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TUMINOS TOWING INC | | | |
| LARRY LAMANNA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 37 EMERSON ST | | | |
| RIDGEFIELD PARK NJ 07660 | **TOTAL AMOUNT** | 16,469.08 | |

| | | | |
|---|---|---|---|
| 017355P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TURKISH AIRLINES | | | |
| JFK AIRPORT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMAICA NY 11430 | | | |
| | **TOTAL AMOUNT** | 100.00 | |

| | | | |
|---|---|---|---|
| 019859P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TURTLE AND HUGHES | | | |
| DANA RAPATSKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 266 OLD NEW BRUNSWICK RD | | | |
| PISCATAWAY NJ 08854-3776 | | | Disputed |
| | **TOTAL AMOUNT** | 250.00 | |

| | | | |
|---|---|---|---|
| 044249P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TWILIGHT INVESTIGATIONS INC | | | |
| 1360 CLIFTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PMB 225 | | | |
| CLIFTON NJ 07012 | **TOTAL AMOUNT** | 3,307.77 | |

| | | | |
|---|---|---|---|
| 044249P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| TWILIGHT INVESTIGATIONS INC | | | |
| 1360 CLIFTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PMB 225 | | | |
| CLIFTON NJ 07012 | **TOTAL AMOUNT** | 5,112.10 | |

| | | | |
|---|---|---|---|
| 017364P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TWIN DATA CORP | | | |
| 623 EAGLE ROCK AVE UNIT 145 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WEST ORANGE NJ 07052 | | | |
| | **TOTAL AMOUNT** | 2,320.00 | |

| | | | |
|---|---|---|---|
| 017379P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| U P SPECIAL DELIVERY INC | | | |
| PO BOX 78914 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MILWAUKEE WI 53278-8914 | | | |
| | **TOTAL AMOUNT** | 161.20 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 017388P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UCB LOGISTICS INC | | | |
| 19401 S MAIN ST #102 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GARDENA CA 90248 | | | |
| | **TOTAL AMOUNT** | 50.00 | |

| | | | |
|---|---|---|---|
| 008917P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UGI UTILITIES INC | | | |
| PO BOX 15523 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WILMINGTON DE 19886-5523 | | | |
| | **TOTAL AMOUNT** | 1,318.77 | |

| | | | |
|---|---|---|---|
| 017393P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ULINE INC | | | |
| ACCOUNTS RECEIVABLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 88741 | | | |
| CHICAGO IL 60680-1741 | | | |
| | **TOTAL AMOUNT** | 460.60 | |

| | | | |
|---|---|---|---|
| 017394P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ULTIMATE PEST CONTROL OF | | | |
| MONROE COUNTY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 52A HOLWORTHY ST | | | |
| ROCHESTER NY 14606 | | | |
| | **TOTAL AMOUNT** | 183.60 | |

| | | | |
|---|---|---|---|
| 019861P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNICARRIERS AMERICAS CORP | | | |
| P O BOX 70700 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHICAGO IL 60673-0700 | | | |
| | **TOTAL AMOUNT** | 1,264.69 | |

| | | | |
|---|---|---|---|
| 019862P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIFIED POWER | | | |
| WORLDWIDE EXPRESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2323 VICTORY AVE | | | |
| DALLAS TX 75219-7657 | | | |
| | **TOTAL AMOUNT** | 218.52 | |

| | | | |
|---|---|---|---|
| 017412P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIFIRST CORP | | | |
| PO BOX 650481 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75265 | | | |
| | **TOTAL AMOUNT** | 243.72 | |

| | | | |
|---|---|---|---|
| 017413P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIFIRST FIRST AID | | | |
| 4159 SHORELINE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ST LOUIS MO 63045 | | | |
| | **TOTAL AMOUNT** | 292.27 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 402 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

CREDITOR NAME AND ADDRESS

| 017417P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNION HOSPITAL CECIL COUNTY | | | |
| 106 BOW ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELKTON, MD 21921 | | | |
| | TOTAL AMOUNT | 477.50 | |

| 019863P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNION PARTNERS LLC | | | |
| SCHNEIDER LOGISTICS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 78158 | | | Disputed |
| MILWAUKEE WI 53278-8158 | TOTAL AMOUNT | 808.00 | |

| 017420P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNIQUE EXPEDITERS INC | | | |
| 147-48 182ND ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SPRINGFIELD GARDENS NY 11413 | | | |
| | TOTAL AMOUNT | 3,000.00 | |

| 019864P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNISHIPPERS | | | |
| P O BOX 6047 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| KENNEWICK WA 99336-0047 | | | Disputed |
| | TOTAL AMOUNT | 189.42 | Contingent |

| 019865P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNISOURCE SHIPPING | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4711 FORT HAMILTON PKWY | | | Disputed |
| BROOKLYN NY 11219-2927 | TOTAL AMOUNT | 228.00 | |

| 019866P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNISOURCE SHIPPING | | | |
| ETSY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4711 FT HAMILTON PKWY | | | Disputed |
| BROOKLYN NY 11219-2927 | TOTAL AMOUNT | 4,261.45 | |

| 019867P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNISOURCE SHIPPING | | | |
| CONNIE KAFF | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4711 FORT HAMILTON PKWY | | | Disputed |
| BROOKLYN NY 11219-2927 | TOTAL AMOUNT | 8,588.30 | |

| 019868P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNISOURCE SHIPPING | | | |
| BINA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4711 FORT HAMILTON | | | Disputed |
| BROOKLYN NY 11219-2927 | TOTAL AMOUNT | 97.58 | Contingent |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 403 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 044224P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED BUILDERS SUPPLY | | | |
| 30 OAK ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WESTERLY RI 02891 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017433P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED CITRUS | | | |
| CLARE MARCHESE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 185 CONSTITUTION DR | | | Disputed |
| TAUNTON MA 02780 | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 018756P001-1413A-123 | DEBTOR & CASE: | UNITED EXPRESS SOLAR, LLC | 19-12830 |
| UNITED EXPRESS LINES INC | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 15,200.00 | |

| | | | |
|---|---|---|---|
| 019869P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED GASKET | | | |
| ANDRE HOWARD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1633 SOUTH 55TH AVE | | | Disputed |
| CICERO IL 60804-1817 | TOTAL AMOUNT | 6,600.00 | |

| | | | |
|---|---|---|---|
| 019870P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED HEALTHCARE | | | |
| 22703 NETWORK PL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 60673122C0003 | | | |
| CHICAGO IL 60673-1227 | TOTAL AMOUNT | 96,066.67 | |

| | | | |
|---|---|---|---|
| 019871P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED HEALTHCARE | | | |
| 170 WOOD AVE SOUTH | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ISELIN NJ 08830 | | | |
| | TOTAL AMOUNT | 3,500,000.00 | Contingent |

| | | | |
|---|---|---|---|
| 017443P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED MOTOR PARTS INC | | | |
| 1130 TEANECK RD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TEANECK NJ 07666 | | | |
| | TOTAL AMOUNT | 4,242.72 | |

| | | | |
|---|---|---|---|
| 000157P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED STATES FIRE INSURANCE CO | | | |
| 305 MADISON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MORRISTOWN NJ 07960 | | | Contingent |
| | TOTAL AMOUNT | UNDETERMINED | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 404 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000157P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| UNITED STATES FIRE INSURANCE CO | | | |
| 305 MADISON AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MORRISTOWN NJ 07960 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000157P001-1413A-123 | **DEBTOR & CASE:** | CARRIER INDUSTRIES, INC. | 19-12820 |
| UNITED STATES FIRE INSURANCE CO | | | |
| 305 MADISON AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MORRISTOWN NJ 07960 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 008918P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITIL CONCORD ELECTRIC CO | | | |
| PO BOX 981010 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOSTON MA 02298-1010 | | | |
| | **TOTAL AMOUNT** | 3,253.46 | |

| | | | |
|---|---|---|---|
| 044225P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNIVERSAL BROACHING INC | | | |
| 1203 PAGNI DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELK GROVE VILLAGE IL 60007 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019872P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNIVERSAL SHIPPING CO | | | |
| ERIK ARUTINNOV | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2615 E 63RD ST | | | Disputed |
| BROOKLYN NY 11234-6811 | **TOTAL AMOUNT** | 642.25 | |

| | | | |
|---|---|---|---|
| 019873P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNIVERSAL TRAFFIC | | | |
| PO BOX 888470 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| GRAND RAPIDS MI 49588-8470 | | | Disputed |
| | **TOTAL AMOUNT** | 89.67 | Contingent |

| | | | |
|---|---|---|---|
| 019874P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNIVERSAL TRAFFIC SVC | | | |
| RENEE ANTHONY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 888470 | | | |
| GRAND RAPIDS MI 49588-8470 | | | Disputed |
| | **TOTAL AMOUNT** | 3,936.38 | |

| | | | |
|---|---|---|---|
| 017481P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNIVERSITY WIRE CO | | | |
| 198 FENWICK DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PORT MATILDA PA 16870-7533 | | | Disputed |
| | **TOTAL AMOUNT** | 73.00 | Contingent |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 405 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 018419P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNKNOWN | | |
| 375 BOG HOLLOW RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WASSAIC NY 12592 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044226P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNKNOWN NAME | | |
| 512 WALNUT ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RIDGEFIELD NJ 07657 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044227P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNKNOWN NAME | | |
| 1170 KINGS HWY BLDG #13 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KING GEORGE VA 22485 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044228P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNKNOWN NAME | | |
| 1200 INDIAN CREEK CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BELTSVILLE MD 20705 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044229P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNKNOWN NAME | | |
| 4501 S LABURNAN AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RICHMOND VA 23231 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044230P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNKNOWN NAME | | |
| 221 HALLENE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WARWICK RI 02886 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 019875P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNYSON LOGISTICS | | |
| ASHLEY HUCK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | |
| SAINT LOUIS MO 63141-2494 | | Disputed |
| | **TOTAL AMOUNT** | **109.80** | |

| | | |
|---|---|---|
| 019876P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNYSON LOGISTICS | | |
| BRITTANY JONES ASHLEY HUCK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | |
| SAINT LOUIS MO 63141-6711 | | Disputed |
| | **TOTAL AMOUNT** | **597.80** | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019877P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| ASHLEY MULLIS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141-1005 | | | |
| | TOTAL AMOUNT | 1,958.91 | |

| | | | |
|---|---|---|---|
| 019878P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| CHRIS RESIMIUS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141-1145 | | | |
| | TOTAL AMOUNT | 3,780.98 | |

| | | | |
|---|---|---|---|
| 019879P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| CHRISTOPHER RESIMIUS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141-2318 | | | |
| | TOTAL AMOUNT | 4,941.90 | |

| | | | |
|---|---|---|---|
| 019880P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| JAMES SCHWARBER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141-1145 | | | |
| | TOTAL AMOUNT | 6,427.04 | |

| | | | |
|---|---|---|---|
| 019881P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| RAYMOND LAMADRID | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141 | | | |
| | TOTAL AMOUNT | 8,510.67 | |

| | | | |
|---|---|---|---|
| 019882P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| KEVIN PETTERSON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141-1145 | | | |
| | TOTAL AMOUNT | 10,066.95 | |

| | | | |
|---|---|---|---|
| 019883P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| KATHLEEN CONRAD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141 | | | |
| | TOTAL AMOUNT | 10,892.63 | |

| | | | |
|---|---|---|---|
| 019884P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNYSON LOGISTICS | | | |
| BRITTANY JONES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1801 PK 270 DR STE 500 | | | Disputed |
| SAINT LOUIS MO 63141 | | | |
| | TOTAL AMOUNT | 14,629.02 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019885P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UNYSON LOGISTICS | | |
| MATTHEW STAEBEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | Disputed |
| SAINT LOUIS MO 63141 | **TOTAL AMOUNT** | 17,773.14 |

| | | |
|---|---|---|
| 019886P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UNYSON LOGISTICS | | |
| SAMANTHA DEEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | Disputed |
| SAINT LOUIS MO 63141 | **TOTAL AMOUNT** | 19,202.62 |

| | | |
|---|---|---|
| 019887P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UNYSON LOGISTICS | | |
| REBECCA MC COY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | Disputed |
| SAINT LOUIS MO 63141-2116 | **TOTAL AMOUNT** | 41,418.05 |

| | | |
|---|---|---|
| 019888P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UNYSON LOGISTICS | | |
| CONNIE NAVARRETE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | Disputed |
| SAINT LOUIS MO 63141 | **TOTAL AMOUNT** | 57,134.78 |

| | | |
|---|---|---|
| 019889P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UNYSON LOGISTICS | | |
| DETRICA DALE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | Disputed |
| SAINT LOUIS MO 63141 | **TOTAL AMOUNT** | 62,152.54 |

| | | |
|---|---|---|
| 019890P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UNYSON LOGISTICS | | |
| J SCHWARBER/SAMANTHA DEEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1801 PK 270 DR STE 500 | | |
| SAINT LOUIS MO 63141 | **TOTAL AMOUNT** | 5,026.79 |

| | | |
|---|---|---|
| 017491P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UPS | | |
| PO BOX 7247-0244 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19170-0001 | | |
| | **TOTAL AMOUNT** | 531.85 |

| | | |
|---|---|---|
| 019891P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| UPS CARGO CLAIMS ACCOUNTING | | |
| ACCOUNTING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 700 KEYSTONE INDUSTRIAL | | |
| DUNMORE PA 18512 | **TOTAL AMOUNT** | 1,139.27 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 408 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

<u>CREDITOR NAME AND ADDRESS</u>

| | | | |
|---|---|---|---|
| 017495P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UPSCIA CARGO CLAIMS SUBROGATE | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 100458 | | | |
| FORT WORTH TX 76185-0458 | **TOTAL AMOUNT** | 232.82 | |

| | | | |
|---|---|---|---|
| 019892P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UREIGHTQUOTECOM | | | |
| RANDI FRUMP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 7001 | | | |
| OVERLAND PARK KS 66207-0001 | | | Disputed |
| | **TOTAL AMOUNT** | 6,598.85 | |

| | | | |
|---|---|---|---|
| 017384P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| US DEPT OF EDUCATION | | | |
| PO BOX 105081 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 30348-5081 | | | |
| | **TOTAL AMOUNT** | 377.59 | |

| | | | |
|---|---|---|---|
| 019893P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| US NONWOVENS | | | |
| CARGO CLAIMS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 360 MORELAND RD | | | |
| COMMACK NY 11725-5707 | | | Disputed |
| | **TOTAL AMOUNT** | 1,684.00 | |

| | | | |
|---|---|---|---|
| 019860P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| US SECURITY ASSOCIATES INC | | | |
| PO BOX 931703 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 31193-0647 | | | |
| | **TOTAL AMOUNT** | 1,178.76 | |

| | | | |
|---|---|---|---|
| 017386P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| US TRUCK PARTS AND SVC | | | |
| 231 ST NICHOLAS AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SO PLAINFIELD NJ 07080-1809 | | | |
| | **TOTAL AMOUNT** | 3,766.97 | |

| | | | |
|---|---|---|---|
| 017521P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| USA BLUEBOOK | | | |
| MARNIKA GORDON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3781 BURWOOD DR | | | |
| WAUKEGAN IL 60085 | | | Disputed |
| | **TOTAL AMOUNT** | 429.05 | |

| | | | |
|---|---|---|---|
| 044264P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| USAA | | | |
| CLERKIN SINCLAIR AND MAHFOUZ LLP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 530 B ST | | | |
| 8TH FLOOR | | | Disputed |
| SAN DIEGO CA 92101 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 018420P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| USAA INS CO | | | |
| CHAD SMITH SUBRO DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 659476 | | | |
| SAN ANTONIO TX 78265 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018421P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| USAA INS CO | | | |
| KIMBERLY MENCHACA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 33490 | | | |
| SAN ANTONIO TX 78265 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018513P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| USAA INS CO | | | |
| KIMBERLY PINTIRSHC SUBRO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 659476 | | | |
| SAN ANTONIO TX 78265 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044231P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| USAA INSURANCE SUBROGATION | | | |
| PO BOX 659476 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SAN ANTONIO TX 78265 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044232P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| USAA INSURANCE SUBROGEE FOR ERIKA OPFELL | | | |
| 9800 FREDERICKSBURG RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SAN ANTONIO TX 78288 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019894P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| UTILITY TRAILER SALES OF | | | |
| 589 NASSAU ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NORTH BRUNSWICK NJ 08902 | | | |
| | **TOTAL AMOUNT** | **3,783.00** | |

| | | | |
|---|---|---|---|
| 019895P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VA BIEN INTERNATIONAL INC | | | |
| STATE ROAD 156 HC2 BOX 12193 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STATE RD 156 KM 525 | | | |
| AGUAS BUENAS PR 703 | | | Disputed |
| | **TOTAL AMOUNT** | **1,824.00** | |

| | | | |
|---|---|---|---|
| 043957P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ANNA VACHAWSKI | | | |
| 2 CANYON DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| COVENTRY RI 02816 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044202P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SHOP VACUUM | | | |
| 10 MCFADDEN RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| EASTON PA 18045 | | | |
| | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017543P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VAG INC | | | |
| DBA PERFORMANCE LUBRICANTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| GARY R GALATI | | | |
| 7460 LANCASTER PIKE STE 4 | | | |
| HOCKESSIN DE 19707 | **TOTAL AMOUNT** | 37,564.12 | |

| | | | |
|---|---|---|---|
| 019896P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VALENZANO WINERY LLC | | | |
| MARK VALENZANO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1090 RT 206 | | | |
| SHAMONG NJ 08088-9599 | | | Disputed |
| | **TOTAL AMOUNT** | 5,365.47 | |

| | | | |
|---|---|---|---|
| 017555P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VALLEY HINO TRUCK INC | | | |
| DBA VALLEY ISUZU TRUCK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5025 GATEWAY DR | | | |
| MEDINA OH 44256 | **TOTAL AMOUNT** | 680.13 | |

| | | | |
|---|---|---|---|
| 043913P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| VALLEY REPORTING SVCS | | | |
| 115 GREEN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KINGSTON NY 12401 | | | |
| | **TOTAL AMOUNT** | 1,961.55 | |

| | | | |
|---|---|---|---|
| 017561P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VALLEY TIRE INC | | | |
| 4401 STOUTFIELD S DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| INDIANAPOLIS IN 46241 | | | |
| | **TOTAL AMOUNT** | 560.95 | |

| | | | |
|---|---|---|---|
| 019897P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VALLEY TRUCK AND TRAILER | | | |
| 409 STRUBLE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STATE COLLEGE PA 16801 | | | |
| | **TOTAL AMOUNT** | 319.06 | |

| | | | |
|---|---|---|---|
| 019898P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VALUE DRUGS | | | |
| CASEY HAGGERTY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 106 BROADWAY | | | |
| GREENLAWN NY 11740-1310 | | | Disputed |
| | **TOTAL AMOUNT** | 77.08 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 411 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 017566P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| VALVOLINE LLC | | | |
| TRANSAUDIT STE 2D | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11 MARSHALL RD | | | Disputed |
| WAPPINGERS FALLS NY 12590-4132 | | | Contingent |
| | TOTAL AMOUNT | 426.20 | |

| 019899P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| VALVOLINE LLC | | | |
| P O BOX 360155 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PITTSBURGH PA 15251-6155 | | | |
| | TOTAL AMOUNT | 42,787.67 | |

| 017569P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| VAN AUKEN EXPRESS INC | | | |
| LENA M SAVINO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 339 | | | |
| GREENVILLE NY 12083 | | | |
| | TOTAL AMOUNT | 3,775.25 | |

| 019900P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| VAN EERDEN TRUCKING CO | | | |
| 10299 SOUTHKENT DR SW | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BYRON CENTER MI 49315 | | | |
| | TOTAL AMOUNT | 172.15 | |

| 017575P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| VANGUARD | | | |
| C T S | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1915 VAUGHN RD | | | |
| KENNESAW GA 30144 | | | |
| | TOTAL AMOUNT | 661.88 | |

| 019901P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| ALBERT VASQUEZ | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| 043975P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| BELINDA LEVERN VAUGHN | | | |
| 111 PATERSON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HOBOKEN NJ 07030 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 017583P001-1413A-123 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
|---|---|---|---|
| VECONINTER USA LLC | | | |
| 7205 NW 19TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 303 | | | |
| MIAMI FL 33126 | | | |
| | TOTAL AMOUNT | 9,302.75 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019902P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VELCRO | | | |
| P O BOX 4316 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FALL RIVER MA 02723-0415 | | | Disputed |
| | **TOTAL AMOUNT** | 38.78 | Contingent |

| | | | |
|---|---|---|---|
| 017590P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VELUX AMERICA INC | | | |
| KAREN AVERILL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 754 RAINBOW RD STE A | | | Disputed |
| WINDSOR CT 06095-1004 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019903P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VERITIV | | | |
| P O BOX 419259 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KANSAS CITY MO 64161 | | | Disputed |
| | **TOTAL AMOUNT** | 265.55 | Contingent |

| | | | |
|---|---|---|---|
| 017607P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VERIZON | | | |
| PO BOX 15124 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ALBANY NY 12212-5124 | | | |
| | **TOTAL AMOUNT** | 541.70 | |

| | | | |
|---|---|---|---|
| 017605P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VERIZON | | | |
| PO BOX 4830 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TRENTON NJ 08650-4830 | | | |
| | **TOTAL AMOUNT** | 181.57 | |

| | | | |
|---|---|---|---|
| 017606P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VERIZON | | | |
| PO BOX 4833 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TRENTON NJ 08650-4833 | | | |
| | **TOTAL AMOUNT** | 777.75 | |

| | | | |
|---|---|---|---|
| 018456P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VERIZON CMR CLAIMS DEPT | | | |
| PO BOX 60553 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OKLAHOMA CITY OK 73146 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044233P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| VERIZON COMMUNICATIONS | | | |
| CORPORATE OFFICE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 13101 COLUMBIA PIKE | | | Disputed |
| SILVER SPRINGS MD 20904 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 017614P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VERIZON WIRELESS | | | |
| PO BOX 408 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07101-0408 | | | |
| | **TOTAL AMOUNT** | 915.17 | |

| | | | |
|---|---|---|---|
| 008919P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VERMONT GAS SYSTEMS INC | | | |
| PAYMENT PROCESSING CENTER | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 22082 | | | |
| ALBANY NY 12201-2082 | **TOTAL AMOUNT** | 1,587.69 | |

| | | | |
|---|---|---|---|
| 043939P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| VERNON MUTUAL INSURANCE GROUP | | | |
| 89 STATE ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 188 | | | Disputed |
| MONTPELIER VT 05601 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019904P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VERTEX CHINA | | | |
| QTHOMPSON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1793 WEST 2ND ST | | | |
| POMONA CA 91766-1253 | **TOTAL AMOUNT** | 164.86 | |

| | | | |
|---|---|---|---|
| 019905P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VERTIV | | | |
| SHANE GALLAGHER | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 610 EXECUTIVE CAMPUS DR | | | Disputed |
| WESTERVILLE OH 43082-8870 | **TOTAL AMOUNT** | 5,265.10 | |

| | | | |
|---|---|---|---|
| 019906P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VERTIV | | | |
| DATA  2 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 12631 WESTLINKS DR | | | Disputed |
| FORT MYERS FL 33913-8627 | **TOTAL AMOUNT** | 7,900.16 | Contingent |

| | | | |
|---|---|---|---|
| 019907P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VERTIV | | | |
| 12631 WESTLINKS DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| FORT MYERS FL 33913-8627 | | | Disputed |
| | **TOTAL AMOUNT** | 2,379.31 | Contingent |

| | | | |
|---|---|---|---|
| 019908P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VESTIL MANUFACTURING | | | |
| CHELSEA POWELL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 900 GROWTH PKWY | | | Disputed |
| ANGOLA IN 46703-9338 | **TOTAL AMOUNT** | 5,795.10 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 019909P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VETS CHOICE | | | |
| RAYMOND VACANTI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 90 MARCUS BLVD | | | Disputed |
| DEER PARK NY 11729-4502 | TOTAL AMOUNT | 240.00 | |

| | | | |
|---|---|---|---|
| 018746P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VFS LEASING CO | | | |
| PO BOX 26131 | SCHEDULE: | D- SECURED CLAIM | |
| GREENSBORO NC 27402 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | Contingent |
| | TOTAL AMOUNT | 0.00 | |

| | | | |
|---|---|---|---|
| 008871P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VFS US LLC | | | |
| PO BOX 26131 | SCHEDULE: | D- SECURED CLAIM | |
| GREENSBORO NC 27402 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | Disputed |
| | TOTAL AMOUNT | 1,557,190.74 | Contingent |

| | | | |
|---|---|---|---|
| 019910P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VIANT-SAN ANTONIO | | | |
| R2 LOGISTICS INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10739 DEERWOOD PK BLVD | | | |
| SAN ANTONIO TX 78239 | TOTAL AMOUNT | 2,260.00 | |

| | | | |
|---|---|---|---|
| 019911P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VICTORY INTERNATIONAL USA LLC | | | |
| KYLE MONGA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 40 CHRISTOPHER WAY | | | Disputed |
| EATONTOWN NJ 07724-3327 | TOTAL AMOUNT | 7,293.00 | |

| | | | |
|---|---|---|---|
| 017636P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VIKING TERMITE AND PEST CONTROL | | | |
| PO BOX 4070 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WARREN NJ 07059 | | | |
| | TOTAL AMOUNT | 357.23 | |

| | | | |
|---|---|---|---|
| 044199P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHERRY VILLADIEGO | | | |
| 33 ROBERTSON AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HAWTHORNE NJ 07506 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019912P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VILLAGE CANDLE | | | |
| DIANE LEVESQUE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 90 SPENCER DR | | | Disputed |
| WELLS ME 04090-5548 | TOTAL AMOUNT | 5,023.89 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019913P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VILLAGE OF GLENDALE HEIGHTS | | | |
| 300 CIVIC CTR PLZ | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| GLENDALE HEIGHTS IL 60139 | | | |
| | **TOTAL AMOUNT** | 70.00 | |

| | | | |
|---|---|---|---|
| 019914P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VIN WORLDWIDE | | | |
| CTS | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1915 VAUGHN RD | | | Disputed |
| KENNESAW GA 30144-4502 | **TOTAL AMOUNT** | 4,862.46 | |

| | | | |
|---|---|---|---|
| 019915P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VIRGINIA ARTESIAN BOTTLING CO | | | |
| NICK BROWN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4300 SPRING RUN RD | | | Disputed |
| MECHANICSVILLE VA 23116-6639 | **TOTAL AMOUNT** | 898.56 | |

| | | | |
|---|---|---|---|
| 019916P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VIRGINIA TOOD | | | |
| VIRGINIA TODD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 6411 LAKEWAY DR | | | |
| OREGON OH 43616-4445 | **TOTAL AMOUNT** | 250.00 | |

| | | | |
|---|---|---|---|
| 019917P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VIRTUAL FREIGHT INSPECTIONS | | | |
| PO BOX 1106 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MENOMONEE FALLS WI 53052-1106 | | | |
| | **TOTAL AMOUNT** | 283.00 | |

| | | | |
|---|---|---|---|
| 017674P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VISTA UNDERWRITING PARTNERS | | | |
| 1400 N PROVIDENCE RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BUILDING 2 STE 4050 | | | |
| MEDIA PA 19063 | **TOTAL AMOUNT** | 17,031.59 | |

| | | | |
|---|---|---|---|
| 019918P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VITAMIN WORLD | | | |
| DHL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 570 POLARIS PKWY DEPT 22O | | | Disputed |
| WESTERVILLE OH 43082-7900 | **TOTAL AMOUNT** | 1,159.47 | |

| | | | |
|---|---|---|---|
| 018499P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VITEC VIEDO COM | | | |
| LOCKBOX 75040 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHARLOTTE NC 28275-0040 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

<u>CREDITOR NAME AND ADDRESS</u>

| | | |
|---|---|---|
| 018457P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VOLK PACKAGING CORP | | |
| 11MORIN ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BIDDEFORD ME 04005 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 017686P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VORTEK INTERNATIONAL | | |
| 19 GREENTREE LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHESTER NY 10918-4024 | | |
| | **TOTAL AMOUNT** | **4,100.76** |

| | | |
|---|---|---|
| 001698P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BRIAN VOTEE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 019919P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VP SUPPLY CORP | | |
| CHRIS BAKER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3445 WINTON RD | | Disputed |
| ROCHESTER NY 14623-2950 | **TOTAL AMOUNT** | **800.14** |

| | | |
|---|---|---|
| 017696P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| W N A COMET EAST INC | | |
| IGOR SHEVCHENKO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6 STUART RD | | |
| CHELMSFORD MA 01824-4108 | **TOTAL AMOUNT** | **731.65** |

| | | |
|---|---|---|
| 017696P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| W N A COMET EAST INC | | |
| IGOR SHEVCHENKO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6 STUART RD | | Disputed |
| CHELMSFORD MA 01824-4108 | **TOTAL AMOUNT** | **11,307.64** |

| | | |
|---|---|---|
| 017702P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WAC LIGHTING | | |
| NINA CHOU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 44 HARBOR PK DR | | |
| PORT WASHINGTON NY 11050-4652 | **TOTAL AMOUNT** | **159.80** |

| | | |
|---|---|---|
| 017706P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WAGON MASTERS INC | | |
| PO BOX 1390 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SCARBOROUGH ME 04070-1390 | | |
| | **TOTAL AMOUNT** | **1,710.66** |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 417 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019926P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WAL-MART STORES | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1301 SE 10TH ST | | | Disputed |
| BENTONVILLE AR 72716-0560 | **TOTAL AMOUNT** | 995.52 |

| | | |
|---|---|---|
| 019921P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALDEMAR ADAMCZYK | | |
| 2505 SALMON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PHILADELPHIA PA 19125 | | |
| | **TOTAL AMOUNT** | 141.00 |

| | | |
|---|---|---|
| 007686P002-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| MULADI-AZIZ WALID-DIN | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019922P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALLACE COMP SVC | | |
| CONDATA GLOBAL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 9830 WEST 190TH ST STE M | | | Disputed |
| MOKENA IL 60448-5603 | **TOTAL AMOUNT** | 121.48 | Contingent |

| | | |
|---|---|---|
| 017717P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALLACE COMPUTER | | |
| CONDATA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 9830 W 190TH ST STE M | | | Disputed |
| MOKENA IL 60448 | **TOTAL AMOUNT** | 84.70 | Contingent |

| | | |
|---|---|---|
| 019923P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALLACE EANNACE | | |
| FLI INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 12980 METCALF AVE STE 240 | | | Disputed |
| OVERLAND PARK KS 66213-2707 | **TOTAL AMOUNT** | 2,932.50 |

| | | |
|---|---|---|
| 019924P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALMART STORES | | |
| ELIZABETH SANTOS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 300 VETERANS DR | | | Disputed |
| TOBYHANNA PA 18466-8982 | **TOTAL AMOUNT** | 38.40 |

| | | |
|---|---|---|
| 019925P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WALMART STORES | | |
| ARLENE BEARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6004 WALTON WAY | | |
| MOUNT CRAWFORD VA 22841 | **TOTAL AMOUNT** | 348.96 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019925P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WALMART STORES | | |
| ARLENE BEARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6004 WALTON WAY | | Disputed |
| MOUNT CRAWFORD VA 22841 | **TOTAL AMOUNT** | 3,058.30 |

| | | |
|---|---|---|
| 017731P003-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WARD GREENBERG HELLER AND REIDY LLP | | |
| SCOTT R JENNETTE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1800 BAUSCH AND LOMB PL | | |
| ROCHESTER NY 14604-2713 | **TOTAL AMOUNT** | 3,736.64 |

| | | |
|---|---|---|
| 044248P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WARD GREENBERG HELLER AND REIDY LLP | | |
| SCOTT JEANNETTE ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1800 BAUSCH & LOMB PL | | |
| ROCHESTER NY 14604 | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 017733P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WAREHOUSE SVC NO 4 LLC | | |
| PO BOX 608 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MT VERNON IN 47620 | | |
| | **TOTAL AMOUNT** | 5,587.50 |

| | | |
|---|---|---|
| 018748P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WARN ACT LITIGATION | | |
| KLEHR HARRISON HARVEY BRANZBURG LLP | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| CHARLES A ERCOL AND RONA J ROSEN | **PRIORITY** | **UNDETERMINED** |
| 10000 LINCOLN DR EAST | **UNSECURED** | **UNDETERMINED** Disputed |
| STE 201 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| MARLTON NJ 08053 | | Unliquidated |

| | | |
|---|---|---|
| 017742P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WARREN TIRE INC | | |
| DENNIS BALDWIN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 420 BROADWAY | | |
| PAWTUCKET RI 02860 | **TOTAL AMOUNT** | 30.09 |

| | | |
|---|---|---|
| 043982P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BRANDALYN WASHBURN | | |
| 14 BLUEBIRD TERR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FORT EDWARD NY 12828 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018523P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| BRANDALYUM WASHBURN | | |
| 14 BLUEBIRD TIER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| FORT EDWARD NY 12828 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 419 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044060P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GERARD WASSERMAN | | | |
| 164 7TH ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| HOBOKEN NJ 07030 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019928P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WASSERSTROM CO | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 182056 | | | |
| COLUMBUS OH 43218-2056 | | | Disputed |
| | TOTAL AMOUNT | 4,926.85 | |

| | | | |
|---|---|---|---|
| 017747P002-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WASSERSTROM COMPANY+ | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 182056 | | | |
| COLUMBUS OH 43218-2056 | | | |
| | TOTAL AMOUNT | 426.50 | |

| | | | |
|---|---|---|---|
| 044235P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WATERVILLE PUBLIC SCHOOL | | | |
| 25 MESSALONSKI AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WATERVILLE ME 04901 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017750P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WATSON INC | | | |
| OTILIO PEREZ COLON | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 301 HEFFERNAN DR | | | |
| WEST HAVEN CT 06516-4151 | | | |
| | TOTAL AMOUNT | 1,405.92 | |

| | | | |
|---|---|---|---|
| 019929P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WAYFAIR | | | |
| CHRIS CARPENTER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 COPLEY PL FL 7 | | | |
| BOSTON MA 02116-6504 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019930P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WAYFAIR | | | |
| MATTHEW LITTLE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 COPLEY PL FLR 7 | | | |
| BOSTON MA 02116-6504 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 019931P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WAYFAIR | | | |
| SHANNON QUINN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4 COPLEY PL FL 7 | | | |
| BOSTON MA 02116-6504 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019930P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WAYFAIR | | | |
| MATTHEW LITTLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4 COPLEY PL FLR 7 | | | Disputed |
| BOSTON MA 02116-6504 | **TOTAL AMOUNT** | **UNDETERMINED** | |

| | | | |
|---|---|---|---|
| 019932P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WAYFAIR | | | |
| CODY CONNELLY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4 COPLEY PL FL 7 | | | Disputed |
| BOSTON MA 02116-6504 | **TOTAL AMOUNT** | 1,013.90 | |

| | | | |
|---|---|---|---|
| 019933P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WAYFAIR | | | |
| PAULINE PAPANIKOLAOU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4 COPLEY PL FL 7 | | | Disputed |
| BOSTON MA 02116-6504 | **TOTAL AMOUNT** | 1,422.19 | |

| | | | |
|---|---|---|---|
| 017754P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WAYFAIR | | | |
| ASHLEY SHI CODY CONNELLY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4 COPLEY PL  FLR 7 | | | |
| BOSTON MA 02116-6504 | **TOTAL AMOUNT** | 21,786.60 | |

| | | | |
|---|---|---|---|
| 017698P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WB MASON | | | |
| PO BOX 981101 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02298-1101 | | | |
| | **TOTAL AMOUNT** | 18,115.60 | |

| | | | |
|---|---|---|---|
| 019934P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WD-40 | | | |
| UNYSON LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| P O BOX 7047 | | | Disputed |
| DOWNERS GROVE IL 60515-7093 | **TOTAL AMOUNT** | 5,114.88 | |

| | | | |
|---|---|---|---|
| 019935P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WE CORK | | | |
| WORLDWIDE EXPRESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2323 VICTORY AVE STE 1600 | | | Disputed |
| DALLAS TX 75219-7657 | **TOTAL AMOUNT** | 314.37 | |

| | | | |
|---|---|---|---|
| 019936P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEBBS WATER GARDENS | | | |
| MIKE WEBB | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6200 DAYS COVE RD STE 6 | | | Disputed |
| WHITE MARSH MD 21162-1204 | **TOTAL AMOUNT** | 788.58 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| KENSINGTON CT 06037 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 0.00 | **Contingent** |

| | | | |
|---|---|---|---|
| 008874P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| LEGAL DEPT MO-325 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 145 BANK ST | **SECURED** | **UNDETERMINED** | |
| WATERBURY CT 06702 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 971,157.66 | **Contingent** |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| KENSINGTON CT 06037 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 0.00 | **Contingent** |

| | | | |
|---|---|---|---|
| 008874P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| LEGAL DEPT MO-325 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 145 BANK ST | **SECURED** | **UNDETERMINED** | |
| WATERBURY CT 06702 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 971,157.66 | **Contingent** |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| KENSINGTON CT 06037 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 0.00 | **Contingent** |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| KENSINGTON CT 06037 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 0.00 | **Contingent** |

| | | | |
|---|---|---|---|
| 008874P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| LEGAL DEPT MO-325 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 145 BANK ST | **SECURED** | **UNDETERMINED** | |
| WATERBURY CT 06702 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 971,157.66 | **Contingent** |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| KENSINGTON CT 06037 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | 0.00 | **Contingent** |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| KENSINGTON CT 06037 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | |
|---|---|---|
| 000482P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KENNETH WEGNER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | TOTAL AMOUNT | 245.77 | |

| | | |
|---|---|---|
| 019937P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WEIS TRUCK AND TRAILER REPAIR | | | |
| 1600 LEXINGTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ROCHESTER NY 14606 | | | |
| | TOTAL AMOUNT | 3,597.77 | |

| | | |
|---|---|---|
| 043996P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CELESTE WEISMAN | | | |
| CENTRAL AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AMAGANSETT NJ 11930 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 003504P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ROLF WEISS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 019938P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WEISS-ROHLIG USA LLC | | | |
| LAUREN COGLIOZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1601 ESTES AVE | | | |
| ELK GROVE VILLAGE IL 60007-5409 | TOTAL AMOUNT | 257.60 | |

| | | |
|---|---|---|
| 019939P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WELCH ALLYN | | | |
| JOSH STUPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4341 STATE ST RDT RD | | | |
| SKANEATELES FALLS NY 13153-5301 | | | Disputed |
| | TOTAL AMOUNT | 219.20 | |

| | | |
|---|---|---|
| 019940P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WELCH ALLYN | | | |
| STEPHANIE VALENTINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4341 STATE ST RD | | | |
| SKANEATELES FALLS NY 13153-5300 | | | Disputed |
| | TOTAL AMOUNT | 1,235.60 | |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019940P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELCH ALLYN | | | |
| STEPHANIE VALENTINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4341 STATE ST RD | | | Disputed |
| SKANEATELES FALLS NY 13153-5300 | **TOTAL AMOUNT** | 1,451.17 | |

| | | |
|---|---|---|
| 017780P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELCH ALLYN | | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6950 CREDITVIEW RD UNIT 4 | | | |
| MISSISSAUGA ON L5N0A6 | **TOTAL AMOUNT** | 3,202.29 | |
| CANADA | | | |

| | | |
|---|---|---|
| 017778P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELCH ALLYN | | | |
| CHRISTY LEUBNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4341 STATE ST RD | | | |
| SKANEATELES FALLS NY 13153-5300 | **TOTAL AMOUNT** | 1,250.93 | |

| | | |
|---|---|---|
| 017781P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELCH ALLYN INC | | | |
| JOSHUA STUPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4341 STATE ST RD | | | Disputed |
| SKANEATELES FALLS NY 13153-5300 | **TOTAL AMOUNT** | 2,979.00 | |

| | | |
|---|---|---|
| 019941P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELCH ALLYN INC | | | |
| JOSHUA STUPER/C LEUBNER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4341 STATE ST RD | | | |
| SKANEATELES FALLS NY 13153-5300 | **TOTAL AMOUNT** | 689.81 | |

| | | |
|---|---|---|
| 017783P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELCH'S NORTH EAST P | | | |
| MODE TRANSPORTATION | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1435 54TH ST #A | | | |
| COLUMBUS GA 31904 | **TOTAL AMOUNT** | 15.00 | |

| | | |
|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STE 700 | **SECURED** | **UNDETERMINED** | |
| MINNEAPOLIS MN 55402 | **UNSECURED** | **UNDETERMINED** | Disputed |
| | **TOTAL AMOUNT** | 1,174,189.77 | Contingent |

| | | |
|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STE 700 | **SECURED** | **UNDETERMINED** | |
| MINNEAPOLIS MN 55402 | **UNSECURED** | **UNDETERMINED** | Disputed |
| | **TOTAL AMOUNT** | 3,243,776.15 | Contingent |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STE 700 | SECURED | UNDETERMINED | |
| MINNEAPOLIS MN 55402 | UNSECURED | UNDETERMINED | Disputed |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STE 700 | SECURED | UNDETERMINED | |
| MINNEAPOLIS MN 55402 | UNSECURED | UNDETERMINED | Disputed |
| | TOTAL AMOUNT | 0.00 | Contingent |

| | | | |
|---|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 700 | | | Disputed |
| MINNEAPOLIS MN 55402 | | | Contingent |
| | TOTAL AMOUNT | 0.00 | |

| | | | |
|---|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 700 | | | Disputed |
| MINNEAPOLIS MN 55402 | | | Contingent |
| | TOTAL AMOUNT | 0.00 | |

| | | | |
|---|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 700 | | | Disputed |
| MINNEAPOLIS MN 55402 | | | Contingent |
| | TOTAL AMOUNT | 0.00 | |

| | | | |
|---|---|---|---|
| 008880P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELLS FARGO EQUIPMENT FINANCE INC | | | |
| 733 MARQUETTE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 700 | | | Disputed |
| MINNEAPOLIS MN 55402 | | | Contingent |
| | TOTAL AMOUNT | 0.00 | |

| | | | |
|---|---|---|---|
| 019942P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEST END POWER EQUIP CO INC | | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 56 BEAVER BROOK RD | | | Disputed |
| DANBURY CT 06810-6239 | | | |
| | TOTAL AMOUNT | UNDETERMINED | |

| | | | |
|---|---|---|---|
| 008920P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEST PENN POWER | | | |
| PO BOX 3687 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AKRON OH 44309-3687 | | | |
| | TOTAL AMOUNT | 2,080.38 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 425 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 017821P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| WESTERN EXPRESS INC | | | |
| TIMI ROBERTS | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 280958 | | | |
| NASHVILLE TN 37228 | **TOTAL AMOUNT** | 1,133.70 | |

| | | | |
|---|---|---|---|
| 019943P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WESTERN REGIONAL DELIVERY SVC | | | |
| YVONNE SERRANO | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1424 S RAYMOND AVE | | | Disputed |
| FULLERTON CA 92831-5235 | **TOTAL AMOUNT** | 564.00 | |

| | | | |
|---|---|---|---|
| 019944P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WESTERN REGIONAL DELIVERY SVC | | | |
| SHERRY NAVARRO | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1424 S RAYMOND AVE | | | Disputed |
| FULLERTON CA 92831-5235 | **TOTAL AMOUNT** | 2,040.40 | |

| | | | |
|---|---|---|---|
| 008970P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WESTERN VIRGINIA WATER | | | |
| AUTHORITY | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| P O BOX 17381 | | | |
| BALTIMORE MD 21297-1381 | **TOTAL AMOUNT** | 292.01 | |

| | | | |
|---|---|---|---|
| 003038P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| REGINALD WHITE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017841P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WHITED FORD TRUCK CENTER INC | | | |
| 207 PERRY RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BANGOR ME 04401 | | | |
| | **TOTAL AMOUNT** | 619.99 | |

| | | | |
|---|---|---|---|
| 019945P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WHITEROSE FREIGHT LLC | | | |
| P O BOX 191153 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BROOKLYN NY 11219-7153 | | | Disputed |
| | **TOTAL AMOUNT** | 23.00 | Contingent |

| | | | |
|---|---|---|---|
| 002318P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WOJTEK WIADERSKI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 426 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019946P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WICHELIN NORTH AMERICA | | |
| CLAIMS DEPT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 100860 | | Disputed |
| ATLANTA GA 30384-0860 | **TOTAL AMOUNT** | 265.08 |

| | | |
|---|---|---|
| 017852P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WICKETT AND CRAIG | | |
| 120 COOPER RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CURWENSVILLE PA 16833-1542 | | Disputed |
| | | Contingent |
| | **TOTAL AMOUNT** | 70.00 |

| | | |
|---|---|---|
| 019947P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WIESE USA INC | | |
| P O BOX 60106 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ST LOUIS MO 63160 | | |
| | **TOTAL AMOUNT** | 359.28 |

| | | |
|---|---|---|
| 018422P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WILBER AND ASSOCIATES PC | | |
| 210 LANDMARK DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NORMAL IL 61761 | | Disputed |
| | | Contingent |
| | **TOTAL AMOUNT** | **UNDETERMINED** Unliquidated |

| | | |
|---|---|---|
| 019948P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WILD MEADOW FARMS | | |
| DAWN CLINTON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 101 W MAIN ST UNIT D | | Disputed |
| SALUNGA PA 17538-1109 | **TOTAL AMOUNT** | 1,242.00 |

| | | |
|---|---|---|
| 002145P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| LYNDON WILHOIT | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 007047P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SEAN WILLETT | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 018167P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WILLIAM ESFORD | | |
| YEAROUT AND TRAYLOR PC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WILLIAM P TAYLOR III ESQ | | |
| 3300 CAHABA RD STE 300 | **TOTAL AMOUNT** | 287,000.00 Contingent |
| BIRMINGHAM AL 35223 | | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019949P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WILLIAM OUTLAW | | | |
| 6028 N BROAD ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PHILADELPHIA PA 19141 | | | |
| | **TOTAL AMOUNT** | 15,000.00 | **Contingent** |

| | | | |
|---|---|---|---|
| 019950P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WILLIAM R GOLDMAN | | | |
| 463 STATE RTE 208 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW PALTZ NY 12561-2631 | | | |
| | **TOTAL AMOUNT** | 10.00 | |

| | | | |
|---|---|---|---|
| 043983P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRANDON JAMES WILLIAMS | | | |
| 103 OLD HOUSE CT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PIKESVILLE MD 21208 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 007232P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| DAVID WILLIAMS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044086P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JENOLEE WILLIAMS | | | |
| 8846 163RD ST APT 46E | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JAMAICA NY 11432 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044175P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| R WILLIAMS | | | |
| 13400 RAMBLEWOOD DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHESTER VA 23836 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044176P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RAY WILLIS | | | |
| 53 RAILROAD AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| WESTERLY RI 02891 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044010P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CURTIS L WILSON JR | | | |
| 20 CUMMINGS ST APT 3 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| IRVINGTON NJ 07111 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017880P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WILSON PARTITIONS | | | |
| WORLDWIDE EXPRESS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2323 VICTORY AVE STE 16 | | | |
| DALLAS TX 75219-7657 | **TOTAL AMOUNT** | 75.00 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 002828P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ESHAN WILSON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003257P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| JAMES WILSON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019951P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINDMILL HEALTH PRODUCTS | | | |
| YULIYA KLIMOVA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10 HENDERSON DR | | | Disputed |
| WEST CALDWELL NJ 07006-6608 | **TOTAL AMOUNT** | 11,901.92 | |

| | | | |
|---|---|---|---|
| 017885P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINDOW TECH SYSTEMS | | | |
| TRACY CARPENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 15 OLD STONEBREAK RD | | | Disputed |
| MALTA NY 12020-4900 | **TOTAL AMOUNT** | 660.41 | |

| | | | |
|---|---|---|---|
| 018603P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINDSTREAM | | | |
| 1450 N CTR PT RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HIAWATHA IA 52233 | | | |
| | **TOTAL AMOUNT** | 177.01 | |

| | | | |
|---|---|---|---|
| 019952P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINDWARD TRADING CO | | | |
| VIRGINIA DAHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 12570 ALLENDALE CIR | | | |
| FORT MYERS FL 33912-4678 | **TOTAL AMOUNT** | 122.35 | |

| | | | |
|---|---|---|---|
| 019953P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINFREYS FUDGE INC | | | |
| MARK WINFREY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 40 NEWBURYPORT TPK | | | Disputed |
| ROWLEY MA 01969-2106 | **TOTAL AMOUNT** | 5,580.00 | |

| | | | |
|---|---|---|---|
| 019954P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINGS WORLDWIDE | | | |
| STEPHANIE ISRAEL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 210 SUMMIT AVE  #A1 | | | |
| MONTVALE NJ 07645-1579 | **TOTAL AMOUNT** | 282.36 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 429 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 044237P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WINN SUPPLY | | |
| 177 CASH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| S. PORTLAND ME 04106 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 018099P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| WINSOME MARTIN | | |
| FREDRIC S MASURE ESQ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1932 RALPH AVE | | Disputed |
| BROOKLYN NY 11234 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 017901P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WINSUPPLY | | |
| ODW LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 345 HIGH ST STE 600 | | Disputed |
| HAMILTON OH 45011-6072 | **TOTAL AMOUNT** | 10,980.81 |

| | | |
|---|---|---|
| 019955P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WITHUMSMITH AND BROWN PC | | |
| P O BOX 5340 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PRINCETON NJ 08543 | | |
| | **TOTAL AMOUNT** | 12,964.73 |

| | | |
|---|---|---|
| 017920P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WOOD COUNTY IMPLEMENT | | |
| JOHN DEERE DEALER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 13051 KRAMER RD | | |
| BOWLING GREEN OH 43402 | **TOTAL AMOUNT** | 355.03 |

| | | |
|---|---|---|
| 019956P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WOOD PRO INC | | |
| MICHAEL BENVENUTI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 421 WASHINGTON ST | | Disputed |
| AUBURN MA 01501-3233 | **TOTAL AMOUNT** | 354.90 |

| | | |
|---|---|---|
| 044102P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| KATHLEE E WOOD | | |
| 859 HARRISON ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| WEST HEMPSTEAD NY 11552 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 044238P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WOODROW CRAFTON | | |
| 6600 S ADAMS ST APT 2 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BARTONVILLE IL 61607 | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 430 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 017926P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WOODS SVC CENTERS INC | | | |
| 418 WASHINGTON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| VINTON VA 24179 | | | |
| | **TOTAL AMOUNT** | 750.00 | |

| | | | |
|---|---|---|---|
| 019957P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WOODSTREAM CORP | | | |
| BETHANY LIGHT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 69 N LOCUST ST | | | Disputed |
| LITITZ PA 17543-1714 | **TOTAL AMOUNT** | 3,818.98 | |

| | | | |
|---|---|---|---|
| 044184P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ROBERT WOOLEY | | | |
| 1223 WOODALE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PT. PLEASANT NJ 08742 | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019958P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORKPLACE SYSTEMS IN | | | |
| 562 MAMMOTH RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LONDONDERRY NH 03053-2101 | | | Disputed |
| | **TOTAL AMOUNT** | 28.53 | Contingent |

| | | | |
|---|---|---|---|
| 019959P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORLDWIDE EXPRESS | | | |
| MICHELLE POINDEXTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 19015 PERRY HWY | | | Disputed |
| MARS PA 16046-9401 | **TOTAL AMOUNT** | 250.00 | |

| | | | |
|---|---|---|---|
| 019960P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORLDWIDE EXPRESS | | | |
| 1200 FULLER RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LINDEN NJ 07036-5774 | | | Disputed |
| | **TOTAL AMOUNT** | 1,272.97 | Contingent |

| | | | |
|---|---|---|---|
| 017954P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORLDWIDE EXPRESS | | | |
| 2323 VICTORY AVE STE 1600 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75219-7657 | | | |
| | **TOTAL AMOUNT** | 144.95 | |

| | | | |
|---|---|---|---|
| 017950P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORLDWIDE EXPRESS | | | |
| 19015 PERRY HWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MARS PA 16046-9401 | | | |
| | **TOTAL AMOUNT** | 315.18 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 017947P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WORLDWIDE EXPRESS | | | |
| PAUL CASTELLANI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 6 WILKENS DR STE 103 | | | |
| PLAINVILLE MA 02762-5019 | TOTAL AMOUNT | 50.00 | |

| | | | |
|---|---|---|---|
| 019961P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WORTHEN INDUSTRIES | | | |
| TABS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3 E SPLIT ROCK RD | | | Disputed |
| NASHUA NH 03060 | TOTAL AMOUNT | 2,238.34 | Contingent |

| | | | |
|---|---|---|---|
| 019962P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WORTHEN INDUSTRIES | | | |
| TABS 617-889-1145 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4105 CASTLEWOOD RD | | | Disputed |
| RICHMOND VA 23234-2707 | TOTAL AMOUNT | 571.80 | Contingent |

| | | | |
|---|---|---|---|
| 019963P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WOW USA INC | | | |
| LISA GENAO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9408 GUNSTON COVE RD STE C-D | | | Disputed |
| LORTON VA 22079-2302 | TOTAL AMOUNT | 142.32 | |

| | | | |
|---|---|---|---|
| 043987P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BULL DOG WRECKER | | | |
| 8 FRELINGHUYSEN AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NEWARK NJ 07114 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001150P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CLEVELAND WRIGHT | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019964P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PATRICK WRIGHT | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 017975P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| WURTH BAER SUPPLY | | | |
| CLAIMS DEPT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 909 FOREST EDGE DR | | | |
| VERNON HILLS IL 60061-3106 | TOTAL AMOUNT | 191.70 | |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

_CREDITOR NAME AND ADDRESS_

| | | |
|---|---|---|
| 019965P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WURTH USA INC | | |
| PO BOX 415889 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BOSTON MA 02241-5889 | | |
| | **TOTAL AMOUNT** | 2,075.76 |

| | | |
|---|---|---|
| 019966P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WUSTHOF TRIDENT | | |
| BRIAN HAMRICK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 355 WILSON AVE | | **Disputed** |
| NORWALK CT 06854-4616 | **TOTAL AMOUNT** | 188.50 |

| | | |
|---|---|---|
| 019920P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WW GRAINGER INC | | |
| DEPT 806879698 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PALATINE IL 60038-0001 | | |
| | **TOTAL AMOUNT** | 493.52 |

| | | |
|---|---|---|
| 017999P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| XPEDX | | |
| TINA BONDS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2201 REEVES RD STE 106 | | |
| PLAINFIELD IN 46168-5683 | **TOTAL AMOUNT** | 163.00 |

| | | |
|---|---|---|
| 044239P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| XPO LOGISTICS | | |
| 3200 INDUSTRIES RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| RICHMOND VA 47374 | | **Disputed** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | **Contingent** |
| | | **Unliquidated** |

| | | |
|---|---|---|
| 019967P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| XPO LOGISTICS LLC | | |
| LISA MOORE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 5159 | | |
| PORTLAND OR 97208-5159 | **TOTAL AMOUNT** | 3,606.79 |

| | | |
|---|---|---|
| 018009P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| XRS CORP | | |
| PO BOX 847170 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75284-7170 | | |
| | **TOTAL AMOUNT** | 54,348.00 |

| | | |
|---|---|---|
| 019968P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| XYNYTH MANUFACTURING CORP | | |
| SCHNEIDER LOGISTICS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 78158 | | **Disputed** |
| MILWAUKEE WI 53278-8158 | **TOTAL AMOUNT** | **UNDETERMINED** |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 044240P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YAMILEE RIVERA EYES | | | |
| 322 SANTER ST | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ROCHESTER NY 14613 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018014P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YANDOW SALES AND SVC | | | |
| PO BOX 119 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| NORTH FERRISBURG VT 05473-0119 | | | |
| | **TOTAL AMOUNT** | 55.92 | |

| | | | |
|---|---|---|---|
| 018596P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YARD TRUCK SPECIALISTS | | | |
| JEFFREY FRIED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4200 CASTEEL DR | | | |
| CORAOPOLIS PA 15108 | **TOTAL AMOUNT** | 4,280.67 | |

| | | | |
|---|---|---|---|
| 019969P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YELLOW DOG REPORTS | | | |
| PO BOX 879 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ROYSE CITY TX 75189 | | | |
| | **TOTAL AMOUNT** | 426.40 | |

| | | | |
|---|---|---|---|
| 001689P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN YEOMANS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 044093P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JONATHAN YERKES | | | |
| 131 WISNER AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MIDDLETOWN NY 10940 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019970P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YORK RISK SVC GROUP | | | |
| ECHO GLOBAL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 600 W CHICAGO AVE STE 725 | | | Disputed |
| CHICAGO IL 60654-2801 | **TOTAL AMOUNT** | 3,788.32 | |

| | | | |
|---|---|---|---|
| 044241P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YRC | | | |
| 10990 ROE AVE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| OVERLAND PARK KS 66216 | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 434 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019971P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| YUNG-KO TRANS CO LTD | | | |
| SORA CHOI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1224 MILL ST BLDG B | | | Disputed |
| EAST BERLIN CT 06023-1159 | | | |
| | TOTAL AMOUNT | 1,587.76 | |

| | | | |
|---|---|---|---|
| 019972P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RAYMOND YUSKO | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018392P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ZACHARY BALTZ V NEW ENGLAND MOTOR FREIGHT INC | | | |
| WILLIAM CAPPUCCINO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 9 CRANBERRY DR | | | |
| TINTON FALLS NJ 07753 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 018752P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ZACHARY W COHEN 2000 SUBTRUST UWO JON SHEVELL | | | |
| 1-71 NORTH AVE EAST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ELIZABETH NJ 07201 | | | |
| | TOTAL AMOUNT | 17,581.00 | |

| | | | |
|---|---|---|---|
| 018440P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| JOHN ZAHNER | | | |
| 115 DEERWOOD LN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GRAND ISLAND NY 14072 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019973P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ZENITH PRODUCTS CORP | | | |
| CRYSTAL NEAL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 400 LUKENS DR | | | |
| NEW CASTLE DE 19720-2728 | | | Disputed |
| | TOTAL AMOUNT | 846.90 | |

| | | | |
|---|---|---|---|
| 043941P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| ZIMMERMAN TRUCKING | | | |
| 190 INDUSTRIAL PK DR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MIFFLINTOWN PA 17059 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 019974P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MICHAEL ZIMMERMAN | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 044242P001-1413A-123<br>ZIP CAR<br>17404 MERIDIAN<br>PUYALLUUP WA 98375 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 018058P001-1413A-123<br>ZIPLINE LOGISTICS LLC<br>JON BUTLER<br>2300 W 5TH AVE STE 100<br>COLUMBUS OH 43215-1003 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>10,224.37 | 19-12809<br><br><br>Disputed |
| 019975P001-1413A-123<br>ZUCCONI MARK<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Unliquidated |
| 019976P001-1413A-123<br>ZUCKERMAN HONICKMAN<br>RICHARD EVANS<br>191 S GULPH RD<br>KING OF PRUSSIA PA 19406-3103 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>3,377.97 | 19-12809<br><br><br>Disputed |
| 044195P001-1413A-123<br>SARA ZUFALL<br>111 MARIGOLD PL<br>MT PLEASANT PA 15666 | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Disputed<br>Contingent<br>Unliquidated |
| 019977P001-1413A-123<br>ZUREK WILLIAM<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE:<br><br>TOTAL AMOUNT | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED | 19-12809<br><br><br>Unliquidated |

Total Number of Records: 3331

# EXHIBIT 4

Fill in this information to identify the case:

In re: **NEW ENGLAND MOTOR FREIGHT, INC., ET AL. - 19-12809 (JKS)**

Debtor name: **NEW ENGLAND MOTOR FREIGHT, INC.**

United States Bankruptcy Court for the District of New Jersey

Case number: __**19-12809**__

# Proof of Claim

04/16

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). **Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?**<br>**Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim):<br><br>‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖   **4419**<br>019984P001-1413A-123 / IN RE: New England Motor Freight, Inc., et al.<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201<br><br>Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ❑ No          ❑ Yes.<br>                              From whom? _____ |

| | | |
|---|---|---|
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?**<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: ____ Zip: _____<br><br>Phone: _____<br><br>Email: _____<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one): __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ | **Where should payments to the creditor be sent? (if different)**<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: ____ Zip: _____<br><br>Phone: _____<br><br>Email: _____ |

| | | |
|---|---|---|
| **4. Does this claim amend one already filed?** | ❑ No      ❑ Yes. Claim number on court<br>                 claims registry (if known): _____ | Filed on<br>(MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ❑ No      ❑ Yes.<br>                 Who made the earlier filing? _____ | |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❑ No      ❑ Yes. Last 4 digits of the debtor's<br>                 account or any identification number used: ____ ____ ____ ____ |
| **7. How much is the claim?** | $_____      Does this amount include interest or other charges?<br>                                    ❑ No      ❑ Yes. Attach statement itemizing interest, fees, expenses, or<br>                                                    other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury<br>or wrongful death, or credit card. Attach redacted copies of any documents<br>supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing<br>information that is entitled to privacy, such as health care information. |

**1**

B1

| 9. Is all or part of the claim secured? | ❑ No |
| | ❑ Yes. The claim is secured by a lien on property. | **Nature of property:** ❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ❑ Motor vehicle ❑ Other (describe): _____ |

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____     **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):     $_____

**Amount necessary to cure any default as of the date of the petition:**     $_____          **Annual interest rate** (when case was filed): _____%     ❑ Fixed ❑ Variable

| 10. **Is this claim based on a lease?** | ❑ No | ❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| 11. **Is this claim subject to a right of setoff?** | ❑ No | ❑ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)?** | ❑ No | ❑ Yes. *Check all that apply:* | **Amount entitled to priority** |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).     $_____

❑ Up to $2,850\* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).     $_____

❑ Wages, salaries, or commissions (up to $12,850\*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).     $_____

❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).     $_____

❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).     $_____

❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.     $_____

❑ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9).     $_____

---

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.
❑ I am the creditor's attorney or authorized agent.
❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____     Middle: _____     Last: _____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____     State: _____     Zip: _____

Phone: _____     Email: _____

2

**EXHIBIT 5**

New England Motor Freight, Inc., et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019984P001-1413A-123<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| 019984P001-1413A-123<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| 019984P001-1413A-123<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| 019984P001-1413A-123<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |
| 019984P001-1413A-123<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 019984P001-1413A-123<br>SUSAN COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | HOLLYWOOD AVENUE SOLAR, LLC | 19-12818 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | NEMF LOGISTICS, LLC | 19-12821 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | MYAR, LLC | 19-12827 |
| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | MYJON, LLC | 19-12828 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Former/Current Officers Directors

## CREDITOR NAME AND ADDRESS

| 019986P001-1413A-123<br>VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | DEBTOR & CASE: | UNITED EXPRESS SOLAR, LLC | 19-12830 |
|---|---|---|---|
| 019980P001-1413A-123<br>THOMAS CONNERY<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 019985P001-1413A-123<br>TOM CONNERY<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | HOLLYWOOD AVENUE SOLAR, LLC | 19-12818 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | UNITED EXPRESS SOLAR, LLC | 19-12830 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEMF LOGISTICS, LLC | 19-12821 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MYAR, LLC | 19-12827 |
| 008745P001-1413A-123<br>CRAIG EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MYJON, LLC | 19-12828 |
| 019981P001-1413A-123<br>EDWARD GENEROUS<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 019982P001-1413A-123<br>MATTHEW LOMUTI<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| 019982P001-1413A-123<br>MATTHEW LOMUTI<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| 019982P001-1413A-123<br>MATTHEW LOMUTI<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019982P001-1413A-123<br>MATTHEW LOMUTI<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |
| 019982P001-1413A-123<br>MATTHEW LOMUTI<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 019982P001-1413A-123<br>MATTHEW LOMUTI<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | HOLLYWOOD AVENUE SOLAR, LLC | 19-12818 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | MYAR, LLC | 19-12827 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | MYJON, LLC | 19-12828 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | NEMF LOGISTICS, LLC | 19-12821 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| 008976P001-1413A-123<br>MYRON P SHEVELL<br>WHITEFORD TAYLOR & PRESTON LLP<br>PAUL M NUSSBAUM<br>SEVEN SAINT PAUL ST<br>BALTIMORE MD 21202-1636 | DEBTOR & CASE: | UNITED EXPRESS SOLAR, LLC | 19-12830 |
| 019983P001-1413A-123<br>NANCY SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | APEX LOGISTICS, INC. | 19-12815 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages for Former/Current Officers Directors**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 019983P001-1413A-123<br>NANCY SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| 019983P001-1413A-123<br>NANCY SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| 019983P001-1413A-123<br>NANCY SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |
| 019983P001-1413A-123<br>NANCY SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| 019983P001-1413A-123<br>NANCY SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |

Total Number of Records: 54

**EXHIBIT 6**

Fill in this information to identify the case:

In re: **NEW ENGLAND MOTOR FREIGHT, INC., ET AL. - 19-12809 (JKS)**

Debtor name: **NEW ENGLAND MOTOR FREIGHT, INC.**

United States Bankruptcy Court for the District of New Jersey

Case number: __19-12809__

Proof of Claim

Your claim is scheduled by the Debtor as:
**G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. **Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
**Name and address of the creditor.**

Name and address of creditor (the person or entity to be paid for this claim):

**3124**

020000P001-1413A-123 / IN RE: New England Motor Freight, Inc., et al.
12731 RT 30 CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?**

❑ No          ❑ Yes.
From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

Where should notices to the creditor be sent?

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one): _____

Where should payments to the creditor be sent? (if different)

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

**4. Does this claim amend one already filed?**

❑ No          ❑ Yes. Claim number on court
claims registry (if known): _____

Filed on
(MM/DD/YYYY): _____

**5. Do you know if anyone else has filed a proof of claim for this claim?**

❑ No          ❑ Yes.
Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

❑ No          ❑ Yes. Last 4 digits of the debtor's
account or any identification number used: ____ ____ ____ ____

**7. How much is the claim?**

$_____     Does this amount include interest or other charges?
❑ No          ❑ Yes. Attach statement itemizing interest, fees, expenses, or
other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury
or wrongful death, or credit card. Attach redacted copies of any documents
supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing
information that is entitled to privacy, such as health care information.

_____

**1**

B1

| 9. **Is all or part of the claim secured?** | ❑ No | | ❑ Motor vehicle |
| | ❑ Yes. The claim is secured by a lien on property. | ❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ❑ Other (describe): _____ |

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____     **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7): $_____

| **Amount necessary to cure any default as of the date of the petition:** $_____ | **Annual interest rate** (when case was filed): _____% | ❑ Fixed ❑ Variable |

| 10. **Is this claim based on a lease?** | ❑ No | ❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| 11. **Is this claim subject to a right of setoff?** | ❑ No | ❑ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)?** | ❑ No | ❑ Yes. *Check all that apply:* | **Amount entitled to priority** |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

| ❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ❑ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ❑ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| ❑ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9). | $_____ |

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*
❑ I am the creditor.
❑ I am the creditor's attorney or authorized agent.
❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____     Middle: _____     Last: _____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____     State: _____     Zip: _____

Phone: _____     Email: _____

**EXHIBIT 7**

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020000P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 12731 RT 30 CORP | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020126P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 15 MIDDLETOWN AVENUE CORP | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVENUE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020771P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 1620 WINERY | | | |
| 170 WATER ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SUITE 25 | | | |
| PLYMOUTH MA 02360-3863 | | | |

| | | | |
|---|---|---|---|
| 018235P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 16503 HUNTERS GREEN LLC | | | |
| BRAD FULTON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 16503 HUNTERS GREEN PKWY | | | |
| HAGERSTOWN MD 21740 | | | |

| | | | |
|---|---|---|---|
| 020459P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 21ST CENTURY WINE | | | |
| ESSEX ENTITIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 51998 | | | |
| BOSTON MA 02205-1998 | | | |

| | | | |
|---|---|---|---|
| 020953P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 21ST CENTURY WINE | | | |
| P O BOX 51998 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOSTON MA 02205-1998 | | | |

| | | | |
|---|---|---|---|
| 020026P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 345 WALCOTT STREET LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 019993P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| 3600 GEORGETOWN CORP | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020251P001-1413A-123<br>4C FOOS CORP<br>4C FOODS CORP<br>TOTALOGISTIX<br>P O BOX 9506<br>AMHERST NY 14226-9506 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020370P001-1413A-123<br>4FRONT LOGISTICS<br>4FRONT LOGISTICS INC<br>318 W ADAMS ST<br>OFFICE 1514<br>CHICAGO IL 60606-5111 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020002P001-1413A-123<br>55 DELTA DRIVE LLC<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020017P001-1413A-123<br>68-67 SCHUYLER ROAD LLC<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020427P001-1413A-123<br>802 DISTRIBUTORS<br>P O BOX 5597<br>BURLINGTON VT 05402-5597 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020492P001-1413A-123<br>A A A POLYMER<br>METRO LOGISTICS<br>P O BOX 730<br>SPEONK NY 11972-0730 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020714P001-1413A-123<br>A A F E S<br>MASTSON INTEGRATED<br>P O BOX 6450<br>VILLA PARK IL 60181-6450 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020715P001-1413A-123<br>A A F E S<br>MATSON INTEGRATED L<br>P O BOX 6450<br>VILLA PARK IL 60181-6450 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020238P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A B CONTAINER | | | |
| CHAMPION CONTAINER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 32130 | | | |
| NEW YORK NY 10087-2130 | | | |

| | | | |
|---|---|---|---|
| 020298P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A C MOORE | | | |
| SBAR'S | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TRANS INSIGHT | | | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 020992P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A C MOORE | | | |
| A C MOORE INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TRANS INSIGHT | | | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 021016P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A D M | | | |
| P O BOX 487 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BUFFALO NY 14203-0487 | | | |

| | | | |
|---|---|---|---|
| 020832P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A D S TACTICAL | | | |
| IL2000 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 2545 | | | |
| VIRGINIA BEACH VA 23450-2545 | | | |

| | | | |
|---|---|---|---|
| 018769P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A E S LOGISTICS | | | |
| 2505 SOUTH 320TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| #625 | | | |
| FEDERAL WAY WA 98003-5429 | | | |

| | | | |
|---|---|---|---|
| 020879P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A F C CABLE MA LOCATION | | | |
| A F C CABLE SYSTEMS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| I P S WORLDWIDE | | | |
| P O BOX 982262 | | | |
| EL PASO TX 79998-2262 | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 454 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020764P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A I S | | | |
| 4 BONNAZOLI AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| HUDSON MA 01749-2849 | | | |

| | | | |
|---|---|---|---|
| 020367P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A I T WORLDWIDE LOGISTICS | | | |
| A I T WORLDWIDE LOGI | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 66730 | | | |
| CHICAGO IL 60666-0730 | | | |

| | | | |
|---|---|---|---|
| 020086P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A J BROTHERS | | | |
| A AND J BROTHERS LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2844 WILLIAMSBURG ST | | | |
| STOW OH 44224-2869 | | | |

| | | | |
|---|---|---|---|
| 020493P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A J LOGISTICS | | | |
| 2744 HYLAN BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PMB #524 | | | |
| STATEN ISLAND NY 10306-4658 | | | |

| | | | |
|---|---|---|---|
| 020755P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A J MADISON | | | |
| 3605 13TH AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BROOKLYN NY 11218-3707 | | | |

| | | | |
|---|---|---|---|
| 020149P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A K IMPORTS LLC | | | |
| A 3 K IMPORTS LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ANITA IVATURI | | | |
| 51 MILLBURN DR | | | |
| HILLSBOROUGH NJ 08844-2264 | | | |

| | | | |
|---|---|---|---|
| 020766P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A N DERINGER TP | | | |
| A N DERINGER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 178 W SERVICE RD | | | |
| CHAMPLAIN NY 12919-4440 | | | |

| | | | |
|---|---|---|---|
| 020845P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| A P I | | | |
| A P I INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8320 E HARTFORD DR | | | |
| SUITE 101 | | | |
| SCOTTSDALE AZ 85255-5590 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020784P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A R G SVC | | | |
| TOLEDO PORT AUTHORIT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11013 AIRPORT HWY | | | |
| SWANTON OH 43558 | | | |

| | | | |
|---|---|---|---|
| 020494P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A R M TRANS | | | |
| A R M TRANSPORTATION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1 VICTORIA MOUNT | | | |
| JOHNSTON RI 02919-6229 | | | |

| | | | |
|---|---|---|---|
| 020495P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A S T | | | |
| PO BOX 540 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EBENSBURG PA 15931-0540 | | | |

| | | | |
|---|---|---|---|
| 020379P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A T I PERFORMANCE | | | |
| 6747 WHITESTONE RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BALTIMORE MD 21207-4103 | | | |

| | | | |
|---|---|---|---|
| 020291P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A T S LOGISTICS | | | |
| A T S LOGISTICS SVCS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 725 OPPORTUNITY DR | | | |
| SAINT CLOUD MN 56301-5886 | | | |

| | | | |
|---|---|---|---|
| 020274P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A T S LOGISTICS BLANKET | | | |
| A T S LOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ADVANCE TRANSP SYS | | | |
| 10558 TACONIC TERRAC | | | |
| CINCINNATI OH 45215-1125 | | | |

| | | | |
|---|---|---|---|
| 020496P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A T T S | | | |
| P O BOX 1058 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LAKE ZURICH IL 60047-1058 | | | |

| | | | |
|---|---|---|---|
| 020497P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| A W S ADVANCED WHEEL | | | |
| 400 W WILSON BRIDGE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WORTHINGTON OH 43085-5215 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020113P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| RICK BOWDEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 6827 | | | |
| DOTHAN AL 36302 | | | |

| | | | |
|---|---|---|---|
| 020114P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| PO BOX 6827 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DOTHAN AL 36302 | | | |

| | | | |
|---|---|---|---|
| 020115P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| FRED PEARCE - SENIOR VP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1751 KINSEY RD | | | |
| DOTHAN AL 36302 | | | |

| | | | |
|---|---|---|---|
| 020116P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| JAYNE DROWN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TRAFFIC DEPT | | | |
| PO BOX 6827 | | | |
| DOTHAN AL 36302 | | | |

| | | | |
|---|---|---|---|
| 020118P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| RAYMOND MEREDETH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ASST PRICING MGR | | | |
| 1751 KINSEY RD | | | |
| DOTHAN AL 36302 | | | |

| | | | |
|---|---|---|---|
| 020119P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| CHARLIE PIKETTE - VP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1751 KINSEY RD | | | |
| DOTHAN AL 36302 | | | |

| | | | |
|---|---|---|---|
| 020120P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AAA COOPER TRANSPORTATION | | | |
| TED ROBERTS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TERMINAL MGR | | | |
| 108 CONNECTICUT DR | | | |
| BURLINGTON NJ 08016-4104 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020213P001-1413A-123<br>AADCO MEDICAL<br>AADCO MEDICAL INC<br>P O BOX 410<br>RANDOLPH VT 05060-0410 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020214P001-1413A-123<br>AADCO MEDICAL<br>P O BOX 410<br>RANDOLPH VT 05060-0410 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020943P001-1413A-123<br>ABBOTT RUBBER CO<br>1700 NICHOLAS BLVD<br>ELK GROVE VILLAGE IL 60007-5902 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020418P001-1413A-123<br>ABSOLUTE COATINGS<br>POR-15<br>TRANZACT TECHNOLOGI<br>360 W BUTTERFIELD RD<br>ELMHURST IL 60126-5041 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020397P001-1413A-123<br>ACCELA<br>ACELA<br>P O BOX 2037<br>HAGERSTOWN MD 21742-2037 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020743P001-1413A-123<br>ACTION LOGISTICS<br>624 ANDERSON DR<br>ROMEOVILLE IL 60446-1372 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020346P001-1413A-123<br>ACTIVE RADIATOR SUPPLY<br>ACTIVE RADIATOR SPLY<br>3675 AMBER ST<br>PHILADELPHIA PA 19134-2730 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020157P001-1413A-123<br>ACUTECH PRECISION<br>ACUTEC PRECISION AER<br>LOGISTICS PLUS<br>P O BOX 183850<br>SHELBY TOWNSHIP MI 48318-3850 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020400P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AD SHIPPERS | | | |
| ADVERTISING SHIPPERS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 70 CAMPUS DR | | | |
| EDISON NJ 08837-3911 | | | |

| | | | |
|---|---|---|---|
| 020498P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AD SHIPPERS | | | |
| ADSHIPPERS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 70 CAMPUS DR | | | |
| EDISON NJ 08837-3911 | | | |

| | | | |
|---|---|---|---|
| 020499P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AD SHIPPERS | | | |
| 70 CAMPUS DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDISON NJ 08837-3911 | | | |

| | | | |
|---|---|---|---|
| 020284P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ADDED TRANS | | | |
| ADDED TRANSPORTATION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 904 S ROSELLE RD | | | |
| SCHAUMBURG IL 60193-3963 | | | |

| | | | |
|---|---|---|---|
| 020361P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ADVANCE COATINGS | | | |
| ADVANCED COATINGS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 457 | | | |
| WESTMINSTER MA 01473-0457 | | | |

| | | | |
|---|---|---|---|
| 020468P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ADVANCED BUILDING PRO | | | |
| ADVANCED BUILDING PR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 98 | | | |
| SPRINGVALE ME 04083-0098 | | | |

| | | | |
|---|---|---|---|
| 020846P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ADVANCED FOOD PRODS | | | |
| ONE CITY PLACE DR #4 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAINT LOUIS MO 63141-7066 | | | |

| | | | |
|---|---|---|---|
| 021029P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ADVANCED POLYMER TEC | | | |
| P O BOX 160 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| HARMONY PA 16037-0160 | | | |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease**

---

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020312P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ADVANTAGE FREIGHT | | |
| A F N LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 7230 N CALDWELL AVE | | |
| NILES IL 60714-4502 | | |

| | | |
|---|---|---|
| 020672P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AERC RECYCLING | | |
| AERC RECYCLING SOLUT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 148 | | |
| NEFFS PA 18065-0148 | | |

| | | |
|---|---|---|
| 020387P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AFFINITY BEVERAGE | | |
| AFFINITY BEVERAGES L | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 63 FOREST AVE | | |
| LOCUST VALLEY NY 11560-1734 | | |

| | | |
|---|---|---|
| 020313P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AFS AMER FAN | | |
| AMER FAN CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| A F S LOGISTICS INC | | |
| PO BOX 18170 | | |
| SHREVEPORT LA 71138-1170 | | |

| | | |
|---|---|---|
| 020280P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AFS PFAUDLER | | |
| PFAUDLER INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| A F S | | |
| P O BOX 18170 | | |
| SHREVEPORT LA 71138-1170 | | |

| | | |
|---|---|---|
| 020971P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AFS PFAUDLER | | |
| PFAUDLER INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| A F S LOGISTICS | | |
| P O BOX 18170 | | |
| SHREVEPORT LA 71138-1170 | | |

| | | |
|---|---|---|
| 020972P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| AFS TOTAL BIZ | | |
| TOTAL BIZ FULFILLMEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| A F S | | |
| P O BOX 18170 | | |
| SHREVEPORT LA 71138-1170 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 021054P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AFS TOTAL BIZ | | | |
| HOBBY HOUSE PRESS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| A F S | | | |
| P O BOX 18170 | | | |
| SHREVEPORT LA 71138-1170 | | | |

| | | | |
|---|---|---|---|
| 020500P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AGILEX | | | |
| TECH LOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020158P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AIA GLBOBAL | | | |
| A I A GLOBAL LOGISTI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1075 KINGWOOD DR | | | |
| KINGWOOD TX 77339-3000 | | | |

| | | | |
|---|---|---|---|
| 020703P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AIKO IMPORTERS | | | |
| 5824 PEACHTREE CORNE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PEACHTREE CORNERS GA 30092-3405 | | | |

| | | | |
|---|---|---|---|
| 020709P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AIREX CORP | | | |
| AIREX FILTER CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 17 EXECUTIVE DR | | | |
| HUDSON NH 03051-4903 | | | |

| | | | |
|---|---|---|---|
| 020501P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALADDIN BAKERS | | | |
| ALADDIN BAKERS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 240 25TH ST | | | |
| BROOKLYN NY 11232-1338 | | | |

| | | | |
|---|---|---|---|
| 020711P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALCOA | | | |
| ARCONIC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 428011 | | | |
| BROOKPARK OH 44142-8011 | | | |

| | | | |
|---|---|---|---|
| 020794P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALEX PRODUCTS | | | |
| AP ALTERNATIVES LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 326 | | | |
| RIDGEVILLE CORNERS OH 43555-0326 | | | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020913P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALIMED INC | | |
| ALIMED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 9133 | | |
| CHELSEA MA 02150-9133 | | |

| | | |
|---|---|---|
| 020914P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALIMED INC | | |
| MEDTECHNA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 9133 | | |
| CHELSEA MA 02150-9133 | | |

| | | |
|---|---|---|
| 020915P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALIMED INC | | |
| P O BOX 9133 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| CHELSEA MA 02150-9133 | | |

| | | |
|---|---|---|
| 020302P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALKOLOL | | |
| P O BOX 51910 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| LIVONIA MI 48151-5910 | | |

| | | |
|---|---|---|
| 020502P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALL AMER CONTAINER | | |
| 4507 EAGLE FALLS PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TAMPA FL 33619-9612 | | |

| | | |
|---|---|---|
| 020413P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALL AMERICAN HOSE | | |
| 6420 W RIDGE RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ERIE PA 16506-1023 | | |

| | | |
|---|---|---|
| 020503P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALLEGHENY PETROLEUM | | |
| 999 AIRBRAKE AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| WILMERDING PA 15148-1064 | | |

| | | |
|---|---|---|
| 020504P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ALLEN DIST | | |
| ALLEN DISTRIBUTION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1532 COMMERCE AVE | | |
| CARLISLE PA 17015-9161 | | |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020505P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLEN FLAVORS | | | |
| ALLEN FLAVORS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 23 PROGRESS ST | | | |
| EDISON NJ 08820-1102 | | | |
| | | | |
| 020720P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIANCE SHIPPERS | | | |
| ALLIANCE SHIPPERS IN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 19 CROWS MILL RD | | | |
| KEASBEY NJ 08832-1004 | | | |
| | | | |
| 020056P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ALLIANZ | | | |
| AGCS MARINE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 225 WASHINGTON ST STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 020056P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| ALLIANZ | | | |
| AGCS MARINE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 225 WASHINGTON ST STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 020056P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| ALLIANZ | | | |
| AGCS MARINE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 225 WASHINGTON ST STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 020056P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| ALLIANZ | | | |
| AGCS MARINE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 225 WASHINGTON ST STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 020056P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| ALLIANZ | | | |
| AGCS MARINE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 225 WASHINGTON ST STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 020056P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| ALLIANZ | | | |
| AGCS MARINE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 225 WASHINGTON ST STE 1800 | | | |
| CHICAGO IL 60606 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020056P001-1413A-123<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 | DEBTOR & CASE:<br><br>SCHEDULE: | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 020056P001-1413A-123<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020056P001-1413A-123<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020056P001-1413A-123<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 | DEBTOR & CASE:<br><br>SCHEDULE: | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020056P001-1413A-123<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020311P001-1413A-123<br>ALLIED CONVERTERS<br>P O BOX 548<br>NEW ROCHELLE NY 10802-0548 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020866P001-1413A-123<br>ALLIED FROZEN STORAGE<br>ALLIED FROZEN STORAG<br>250 STATE ST<br>BROCKPORT NY 14420 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020733P001-1413A-123<br>ALLMOBILE TECH<br>ALL MOBILE TECHNOLOG<br>P O BOX 808<br>GREAT BARRINGTON MA 01230-0808 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020734P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALLMOBILE TECH | | | |
| ALLMOBILE TECHNOLOGI | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 808 | | | |
| GREAT BARRINGTON MA 01230-0808 | | | |

| | | | |
|---|---|---|---|
| 020506P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHA CHEM SVC | | | |
| ALPHA CHEMICAL SVC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 431 | | | |
| STOUGHTON MA 02072-0431 | | | |

| | | | |
|---|---|---|---|
| 020507P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHA TECH PET | | | |
| 25 PORTER ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LITTLETON MA 01460-1434 | | | |

| | | | |
|---|---|---|---|
| 020192P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHABRODER | | | |
| 6 NESHAMINY INTERPLE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TREVOSE PA 19053-6964 | | | |

| | | | |
|---|---|---|---|
| 020087P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ALPHATRONX LTD | | | |
| ALPHATRON-X LTD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 16490 STAGECOACH DR | | | |
| GARRETTSVILLE OH 44231-9568 | | | |

| | | | |
|---|---|---|---|
| 020738P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMER HONDA | | | |
| AMER HONDA POWER EQU | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FREIGHTQUOTE | | | |
| 901 W CARONDELET DR | | | |
| KANSAS CITY MO 64114-4674 | | | |

| | | | |
|---|---|---|---|
| 020508P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMER LITHO | | | |
| 175 MERCEDES DR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CAROL STREAM IL 60188-9409 | | | |

| | | | |
|---|---|---|---|
| 020950P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMER PACKAGING | | | |
| 103 WEST BROAD ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STORY CITY IA 50248-1016 | | | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 021002P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMER VETERAN CONTRACTING | | |
| AMER VETERAN CONTRAC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 18521 E QUEEN CREEK | | |
| QUEEN CREEK AZ 85242 | | |

| | | |
|---|---|---|
| 020509P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMER WIRE TIE CO | | |
| P O BOX 696 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| NORTH COLLINS NY 14111-0696 | | |

| | | |
|---|---|---|
| 020303P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMER YEAST SALES | | |
| 1620 PREFONTAINE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| MONTREAL QC H1W2N8 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020012P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMERACH LP | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 1-71 NORTH AVE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020510P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMERI-CONNECT | | |
| LAUB INTERNATIONAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 90 WALKER DR | | |
| BRAMPTON ON L6T4H6 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020511P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMERI-CONNECT | | |
| 2 KENVIEW BLVD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| BRAMPTON ON L6T5E4 | | |
| CANADA | | |

| | | |
|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| AMERICAN BANKERS INS CO OF FLORIDA | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| MIAMI FL 33157 | | |

| | | |
|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| AMERICAN BANKERS INS CO OF FLORIDA | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| MIAMI FL 33157 | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

| | | | |
|---|---|---|---|
| 000139P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| AMERICAN BANKERS INS CO OF FLORIDA | | | |
| 11222 QUAIL ROOST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33157 | | | |

## CREDITOR NAME AND ADDRESS

| | DEBTOR & CASE: | UNITED EXPRESS SOLAR, LLC | 19-12830 |
|---|---|---|---|
| 000139P001-1413A-123 | | | |
| AMERICAN BANKERS INS CO OF FLORIDA | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 11222 QUAIL ROOST DR | | | |
| MIAMI FL 33157 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020159P001-1413A-123 | | | |
| AMERICAN FREIGHT - BLANKE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AMER GROUP | | | |
| 25 S ARIZONA PL | | | |
| CHANDLER AZ 85225-8523 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020217P001-1413A-123 | | | |
| AMERICO CHEMICAL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AMERICO CHEMICAL PRO | | | |
| P O BOX 88813 | | | |
| CAROL STREAM IL 60188-0813 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020512P001-1413A-123 | | | |
| AMWARE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AMRATE | | | |
| 19801 HOLLAND RD #A | | | |
| BROOK PARK OH 44142-1339 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020513P001-1413A-123 | | | |
| AMWARE WAREHOUSE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 19801 HOLLAND RD | | | |
| BROOK PARK OH 44142-1339 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020884P001-1413A-123 | | | |
| ANGELS DIST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ANGELS DISTRIBUTION | | | |
| P O BOX 609 | | | |
| INDIANOLA PA 15051-0609 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020514P001-1413A-123 | | | |
| ANN AND HOPE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 96 | | | |
| CUMBERLAND RI 02864-0096 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020882P001-1413A-123 | | | |
| ARAMSCO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1480 GRANDVIEW AVE | | | |
| PAULSBORO NJ 08066-1801 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020330P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARCHGATE | | | |
| ARCHGATE %EFREIGHT S | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2615 GEORGE BUSBEE P | | | |
| KENNESAW GA 30144-4981 | | | |

| | | | |
|---|---|---|---|
| 020742P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARDENE CO FEDEX TN | | | |
| OMNITRANS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4300 JEAN TALON W | | | |
| MONTREAL QC H4P1W5 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020761P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARDT SALES LLC | | | |
| 165 LOCUST AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STATEN ISLAND NY 10306-3105 | | | |

| | | | |
|---|---|---|---|
| 020414P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARETT SALES CORP | | | |
| 9285 COMMERCE HWY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PENNSAUKEN NJ 08110-1201 | | | |

| | | | |
|---|---|---|---|
| 020281P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARIEL CORP | | | |
| 35 BLACKJACK RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MOUNT VERNON OH 43050-9482 | | | |

| | | | |
|---|---|---|---|
| 020282P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARLIN MFG | | | |
| ARLIN MANUFACTURING | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 222 | | | |
| LOWELL MA 01853-0222 | | | |

| | | | |
|---|---|---|---|
| 020515P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARMALY BRANDS | | | |
| PO BOX 611 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WALLED LAKE MI 48390-0611 | | | |

| | | | |
|---|---|---|---|
| 020516P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ARMSTRONG PUMPS | | | |
| ARMSTRONG PUMPS INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2233 ARGENTIA RD #20 | | | |
| MISSISSAUGA ON L5N2X7 | | | |
| CANADA | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020735P001-1413A-123<br>ARMSTRONGKOVER KWIK<br>ARMSTRONG/KOVER KWIK<br>P O BOX 337<br>MCKEES ROCKS PA 15136-0337 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020721P001-1413A-123<br>ASACLEAN<br>BENCHMARK TRADE SOLU<br>3615 LAIRD RD UNIT 2<br>MISSISSAUGA ON L5L5Z8<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020517P001-1413A-123<br>ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE WI 53207-6276 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020801P001-1413A-123<br>ASSOCIATED BUYERS<br>P O BOX 399<br>BARRINGTON NH 03825-0399 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020021P001-1413A-123<br>ATI CONTAINER SVC LLC<br>CARLOS HERMO<br>11700 NW 36TH AVE<br>HIALEAH FL 33167 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020288P001-1413A-123<br>ATLANTIC DETROIT DIESEL<br>STEWART AND STEVENSON<br>P O BOX 950<br>LODI NJ 07644-0950 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020432P001-1413A-123<br>ATLANTIC IMPORTING<br>ATLANTIC BEVERAGE<br>350 HOPPING BROOK RD<br>HOLLISTON MA 01746-1458 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020433P001-1413A-123<br>ATLANTIC IMPORTING<br>ATLANTIC IMPORTING D<br>315 HOPPING BROOK RD<br>HOLLISTON MA 01746 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.          19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020196P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ATLANTIC LABORATORIES | | | |
| NORTH AMERICAN KELP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 41 CROSS ST | | | |
| WALDOBORO ME 04572-5634 | | | |

| | | | |
|---|---|---|---|
| 020206P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ATLANTIC LABORATORIES | | | |
| ATLANTIC LABORATORIE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 41 CROSS ST | | | |
| WALDOBORO ME 04572-5634 | | | |

| | | | |
|---|---|---|---|
| 020758P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ATOSA CATERING INC | | | |
| 1225 W IMPERIAL HWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BREA CA 92821 | | | |

| | | | |
|---|---|---|---|
| 020748P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AUBURN MFG | | | |
| AUBURN MFG INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 220 | | | |
| MECHANIC FALLS ME 04256-0220 | | | |

| | | | |
|---|---|---|---|
| 008829P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AUDI FREEHOLD | | | |
| 3561 ROUTE 9 NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FREEHOLD NJ 07728 | | | |

| | | | |
|---|---|---|---|
| 020518P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AUDIT SOURCE | | | |
| AUDIT SOURCE INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 87 | | | |
| ABSECON NJ 08201-0087 | | | |

| | | | |
|---|---|---|---|
| 020204P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AUMA ACTUATORS | | | |
| AUMA ACTUACTORS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 100 SOUTHPOINTE BLVD | | | |
| CANONSBURG PA 15317-9559 | | | |

| | | | |
|---|---|---|---|
| 020377P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AURAGLOW DIST | | | |
| AURAGLOW DISTRIBUTIO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6 LANDMARK SQ | | | |
| STAMFORD CT 06901-2704 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020233P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AUTOPARTS COMPONENTS | | | |
| 4401 LITTLE RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ARLINGTON TX 76016-5621 | | | |

| | | | |
|---|---|---|---|
| 020187P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AVANTI | | | |
| 241 MAIN ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BUFFALO NY 14203-2703 | | | |

| | | | |
|---|---|---|---|
| 020519P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AVANTIX | | | |
| AVANTIX INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 267 | | | |
| PINE ISLAND NY 10969-0267 | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020065P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| AVIVA INS CO OF CANADA | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020107P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AVIVA INSURANCE CO | | | |
| 10 AVIVA WAY STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARKHAM ON L6G 0G1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020831P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| AVRON | | | |
| 277 BASALTIC RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CONCORD ON L4K4W8 | | | |
| CANADA | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020520P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| B AND B BATTERY (USA) | | | |
| 6415 RANDOLPH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CITY OF COMMERCE CA 90040-3511 | | | |

| | | | |
|---|---|---|---|
| 020079P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| B AND L BROKERAGE SVC INC | | | |
| 111 CONGRESSIONAL BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CARMEL IN 46032 | | | |

| | | | |
|---|---|---|---|
| 020521P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| B M I | | | |
| 3437 BOUL GRANDE ALL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOISBRIAND QC J7H1H5 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020261P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| B M M TRANS | | | |
| B M M TRANSPORTATION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 209 W JACKSON BLVD | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020286P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| B S G HANDCRAFT | | | |
| 800 W FIRST AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SHAKOPEE MN 55379-1148 | | | |

| | | | |
|---|---|---|---|
| 020522P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| B UNITED INTL | | | |
| P O BOX 661 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| REDDING CT 06896-0661 | | | |

| | | | |
|---|---|---|---|
| 020016P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BABCO LLC | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020047P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BANKDIRECT CAPITAL FINANCE | | | |
| TWO CONWAY PARK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 150 NORTH FIELD DR STE 190 | | | |
| LAKE FOREST IL 60045 | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 474 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| 021011P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BATES INDUSTRIAL | | | |
| BATES INDUSTRIAL COA | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 792 | | | |
| LITTLETON MA 01460-2792 | | | |

| 020292P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BATTENFIELD GREASE OIL CORP | | | |
| BATTENFIELD GREASE AND | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 728 | | | |
| N TONAWANDA NY 14120-0728 | | | |

| 021012P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BAY BAY | | | |
| BAY AND BAY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2905 W SERVICE RD | | | |
| EAGAN MN 55121 | | | |

| 020435P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BAY SALES | | | |
| 113 FILLMORE ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BRISTOL PA 19007-5409 | | | |

| 020523P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BAY STATE WINE AND SPI | | | |
| P O BOX 204 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AVON MA 02322-0204 | | | |

| 020385P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BAY WATER TRANS | | | |
| BAY WATER TRANSPORTA | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 960 PLEASANTVILLE DR | | | |
| HOUSTON TX 77029-2432 | | | |

| 020440P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BEACON INC | | | |
| 1213 REMINGTON BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROMEOVILLE IL 60446-6504 | | | |

| 020304P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BECKER LOGISTICS | | | |
| P O BOX 88126 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CAROL STREAM IL 60188-0126 | | | |

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020524P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BECKETT | | |
| P O BOX 2196 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| VIRGINIA BEACH VA 23450-2196 | | |

| | | |
|---|---|---|
| 021055P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BED ROCK LOGISTICS | | |
| 1707 ORLANDO CENTRAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ORLANDO FL 32809-5759 | | |

| | | |
|---|---|---|
| 020525P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELCAM | | |
| P O BOX 277 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ROUSES POINT NY 12979-0277 | | |

| | | |
|---|---|---|
| 020526P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELLCOM CORP | | |
| 3 MOUNTAIN AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| MONSEY NY 10952-2944 | | |

| | | |
|---|---|---|
| 020944P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELLCOM CORP | | |
| OHIO TRADING INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 110 CHESTNUT RIDGE R | | |
| MONTVALE NJ 07645-1706 | | |

| | | |
|---|---|---|
| 009887P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELMONT AND MINNESOTA TERMINAL | | |
| PARTNERSHIP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 8463 CASTLEWOOD DR | | |
| INDIANAPOLIS IN 46250 | | |

| | | |
|---|---|---|
| 020289P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BELTEX CO | | |
| P O BOX 42321 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PITTSBURGH PA 15203-0321 | | |

| | | |
|---|---|---|
| 020146P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BENLIN DIST | | |
| 2769 BROADWAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BUFFALO NY 14227-1004 | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 476 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020027P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BERGEY'S LINCOLN MERCURY INC | | | |
| 1201 N BROAD ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LANSDALE PA 19446 | | | |

| | | | |
|---|---|---|---|
| 020907P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BERGQUIST | | | |
| BERGQUIST INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 351330 | | | |
| TOLEDO OH 43635-1330 | | | |

| | | | |
|---|---|---|---|
| 020908P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BERGQUIST | | | |
| INSTANATURAL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 351330 | | | |
| TOLEDO OH 43635-1330 | | | |

| | | | |
|---|---|---|---|
| 020527P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BERNSTEIN DISPLAY | | | |
| ALT PLUS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TECH LOGISTICS | | | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020528P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BERNSTEIN DISPLAY | | | |
| LEO D BERNSTEIN AND S | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TECH TRANSPORT | | | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020153P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BEST FIRE INC | | | |
| BEST FIRE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1760 CENTRAL AVE | | | |
| COLONIE NY 12205-4701 | | | |

| | | | |
|---|---|---|---|
| 020135P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BESTPASS INC | | | |
| 828 WASHINGTON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ALBANY NY 12203-1622 | | | |

| | | | |
|---|---|---|---|
| 020135P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| BESTPASS INC | | | |
| 828 WASHINGTON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ALBANY NY 12203-1622 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020135P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| BESTPASS INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 828 WASHINGTON AVE | | | |
| ALBANY NY 12203-1622 | | | |

| | | | |
|---|---|---|---|
| 020275P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BETT-A-WAY TRAFFIC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BETTAWAY WAREHOUSE | | | |
| 110 SYLVANIA PL | | | |
| SOUTH PLAINFIELD NJ 07080-1448 | | | |

| | | | |
|---|---|---|---|
| 020470P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BG FUCHS NORTH AMERICA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FUCHS NORTH AMERICA | | | |
| BLUEGRACE LOGISTICS | | | |
| 2846 S FALKENBURG RD | | | |
| RIVERVIEW FL 33578-2563 | | | |

| | | | |
|---|---|---|---|
| 020205P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BICKELS SNACK FOODS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2427 | | | |
| YORK PA 17405-2427 | | | |

| | | | |
|---|---|---|---|
| 020833P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BICKELS SNACK FOODS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| HANOVER FOODS | | | |
| P O BOX 334 | | | |
| HANOVER PA 17331-0334 | | | |

| | | | |
|---|---|---|---|
| 020529P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BIG MOUTH TOYS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 655 WINDING BROOK DR | | | |
| GLASTONBURY CT 06033-4364 | | | |

| | | | |
|---|---|---|---|
| 020530P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BIND RITE GRAPHICS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BINDRITE ROBBINSVILL | | | |
| 100 CASTLE RD | | | |
| SECAUCUS NJ 07094-1602 | | | |

| | | | |
|---|---|---|---|
| 020531P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BIND RITE GRAPHICS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 100 CASTLE RD | | | |
| SECAUCUS NJ 07094-1602 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020759P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BINETTE ELECTRIC MOTORS | | | |
| BINETTE ELECTRIC MOT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 99 | | | |
| BEEBE PLAIN VT 05823-0099 | | | |

| | | | |
|---|---|---|---|
| 020937P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BINGHAM TAYLOR | | | |
| BINGHAM AND TAYLOR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 939 | | | |
| CULPEPER VA 22701-0939 | | | |

| | | | |
|---|---|---|---|
| 020532P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BIO-OREGON | | | |
| P O BOX 3940 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ST ANDREWS NB E5B3S7 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020679P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BIOFIT ENGINEERED PRODUCTS | | | |
| BIOFIT ENGINEERED PR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 109 | | | |
| WATERVILLE OH 43566-0109 | | | |

| | | | |
|---|---|---|---|
| 009973P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| BLANCHARD STREET LLC | | | |
| 1-71 NORTH AVENUE EAST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020344P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLEW CHEMICAL | | | |
| 1213 REMINGTON BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ROMEOVILLE IL 60446-6504 | | | |

| | | | |
|---|---|---|---|
| 020481P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BLUE POINT BREWERY | | | |
| BLUE POINT BREWING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 161 RIVER AVE | | | |
| PATCHOGUE NY 11772-3304 | | | |

| | | | |
|---|---|---|---|
| 020690P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BNSF LOGISTICS | | | |
| B N S F LOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 173 | | | |
| VERSAILLES OH 45380-0173 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020097P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOARD OF TRUSTEES | | | |
| MACHINISTS MONEY PURCHASE PENSION PLAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 140 SYLVAN AVE | | | |
| SUITE 303 | | | |
| ENGLEWOOD CLIFFS NJ 07632 | | | |

| | | | |
|---|---|---|---|
| 020533P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOBROW DISTTING | | | |
| BOBROW DISTRIBUING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 624 | | | |
| CLIFTON PARK NY 12065-0624 | | | |

| | | | |
|---|---|---|---|
| 020314P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOBS STORES | | | |
| BOB'S STORES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 160 CORPORATE CT | | | |
| MERIDEN CT 06450-7177 | | | |

| | | | |
|---|---|---|---|
| 020776P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOBS STORES | | | |
| S D I USA LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 160 CORPORATE CT | | | |
| MERIDEN CT 06450-7177 | | | |

| | | | |
|---|---|---|---|
| 020180P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BOSH DISTRIBUTION | | | |
| NUQUEST INTEGRATED S | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 200 TURNBULL CT | | | |
| CAMBRIDGE ON N1T1J2 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020160P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRANDS U LOVE | | | |
| 473 SAYLOR CT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| COVINGTON KY 41015-2506 | | | |

| | | | |
|---|---|---|---|
| 020818P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BRINKS GLOBAL SERV | | | |
| BRINKS GLOBAL SERVIC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 580 FIFTH AVE | | | |
| NEW YORK NY 10036-4725 | | | |

| | | | |
|---|---|---|---|
| 020534P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BROTHERS INTL FOOD | | | |
| BROTHERS INTL FOOD C | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 60679 | | | |
| ROCHESTER NY 14606-0679 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020535P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BROTHERS INTL FOOD | | | |
| BROTHERS INTL FOODS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 60679 | | | |
| ROCHESTER NY 14606-0679 | | | |

| | | | |
|---|---|---|---|
| 020536P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BROTHERS INTL FOOD | | | |
| PO BOX 60679 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROCHESTER NY 14606-0679 | | | |

| | | | |
|---|---|---|---|
| 020474P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BROWN CAMPBELL CO | | | |
| BROWN CAMPBELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 11800 INVESTMENT DRI | | | |
| SHELBY TOWNSHIP MI 48315-1794 | | | |

| | | | |
|---|---|---|---|
| 020475P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BROWN CAMPBELL CO | | | |
| BROWN CAMPBELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 11800 INVESTMENT DR | | | |
| SHELBY TOWNSHIP MI 48315-1794 | | | |

| | | | |
|---|---|---|---|
| 020737P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BROWN PERKINS | | | |
| BROWN AND PERKINS INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 412 | | | |
| CRANBURY NJ 08512-0412 | | | |

| | | | |
|---|---|---|---|
| 020931P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BRUSHTECH | | | |
| BRUSHTECH INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 1130 | | | |
| PLATTSBURGH NY 12901-0068 | | | |

| | | | |
|---|---|---|---|
| 020822P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BUCKLAND CUSTOMS BROKERS | | | |
| BUCKLAND CUSTOMS BRO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 73 GAYLORD RD | | | |
| ST THOMAS ON N5P3R9 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020239P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| BUFFALO ENVELOPE | | | |
| 2914 WALDEN AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DEPEW NY 14043 | | | |

New England Motor Freight Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020722P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BURCH MATERIALS | | | |
| BURCH MATERIALS AND | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 10200 | | | |
| MATTHEWS NC 28106-0220 | | | |

| | | | |
|---|---|---|---|
| 020010P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BURMONT LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020537P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| BUSH IND | | | |
| BUSH IND INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 460 | | | |
| JAMESTOWN NY 14702-0460 | | | |

| | | | |
|---|---|---|---|
| 020166P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C A C ASSC | | | |
| P M SUPPLY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 566 | | | |
| EBENSBURG PA 15931-0566 | | | |

| | | | |
|---|---|---|---|
| 020538P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C A C ASSC | | | |
| C A C ASSOCIATES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 566 | | | |
| EBENSBURG PA 15931-0566 | | | |

| | | | |
|---|---|---|---|
| 020446P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C A ELLIOTT LUMBER | | | |
| P O BOX 272 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ROULETTE PA 16746-0272 | | | |

| | | | |
|---|---|---|---|
| 020773P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C C U INTL | | | |
| 235 RUE LIONEL-GROUI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DRUMMONDVILLE QC J2C6E1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020539P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C I FILING SYSTEMS | | | |
| 1130 MILITARY RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BUFFALO NY 14217-1844 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020739P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C J KOREA EXPRESS | | | |
| 760 W CROSSROADS PKW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOLINGBROOK IL 60440 | | | |

| | | | |
|---|---|---|---|
| 020365P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C M CORP | | | |
| C AND M CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 349 LAKE RD | | | |
| DAYVILLE CT 06241-1551 | | | |

| | | | |
|---|---|---|---|
| 020258P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C T L BROKERAGE | | | |
| P O BOX 347 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NASHUA NH 03061-0347 | | | |

| | | | |
|---|---|---|---|
| 020546P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| C-LINE PRODUCTS | | | |
| C-LINE PRODUCTS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 5060 | | | |
| FALL RIVER MA 02723-0404 | | | |

| | | | |
|---|---|---|---|
| 020008P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CALEAST NAT LLC | | | |
| NORTHAMERICAN TERMINALS MANAGEMENTS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GENERAL COUNSEL | | | |
| 201 WEST ST | | | |
| SUITE 200 | | | |
| ANNAPOLIS MD 21401 | | | |

| | | | |
|---|---|---|---|
| 020221P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMPANIA | | | |
| CAMPANIA INTL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| M G N LOGISTICS | | | |
| 712 FERRY ST UNIT 1 | | | |
| EASTON PA 18042-4324 | | | |

| | | | |
|---|---|---|---|
| 020222P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMPANIA | | | |
| U S TAPE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| M G N LOGISTICS | | | |
| 712 FERRY ST UNIT 1 | | | |
| EASTON PA 18042-4324 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020723P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMPANIA | | | |
| STEAMIST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| M G N LOGISTICS | | | |
| 712 FERRY ST | | | |
| EASTON PA 18042-4324 | | | |

| | | | |
|---|---|---|---|
| 020011P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAMPHIL TERMINAL LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020540P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CANAMMEX EXHAUST USA | | | |
| 1021 NE 27TH AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| POMPANO BEACH FL 33062-4221 | | | |

| | | | |
|---|---|---|---|
| 020108P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPE COD EXPRESS INC | | | |
| ALLEN R SCOTT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| VP SALES | | | |
| 1 EXPRESS DR | | | |
| WAREHAM MA 02671 | | | |

| | | | |
|---|---|---|---|
| 020109P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPE COD EXPRESS INC | | | |
| ALLEN R SCOTT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| VP SALES | | | |
| 44 TOBEY RD | | | |
| WAREHAM MA 02571 | | | |

| | | | |
|---|---|---|---|
| 020434P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPE COD WHOLESALE | | | |
| CAPE CODE WHOLESALE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 195 ROUTE 6A | | | |
| ORLEANS MA 02653-3240 | | | |

| | | | |
|---|---|---|---|
| 021066P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPE CODE EXPRESS INC | | | |
| ALLEN R SCOTT SALES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 44 TOBEY RD | | | |
| WAREHAM PA 2571 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 021067P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPE CODE EXPRESS INC | | | |
| 44 TOBEY RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WAREHAM PA 2571 | | | |

| | | | |
|---|---|---|---|
| 021068P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPE CODE EXPRESS INC | | | |
| FREDERICK P DAY VICE PRES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 44 TOBEY RD | | | |
| WAREHAM MA 02571 | | | |

| | | | |
|---|---|---|---|
| 021069P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPE CODE EXPRESS INC | | | |
| HELEN KOCZERA OFFICE MGR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 44 TOBEY RD | | | |
| WAREHAM MA 02571 | | | |

| | | | |
|---|---|---|---|
| 021070P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPE CODE EXPRESS INC | | | |
| ALLEN R SCOTT SALES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1 EXPRESS DR | | | |
| WAREHAM PA 2571 | | | |

| | | | |
|---|---|---|---|
| 021072P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPE CODE EXPRESS INC | | | |
| ALLEN R SCOTT SALES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 44 TOBEY RD | | | |
| WAREHAM MA 02571 | | | |

| | | | |
|---|---|---|---|
| 020834P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL FOREST PRODS | | | |
| P O BOX 6213 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ANNAPOLIS MD 21401-0213 | | | |

| | | | |
|---|---|---|---|
| 020234P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL LOGISTICS | | | |
| CAPITAL LOGISTICS LL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 12 WATER ST | | | |
| WHITE PLAINS NY 10601-1410 | | | |

| | | | |
|---|---|---|---|
| 020036P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CAPITAL ONE NATIONAL ASSOCIATION | | | |
| RONALD ANDERSEN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 275 BROADHOLLOW RD | | | |
| MELVILLE NY 11747 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020036P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CAPITAL ONE NATIONAL ASSOCIATION | | | |
| RONALD ANDERSEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 275 BROADHOLLOW RD | | | |
| MELVILLE NY 11747 | | | |

| | | | |
|---|---|---|---|
| 020050P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPITAL ONE NATIONAL ASSOCIATION | | | |
| 275 BROADHOLLOW RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MELVILLE NY 11747 | | | |

| | | | |
|---|---|---|---|
| 020050P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| CAPITAL ONE NATIONAL ASSOCIATION | | | |
| 275 BROADHOLLOW RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MELVILLE NY 11747 | | | |

| | | | |
|---|---|---|---|
| 018744P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CAPITAL ONE, N.A. | | | |
| 20 BROADHOLLOW RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MELVILLE NY 11747 | | | |

| | | | |
|---|---|---|---|
| 020336P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPSA SOLUTIONS | | | |
| CAPSA HEALTHCARE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10700 PRAIRIE LAKES D | | | |
| EDEN PRAIRIE MN 55344-3858 | | | |

| | | | |
|---|---|---|---|
| 020041P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CAPTIAL ONE NA | | | |
| 275 BROADHOLLOW RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MELVILLE NY 11747 | | | |

| | | | |
|---|---|---|---|
| 020041P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CAPTIAL ONE NA | | | |
| 275 BROADHOLLOW RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MELVILLE NY 11747 | | | |

| | | | |
|---|---|---|---|
| 020835P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CARDINAL LOGISTICS | | | |
| P O BOX 480939 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHARLOTTE NC 28203 | | | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020445P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CARDINAL TRANSPORTATION | | |
| CARDINAL TRANSPORTAT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 6209 MID RIVER MALL | | |
| SAINT CHARLES MO 63304-1102 | | |

| | | |
|---|---|---|
| 020218P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CARPE INSECTAE | | |
| P O BOX 401 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SARANAC LAKE NY 12983-0401 | | |

| | | |
|---|---|---|
| 020541P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CARY CO | | |
| P O BOX 403 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ADDISON IL 60101-0403 | | |

| | | |
|---|---|---|
| 020110P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CASCADE SCHOOL SUPPLY | | |
| CASCADE SCHOOL SUPPL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 780 | | |
| NORTH ADAMS MA 01247-0780 | | |

| | | |
|---|---|---|
| 020247P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CASCADE SCHOOL SUPPLY | | |
| CASCADE SCHOOL SUPP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 780 | | |
| NORTH ADAMS MA 01247-0780 | | |

| | | |
|---|---|---|
| 020926P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CASUAL MALE RETAIL | | |
| 109 YORK AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| RANDOLPH MA 02368-1846 | | |

| | | |
|---|---|---|
| 020184P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CATHEDRAL STONE PRODS | | |
| CATHEDRAL STONE PROD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 19829 HAMILTON AVE | | |
| TORRANCE CA 90502-1341 | | |

| | | |
|---|---|---|
| 020680P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| CAWSTON PRESS STARLITE | | |
| CAWSTON PRESS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1165 CROSSROADS PKWY | | |
| ROMEOVILLE IL 60446-1166 | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020785P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CELLUCAP MFG | | | |
| CELLUCAP MANUFACTURI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 2110 | | | |
| NEW YORK NY 10272-2110 | | | |

| | | | |
|---|---|---|---|
| 020250P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRAL GARDEN PET | | | |
| CENTRAL GARDEN AND PET | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 682 | | | |
| LOWELL AR 72745-0682 | | | |

| | | | |
|---|---|---|---|
| 020132P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTRIC BUSINESS SYSTEMS | | | |
| 10702 RED RUN BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| OWINGS MILLS MD 21117 | | | |

| | | | |
|---|---|---|---|
| 020422P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTROTRADE | | | |
| CENTROTRADE MINERALS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 7899 | | | |
| RICHMOND VA 23231-0399 | | | |

| | | | |
|---|---|---|---|
| 020993P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTURY 21 | | | |
| CENTURY 21 DEPT STOR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 425 | | | |
| LOWELL AR 72745-0425 | | | |

| | | | |
|---|---|---|---|
| 020381P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENTUTION MEDICAL | | | |
| CENTURION MEDICAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 7908 | | | |
| ANN ARBOR MI 48107-7908 | | | |

| | | | |
|---|---|---|---|
| 020878P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CENVEO D L S WORLDWIDE | | | |
| CENVEO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1000 WINDHAM PKWY | | | |
| BOLINGBROOK IL 60490-3507 | | | |

| | | | |
|---|---|---|---|
| 020692P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHAMPION CABLE | | | |
| CHAMPLAIN CABLE CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 1010 | | | |
| NASHUA NH 03061-1010 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020264P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHAMPION SPORTS | | | |
| P O BOX 368 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARLBORO NJ 07746-0368 | | | |

| | | | |
|---|---|---|---|
| 020169P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHAMPLAIN STONE | | | |
| P O BOX 650 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WARRENSBURG NY 12885-0650 | | | |

| | | | |
|---|---|---|---|
| 020176P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHAMPLAIN STONE | | | |
| CHAMPLAIN STONE LTD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 650 | | | |
| WARRENSBURG NY 12885 | | | |

| | | | |
|---|---|---|---|
| 020542P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHAPIN MANF | | | |
| CHAPIN MANUFACTURING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 JOHN JAMES AUDUB | | | |
| AMHERST NY 14228-1111 | | | |

| | | | |
|---|---|---|---|
| 020473P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHARLOTTE PRDUCTS | | | |
| CHARLOTTE PRODUCTS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6665 COTE DE LIESSE | | | |
| MONTREAL QC H4V1Z5 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020479P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHEMTREAT | | | |
| CHEMTREAT % CTSI-GLO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CLARK TOWER SUITE 17 | | | |
| MEMPHIS TN 38137-4000 | | | |

| | | | |
|---|---|---|---|
| 020543P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHOICE BRANDS | | | |
| CHOICE ADHESIVES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1260 KARL CT | | | |
| WAUCONDA IL 60084-1086 | | | |

| | | | |
|---|---|---|---|
| 021043P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CHR BARILLA | | | |
| BARILLA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHRLTL | | | |
| 14800 CHARLSON RD | | | |
| EDEN PRAIRIE MN 55347-5042 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020772P001-1413A-123<br>CHR GITI<br>GITI<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55344 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020802P001-1413A-123<br>CHR RITTAL<br>RITTAL<br>C H ROBINSON<br>14800 CHARLSON RD<br>EDEN PRAIRIE MN 55347-5042 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 021037P001-1413A-123<br>CHR SCOTTS RETURNS<br>SCOTTS RETURNS<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 010610P001-1413A-123<br>CINTAS CORP<br>PO BOX  630910<br>CINCINNATI OH 45263 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020544P001-1413A-123<br>CITY SPORTS<br>319 NEWBURYPORT TPKE<br>ROWLEY MA 01969-1753 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020436P001-1413A-123<br>CLABBER GIRL<br>5335 W 74TH ST<br>INDIANAPOLIS IN 46268-4180 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 018233P001-1413A-123<br>CLERMONT HOLDINGS LLC<br>JERRY ZIEGELMEYER<br>9309 MONTGOMERY RD<br>CINCINNATI OH 45242 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020545P001-1413A-123<br>CLIF BAR<br>CLIF BAR INC<br>2040 ATLAS ST<br>COLUMBUS OH 43228-9645 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020057P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| CNA | | | |
| CONTINENTAL INS CO OF NEW JERSEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 N FRANKLIN ST | | | |
| CHICAGO IL 60606 | | | |

| | | | |
|---|---|---|---|
| 020547P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COLE-HAAN | | | |
| 3400 PLAYERS CLB PKW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MEMPHIS TN 38125-8915 | | | |

| | | | |
|---|---|---|---|
| 020123P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COLUMBIA CASUALTY CO | | | |
| CLAIMS REPORTING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 8317 | | | |
| CHICAGO IL 60680-8317 | | | |

| | | | |
|---|---|---|---|
| 020015P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COLUMBUS TERMINAL LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020828P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COMCAST | | | |
| COMCAST INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 18850 8TH AVE S #100 | | | |
| SEATTLE WA 98148-1959 | | | |

| | | | |
|---|---|---|---|
| 020548P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COMFORTEX CO | | | |
| P O BOX 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| RANSOMVILLE NY 14131-0100 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020549P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COMPACT IND | | | |
| COMPACT INDUSTRIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1999 W 75TH ST # | | | |
| WOODRIDGE IL 60517-2666 | | | |

| | | | |
|---|---|---|---|
| 020326P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COMPASS HEALTH | | | |
| ALL IN ONE WAREHOUSE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TARGET FREIGHT MGMT | | | |
| 5905 BROWNSVILLE RD | | | |
| PITTSBURGH PA 15236-3507 | | | |

| | | | |
|---|---|---|---|
| 020854P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| COMPASS HEALTH | | | |
| COMPASS HEALTH BRAND | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TARGET FREIGHT MGMT | | | |
| 5905 BROWNSVILLE RD | | | |
| PITTSBURGH PA 15236-3507 | | | |

| | | | |
|---|---|---|---|
| 020777P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONCORD FOODS | | | |
| CONCORD FOODS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 020778P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONCORD FOODS | | | |
| P O BOX 23000 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 020363P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONCORD LITHO GROUP | | | |
| CONCORD DIRECT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 019997P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONCORD TERMINAL LLC | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020090P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| CONCORD TRANSPORTATION INC | | | |
| 96 DISCO RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ETOBICOKE ON M9W 0A3 | | | |
| CANADA | | | |

CREDITOR NAME AND ADDRESS

| 020136P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CONCORD TRANSPORTATION INC | | | |
| MARK DENNY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| I05 IRON ST | | | |
| ETOBICOKE ON M9W 5L9 | | | |
| CANADA | | | |

| 020137P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CONCORD TRANSPORTATION INC | | | |
| MARK DENNY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 105 IRON ST | | | |
| ETOBICOKE ON M9W 5L9 | | | |
| CANADA | | | |

| 020315P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CONN STAMPING | | | |
| CONN SPRING AND STAMPI | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 9336 | | | |
| FALL RIVER MA 02720-0006 | | | |

| 020316P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CONN STAMPING | | | |
| CONNECTICUT SPRING | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 9336 | | | |
| FALL RIVER MA 02720-0006 | | | |

| 020550P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CONSOLIDATED EDISON | | | |
| P O BOX 1259 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SOMERVILLE NJ 08876-1259 | | | |

| 020128P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COOKIES UNITED | | | |
| 34125 US HWY 19 N #3 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PALM HARBOR FL 34684-2115 | | | |

| 020185P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CORNING | | | |
| P O BOX 17605 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SAINT LOUIS MO 63178-7605 | | | |

| 020673P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| COUNTRY HOME PRODS | | | |
| D R POWER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 25 | | | |
| VERGENNES VT 05491-0025 | | | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020352P001-1413A-123<br>COUNTRY LIFE<br>720 WASHINGTON ST<br>HANOVER MA 02339-2369 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020491P001-1413A-123<br>COWAN SYSTEMS<br>4555 HOLLINS FERRY R<br>BALTIMORE MD 21227-4610 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020448P001-1413A-123<br>COWAN SYSTEMS PALLET<br>HEIDELBERG DISTRIBUT<br>4555 HOLLINS FERRY R<br>BALTIMORE MD 21227-4610 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020449P001-1413A-123<br>COWAN SYSTEMS PALLET<br>OHIO VALLEY WINE AND<br>4555 HOLLINS FERRY R<br>BALTIMORE MD 21227-4610 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020975P001-1413A-123<br>COYOTE BLANKET<br>COYOTE LOGISTICS<br>960 N PT PKWY<br>SUITE 150<br>ALPHARETTA GA 30005-4123 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020976P001-1413A-123<br>COYOTE GALDERMA<br>GALDERMA<br>COYOTE LOGISTICS<br>960 NORTH PT PK<br>ALPHARETTA GA 30005-2034 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020551P001-1413A-123<br>CRAFT BEER CT<br>CRAFT BEER GUILD<br>720 WASHINGTON ST #6<br>HANOVER MA 02339-2476 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020552P001-1413A-123<br>CRAFT BEER NH<br>CRAFT BEER GUILD<br>720 WASHINGTON ST #6<br>HANOVER MA 02339-2476 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020553P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRAFT BEER RI | | | |
| CRAFT BEER GUILD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 720 WASHINGTON ST #6 | | | |
| HANOVER MA 02339-2476 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | APEX LOGISTICS, INC. | 19-12815 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | HOLLYWOOD AVENUE SOLAR, LLC | 19-12818 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | CARRIER INDUSTRIES, INC. | 19-12820 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | NEMF LOGISTICS, LLC | 19-12821 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

| | | | |
|---|---|---|---|
| 020061P001-1413A-123 | **DEBTOR & CASE:** | JANS LEASING CORP. | 19-12824 |
| CRC INSURANCE | | | |
| PROFESSIONAL RISK FACILITIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 113 S SERVICE RD | | | |
| JERICHO NY 11753 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020061P001-1413A-123<br>CRC INSURANCE<br>PROFESSIONAL RISK FACILITIES<br>113 S SERVICE RD<br>JERICHO NY 11753 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020061P001-1413A-123<br>CRC INSURANCE<br>PROFESSIONAL RISK FACILITIES<br>113 S SERVICE RD<br>JERICHO NY 11753 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020061P001-1413A-123<br>CRC INSURANCE<br>PROFESSIONAL RISK FACILITIES<br>113 S SERVICE RD<br>JERICHO NY 11753 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020061P001-1413A-123<br>CRC INSURANCE<br>PROFESSIONAL RISK FACILITIES<br>113 S SERVICE RD<br>JERICHO NY 11753 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020684P001-1413A-123<br>CREATIVE OFFICE PAVILION<br>CREATIVE OFFICE<br>P O BOX 23000<br>HICKORY NC 28603-0230 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020554P001-1413A-123<br>CREPS UNITED PUBLICA<br>PO BOX 540<br>EBENSBURG PA 15931-0540 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020555P001-1413A-123<br>CROSMAN CORP<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020331P001-1413A-123<br>CROWN PRINCE<br>CROWN PRINCE INC<br>11440 CARMEL COMMONS<br>CHARLOTTE NC 28226-5308 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020103P001-1413A-123<br>CRUM AND FORSTER<br>KEITH W STANISCE CEO<br>460 WEST 34TH ST<br>10TH FL<br>NEW YORK NY 10001 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020855P001-1413A-123<br>CTL BOSHART INDS<br>BOSHART INDUSTRIES<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020856P001-1413A-123<br>CTL FLOMATIC<br>FLOMATIC<br>PO BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020857P001-1413A-123<br>CTL MUNRO DIST<br>MUNRO DISTRIBUTORS<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020858P001-1413A-123<br>CTL MUNRO DIST<br>MUNRO ELECTRIC<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020859P001-1413A-123<br>CTL MUNRO DIST<br>REXEL ENERGY SOLUTIO<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020294P001-1413A-123<br>CTS AMESBURY TRUTH<br>AMESBURY TRUTH HARDW<br>P O BOX 190<br>WINDHAM NH 03087-0190 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020295P001-1413A-123<br>CTS AMESBURY TRUTH<br>BILCO DOOR<br>P O BOX 190<br>WINDHAM NH 03087-0190 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020424P001-1413A-123<br>CURTIS INDUSTRIES OUTSOURCE<br>CURIS INDUSTRIES<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020425P001-1413A-123<br>CURTIS INDUSTRIES OUTSOURCE<br>CURTIS CAB<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020426P001-1413A-123<br>CURTIS INDUSTRIES OUTSOURCE<br>CUSRTIS INDUSTRIES<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020724P001-1413A-123<br>CURTIS INDUSTRIES OUTSOURCE<br>CURTIS INDUSTRIES<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021056P001-1413A-123<br>CUSTOM GLASS % LYNNCO<br>S R G GLOBAL/C G S<br>P O BOX 12759<br>PORTLAND OR 97212-0759 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020396P001-1413A-123<br>CYMAX R T T LOGISTICS<br>CYMAX<br>300 DATA CT<br>DUBUQUE IA 52003-8963 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020725P001-1413A-123<br>D C M<br>D C M PRODUCTS<br>3574 KEMPER RD<br>CINCINNATI OH 45241-2009 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020556P001-1413A-123<br>D H X<br>545 OHLONE PKWY<br>WATSONVILLE CA 95076-6685 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020183P001-1413A-123<br>DAIKIN AMER INC<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020236P001-1413A-123<br>DAIKIN APPLIED<br>DAIKEN APPLIED<br>P O BOX 9319<br>DES MOINES IA 50306-9319 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020557P001-1413A-123<br>DANBY PRODUCTS<br>505 CONSUMERS RD #60<br>TORONTO ON M3J4V8<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020558P001-1413A-123<br>DANBY PRODUCTS<br>505 CONSUMERS RD #60<br>TORONTO ON M2J4Z2<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020423P001-1413A-123<br>DANNON WATER<br>141 S MERIDIAN ST #2<br>INDIANAPOLIS IN 46225-1027 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020431P001-1413A-123<br>DANNON WATER<br>D W A<br>141 S MERIDIAN ST #2<br>INDIANAPOLIS IN 46225-1027 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020763P001-1413A-123<br>DAP INC<br>28915 CLEMENS RD<br>WESTLAKE OH 44145-1122 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020920P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID EDWARDS BLUE GRACE | | | |
| DAVID EDWARD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2846 S FALKENBURG RD | | | |
| RIVERVIEW FL 33568 | | | |

| | | | |
|---|---|---|---|
| 020305P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAVID GOODING INC | | | |
| 205 W GROVE ST #F | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MIDDLEBORO MA 02346-1462 | | | |

| | | | |
|---|---|---|---|
| 020740P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DAYTON PARTS | | | |
| 7800 B ALLENTOWN BLV | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| HARRISBURG PA 17112 | | | |

| | | | |
|---|---|---|---|
| 020559P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DELAGAR | | | |
| P O BOX 277 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROUSES POINT NY 12979-0277 | | | |

| | | | |
|---|---|---|---|
| 020447P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DELPHI | | | |
| 5335 W 74TH ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| INDIANAPOLIS IN 46268-4180 | | | |

| | | | |
|---|---|---|---|
| 020207P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DELTA PRODUCTS | | | |
| 1213 REMINGTON BLVD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROMEOVILLE IL 60446-6504 | | | |

| | | | |
|---|---|---|---|
| 020919P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DEMOBAGS | | | |
| 1500 DISTANT AVE #21 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BURLINGTON MA 01803 | | | |

| | | | |
|---|---|---|---|
| 020560P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DENCO | | | |
| P O BOX 277 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROUSES POINT NY 12979-0277 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 021044P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DENSO | | | |
| DENSO PRODS SVCS AME | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 183850 | | | |
| SHELBY TOWNSHIP MI 48318-3850 | | | |

| | | | |
|---|---|---|---|
| 020410P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DESPERATE ENTERPRISES | | | |
| DESPERATE ENTERPRISE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 800 RIDGEWOOD BLVD | | | |
| HUDSON OH 44236-1686 | | | |

| | | | |
|---|---|---|---|
| 020389P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DEXTER-RUSSELL | | | |
| DEXTER RUSSELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 6543 | | | |
| CHELMSFORD MA 01824-6543 | | | |

| | | | |
|---|---|---|---|
| 020910P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DIAGEO | | | |
| P O BOX 9349 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOUISVILLE KY 40209-0349 | | | |

| | | | |
|---|---|---|---|
| 020561P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DIRECT METALS LLC | | | |
| P O BOX 420529 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ATLANTA GA 30342-0529 | | | |

| | | | |
|---|---|---|---|
| 020078P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DISTRICT LODGE # 15 LOCAL #447 | | | |
| 652 FOURTH AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SECOND FLOOR | | | |
| BROOKLYN NY 11201 | | | |

| | | | |
|---|---|---|---|
| 020067P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DISTRICT LODGE #15 LOCAL #447 | | | |
| INTERNATIONAL ASSOCIATION OF | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MACHINISTS AND AEROSPACE WORKERS | | | |
| 652 FOURTH AVE | | | |
| 2ND FLOOR | | | |
| BROOKLYN NY 11232 | | | |

| | | | |
|---|---|---|---|
| 020070P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| DISTRICT LODGE #15 LOCAL #447 | | | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 652 FOURTH AVE | | | |
| 2ND FLOOR | | | |
| BROOKLYN NY 11232 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020022P001-1413A-123<br>DM EXPRESS<br>URB GARDEN HILS<br>CALLE MEADOW LANE 5<br>GUAYNABO PR 966 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 000314P001-1413A-123<br>DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>STE 220<br>INDIANAPOLIS IN 46256 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020080P001-1413A-123<br>DMC INSURANCE INC<br>10475 CROSSPOINT BLVD<br>SUITE 220<br>INDIANAPOLIS IN 42656 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020092P001-1413A-123<br>DOHRN TRANSFER CO<br>625 3RD AVE<br>ROCK ISLAND IL 61201 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021051P001-1413A-123<br>DORMAN PRODUCTS<br>P O BOX 30382<br>CLEVELAND OH 44130-0382 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020824P001-1413A-123<br>DOUBLE ENVELOPE<br>872 LEE HIGHWAY<br>ROANOKE VA 24019-8516 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020382P001-1413A-123<br>DOW CHEMICAL<br>DOW CHEMICAL/DOW AGR<br>P O BOX 5159<br>PORTLAND OR 97201 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020383P001-1413A-123<br>DOW CHEMICAL<br>ROHM AND HAAS<br>PO BOX 5159<br>PORTLAND OR 97208-5159 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020437P001-1413A-123<br>DURA LAST ROOFING SIMPLIFIED<br>DURO-LAST ROOFING<br>P O BOX 40088<br>BAY VILLAGE OH 44140-0088 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020685P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| DURA PLASTICS | | |
| DURA PLASTIC PRODUCT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 12651 HIGH BLUFF DR | | |
| SAN DIEGO CA 92130-2024 | | |

| | | |
|---|---|---|
| 020932P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| DURA-BAR METAL SVC | | |
| DURA-BAR METAL SVCS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 9490 | | |
| FALL RIVER MA 02720-0015 | | |

| | | |
|---|---|---|
| 020215P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| DURABLE CASTER BLUEGRACE | | |
| DURABLE CASTER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 2846 S FALKENBURG RD | | |
| RIVERVIEW FL 33568 | | |

| | | |
|---|---|---|
| 020216P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| DURABLE CASTER BLUEGRACE | | |
| DURABLE CASTERS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 2846 S FALKENBURG RD | | |
| RIVERVIEW FL 33568 | | |

| | | |
|---|---|---|
| 020415P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| E M D CHEMICALS | | |
| P O BOX 77065 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| MADISON WI 53562 | | |

| | | |
|---|---|---|
| 020140P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| EAGLE SYSTEMS INC | | |
| 2421 HARLEM RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| BUFFALO NY 14426 | | |

| | | |
|---|---|---|
| 021023P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| EARTH FRIENDLY PRODS SIMPLIFIED | | |
| EARTH FRIENDLY PRODS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 40088 | | |
| BAY VILLAGE OH 44140-0088 | | |

| | | |
|---|---|---|
| 008844P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809 |
| EAST WEST BANK | | |
| PO BOX 1406 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| ALPHARETTA GA 30009 | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020029P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EAST WEST BANK | | | |
| ANDY GEROT VP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 135 NORTH LOS ROBLES AVE | | | |
| 7TH FLOOR | | | |
| PASADENA CA 91101 | | | |

| | | | |
|---|---|---|---|
| 020029P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| EAST WEST BANK | | | |
| ANDY GEROT VP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 135 NORTH LOS ROBLES AVE | | | |
| 7TH FLOOR | | | |
| PASADENA CA 91101 | | | |

| | | | |
|---|---|---|---|
| 020031P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EAST WEST BANK | | | |
| 135 NORTH LOS ROBLES AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7TH FL | | | |
| PASADENA CA 91101 | | | |

| | | | |
|---|---|---|---|
| 020031P001-1413A-123 | DEBTOR & CASE: | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| EAST WEST BANK | | | |
| 135 NORTH LOS ROBLES AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7TH FL | | | |
| PASADENA CA 91101 | | | |

| | | | |
|---|---|---|---|
| 020035P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EAST WEST BANK | | | |
| LOAN SERVICING DEPT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 9300 FLAIR DR | | | |
| 6TH FL | | | |
| EL MONTE CA 91731 | | | |

| | | | |
|---|---|---|---|
| 020040P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EAST WEST BANK | | | |
| ANDY GEROT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2475 NORTHWINDS PKWY | | | |
| STE 330 | | | |
| ALPHARETTA GA 30009 | | | |

| | | | |
|---|---|---|---|
| 020265P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EASTERN MOUNTAIN SPORTS | | | |
| EASTERN MOUNTAIN SPO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 9133 | | | |
| CHELSEA MA 02150-9133 | | | |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020562P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EASTMAN MACHINE | | | |
| P O BOX 100 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| RANSOMVILLE NY 14131-0100 | | | |

| | | | |
|---|---|---|---|
| 020750P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| EASTWOOD CO MGN LOGISTICS | | | |
| EASTWOOD CO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 712 FERRY ST | | | |
| EASTON PA 18042-4324 | | | |

| | | | |
|---|---|---|---|
| 020266P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECHO ARCHWAY SALES | | | |
| ARCHWAY SALES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ECHO GLOBAL LOGISTI | | | |
| 600 W CHICAGO #830 | | | |
| CHICAGO IL 60601 | | | |

| | | | |
|---|---|---|---|
| 020900P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECHO BLANKET | | | |
| ECHO GLOBAL LOGISTIC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 W CHICAGO #830 | | | |
| CHICAGO IL 60610-2422 | | | |

| | | | |
|---|---|---|---|
| 020901P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECHO HOLLINGER | | | |
| HOLLINGER CORP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ECHO GLOBAL LOGISTI | | | |
| 600 W CHICAGO #830 | | | |
| CHICAGO IL 60610 | | | |

| | | | |
|---|---|---|---|
| 020803P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECHO HUCK FINN | | | |
| HUCK FINN CLOTHES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ECHO GLOBAL LOGISTI | | | |
| 600 W CHICAGO | | | |
| CHICAGO IL 60610 | | | |

| | | | |
|---|---|---|---|
| 020965P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| ECHO LOG - HOUSEHOLD GOOD | | | |
| HOUSEHOLD GOODS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ECHO GLOBAL | | | |
| 600 W CHICAGO AVE | | | |
| CHICAGO IL 60654-2801 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020804P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO M HOLLAND** | | |
| **M HOLLAND** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL LOGISTI** | | |
| **600 W CHICAGO AVE #7** | | |
| **CHICAGO IL 60654-2522** | | |

| | | |
|---|---|---|
| 021045P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO NVC CHAIR LIFT** | | |
| **N V C CHAIR LIFT** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL LOGISTI** | | |
| **600 W CHICAGO AVE #7** | | |
| **CHICAGO IL 60654-2522** | | |

| | | |
|---|---|---|
| 020272P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO OMRON HEALTHCARE** | | |
| **OMRON ELECTRONICS** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL LOGISTI** | | |
| **600 W CHICAGO AVE #7** | | |
| **CHICAGO IL 60654-2522** | | |

| | | |
|---|---|---|
| 020390P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO OMRON HEALTHCARE** | | |
| **OMRON HEALTHCARE** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL LOGISTI** | | |
| **600 W CHICAGO AVE #7** | | |
| **CHICAGO IL 60654-2522** | | |

| | | |
|---|---|---|
| 020701P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO PEXCO** | | |
| **PEXCO** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL LOGISTI** | | |
| **600 W CHICAGO #830** | | |
| **CHICAGO IL 60610** | | |

| | | |
|---|---|---|
| 020902P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO SAMUEL STRAPPING** | | |
| **SAMUEL STRAPPING** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL LOGISTI** | | |
| **600 W CHICAGO #830** | | |
| **CHICAGO IL 60610** | | |

| | | |
|---|---|---|
| 020903P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| **ECHO T M FITZGERALD** | | |
| **T M FITZGERALD** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| **ECHO GLOBAL** | | |
| **600 W CHICAGO AVE #7** | | |
| **CHICAGO IL 60654-2822** | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

---

020904P001-1413A-123
ECHO TIRE RACK
TIRE RACK
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2801

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

019094P001-1413A-123
EDWARD DON
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020419P001-1413A-123
EDWARD DON
EDWARD DON AND CO
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020563P001-1413A-123
EDWARD R HAMILTON
P O BOX 219
GOSHEN CT 06756-0219

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020317P001-1413A-123
ELARA FOODS
ELARA FOOD SVC
43570 GARFIELD RD #1
CLINTON TOWNSHIP MI 48038-1153

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020827P001-1413A-123
ELEKTRISOLA
425 WATERTOWN RD SUI
NEWTON MA 02458-1131

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

011673P001-1413A-123
EMERSON HEALTHCARE
GEODIS
PO BOX 2208
BRENTWOOD TN 37024

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020053P001-1413A-123
ENDURANCE AMERICAN SPECIALTY
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

**DEBTOR & CASE:**    NEW ENGLAND MOTOR FREIGHT, INC.    19-12809

**SCHEDULE:**    G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **EASTERN FREIGHT WAYS, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12812** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **APEX LOGISTICS, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12815** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **HOLLYWOOD AVENUE SOLAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12818** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CARRIER INDUSTRIES, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12820** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF LOGISTICS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12821** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **JANS LEASING CORP.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12824** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF WORLD TRANSPORT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12826** |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MYAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12827** |

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DEBTOR & CASE:<br><br>SCHEDULE: | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020053P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020081P001-1413A-123<br>ENDURANCE AMERICAN SPECIALTY INSURANCE CO<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020318P001-1413A-123<br>ENVIRONMENT ONE<br>ENVIRONMENT ONE CORP<br>300 WAMPANOAG TRL<br>RIVERSIDE RI 02915-2200 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020054P001-1413A-123<br>EVANSTON INSURANCE CO<br>10 PARKWAY NORTH<br>DEERFIELD IL 60015 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020054P001-1413A-123<br>EVANSTON INSURANCE CO<br>10 PARKWAY NORTH<br>DEERFIELD IL 60015 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020054P001-1413A-123<br>EVANSTON INSURANCE CO<br>10 PARKWAY NORTH<br>DEERFIELD IL 60015 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020054P001-1413A-123<br>EVANSTON INSURANCE CO<br>10 PARKWAY NORTH<br>DEERFIELD IL 60015 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020054P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| EVANSTON INSURANCE CO | | | |
| 10 PARKWAY NORTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DEERFIELD IL 60015 | | | |
| | | | |
| 020756P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| F C I | | | |
| P O BOX 1208 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MAULDIN SC 29662-1208 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020564P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| F P P F CHEM CO | | | |
| F P P F CHEMICAL CO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 151 JOHN JAMES AUDOB | | | |
| AMHERST NY 14228 | | | |

| | | | |
|---|---|---|---|
| 020001P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FAIR TERMINAL CORP | | | |
| MYRON P SHEVELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020565P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FARMERS CHOICE FOOD | | | |
| PROMOTION IN MOTION | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 30 HEMLOCK DR | | | |
| CONGERS NY 10920-1402 | | | |

| | | | |
|---|---|---|---|
| 020566P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FARMERS CHOICE FOOD | | | |
| 30 HEMLOCK DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CONGERS NY 10920-1402 | | | |

| | | | |
|---|---|---|---|
| 008850P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIFTH THIRD BANK | | | |
| 38 FOUNTAIN SQUARE PLZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MD10904A | | | |
| CINCINNATI OH 45263 | | | |

| | | | |
|---|---|---|---|
| 020032P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIFTH THIRD BANK | | | |
| MAIL DROP 10904A | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 38 FOUNTAIN SQUARE PLZ | | | |
| CINCINNATI OH 45263 | | | |

| | | | |
|---|---|---|---|
| 020032P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| FIFTH THIRD BANK | | | |
| MAIL DROP 10904A | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 38 FOUNTAIN SQUARE PLZ | | | |
| CINCINNATI OH 45263 | | | |

| | | | |
|---|---|---|---|
| 020033P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIFTH THIRD BANK | | | |
| FIFTH THIRD EQUIPMENT FINANCE CO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MAIL DROP 10904A | | | |
| 38 FOUNTAIN SQUARE PLZ | | | |
| CINCINNATI OH 45263 | | | |

CREDITOR NAME AND ADDRESS

| 020451P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FINISH LINE | | | |
| P O BOX 621 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BOYERTOWN PA 19512-0621 | | | |

| 021060P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FINISHMASTER | | | |
| P O BOX 21248 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EAGAN MN 55121-0248 | | | |

| 020104P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIREMAN'S FUND INSURANCE COMPANIES | | | |
| PO BOX 777 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NOVATO CA 94998 | | | |

| 020188P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FIRESTONE BLDG PRODS TRANSPLACE | | | |
| FIRESTONE BLDG PRODS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 3001 | | | |
| NAPERVILLE IL 60566-7001 | | | |

| 020189P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FISHER PRINTING TRANSPLACE | | | |
| FISHER PRINTING | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 425 | | | |
| LOWELL AR 72745-0425 | | | |

| 020885P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FLAVOR AND FRAGRANCE | | | |
| FLAVOR AND FRAGRANCE S | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| KEYSTONE DEDICATED | | | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| 020223P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FORMS AND SURFACES | | | |
| M G N LOGISTICS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 712 FERRY ST | | | |
| EASTON PA 18042-4324 | | | |

| 020138P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FORT WAYNE TERMINAL LLC | | | |
| AMZ MANAGEMENT LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1-71 NORTH AVENUE EAST | | | |
| ELIZABETH NJ 07201 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 021018P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORWARD FOODS | | |
| DETOUR BARS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 021019P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORWARD FOODS | | |
| TRANS INSIGHT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 021020P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORWARD FOODS | | |
| TRANSPORTATION INSI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 021038P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FORWARD FOODS | | |
| DETOUR BARS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANSPORTATION INSI | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020443P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FRAZER JONES | | |
| FRAZER AND JONES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 3065 | | |
| SYRACUSE NY 13220-3065 | | |

| | | |
|---|---|---|
| 020881P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FREDONIA LANDSTAR | | |
| FREDONIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 13410 SUTTON PK S | | |
| JACKSONVILLE FL 32224-5270 | | |

| | | |
|---|---|---|
| 020949P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FREIGHT COWBOY | | |
| P O BOX 4601 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| HOUSTON TX 77210-4601 | | |

| | | |
|---|---|---|
| 020154P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| FRESENIUS MEDICAL CARE | | |
| FRESENIUS MEDICAL CA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 604 SALEM RD | | |
| ETTERS PA 17319-8908 | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020319P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FREUDENBERG | | | |
| FREUDENBERG HOUSEHOL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 39550 THIRTEEN MILE | | | |
| NOVI MI 48377-2360 | | | |

| | | | |
|---|---|---|---|
| 020941P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FRIANT AND ASSOCIATES MODE TRANS | | | |
| FRIANT AND ASSOCIATES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2914 | | | |
| CONROE TX 77305-2914 | | | |

| | | | |
|---|---|---|---|
| 020380P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| FUJI ELECTRIC CORP TRANSLOGISTICS | | | |
| FUJI ELECTRIC CORP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 321 N FURNACE ST | | | |
| BIRDSBORO PA 19508-2057 | | | |

| | | | |
|---|---|---|---|
| 020805P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| G F HEALTH | | | |
| G F HEALTH PRODS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 30 HEMLOCK DR | | | |
| CONGERS NY 10920-1402 | | | |

| | | | |
|---|---|---|---|
| 020162P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| G G H S | | | |
| GRIFFIN GREENHOUSE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 123 | | | |
| AKRON PA 17501-0123 | | | |

| | | | |
|---|---|---|---|
| 020567P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| G G H S | | | |
| G G HS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 123 | | | |
| AKRON PA 17501-0123 | | | |

| | | | |
|---|---|---|---|
| 020681P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GAIAM | | | |
| 345 HIGH ST STE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| HAMILTON OH 45011-6071 | | | |

| | | | |
|---|---|---|---|
| 020983P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GAIAM | | | |
| FIT FOR LIFE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 345 HIGH ST STE | | | |
| HAMILTON OH 45011-6071 | | | |

CREDITOR NAME AND ADDRESS

| 020122P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GALLAGHER BASSETT SVC INC | | | |
| LEGAL DEPT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2850 GOLF RD | | | |
| ROLLING MEADOWS IL 60008 | | | |

| 020388P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GARNIER THIEAUT | | | |
| GARNIER THIEBAUT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7905 RALSTON RD #100 | | | |
| ARVADA CO 80002-2465 | | | |

| 021032P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GASCH PRINTING AMER GROUP | | | |
| GASCH PRINTING | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 25 S ARIZONA PL #300 | | | |
| CHANDLER AZ 85224 | | | |

| 020337P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEA PROCESS ENGINEERING | | | |
| G E A PROCESS ENGINE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 802 FAR HILLS DR | | | |
| NEW FREEDOM PA 17349-8428 | | | |

| 020338P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEA PROCESS ENGINEERING | | | |
| NIRO ATOMIZER INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 802 FAR HILLS DR | | | |
| NEW FREEDOM PA 17349-8428 | | | |

| 021024P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEBRUDER WEISS | | | |
| KILLERSPIN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 251 WILLE RD #C | | | |
| DES PLAINES IL 60016 | | | |

| 020568P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GEL SPICE | | | |
| 372 E KENNEDY BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LAKEWOOD NJ 08701-1434 | | | |

| 020195P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| GENERAC FIRST MILE CHRLTL | | | |
| POOL WW GENERAC FIRS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 14800 CHARLSON RD #2 | | | |
| EDEN PRAIRIE MN 55347-5051 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020121P001-1413A-123<br>GERBER LIFE INSURANCE CO<br>1311 MAMARONECK AVE<br>WHITE PLAINS NY 10603 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020897P001-1413A-123<br>GERFLOR FLOORING<br>P O BOX 578<br>CRYSTAL LAKE IL 60039-0578 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020886P001-1413A-123<br>GILCHREST AND SOAMES<br>P O BOX 166<br>EAST DUBUQUE IL 61025-0166 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020327P001-1413A-123<br>GILCHRIST SOAMES<br>GILCHRIST AND SOAMES<br>300 DATA CT<br>DUBUQUE IA 52003-8963 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020569P001-1413A-123<br>GLOBAL SHIPPING SVCS<br>1304 SWELL FARM DRIV<br>HANOVER MD 21076-1636 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020299P001-1413A-123<br>GLOBAL TRANZ BLANKET<br>KEYSHIP EXPRESS<br>GLOBAL TRANZ<br>P O BOX 6348<br>SCOTTSDALE AZ 85261-6348 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020853P001-1413A-123<br>GLOBAL TRANZ BLANKET<br>L P S<br>GLOBAL TRANZ<br>P O BOX 6348<br>SCOTTSDALE AZ 85261-6348 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021003P001-1413A-123<br>GLOBAL TRANZ BLANKET<br>GLOBALTRANZ<br>GT FRGHT AUDIT PYMT<br>P O BOX 6348<br>SCOTTSDALE AZ 85258-1013 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease**

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 021052P001-1413A-123<br>GLOBAL TRANZ BLANKET<br>L P S<br>731 BIELENBERG DR<br>#108<br>WOODBURY MN 55125-1701 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020416P001-1413A-123<br>GOODCO PRODUCTS<br>GOODCO PRODUCTS LLC<br>P O BOX 348<br>JAFFREY NH 03452-0348 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020774P001-1413A-123<br>GOODWEST<br>GOODWEST IND<br>210 SUMMIT AVE<br>MONTVALE NJ 07645-1579 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020780P001-1413A-123<br>GORDON LOGISTICS<br>BROTHERS INTL FOOD<br>305 FOBES BLVD<br>MANSFIELD MA 02048 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020570P001-1413A-123<br>GRAPHIC CONTROLS-LLC<br>151 JOHN J AUDUBON P<br>AMHERST NY 14228 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000145P001-1413A-123<br>GREAT AMERICAN ASSURANCE CO<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000145P001-1413A-123<br>GREAT AMERICAN ASSURANCE CO<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 000145P001-1413A-123<br>GREAT AMERICAN ASSURANCE CO<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | **19-12818** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | **19-12820** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | **19-12821** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | **19-12824** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | **19-12826** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | **19-12827** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | **19-12828** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

| | | | |
|---|---|---|---|
| 000145P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | **19-12830** |
| GREAT AMERICAN ASSURANCE CO | | | |
| 301 E FOURTH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CINCINNATI OH 45202 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020571P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| GREEN BAY PKG | | | |
| GREEN BAY PACKAGING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 28346 | | | |
| GREEN BAY WI 54324-0346 | | | |

| | | | |
|---|---|---|---|
| 020787P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| GROUND FORCE LOGISTICS | | | |
| OCCUNOMIX | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 50 PARK PL #820 | | | |
| NEWARK NJ 07102-4301 | | | |

| | | | |
|---|---|---|---|
| 020718P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| GROWTH ENHANCER CONSULT | | | |
| GROWTH ENHANCER CONS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 8995 | | | |
| ROANOKE VA 24014-0776 | | | |

| | | | |
|---|---|---|---|
| 020984P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| GT MOBILE CANNING | | | |
| MOBILE CANNING SYS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GLOBALTRANZ | | | |
| P O BOX 6348 | | | |
| SCOTTSDALE AZ 85251 | | | |

| | | | |
|---|---|---|---|
| 021004P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| GT WORLD CENTRIC | | | |
| WORLD CENTRIC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GLOBAL TRANZ | | | |
| P O BOX 71730 | | | |
| PHOENIX AZ 85050-1013 | | | |

| | | | |
|---|---|---|---|
| 021005P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| GT WORLD CENTRIC | | | |
| WORLD CENTRIC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GLOBAL TRANZ | | | |
| P O BOX 6348 | | | |
| SCOTTSDALE AZ 85258 | | | |

| | | | |
|---|---|---|---|
| 020572P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| H B D/THERMOID | | | |
| H B D/THERMOID INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 540 | | | |
| EBENSBURG PA 15931-0540 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020482P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| H B S | | | |
| HEALTHY BODY SVCS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 85 NORTH PT PARKW | | | |
| AMHERST NY 14228-1886 | | | |

| | | | |
|---|---|---|---|
| 020573P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| H FOX AND CO | | | |
| GOLD PURE FOOD PRODU | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 416 THATFORD AVE | | | |
| BROOKLYN NY 11212-5810 | | | |

| | | | |
|---|---|---|---|
| 020806P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| H H G D | | | |
| 975 COBB PL BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KENNESAW GA 30144-6848 | | | |

| | | | |
|---|---|---|---|
| 020726P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| H N I | | | |
| H N I CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3001 | | | |
| NAPERVILLE IL 60566-7001 | | | |

| | | | |
|---|---|---|---|
| 020964P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HAMILTON HOME BROUSSARD | | | |
| HAMILTON HOME PROD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 4601 | | | |
| HOUSTON TX 77210-4601 | | | |

| | | | |
|---|---|---|---|
| 020439P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HANOVER ARCHITECTURAL GLOBALTRANZ | | | |
| HANOVER ARCHITECTURA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 6348 | | | |
| SCOTTSDALE AZ 85261-6348 | | | |

| | | | |
|---|---|---|---|
| 020332P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HANOVER TERMINAL | | | |
| HANOVER TERMINAL INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 77 | | | |
| HANOVER PA 17331-0077 | | | |

| | | | |
|---|---|---|---|
| 020574P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HARO BICYCLE CORP | | | |
| 1230 AVENIDA CHELSEA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| VISTA CA 92083 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020836P001-1413A-123<br>HARRISON HOSE AND TUBING<br>HARRISON HOSE AND TUBI<br>P O BOX 9386<br>TRENTON NJ 08650-1386 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020212P001-1413A-123<br>HARRY W GAFFNEY CO<br>HARRY W GAFFNEY AND CO<br>9100 STATE RD<br>PHILADELPHIA PA 19136-1618 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020131P001-1413A-123<br>HART INSURANCE CO OF THE MIDWEST<br>ONE HARTFORD PLAZA T7<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020082P001-1413A-123<br>HARTFORD FIRE INSURANCE CO<br>HARTFORD PLAZA<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020085P001-1413A-123<br>HARTFORD FIRE INSURANCE CO<br>THOMAS S MAKUCH<br>ONE HARTFORD PLAZA<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020085P001-1413A-123<br>HARTFORD FIRE INSURANCE CO<br>THOMAS S MAKUCH<br>ONE HARTFORD PLAZA<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020085P001-1413A-123<br>HARTFORD FIRE INSURANCE CO<br>THOMAS S MAKUCH<br>ONE HARTFORD PLAZA<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 000146P003-1413A-123<br>HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 000146P003-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | **19-12828** |
| HARTFORD FIRE INSURANCE CO/HARTFORD | | | |
| AS ASSIGNEE OF: HARTFORD SPECIALTY CO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BANKRUPTCY UNIT HO2 R HOME OFFICE | | | |
| HARTFORD CT 06155 | | | |

| | | | |
|---|---|---|---|
| 000146P003-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | **19-12830** |
| HARTFORD FIRE INSURANCE CO/HARTFORD | | | |
| AS ASSIGNEE OF: HARTFORD SPECIALTY CO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BANKRUPTCY UNIT HO2 R HOME OFFICE | | | |
| HARTFORD CT 06155 | | | |

| | | | |
|---|---|---|---|
| 020888P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HEALTH CARE LOGISTICS | | | |
| HEALTH CARE LOGISTIC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 77065 | | | |
| MADISON WI 53707-1065 | | | |

| | | | |
|---|---|---|---|
| 020889P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HEARTLAND FOOD PRODS | | | |
| 7220 W 98TH TER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| OVERLAND PARK KS 66212-2255 | | | |

| | | | |
|---|---|---|---|
| 020269P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HEATCRAFT WORLDWIDE UNYSON | | | |
| HEATCRAFT WORLDWIDE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2000 CLEARWATER DR | | | |
| OAK BROOK IL 60523-8809 | | | |

| | | | |
|---|---|---|---|
| 020699P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HEB CONSOLIDATION | | | |
| H E B CONSOLIDATION | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 682 | | | |
| LOWELL AR 72745-0682 | | | |

| | | | |
|---|---|---|---|
| 020575P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HERMES ABRASIVES | | | |
| P O BOX 2545 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| VIRGINIA BEACH VA 23450-2545 | | | |

| | | | |
|---|---|---|---|
| 020762P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HERR FOODS ZIPLINE LOGISTICS | | | |
| HERR FOODS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2300 W 5TH AVE | | | |
| COLUMBUS OH 43215-1003 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020227P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HERTZ FURNITURE - PROMPT | | | |
| HERTZ FURNITURE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 212 SECOND ST #205A | | | |
| LAKEWOOD NJ 08701-3683 | | | |

| | | | |
|---|---|---|---|
| 020945P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HERTZ FURNITURE - PROMPT | | | |
| HERTZ FURNITURE SYST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 111 CLIFTON AVE | | | |
| LAKEWOOD NJ 08701-3342 | | | |

| | | | |
|---|---|---|---|
| 020873P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HESSEY SEATING | | | |
| HUSSEY SEATING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020874P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HESSEY SEATING | | | |
| HUSSEY SEATING CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020938P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HIGHLAND COMPUTER FORMS | | | |
| HIGHLAND COMPUTER F | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1025 W MAIN ST | | | |
| HILLSBORO OH 45133-0831 | | | |

| | | | |
|---|---|---|---|
| 020190P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HILLIARD CORP | | | |
| HILLARD CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3065 | | | |
| SYRACUSE NY 13220-3065 | | | |

| | | | |
|---|---|---|---|
| 020287P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HILLIARD CORP | | | |
| P O BOX 30382 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CLEVELAND OH 44130-0382 | | | |

| | | | |
|---|---|---|---|
| 020576P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HILLIARD CORP | | | |
| HILLARD CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 100 | | | |
| RANSOMVILLE NY 14131-0100 | | | |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020466P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HINDLEPOWER  IL2000 | | |
| HINDLE POWER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 2545 | | |
| VIRGINIA BEACH VA 23450-2545 | | |

| | | |
|---|---|---|
| 020577P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HINKLEY LIGHTING | | |
| 19801 HOLLAND RD #A | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BROOK PARK OH 44142-1339 | | |

| | | |
|---|---|---|
| 020578P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HITACHI CABLE | | |
| HITACHI CABLE AMERIC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TECH LOGISTICS | | |
| 300 ELM ST #1 | | |
| MILFORD NH 03055-4715 | | |

| | | |
|---|---|---|
| 020485P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOHMANN AND BARNARD | | |
| P O BOX 1010 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| NASHUA NH 03061-1010 | | |

| | | |
|---|---|---|
| 020444P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOHMANN BARNARD NY | | |
| HOHMANN AND BARNARD IN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 1010 | | |
| NASHUA NH 03061-1010 | | |

| | | |
|---|---|---|
| 018755P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HOLLYWOOD CORP | | |
| 1-71 NORTH AVE EAST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020727P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HON FURNITURE | | |
| P O BOX 3001 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| NAPERVILLE IL 60566-7001 | | |

| | | |
|---|---|---|
| 020960P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| HONEYMOON PAPER PROD KINGSGATE LOG | | |
| HONEYMOON PAPER PROD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 9100 W CHESTER TOWNE | | |
| WEST CHESTER OH 45069-3108 | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020356P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HONEYWELL | | | |
| H B T/S P S | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3001 | | | |
| NAPERVILLE IL 60566-7001 | | | |

| | | | |
|---|---|---|---|
| 020357P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HONEYWELL | | | |
| HONEYWELL AEROSPACE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3001 | | | |
| NAPERVILLE IL 60566-7001 | | | |

| | | | |
|---|---|---|---|
| 020358P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HONEYWELL | | | |
| HONEYWELL PERFORMANC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3001 | | | |
| NAPERVILLE IL 60566-7001 | | | |

| | | | |
|---|---|---|---|
| 020359P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HONEYWELL | | | |
| HONEYWELL TRANSPORTA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3001 | | | |
| NAPERVILLE IL 60566-7001 | | | |

| | | | |
|---|---|---|---|
| 020373P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HOP AND WINE | | | |
| HOP AND WINE BEVERAGE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8500 W 110TH ST #300 | | | |
| OVERLAND PARK KS 66210-1804 | | | |

| | | | |
|---|---|---|---|
| 020320P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HOSHINO | | | |
| HOSHINO (U S A ) INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| | | | |
|---|---|---|---|
| 020837P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HUBBARD HALL INC | | | |
| P O BOX 219 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GOSHEN CT 06756-0219 | | | |

| | | | |
|---|---|---|---|
| 020111P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| HUBBELL WIRING | | | |
| P O BOX 1259 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SOMERVILLE NJ 08876-1259 | | | |

New England Motor Freight, Inc., et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020579P001-1413A-123<br>HUBERT<br>P O BOX 538702<br>CINCINNATI OH 45253-8702 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020144P001-1413A-123<br>HUSQVARNA<br>HUSQVARNA FOREST AND G<br>P O BOX 67<br>SAINT LOUIS MO 63166-0067 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021039P001-1413A-123<br>HUSQVARNA<br>P O BOX 67<br>SAINT LOUIS MO 63166-0067 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020580P001-1413A-123<br>HUTZLER MFG<br>P O BOX 1005<br>FARMINGTON CT 06034-1005 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020403P001-1413A-123<br>I T W POLYERS<br>I T W POLYMERS SEALE<br>360 W BUTTERFIELD RD<br>ELMHURST IL 60126-5041 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020296P001-1413A-123<br>ICYNENE<br>P O BOX 2208<br>BRENTWOOD TN 37024-2208 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020369P001-1413A-123<br>ICYNENE<br>ICYNENE LAPOLLA<br>P O BOX 2208<br>BRENTWOOD TN 37024-2208 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020713P001-1413A-123<br>IIMAK<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC. G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | EASTERN FREIGHT WAYS, INC. G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | APEX LOGISTICS, INC. G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | HOLLYWOOD AVENUE SOLAR, LLC G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | CARRIER INDUSTRIES, INC. G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | NEMF LOGISTICS, LLC G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | JANS LEASING CORP. G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 020062P001-1413A-123 ILLINOIS UNION INSURANCE 525 WEST MONROE ST CHICAGO IL 60661 | **DEBTOR & CASE:** **SCHEDULE:** | NEMF WORLD TRANSPORT, INC. G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 530 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020062P001-1413A-123<br>ILLINOIS UNION INSURANCE<br>525 WEST MONROE ST<br>CHICAGO IL 60661 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020062P001-1413A-123<br>ILLINOIS UNION INSURANCE<br>525 WEST MONROE ST<br>CHICAGO IL 60661 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020062P001-1413A-123<br>ILLINOIS UNION INSURANCE<br>525 WEST MONROE ST<br>CHICAGO IL 60661 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020099P001-1413A-123<br>ILLINOIS UNION INSURANCE CO<br>525 WEST MONROE ST STE 400<br>CHICAGO IL 60661 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020347P001-1413A-123<br>IMERYS CORP<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021021P001-1413A-123<br>IMEX GLOBAL SOLUTION<br>4752 W CALIFORNIA AV<br>SALT LAKE CITY UT 84104-4498 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020887P001-1413A-123<br>IMPERIAL BAG<br>P O BOX 362<br>CUYAHOGA FALLS OH 44221 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020476P001-1413A-123<br>IMPERIAL MARBLE<br>1213 REMINGTON BLVD<br>ROMEOVILLE IL 60446-6504 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020581P001-1413A-123<br>INDEPENDENT CONTAINE<br>P O BOX 1644<br>DOYLESTOWN PA 18901-0257 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020582P001-1413A-123<br>INDEPENDENT METAL<br>TECH LOGISTICS<br>P O BOX 431<br>MILFORD NH 03055-0431 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020407P001-1413A-123<br>INDIUM CORP<br>INDIUM CORP OF AMER<br>P O BOX 23000<br>HICKORY NC 28603-0230 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020408P001-1413A-123<br>INDIUM CORP<br>P O BOX 23000<br>HICKORY NC 28603-0230 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020428P001-1413A-123<br>INDIUM CORP<br>GERMANIUM CORP<br>P O BOX 23000<br>HICKORY NC 28603-0230 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020933P001-1413A-123<br>INDUSTRIAL TRACTOR AST<br>INDUSTRIAL TRACTOR P<br>P O BOX 540<br>EBENSBURG PA 15931-0540 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020488P001-1413A-123<br>INSPIRED BEAUTY BRANDS CHRLTL<br>INSPIRED BEAUTY BRAN<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020129P001-1413A-123<br>INTERCHEZ<br>TOYOTA<br>P O BOX 2115<br>STOW OH 44224-0115 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020583P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INVERNESS MEDICAL LL | | | |
| ALERE NORTH AMERICA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 1066 | | | |
| POINT PLEASANT NJ 08742-1066 | | | |

| | | | |
|---|---|---|---|
| 020584P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INVERNESS MEDICAL LL | | | |
| FIRST CHECK DIAGNOST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 1066 | | | |
| POINT PLEASANT NJ 08742-1066 | | | |

| | | | |
|---|---|---|---|
| 020585P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INVERNESS MEDICAL LL | | | |
| SHORE MANUFACTURING | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 1066 | | | |
| POINT PLEASANT NJ 08742-1066 | | | |

| | | | |
|---|---|---|---|
| 020586P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| INVERNESS MEDICAL LL | | | |
| PO BOX 1066 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| POINT PLEASANT NJ 08742-1066 | | | |

| | | | |
|---|---|---|---|
| 020321P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IOVATE | | | |
| CHRLTL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 14800 CHARLSON RD #2 | | | |
| EDEN PRAIRIE MN 55344 | | | |

| | | | |
|---|---|---|---|
| 020055P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| IRONSHORE SPECIALTY INS CO | | | |
| 75 FEDERAL ST 5TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BOSTON MA 02110 | | | |

| | | | |
|---|---|---|---|
| 020055P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| IRONSHORE SPECIALTY INS CO | | | |
| 75 FEDERAL ST 5TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BOSTON MA 02110 | | | |

| | | | |
|---|---|---|---|
| 020055P001-1413A-123 | **DEBTOR & CASE:** | APEX LOGISTICS, INC. | 19-12815 |
| IRONSHORE SPECIALTY INS CO | | | |
| 75 FEDERAL ST 5TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BOSTON MA 02110 | | | |

**New England Motor Freight, Inc., et al.**
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020055P001-1413A-123<br>IRONSHORE SPECIALTY INS CO<br>75 FEDERAL ST 5TH FL<br>BOSTON MA 02110 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 000148P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| IRONSHORE SPECIALTY INSURANCE CO | | |
| 75 FEDERAL ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 5TH FL | | |
| BOSTON MA 02110 | | |

| | | |
|---|---|---|
| 020353P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ITT XYLEM | | |
| I T T | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2 CORPORATE DR | | |
| PALM COAST FL 32137-4712 | | |

| | | |
|---|---|---|
| 020779P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| J AND K CORP | | |
| 9810A MEDLOCK BRIDGE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| DULUTH GA 30097-4405 | | |

| | | |
|---|---|---|
| 020368P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| J B HUNT BLANKET | | |
| J B HUNT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 682 | | |
| LOWELL AR 72745-0682 | | |

| | | |
|---|---|---|
| 013039P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JAFRAY REALTY INC | | |
| PASCAL SERVICE CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 51 DELTA DR | | |
| PAWTUCKET RI 02861 | | |

| | | |
|---|---|---|
| 020309P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JARRETT SHIFFLER EQUIPMENT | | |
| SHIFFLER EQUIPMENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1347 N MAIN ST | | |
| ORRVILLE OH 44667-9761 | | |

| | | |
|---|---|---|
| 020391P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JB HUNT ORTHOCLINICAL DIAGNOSTICS | | |
| ORTHO CLINICAL DIAGN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 682 | | |
| LOWELL AR 72745-0682 | | |

| | | |
|---|---|---|
| 021013P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| JOEYS FINE FOODS | | |
| 30 VILLAGE CT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| HAZLET NJ 07730-1533 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020587P001-1413A-123<br>JOHN ZIDIAN SPECIALT<br>SUMMER GARDEN FOOD M<br>574 MCCLURG RD<br>BOARDMAN OH 44512-6405 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020896P001-1413A-123<br>JOHNSON CONTROLS SMITH TRANSFER<br>JOHNSON CONTROLS<br>1300 SAWGRASS CORP P<br>SUNRISE FL 33323-2823 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020793P001-1413A-123<br>JOHNSON GAS C H ROBINSON<br>JOHNSON GAS<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020023P001-1413A-123<br>JON S CORP<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020588P001-1413A-123<br>JOTUL<br>PO BOX 100<br>RANSOMVILLE NY 14131-0100 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020262P001-1413A-123<br>JOWITT AND RODGERS<br>360 WEST BUTTERFIELD<br>ELMHURST IL 60126-5068 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020030P001-1413A-123<br>JPMORGAN CHASE BANK NA<br>MAIL CODE OH1-1085<br>1111 POLARIS PKWY<br>SUITE A3<br>COLUMNBUS OH 43240 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020037P001-1413A-123<br>JPMORGAN CHASE BANK NA<br>695 RTE 46<br>1ST FL<br>FAIRFIELD NJ 07004 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020037P001-1413A-123<br>JPMORGAN CHASE BANK NA<br>695 RTE 46<br>1ST FL<br>FAIRFIELD NJ 07004 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020037P001-1413A-123<br>JPMORGAN CHASE BANK NA<br>695 RTE 46<br>1ST FL<br>FAIRFIELD NJ 07004 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020037P001-1413A-123<br>JPMORGAN CHASE BANK NA<br>695 RTE 46<br>1ST FL<br>FAIRFIELD NJ 07004 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020947P001-1413A-123<br>JUNGBUNZLAUR TRANS INSIGHT<br>JUNGBUNZLAUER<br>P O BOX 1566<br>PLYMOUTH MA 02362-1566 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020728P001-1413A-123<br>K T M SCHNEIDER<br>K T M NORTH AMERICA<br>P O BOX 982262<br>EL PASO TX 79998-2262 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020452P001-1413A-123<br>K Y B AMERICAS<br>130 E MAIN ST<br>NEW ALBANY IN 47150-5857 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020245P001-1413A-123<br>KARS NUTS<br>1727 GEORGESVILLE RD<br>COLUMBUS OH 43228-3619 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020921P001-1413A-123<br>KATE FARMS MATSON LOG<br>KATE FARMS<br>P O BOX 6450<br>VILLA PARK IL 60181-6450 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020973P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KDL TOTAL LUBRICANTS | | |
| TOTAL LUBRICANTS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| K D L | | |
| P O BOX 752 | | |
| CARNEGIE PA 15106-0752 | | |

| | | |
|---|---|---|
| 020974P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KDL TOTAL LUBRICANTS | | |
| TOTAL SPECIALTIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| K D L | | |
| P O BOX 752 | | |
| CARNEGIE PA 15106-0752 | | |

| | | |
|---|---|---|
| 020795P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KELLAR HEARTT AMWARE | | |
| KELLER HEARTT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 19801 HOLLAND RD | | |
| BROOK PARK OH 44142-1339 | | |

| | | |
|---|---|---|
| 021046P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KENNEBEC LUMBER | | |
| KENNEBEC LUMBER CO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 2 MARIN WAY #2 | | |
| STRATHAM NH 03885-2578 | | |

| | | |
|---|---|---|
| 020589P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KENNEY MFG CO | | |
| 300 WAMPANOAG TRL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| RIVERSIDE RI 02915-2200 | | |

| | | |
|---|---|---|
| 020411P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KENSEAL | | |
| A A I | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 87 | | |
| ABSECON NJ 08201-0087 | | |

| | | |
|---|---|---|
| 020916P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEOLIS | | |
| KEOLIS COMMUTER SVCS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 9133 | | |
| CHELSEA MA 02150-9133 | | |

| | | |
|---|---|---|
| 020917P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEOLIS | | |
| P O BOX 9133 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| CHELSEA MA 02150-9133 | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020966P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEYSTONE DEDICATED - BLAN | | | |
| K D L DBA QUICK FREI | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| | | | |
|---|---|---|---|
| 020967P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEYSTONE DEDICATED - BLAN | | | |
| KEYSTONED DEDICATED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| | | | |
|---|---|---|---|
| 020968P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEYSTONE DEDICATED - BLAN | | | |
| Q F R | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| | | | |
|---|---|---|---|
| 020969P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEYSTONE DEDICATED - BLAN | | | |
| QUICK FREIGHT RATES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| | | | |
|---|---|---|---|
| 020852P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KEYSTONE TECHNOLOGIES TBL | | | |
| KEYSTONE TECHNOLOGIE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 3838 | | | |
| ALLENTOWN PA 18106-0838 | | | |

| | | | |
|---|---|---|---|
| 020807P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KIND | | | |
| KIND OPERATIONS LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FEDEX SUPPLY CHAIN | | | |
| 1400 LOMBARDI AVE #2 | | | |
| GREEN BAY WI 54304-3922 | | | |

| | | | |
|---|---|---|---|
| 020486P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KING ARTHUR FLOUR ABORN CO | | | |
| KING ARTHUR FLOUR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 62 ACCORN PK DR | | | |
| NORWELL MA 02061-1645 | | | |

| | | | |
|---|---|---|---|
| 020219P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KING WIRE | | | |
| P O BOX 2110 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NEW YORK NY 10272-2110 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020847P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KLEER FAX INC | | | |
| KLEER-FAX INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 640 PLAZA DR #140 | | | |
| HIGHLANDS RANCH CO 80129-2508 | | | |

| | | | |
|---|---|---|---|
| 020590P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KOCH FILTER CORP | | | |
| P O BOX 419259 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| KANSAS CITY MO 64141-6259 | | | |

| | | | |
|---|---|---|---|
| 020591P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KOKO S CONFECTIONARY | | | |
| KOKO'S CONFECTIONARY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 17 STENERSEN LN | | | |
| COCKEYSVILLE MD 21030-2113 | | | |

| | | | |
|---|---|---|---|
| 020592P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KOLMAR LAB | | | |
| KOLMAR LAB INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 30 HEMLOCK DR | | | |
| CONGERS NY 10920-1402 | | | |

| | | | |
|---|---|---|---|
| 020071P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KORE INSURANCE HOLDINGS LLC | | | |
| PO BOX 473 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EISENHOWER PARKWAY PLAZA 1 | | | |
| LIVINGSTON NJ 07039 | | | |

| | | | |
|---|---|---|---|
| 020141P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KORE INSURANCE HOLDINGS LLC | | | |
| PO BOX 473 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 354 EISENHOWER PKWY PLZ 1 | | | |
| LIVINGSTON NJ 07039 | | | |

| | | | |
|---|---|---|---|
| 020593P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KOYO COPORATION | | | |
| KOYO CORP OF USA | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO OBX 30382 | | | |
| CLEVELAND OH 44130-0382 | | | |

| | | | |
|---|---|---|---|
| 020167P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| KRATON POLYMERS | | | |
| P O BOX 425 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOWELL AR 72745-0425 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020322P001-1413A-123<br>KURT S ADLER<br>PO BOX 3928/ACCT PAY<br>SPRINGFIELD MO 65808 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020594P001-1413A-123<br>KURTZ BROTHERS<br>P O BOX 392<br>CLEARFIELD PA 16830-0392 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020825P001-1413A-123<br>L D PLASTICS<br>P O BOX 11555<br>PLYMOUTH MA 02362 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020224P001-1413A-123<br>LAARS HEATING<br>LAARS HEATING SYS<br>M G N LOGISTICS<br>712 FERRY ST UNIT 1<br>EASTON PA 18042-4324 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 021015P001-1413A-123<br>LABEL TECH - TECH TRANSP<br>LABEL TECH<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020895P001-1413A-123<br>LAMART CORP TRANS INSIGHT<br>LAMART CORP<br>P O BOX 23000<br>HICKORY NC 28603-0230 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020450P001-1413A-123<br>LANDLINK E T BROWNE<br>E T BROWNE<br>P O BOX 1066<br>POINT PLEASANT NJ 08742-1066 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 021033P001-1413A-123<br>LANDSTAR UNILEVER<br>UNILEVER<br>LANDSTAR GLOBAL LOG<br>13410 SUTTON PK DR<br>JACKSONVILLE FL 32224-5270 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.         19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020401P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LANGHAM DOW AGRO | | | |
| DOW AGROSCIENCES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5335 W 74TH ST | | | |
| INDIANAPOLIS IN 46268-4180 | | | |

| | | | |
|---|---|---|---|
| 020402P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LANGHAM DOW AGRO | | | |
| SENTRICON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5335 W 74TH ST | | | |
| INDIANAPOLIS IN 46268-4180 | | | |

| | | | |
|---|---|---|---|
| 020928P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LASSONDE PAPPAS TRANSPLACE | | | |
| LASSONDE PAPPAS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 425 | | | |
| LOWELL AR 72745-0425 | | | |

| | | | |
|---|---|---|---|
| 020018P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LATHCO LLC | | | |
| MYRON P SHEVELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020595P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LATICRETE INTL | | | |
| LATICRETE INTL INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 982262 | | | |
| EL PASO TX 79998-2262 | | | |

| | | | |
|---|---|---|---|
| 020688P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEAKSMART | | | |
| 151 WEST JOHNSTOWN R | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| GAHANNA OH 43230-2700 | | | |

| | | | |
|---|---|---|---|
| 020894P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEAKTITE | | | |
| LEAKTITE CORP | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 020019P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEHCO LP | | | |
| MYRON P SHEVELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020139P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEHCO LP | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1-71 NORTH AVENUE EAST | | | |
| ELIZABETH NJ 07201 | | | |
| | | | |
| 020892P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEOLIGHT | | | |
| LEOLIGHT INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 503 OAKDALE RD | | | |
| NORTH YORK ON M3N1W7 | | | |
| CANADA | | | |
| | | | |
| 020596P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LESAINT BLANKET | | | |
| LESAINT LOGISTICS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5100 POPLAR AVE 17TH | | | |
| MEMPHIS TN 38137-4000 | | | |
| | | | |
| 020860P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LESLIE'S POOLMART | | | |
| ECHO GLOBAL LOGISTI | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 W CHICAGO #830 | | | |
| CHICAGO IL 60610 | | | |
| | | | |
| 020861P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LESLIE'S POOLMART | | | |
| ECHO GLOBAL LOGISTI | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 W CHICAGO #830 | | | |
| CHICAGO IL 60601 | | | |
| | | | |
| 020220P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LEXINGTON MACHINING | | | |
| P O BOX 30382 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CLEVELAND OH 44130-0382 | | | |
| | | | |
| 000149P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LIBERTY INSURANCE UNDERWRITERS INC | | | |
| 55 WATER ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 23RD FL | | | |
| NEW YORK NY 10041 | | | |
| | | | |
| 000149P001-1413A-123 | **DEBTOR & CASE:** | EASTERN FREIGHT WAYS, INC. | 19-12812 |
| LIBERTY INSURANCE UNDERWRITERS INC | | | |
| 55 WATER ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 23RD FL | | | |
| NEW YORK NY 10041 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 000149P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>55 WATER ST<br>23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020105P001-1413A-123<br>LIBERTY INSURANCE UNDERWRITERS INC<br>CHRISTOPHER L PEIRCE<br>55 WATER ST 23RD FL<br>NEW YORK NY 10041 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020871P001-1413A-123<br>LIFTEX CORP<br>P O BOX 9490<br>FALL RIVER MA 02720-0015 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020820P001-1413A-123<br>LIGHTING SVC TARGET FREIGHT<br>LIGHTING SVC<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 008881P002-1413A-123<br>LINCOLN WASTE SOLUTIONS LLC<br>JASON CRANE<br>2075 SILAS DEANE HWY<br>STE 101<br>ROCKY HILL CT 06067 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020597P001-1413A-123<br>LINT TILE<br>SAMPCO<br>P O BOX 216<br>WENDEL PA 15691-0216 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020958P001-1413A-123<br>LIQUID FILLING COLUTIONS<br>LIQUID FILLING SOLUT<br>P O BOX 1644<br>DOYLESTOWN PA 18901-0257 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020064P001-1413A-123<br>LLOYD'S SYNDICATES<br>LOCKTON COS LLP<br>CARGO AND LOGISTICS<br>THE ST BOTOLPH BLDG<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>ENGLAND | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 000312P002-1413A-123<br>LOCKTON COMPANIES<br>TIM HARPER<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020106P001-1413A-123<br>LOCKTON COMPANIES LLP<br>THE ST BOTOLPH BUILDING<br>138 HOUNDSDITCH<br>LONDON  EC3A 7AG<br>UNITED KINGDOM | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020456P001-1413A-123 | | | |
| LOROCO INDUSTRIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOROCO | | | |
| 2342 TECHNOLOGY DR # | | | |
| O FALLON MO 63367 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020996P001-1413A-123 | | | |
| LOROCO INDUSTRIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BLUE ASH PAPER SALES | | | |
| 2342 TECHNOLOGY DR | | | |
| O FALLON MO 63367 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020997P001-1413A-123 | | | |
| LOROCO INDUSTRIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CUSTOM DIE | | | |
| 2342 TECHNOLOGY DR | | | |
| O FALLON MO 63367 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020998P001-1413A-123 | | | |
| LOROCO INDUSTRIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| GREENVILLE PAPER CON | | | |
| 2342 TECHNOLOGY DRIV | | | |
| O FALLON MO 63367 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020999P001-1413A-123 | | | |
| LOROCO INDUSTRIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| GREENVILLE PAPER CON | | | |
| 2342 TECHNOLOGY DR | | | |
| O FALLON MO 63367 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 021000P001-1413A-123 | | | |
| LOROCO INDUSTRIES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROYAL PAD PRODUCTS | | | |
| 2342 TECHNOLOGY DR | | | |
| O FALLON MO 63367 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020791P001-1413A-123 | | | |
| LOTH RELOCATION | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOTH | | | |
| 3574 KEMPER RD | | | |
| CINCINNATI OH 45241-2009 | | | |

| | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
|---|---|---|---|
| 020374P001-1413A-123 | | | |
| LOUIS GLUNZ BEER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOUIS GLUNZ BEER INC | | | |
| 2262 LANDMEIER RD #2 | | | |
| ELK GROVE VILLAGE IL 60007-2644 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020948P001-1413A-123<br>LOUIS GLUNZ BEER<br>COMPASS WINE AND SPIRI<br>2262 LANDMEIER RD<br>ELK GROVE VILLAGE IL 60007-2644 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020702P001-1413A-123<br>LUCKY CLOVER IL2000<br>LUCKY CLOVER PACKAGI<br>P O BOX 2545<br>VIRGINIA BEACH VA 23450-2545 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020598P001-1413A-123<br>LUDLOW COMPOSITES<br>P O BOX 61050<br>FORT MYERS FL 33906-1050 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020753P001-1413A-123<br>LUMINAIRE LED<br>800 HWY 71 STE 1<br>SEA GIRT NJ 08750-2800 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020253P001-1413A-123<br>LUMINANCE<br>AMER DE ROSA LAMPART<br>1945 S TUBEWAY AVE<br>COMMERCE CA 90040-1611 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020254P001-1413A-123<br>LUMINANCE<br>CONCORD LIGHTING<br>1945 S TUBEWAY AVE<br>COMMERCE CA 90040-1611 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020255P001-1413A-123<br>LUMINANCE<br>HALLMARK COLLECTIVES<br>1945 S TUBEWAY AVE<br>COMMERCE CA 90040-1611 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020256P001-1413A-123<br>LUMINANCE<br>MARCO LIGHTING<br>1945 S TUBEWAY AVE<br>COMMERCE CA 90040-1611 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020202P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LUNA ROSSA BAKE SHOP | | |
| LUNA ROSSA BAK SHOP | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 30 VILLAGE CT | | |
| HAZLET NJ 07730-1533 | | |

| | | |
|---|---|---|
| 020293P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| LUPIN PHARMACEUTICALS UPS | | |
| LUPIN PHARMACEUTICAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 1335 NORTHMEADOW PKW | | |
| ROSWELL GA 30076-4949 | | |

| | | |
|---|---|---|
| 020838P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| M AND L TRUCKING SERVC | | |
| REVERE COPPER PRODS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 521 | | |
| ROME NY 13441 | | |

| | | |
|---|---|---|
| 020862P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| M I Q GLOBAL | | |
| P O BOX 11250 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| OVERLAND PARK KS 66207-1250 | | |

| | | |
|---|---|---|
| 020599P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| M T S SEATING | | |
| 151 JOHN JAMES AUDUB | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| AMHERST NY 14228-1111 | | |

| | | |
|---|---|---|
| 020600P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MABE | | |
| 689 SOUTH SERVICE RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| GRIMSBY ON L3M4E8 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020098P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MACHINISTS MONEY PURCHASE PENSION PLAN | | |
| 140 SYLVAN AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| SUITE 303 | | |
| ENGLEWOOD CLIFFS NJ 07632 | | |

| | | |
|---|---|---|
| 020039P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MACK FINANCIAL SVC | | |
| 7025 ALBERT PICK RD STE 105 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| PO BOX 26131 | | |
| GREENSBORO NC 27402-6131 | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020034P001-1413A-123<br>MACK FINANICAL SVC<br>VFS US LLC<br>7025 ALBERT PICK RD STE 105<br>PO BOX 26131<br>GREENSBORO NC 27402-6131 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021057P001-1413A-123<br>MACNEIL AUTOMOTIVE<br>600 W CHICAGO AVE<br>CHICAGO IL 60610 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020060P001-1413A-123<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020060P001-1413A-123<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020060P001-1413A-123<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020060P001-1413A-123<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020060P001-1413A-123<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020060P001-1413A-123<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020060P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| MAINE EMPLOYERS' MUTUAL INS | | | |
| PO BOX 11409 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTLAND ME 04104 | | | |

| | | | |
|---|---|---|---|
| 020060P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| MAINE EMPLOYERS' MUTUAL INS | | | |
| PO BOX 11409 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTLAND ME 04104 | | | |

| | | | |
|---|---|---|---|
| 020060P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| MAINE EMPLOYERS' MUTUAL INS | | | |
| PO BOX 11409 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTLAND ME 04104 | | | |

| | | | |
|---|---|---|---|
| 020060P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| MAINE EMPLOYERS' MUTUAL INS | | | |
| PO BOX 11409 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTLAND ME 04104 | | | |

| | | | |
|---|---|---|---|
| 020060P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| MAINE EMPLOYERS' MUTUAL INS | | | |
| PO BOX 11409 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTLAND ME 04104 | | | |

| | | | |
|---|---|---|---|
| 020693P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MAJILITE | | | |
| MAJILITE CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 216 CENTERVIEW DR #3 | | | |
| BRENTWOOD TN 37024 | | | |

| | | | |
|---|---|---|---|
| 020462P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANCINI PACKAGING | | | |
| MANCINI PACKING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6209 MID RIVER MALL | | | |
| SAINT CHARLES MO 63304-1102 | | | |

| | | | |
|---|---|---|---|
| 020133P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| MANITOULIN JET TRANSPORT | | | |
| YVONNE BAILEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 390 | | | |
| GORE BAY ON P0P1H02190 | | | |
| CANADA | | | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020095P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MANITOULIN TRANSPORT | | |
| SYLIVA KNIGHT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| US OPERATIONS MANAGER | | |
| 1175 MEYERSIDE DR | | |
| #1-3 | | |
| MISSISSAUGA ON L5T 1H3 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020134P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MANITOULIN TRANSPORT | | |
| SYLIVA KNIGHT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| US OPERATIONS MANAGER | | |
| 1175 MEYERSIDE DR | | |
| #1-3 | | |
| MISSISSAUGA ON 0NL5T1H3 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020091P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MANITOULIN TRANSPORT INC | | |
| 154 HIGHWAY 540 B | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| GORE BAY ON P0P 1H0 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020102P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MANITOULIN TRANSPORT INC | | |
| VP FINANCE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 154 HIGHWAY 540 B | | |
| GORE BAY ON P0P 1H0 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020225P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MAPLE CITY RUBBER | | |
| COMPASS HEALTH | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 2846 S FALKENBURG RD | | |
| RIVERVIEW FL 33578-2563 | | |

| | | |
|---|---|---|
| 020341P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MAPLE PRIME LLC | | |
| 860 BEDFORD AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| BROOKLYN NY 11205-2859 | | |

| | | |
|---|---|---|
| 020686P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| MASONITE | | |
| 384 INVERNESS PKWY # | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| ENGLEWOOD CO 80112-5821 | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020601P001-1413A-123<br>MATS<br>MATS INC<br>PO BOX 5060<br>FALL RIVER MA 02723-0404 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020602P001-1413A-123<br>MAXELL<br>30 HEMLOCK DR<br>CONGERS NY 10920-1402 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020957P001-1413A-123<br>MAXONE<br>MAXZONE<br>P O BOX 578<br>CRYSTAL LAKE IL 60039-0578 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020754P001-1413A-123<br>MAYWOOD FRUNITURE TBL<br>MAYWOOD FURNITURE<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020767P001-1413A-123<br>MCCUE CORP ADCCO<br>MCCUE CORP<br>152 LYNNWAY #2-D<br>LYNN MA 01902-3420 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020278P001-1413A-123<br>MEDIKMARK<br>STRAGIS HEALTHCARE<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020863P001-1413A-123<br>MEDIKMARK<br>MEDIKMARK INC<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020864P001-1413A-123<br>MEDORA SNACKS<br>13990 FIR ST<br>OREGON CITY OR 97045-8906 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020839P001-1413A-123<br>MENTHOLATUM CO<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020049P001-1413A-123<br>MERCEDES-BENZ FINANCIAL SVC USA LLC<br>13650 HERITAGE PKWY<br>FORT WORTH TX 76177 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020049P001-1413A-123<br>MERCEDES-BENZ FINANCIAL SVC USA LLC<br>13650 HERITAGE PKWY<br>FORT WORTH TX 76177 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **EASTERN FREIGHT WAYS, INC.**     19-12812<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 019988P001-1413A-123<br>MERCOHEN CORP<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020013P001-1413A-123<br>MERI PROPERTIES LLC<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020342P001-1413A-123<br>METTLER TOLERDO LLC<br>METTLER - TOLEDO LLC<br>5100 POPLAR AVE 15TH<br>MEMPHIS TN 38137-5015 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020161P001-1413A-123<br>MEVOTECH LP<br>151 JOHN JAMES AUDUB<br>AMHERST NY 14228-1111 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 020006P001-1413A-123<br>MG ROANOKE PLANTATION LLC<br>JOHN L CROWLEY<br>5607 GROVE AVE<br>RICHMOND VA 23226 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**     19-12809<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020232P001-1413A-123<br>MICHAEL HALEBIAN<br>MICHAEL HALEBIAN AND C<br>30 VILLAGE CT<br>HAZLET NJ 07730-1533 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020471P001-1413A-123<br>MIDLAND POWER<br>376 MAGNETIC DR<br>TORONTO ON M3M0A9<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020360P001-1413A-123<br>MIDWEST AIR TECHNOLOGIES<br>MIDWEST AIR TECH<br>741 WAGON STE #3<br>NEW LENOX IL 60451-1357 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 014329P001-1413A-123<br>MIDWEST MOTOR EXPRESS<br>KRISTIN JANGULA<br>PO BOX 1058<br>BISMARCK ND 58502-1058 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020696P001-1413A-123<br>MILBANK<br>MILBANK MFG CO<br>P O BOX 11250<br>OVERLAND PARK KS 66207-1250 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020371P001-1413A-123<br>MILTON CAT<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 019991P001-1413A-123<br>MILTON PROPERTIES LP<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020981P001-1413A-123<br>MITSUBISHI MOTOR<br>MITSUBISHI MOTOR NOR<br>405 E 78TH ST<br>BLOOMINGTON MN 55420-1251 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 556 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020084P001-1413A-123<br>MJ FISH LLC<br>302 WEST MAIN ST STE 155<br>AVON CT 06001 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020467P001-1413A-123<br>MKT METAL MFG<br>305 SOUTH MAPLE AVE<br>GREENSBURG PA 15601-3218 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020603P001-1413A-123<br>MOD PAC CORP<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020935P001-1413A-123<br>MOHAWK RUBBER<br>MOHAWK RUBBER INC<br>130 NEW BOSTON ST<br>WOBURN MA 01801-6275 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020898P001-1413A-123<br>MONSTER ENERGY<br>4115 GUARDIAN ST #D<br>SIMI VALLEY CA 93063-3382 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020604P001-1413A-123<br>MOOG CONTROLS IND DV<br>MOOG INC<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020605P001-1413A-123<br>MOUNTAIN LAUREL SPIR<br>114-668 STONY HILL R<br>YARDLEY PA 19067 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020306P001-1413A-123<br>MULITCELL NORTH<br>MULTICELL NORTH<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020307P001-1413A-123<br>MULITCELL NORTH<br>MULTICELL PACKAGING<br>P O BOX 932721<br>CLEVELAND OH 44193-0015 | **DEBTOR & CASE:**<br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020308P001-1413A-123<br>NALCO CO<br>P O BOX 19749 DEPT 4<br>CHARLOTTE NC 28219-9749 | **DEBTOR & CASE:**<br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 019992P001-1413A-123<br>NANCY SB CORP<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020925P001-1413A-123<br>NATCO HOME GROUP<br>P O BOX 9133<br>CHELSEA MA 02150-9133 | **DEBTOR & CASE:**<br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020230P001-1413A-123<br>NATIONAL CONTAINER<br>N C G<br>CHRLTL<br>1840 N MARCEY STREE<br>CHICAGO IL 60614-4820 | **DEBTOR & CASE:**<br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br>**SCHEDULE:** | EASTERN FREIGHT WAYS, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br>**SCHEDULE:** | APEX LOGISTICS, INC.<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **HOLLYWOOD AVENUE SOLAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12818** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CARRIER INDUSTRIES, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12820** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF LOGISTICS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12821** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **JANS LEASING CORP.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12824** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF WORLD TRANSPORT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12826** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MYAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12827** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MYJON, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12828** |
| 020051P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **UNITED EXPRESS SOLAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | **19-12830** |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | |
|---|---|---|
| 000151P001-1413A-123<br>NATIONAL FIRE AND MARINE INSURANCE CO<br>1314 DOUGLAS ST<br>STE 1400<br>OMAHA NE 68102-1944 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020744P001-1413A-123<br>NATIONAL FREIGHT SVC<br>ABALINE<br>34 FRANKLIN AVE #315<br>BROOKLYN NY 11205-1223 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020745P001-1413A-123<br>NATIONAL FREIGHT SVC<br>AMERIDERM<br>145 ROSS ST<br>BROOKLYN NY 11211-7718 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020746P001-1413A-123<br>NATIONAL FREIGHT SVC<br>PIONEER<br>34 FRANKLIN AVE #315<br>BROOKLYN NY 11205-1223 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020747P001-1413A-123<br>NATIONAL FREIGHT SVC<br>SHIELDLINE<br>34 FRANKLIN AVE #315<br>BROOKLYN NY 11205-1223 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000152P001-1413A-123<br>NATIONAL SURETY CORP<br>225 W WASHINGTON ST<br>STE 1800<br>CHICAGO IL 60606 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000152P001-1413A-123<br>NATIONAL SURETY CORP<br>225 W WASHINGTON ST<br>STE 1800<br>CHICAGO IL 60606 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 000152P001-1413A-123<br>NATIONAL SURETY CORP<br>225 W WASHINGTON ST<br>STE 1800<br>CHICAGO IL 60606 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** | 19-12818 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **NEMF WORLD TRANSPORT, INC.** | 19-12826 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **MYAR, LLC** | 19-12827 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **MYJON, LLC** | 19-12828 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |
| | | | |
| 000152P001-1413A-123 | **DEBTOR & CASE:** | **UNITED EXPRESS SOLAR, LLC** | 19-12830 |
| NATIONAL SURETY CORP | | | |
| 225 W WASHINGTON ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1800 | | | |
| CHICAGO IL 60606 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **EASTERN FREIGHT WAYS, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **APEX LOGISTICS, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **HOLLYWOOD AVENUE SOLAR, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CARRIER INDUSTRIES, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF LOGISTICS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **JANS LEASING CORP.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF WORLD TRANSPORT, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | DEBTOR & CASE:<br><br>SCHEDULE: | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 000153P001-1413A-123<br>NATIONAL UNION FIRE INS CO OF PITTSBURG PA<br>175 WATER ST<br>NEW YORK NY 10038-4969 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020125P001-1413A-123<br>NATIONAL UNION FIRE INSURANCE CO<br>175 WATER ST<br>NEW YORK NY 10038-4969 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020606P001-1413A-123<br>NATL NAIL CORP<br>360 W BUTTERFIELD RD<br>ELMHURST IL 60126-5068 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020441P001-1413A-123<br>NATL PUBLIC SEATING<br>372 E KENNEDY BLVD<br>LAKEWOOD NJ 08701-1434 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020729P001-1413A-123<br>NEON ENGINEERING<br>10558 TACONIC TERRAC<br>CINCINNATI OH 45215-1125 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020757P001-1413A-123<br>NER MITSVAH INC<br>145 ROSS ST<br>BROOKLYN NY 11211-7718 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020181P001-1413A-123<br>NEW ENGLAND COFFEE<br>400 POYDRAS ST 10TH<br>NEW ORLEANS LA 70130-3245 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020607P001-1413A-123<br>NEW HAMPSHIRE BALL<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020808P001-1413A-123<br>NEW HAMPSHIRE BALL<br>N H B B<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020058P001-1413A-123<br>NEW JERSEY MANUFACTURERS INS<br>301 SULLIVAN WAY<br>WEST TRENTON NJ 08628 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020922P001-1413A-123<br>NICHOLS PORTLAND CTL<br>NICHOLS PORTLAND<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020608P001-1413A-123<br>NIPPON EXPRESS<br>NY OCEAN CARGO<br>#201<br>SECAUCUS NJ 07094-2302 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020956P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NISSIN FOODS CO YUSEN LOGISTICS | | | |
| NISSIN FOODS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3477 | | | |
| CORDOVA TN 38088-3477 | | | |

| | | | |
|---|---|---|---|
| 020477P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NITTO DENKO AMER | | | |
| NITTO DENKO AMERICA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 270509 | | | |
| SAINT LOUIS MO 63127-0509 | | | |

| | | | |
|---|---|---|---|
| 020059P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NJM INSURANCE GROUP | | | |
| 301 SULLIVAN WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WEST TRENTON NJ 08628 | | | |

| | | | |
|---|---|---|---|
| 020059P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| NJM INSURANCE GROUP | | | |
| 301 SULLIVAN WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WEST TRENTON NJ 08628 | | | |

| | | | |
|---|---|---|---|
| 020059P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| NJM INSURANCE GROUP | | | |
| 301 SULLIVAN WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WEST TRENTON NJ 08628 | | | |

| | | | |
|---|---|---|---|
| 018238P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH AMERICAN TERMINALS | | | |
| 23348 W EAMES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHANNAHON IL 60410 | | | |

| | | | |
|---|---|---|---|
| 020009P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH AVENUE EAST LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 019996P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| NORTH RED TRUCK CORP | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020127P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NORTH TURBO CORP | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVENUE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020025P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NORTHEAST COMMERCE CENTER LLC | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020951P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NORTHERN AIR SYSTEMS | | |
| P O BOX 3065 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SYRACUSE NY 13220-3065 | | |

| | | |
|---|---|---|
| 020420P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| NYCO | | |
| NYCO PRODUCTS CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| FREEDOM LOGISTICS | | |
| 360 W BUTTERFIELD RD | | |
| ELMHURST IL 60126-5041 | | |

| | | |
|---|---|---|
| 014921P002-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| OAK HARBOR FREIGHT LINES INC | | |
| JASON PETERSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PO BOX 1469 | | |
| AUBURN WA 98071-1469 | | |

| | | |
|---|---|---|
| 021058P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ODW LOG - WIN WHOLESALE | | |
| WINSUPPLY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 345 HIGH ST #600 | | |
| HAMILTON OH 45011-6071 | | |

| | | |
|---|---|---|
| 021059P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ODW LOG - WIN WHOLESALE | | |
| WINWHOLESALE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 345 HIGH ST #600 | | |
| HAMILTON OH 45011-6071 | | |

| | | |
|---|---|---|
| 020683P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ODYSSEY LANXESS | | |
| ARLANXEO USA LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 441326 | | |
| KENNESAW GA 30160-9527 | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020687P001-1413A-123<br>ODYSSEY LANXESS<br>INTL DIOXCIDE INC<br>P O BOX 441326<br>KENNESAW GA 30160-9527 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020977P001-1413A-123<br>ODYSSEY LANXESS<br>LANXESS CORP<br>P O BOX 441326<br>KENNESAW GA 30160-9527 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020781P001-1413A-123<br>OFFICE DEPOT HARTE HANKS<br>OFFICE DEPOT<br>P O BOX 700367<br>DALLAS TX 75370-0367 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020271P001-1413A-123<br>OHIO FEATHER CO<br>1 KOVACH DR<br>CINCINNATI OH 45215-1000 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 019994P001-1413A-123<br>OLD BETH LLC<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020609P001-1413A-123<br>OLD DOMINION BRUSH<br>P O BOX 1162<br>HICKORY NC 28603-1162 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020231P001-1413A-123<br>OLYMPIA SPORTS<br>OLYMPIA SPORT<br>P O BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020675P001-1413A-123<br>OLYMPIA SPORTS<br>OLYMPIA SPORTS CENTE<br>PO BOX 1010<br>NASHUA NH 03061-1010 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020676P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OLYMPIA SPORTS | | | |
| PO BOX 1010 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NASHUA NH 03061-1010 | | | |

| | | | |
|---|---|---|---|
| 020610P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OMEGA PRECISION | | | |
| 127 W RENAISSANCE BL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FARMINGDALE NJ 07727-4335 | | | |

| | | | |
|---|---|---|---|
| 020923P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ONEIDA MOLDED PLASTICS KDL | | | |
| ONEIDA MOLDED PLASTI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 752 | | | |
| CARNEGIE PA 15106-0752 | | | |

| | | | |
|---|---|---|---|
| 020285P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ONTARIO KNIFE | | | |
| ONTARIO KNIFE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 100 | | | |
| RANSOMVILLE NY 14131-0100 | | | |

| | | | |
|---|---|---|---|
| 019987P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ORANGE TRUCK CORP | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020147P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ORIGINAL FOOTWEAR CHRLTL | | | |
| ORIGINAL FOOTWEAR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 14800 CHARLSON RD #2 | | | |
| EDEN PRAIRIE MN 55347-5051 | | | |

| | | | |
|---|---|---|---|
| 020249P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ORVIS | | | |
| 872 LEE HIGHWAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ROANOKE VA 24019-8516 | | | |

| | | | |
|---|---|---|---|
| 020088P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| OSHKOSH CORP CASS | | | |
| OSHKOSH CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 17632 | | | |
| SAINT LOUIS MO 63178-7632 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020186P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| OUR PETS | | |
| OUR PET'S | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 5905 BROWNSVILLE RD | | |
| PITTSBURGH PA 15236-3507 | | |

| | | |
|---|---|---|
| 021027P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| OXFORD INST | | |
| BRUKER-OST LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 910 | | |
| CAPE MAY COURT HOUSE NJ 08210-0910 | | |

| | | |
|---|---|---|
| 020768P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| P D I PLASTICS BLUEGRACE | | |
| P D I PLASTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2846 S FALKENBURG RD | | |
| RIVERVIEW FL 33578-2563 | | |

| | | |
|---|---|---|
| 020769P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| P D I PLASTICS BLUEGRACE | | |
| SANECK INTL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2846 S FAULKENBURG R | | |
| RIVERVIEW FL 33578-2563 | | |

| | | |
|---|---|---|
| 020611P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| P L S LOGISTICS SERV | | |
| P L S LOGISTICS SVCS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3120 UNIONVILLE RD | | |
| CRANBERRY TWP PA 16066-3437 | | |

| | | |
|---|---|---|
| 015061P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PACIFIC ALASKA FREIGHTWAYSINC | | |
| 2812-70TH AVE E | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| FIFE WA 98424 | | |

| | | |
|---|---|---|
| 020323P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PACKAGING GRAPHICS | | |
| P O BOX 23000 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020929P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PACKAGING WHOLESALERS MIHLFELD ASSOC | | |
| PACKAGING WHOLESALER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 3928 | | |
| SPRINGFIELD MO 65808-3928 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020354P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PACTIV | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| MOBIL CHEMICAL CO | | |
| P O BOX 61050 | | |
| FORT MYERS FL 33908 | | |

| | | |
|---|---|---|
| 020145P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| C D S LOGISTICS | | |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

| | | |
|---|---|---|
| 020150P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ARROWPAC | | |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

| | | |
|---|---|---|
| 020151P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| C D S | | |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

| | | |
|---|---|---|
| 020170P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

| | | |
|---|---|---|
| 020174P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BROOK WAREHOUSE | | |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

| | | |
|---|---|---|
| 020175P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| U S A CONTAINER | | |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

| | | |
|---|---|---|
| 020276P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| PALEEWONG TRADING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TROY CHEMICAL | | |
| 1273 BOUND BROOK RD | | |
| MIDDLESEX NJ 08846-1490 | | |

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 021028P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PALEEWONG TRADING | | | |
| WORLD WIDE WAREHOUSE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1273 BOUND BROOK RD | | | |
| MIDDLESEX NJ 08846-1490 | | | |

| | | | |
|---|---|---|---|
| 020155P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PASCO FOODS KATA LOGISTICS | | | |
| PASCO FOODS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 342525 | | | |
| AUSTIN TX 78734-0043 | | | |

| | | | |
|---|---|---|---|
| 021030P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PASCO INC | | | |
| P O BOX 1747 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LYNWOOD CA 90262-1247 | | | |

| | | | |
|---|---|---|---|
| 020612P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PAT-TRAP | | | |
| TECH LOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020007P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PCG INC | | | |
| PAT GRANCEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PRESIDENT-FOUNDER | | | |
| 412 TENNESSEE AVE | | | |
| CHARLESTON WV 25302 | | | |

| | | | |
|---|---|---|---|
| 021053P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PENNY PLATE CO ADCCO | | | |
| PENNY PLATE LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 152 LYNNWAY #2-D | | | |
| LYNN MA 01902-3420 | | | |

| | | | |
|---|---|---|---|
| 020700P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PERFECT TURF | | | |
| 1213 REMINGTON BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ROMEOVILLE IL 60446-6504 | | | |

| | | | |
|---|---|---|---|
| 019577P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PERFORMANCE FREIGHT | | | |
| JANINE OLSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2040 W OKLAHOMA AVE | | | |
| MILWAUKEE WI 53215-4444 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020096P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PERFORMANCE FREIGHT SYSTEMS SVC INC | | | |
| JANINE OLSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2040 W OKLAHOMA AVE | | | |
| MILWAUKEE WI 53215-4444 | | | |

| | | | |
|---|---|---|---|
| 020613P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PERKIN ELMER CORP | | | |
| P O BOX 9202 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| OLD BETHPAGE NY 11804-9002 | | | |

| | | | |
|---|---|---|---|
| 019990P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PERRY ROAD LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020310P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PET SUPPLIES PLUS | | | |
| P S P | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TRANSPLACE | | | |
| P O BOX 425 | | | |
| LOWELL AR 72745-0425 | | | |

| | | | |
|---|---|---|---|
| 020741P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PET SUPPLIES PLUS | | | |
| P S P DISTRIBUTION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TRANSPLACE | | | |
| P O BOX 425 | | | |
| LOWELL AR 72745-0425 | | | |

| | | | |
|---|---|---|---|
| 020865P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PET SUPPLIES PLUS | | | |
| TRANSPLACE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 425 | | | |
| LOWELL AR 72745-0425 | | | |

| | | | |
|---|---|---|---|
| 020197P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PFANNENBERG | | | |
| PFANNENBERG INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 888470 | | | |
| GRAND RAPIDS MI 49588-8470 | | | |

| | | | |
|---|---|---|---|
| 021035P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PHILLIPS FEED PET SUPPLY | | | |
| PHILLIPS FEED AND PET | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 3838 | | | |
| ALLENTOWN PA 18106-0838 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020816P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PHOENIX ROPE | | | |
| 1213 REMINGTON BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROMEOVILLE IL 60446-6504 | | | |

| | | | |
|---|---|---|---|
| 020193P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PINNACLE FOODS SIMPLIFIED | | | |
| PINNACLE FOOD GROUP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 40088 | | | |
| BAY VILLAGE OH 44140-0088 | | | |

| | | | |
|---|---|---|---|
| 020194P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PINNACLE FOODS SIMPLIFIED | | | |
| PINNACLE FOODS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 40088 | | | |
| BAY VILLAGE OH 44140-0088 | | | |

| | | | |
|---|---|---|---|
| 020228P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PIONEER BOX CO | | | |
| VERITIV | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 980 MAIN ST #3 | | | |
| WALTHAM MA 02451-7404 | | | |

| | | | |
|---|---|---|---|
| 020614P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PIONEER BOX CO | | | |
| 980 MAIN ST #3 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WALTHAM MA 02451-7404 | | | |

| | | | |
|---|---|---|---|
| 020790P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PIONEER PACKAGING | | | |
| 1213 REMINGTON BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROMEOVILLE IL 60446-6504 | | | |

| | | | |
|---|---|---|---|
| 020796P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PIPING ROCK | | | |
| 30 HEMLOCK DR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CONGERS NY 10920-1402 | | | |

| | | | |
|---|---|---|---|
| 021062P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| PIRELLI TIRES | | | |
| P O BOX 608 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MOUNT VERNON IN 47620-0608 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020270P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PITCO FRIALATOR | | | |
| 300 ELM ST #1 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 021025P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PITCO FRIALATOR | | | |
| PITCO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020100P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PJAX INC | | | |
| P O BOX 1290 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GIBSONIA PA 15044 | | | |

| | | | |
|---|---|---|---|
| 020101P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PJAX INC | | | |
| SCOTT COOPER TRAFFIC MGR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 1290 | | | |
| GIBSONIA PA 15044 | | | |

| | | | |
|---|---|---|---|
| 020328P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLEASANTMOUNT WELDING | | | |
| PLEASANT MOUNT WELDI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| A F S | | | |
| P O BOX 18170 | | | |
| SHREVEPORT LA 71138-1170 | | | |

| | | | |
|---|---|---|---|
| 020800P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLEASANTMOUNT WELDING | | | |
| PLEASANT MOUNT WELDI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| AFS LOGISTICS | | | |
| P O BOX 18170 | | | |
| SHREVEPORT LA 71138-1170 | | | |

| | | | |
|---|---|---|---|
| 020751P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLEATCO TRANS INSIGHT | | | |
| PLEATCO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 020717P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PLUG POWER | | | |
| P O BOX 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| RANSOMVILLE NY 14131-0100 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

---

020242P001-1413A-123
POLAR PAK
60 EMILIEN-MARCOUX
BLAINVILLE QC J7C0B5
CANADA

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020955P001-1413A-123
POLYOK - DRT
POLYLOK
850 HELEN DR
LEBANON PA 17042

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020615P001-1413A-123
POMPEIAN
POMPEIAN INC
10380 N AMBASSADOR D
KANSAS CITY MO 64153-1499

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020826P001-1413A-123
POPCHIPS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020704P001-1413A-123
POWER CRUNCH A F N
POWER CRUNCH
7230 N CALDWELL AVE
NILES IL 60714-4502

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020770P001-1413A-123
PRAISER IND TBL
PARISER INDUSTRIES
P O BOX 3838
ALLENTOWN PA 18106-0838

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020616P001-1413A-123
PRECISION ENGINEERED
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

020809P001-1413A-123
PRECISION ENGINEERED
P E P BRAININ
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

**DEBTOR & CASE:**     NEW ENGLAND MOTOR FREIGHT, INC.     19-12809

**SCHEDULE:**     G- EXECUTORY CONTRACT/UNEXPIRED LEASE

---

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020899P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRECISION ENGINEERED | | | |
| PEP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TECH LOGISTICS | | | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020985P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRECISION ENGINEERED | | | |
| N N INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TECH LOGISTICS | | | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020840P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PREMIER PAINT ROLLER | | | |
| 30 VILLAGE CT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| HAZLET NJ 07730-1533 | | | |

| | | | |
|---|---|---|---|
| 020909P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRINCE CASTLE | | | |
| 1601 ESTES AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ELK GROVE VILLAGE IL 60007-5409 | | | |

| | | | |
|---|---|---|---|
| 020617P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRIVATE LABEL SPECIA | | | |
| PRIVATE LABEL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 980 MAIN ST #3 | | | |
| WALTHAM MA 02451-7404 | | | |

| | | | |
|---|---|---|---|
| 020618P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRIVATE LABEL SPECIA | | | |
| 930 MAIN ST #3 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WALTHAM MA 02451-7421 | | | |

| | | | |
|---|---|---|---|
| 020152P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PRO TRANS | | | |
| PRO TRANS INT'L CONS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 42069 | | | |
| INDIANAPOLIS IN 46242-0069 | | | |

| | | | |
|---|---|---|---|
| 020124P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROFESSIONAL INSURANCE CONCEPTS | | | |
| A DIV OF CRC INSURANCE SVC INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 389 INTERSPACE PKWY 4TH FL | | | |
| PARSIPPANY NJ 07054 | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020986P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROSTAR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| IMEX GLOBAL SOLUTION | | | |
| 5160 WILEY POST WAY | | | |
| SALT LAKE CITY UT 84116-2833 | | | |

| | | | |
|---|---|---|---|
| 015570P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTECTION ONE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ALARM MONITORING INC | | | |
| PO BOX 219044 | | | |
| KANSAS CITY MO 64121-9044 | | | |

| | | | |
|---|---|---|---|
| 020069P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| PROTECTIVE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDWIN MCDOW | | | |
| 111 CONGRESSIONAL BLVD | | | |
| CARMEL IN 46032 | | | |

| | | | |
|---|---|---|---|
| 020069P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| PROTECTIVE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDWIN MCDOW | | | |
| 111 CONGRESSIONAL BLVD | | | |
| CARMEL IN 46032 | | | |

| | | | |
|---|---|---|---|
| 020069P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** | 19-12815 |
| PROTECTIVE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDWIN MCDOW | | | |
| 111 CONGRESSIONAL BLVD | | | |
| CARMEL IN 46032 | | | |

| | | | |
|---|---|---|---|
| 020069P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| PROTECTIVE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDWIN MCDOW | | | |
| 111 CONGRESSIONAL BLVD | | | |
| CARMEL IN 46032 | | | |

| | | | |
|---|---|---|---|
| 020069P001-1413A-123 | **DEBTOR & CASE:** | **NEMF LOGISTICS, LLC** | 19-12821 |
| PROTECTIVE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDWIN MCDOW | | | |
| 111 CONGRESSIONAL BLVD | | | |
| CARMEL IN 46032 | | | |

| | | | |
|---|---|---|---|
| 020069P001-1413A-123 | **DEBTOR & CASE:** | **JANS LEASING CORP.** | 19-12824 |
| PROTECTIVE INSURANCE CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDWIN MCDOW | | | |
| 111 CONGRESSIONAL BLVD | | | |
| CARMEL IN 46032 | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 578 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020069P001-1413A-123<br>PROTECTIVE INSURANCE CO<br>EDWIN MCDOW<br>111 CONGRESSIONAL BLVD<br>CARMEL IN 46032 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020083P001-1413A-123<br>PROTECTIVE INSURANCE CO<br>111 CONGRESSIONAL BLVD STE 500<br>CARMEL IN 46032 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020117P001-1413A-123<br>PROTECTIVE INSURANCE CO<br>1099 NORTH MERIDIAN ST<br>INDIANAPOLIS IN 46204 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020038P001-1413A-123<br>PUBLIC SVC ELECTRIC AND GAS CO<br>SOLAR LOAN PROGRAM ADMINISTRATOR<br>80 PK PLZ<br>T-8<br>NEWARK NJ 07012 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020038P001-1413A-123<br>PUBLIC SVC ELECTRIC AND GAS CO<br>SOLAR LOAN PROGRAM ADMINISTRATOR<br>80 PK PLZ<br>T-8<br>NEWARK NJ 07012 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020038P001-1413A-123<br>PUBLIC SVC ELECTRIC AND GAS CO<br>SOLAR LOAN PROGRAM ADMINISTRATOR<br>80 PK PLZ<br>T-8<br>NEWARK NJ 07012 | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020345P001-1413A-123<br>PURITY WHOLESALE GROUP<br>PURITY WHOLESALE GRO<br>5876 DARROW RD<br>HUDSON OH 44236-3864 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020789P001-1413A-123<br>QUAD GRAPHICS<br>N61 W23044 HARRYS WA<br>SUSSEX WI 53089 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020869P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R B FOODS | | | |
| R AND B FOODS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2208 | | | |
| BRENTWOOD TN 37024-2208 | | | |

| | | | |
|---|---|---|---|
| 021061P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R B FOODS | | | |
| MIZKAN AMERICA | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2208 | | | |
| BRENTWOOD TN 37024-2208 | | | |

| | | | |
|---|---|---|---|
| 020682P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R C BIGELOW | | | |
| R C BIGELOW INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 665 S GULPH RD #400 | | | |
| KING OF PRUSSIA PA 19406-3704 | | | |

| | | | |
|---|---|---|---|
| 020348P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R H S H % PNGLC | | | |
| R H SHEPPARD CO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 123 | | | |
| AKRON PA 17501-0123 | | | |

| | | | |
|---|---|---|---|
| 020619P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R H S H % PNGLC | | | |
| R H S H | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 123 | | | |
| AKRON PA 17501-0123 | | | |

| | | | |
|---|---|---|---|
| 020405P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R P S PRODUCTS | | | |
| 4370 MALSBARY RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BLUE ASH OH 45242-5653 | | | |

| | | | |
|---|---|---|---|
| 020290P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| R X BAR | | | |
| 2040 ATLAS ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| COLUMBUS OH 43228-9645 | | | |

| | | | |
|---|---|---|---|
| 020620P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| RADIANT POOLS | | | |
| 440 N PEARL ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ALBANY NY 12207 | | | |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 008827P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RAY CATENA MOTOR CAR CORP | | |
| 910 ROUTE 1 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| EDISON NJ 08817 | | |

| | | |
|---|---|---|
| 020394P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| REBUILDERS AUTOMOTIVE SUPPLY BLUEGRACE | | |
| REBUILDERS AUTOMOTIV | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SUPPLY BLUEGRACE | | |
| 2846 S FALKENBURG RD | | |
| RIVERVIEW FL 33578-2563 | | |

| | | |
|---|---|---|
| 020621P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RECON LOGISTICS LLC | | |
| 384 INVERNESS PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ENGLEWOOD CO 80112-5821 | | |

| | | |
|---|---|---|
| 020622P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RED DOOR SPA HOLDING | | |
| 222 S MILL AVE #201 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TEMPE AZ 85281-3738 | | |

| | | |
|---|---|---|
| 020821P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RED ROOSTER BEVERAGE | | |
| 20 NORTH AVE EAST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ELIZABETH NJ 07201-2959 | | |

| | | |
|---|---|---|
| 020970P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RED TAIL LOGISTICS | | |
| P O BOX 3835 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ALLENTOWN PA 18106-0835 | | |

| | | |
|---|---|---|
| 021063P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| RED TAIL LOGISTICS | | |
| B D P SURFACE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 3835 | | |
| ALLENTOWN PA 18106-0835 | | |

| | | |
|---|---|---|
| 020677P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| REDWOOD SUPPLY CHAIN | | |
| REDWOOD MULTIMODAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 51910 | | |
| LIVONIA MI 48151-5910 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020623P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RELIANCE MEDICAL | | |
| 9100 W CHESTER TOWNE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| WEST CHESTER OH 45069-3108 | | |

| | | |
|---|---|---|
| 020841P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| REMA FOODS | | |
| P O BOX 67 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SAINT LOUIS MO 63166-0067 | | |

| | | |
|---|---|---|
| 020624P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RHODE ISLAND NOVELTY | | |
| RHODE ISLAND TEXTILE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 9133 | | |
| CHELSEA MA 02150-9133 | | |

| | | |
|---|---|---|
| 020003P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RICHMOND TERMINAL LLC | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020817P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RIKON TOOLS | | |
| RIKON POWER TOOLS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 300 ELM ST #1 | | |
| MILFORD NH 03055-4715 | | |

| | | |
|---|---|---|
| 020829P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RITEMADE | | |
| RITEMADE PAPER CONVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 151 JOHN JAMES AUDUB | | |
| AMHERST NY 14228-1111 | | |

| | | |
|---|---|---|
| 020710P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RIVIANA FOODS | | |
| P O BOX 17638 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SAINT LOUIS MO 63178-7638 | | |

| | | |
|---|---|---|
| 018237P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| RLF IA SPE LLC | | |
| REALTERM NAT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PAUL UNDERWOOD SVP PORTFOLIO MANAGEMENT | | |
| 201 WEST ST STE 200 | | |
| ANNAPOLIS MD 21401 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **EASTERN FREIGHT WAYS, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **APEX LOGISTICS, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **HOLLYWOOD AVENUE SOLAR, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CARRIER INDUSTRIES, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF LOGISTICS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **JANS LEASING CORP.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF WORLD TRANSPORT, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 000155P001-1413A-123<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020279P001-1413A-123<br>ROLAND FOODS PENSKE<br>ROLAND FOODS LLC<br>P O BOX 981763<br>EL PASO TX 79998-1763 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020819P001-1413A-123<br>ROLF C HAGEN CORP<br>P O BOX 9506<br>AMHERST NY 14226-9506 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020130P001-1413A-123<br>ROYAL BRASS<br>ROYAL BRASS AND HOSE<br>P O BOX 51468<br>KNOXVILLE TN 37950-1468 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020797P001-1413A-123<br>ROYCE COLORS<br>ROYCE GLOBAL<br>35 CARLTON AVE<br>EAST RUTHERFORD NJ 07073-1613 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020798P001-1413A-123<br>ROYCE COLORS E RUTHERFORD<br>ROYCE GLOBAL<br>35 MORTON ST<br>EAST RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020799P001-1413A-123<br>ROYCE COLORS PATERSON<br>ROYCE GLOBAL<br>35 MORTON ST<br>EAST RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020760P001-1413A-123<br>ROYCE INTL<br>GABRIEL PERFORMANCE<br>3400 SOUTH TAMIAMI T<br>SARASOTA FL 34239-6023 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020398P001-1413A-123<br>RUBBER SOUL BREWING<br>P O BOX 5176<br>HARRISBURG PA 17110-0176 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020283P001-1413A-123<br>RUBBERCYCLE LLC<br>372 E KENNEDY BLVD<br>LAKEWOOD NJ 08701-1434 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020782P001-1413A-123<br>RUBBERFORM PRODS<br>RUBBERFORM RECYCLED<br>75 MICHIGAN ST<br>LOCKPORT NY 14094-2629 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020906P001-1413A-123<br>RUDIS HOLDINGS<br>RUDIS HOLDINGS LLC<br>5480 LINGLESTOWN RD<br>HARRISBURG PA 17112-9190 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020625P001-1413A-123<br>RUGER LLC<br>4207 BRADLEY LN<br>CHEVY CHASE MD 20815-5234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020918P001-1413A-123<br>RUSSELECTRIC INC<br>PO BOX 9133<br>CHELSEA MA 02150-9133 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.      19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020626P001-1413A-123<br>RUTAN POLY INDS<br>RUTAN POLY INDS INC<br>39 SIDING PL<br>MAHWAH NJ 07430-1896 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020142P001-1413A-123<br>S AND H<br>ELYRIA SPRINGS AND SPE<br>FREEDOM LOGISTICS<br>360 W BUTTERFIELD RD<br>ELMHURST IL 60126-5041 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020421P001-1413A-123<br>S AND H<br>S AND H INDUSTRIES<br>FREEDOM LOGISTICS<br>360 W BUTTERFIELD RD<br>ELMHURST IL 60126-5068 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020457P001-1413A-123<br>S PARKER HARDWARE<br>P O BOX 9882<br>ENGLEWOOD NJ 07631-6882 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 016061P001-1413A-123<br>S Q P<br>TECH TRANSPORT<br>300 ELM ST #1<br>MILFORD NH 03055 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020708P001-1413A-123<br>S Q P<br>TECH TRANSPORT<br>300 ELM ST UNIT<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020851P001-1413A-123<br>S Q P<br>KARI OUT PRODUCTS<br>TECH TRANSPORT<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020870P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S Q P | | | |
| TIPAK INDUSTRIAL USA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| TECH LOGISTICS | | | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-4715 | | | |

| | | | |
|---|---|---|---|
| 020163P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S S PACKAGING | | | |
| S AND S PACKAGING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 234 | | | |
| CRANESVILLE PA 16410-0234 | | | |

| | | | |
|---|---|---|---|
| 020171P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S W R INC | | | |
| P O BOX 856 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EBENSBURG PA 15931-0856 | | | |

| | | | |
|---|---|---|---|
| 020277P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S WALTER PKG CORP | | | |
| PO BOX 16223 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PHILADELPHIA PA 19114-0223 | | | |

| | | | |
|---|---|---|---|
| 020339P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S WALTER PKG CORP | | | |
| S WALTER PACKAGING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 16223 | | | |
| PHILADELPHIA PA 19114-0223 | | | |

| | | | |
|---|---|---|---|
| 020340P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| S WALTER PKG CORP | | | |
| S WALTER PACKAGING C | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 16223 | | | |
| PHILADELPHIA PA 19114-0223 | | | |

| | | | |
|---|---|---|---|
| 020689P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SADDLE CREEK LOGISTICS | | | |
| SADDLE CREEK LOGISTI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 90819 | | | |
| LAKELAND FL 33804-0819 | | | |

| | | | |
|---|---|---|---|
| 020093P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAIA MOTOR FREIGHT LINES INC | | | |
| P O BOX 730532 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DALLAS TX 75373 | | | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020867P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SALLY BEAUTY | | | |
| SALLY BEAUTY SUPPLY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 490 | | | |
| DENTON TX 76202-0490 | | | |

| | | | |
|---|---|---|---|
| 021036P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SALLY BEAUTY | | | |
| ARCADIA BEAUTY LABS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 490 | | | |
| DENTON TX 76202-0490 | | | |

| | | | |
|---|---|---|---|
| 020627P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAM-SON DIST | | | |
| SAM-SON DISTRIBUTION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 248 | | | |
| BUFFALO NY 14225-0248 | | | |

| | | | |
|---|---|---|---|
| 020333P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SANDUSKY LEE | | | |
| SANDUSKY LEE CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 80 KEYSTONE ST | | | |
| LITTLESTOWN PA 17340-1664 | | | |

| | | | |
|---|---|---|---|
| 020043P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SANTANDER BANK NA | | | |
| 75 STATE ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOSTON MA 02109 | | | |

| | | | |
|---|---|---|---|
| 020043P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| SANTANDER BANK NA | | | |
| 75 STATE ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOSTON MA 02109 | | | |

| | | | |
|---|---|---|---|
| 020044P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SANTANDER BANK NA | | | |
| COMMERCIAL LOAN SVC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3 TERRY DR 1ST FL | | | |
| NEWTOWN PA 18940 | | | |

| | | | |
|---|---|---|---|
| 020490P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SAVORIAN | | | |
| P O BOX 90202 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BROOKLYN NY 11209-0202 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020455P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCANDIA PLASTICS | | | |
| SCANDIA PLASTICS INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 179 | | | |
| PLAISTOW NH 03865-0179 | | | |

| | | | |
|---|---|---|---|
| 021064P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCARBOROUGH INTL | | | |
| 10841 NW AMBASSADOR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| KANSAS CITY MO 64153-1241 | | | |

| | | | |
|---|---|---|---|
| 020912P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHEERER BEARING | | | |
| TRANS INSIGHT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 021040P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHEERER BEARING | | | |
| SCHEERER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TRANS INSIGHT | | | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 021041P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHEERER BEARING | | | |
| SCHEERER BEARING COR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TRANS INSIGHT | | | |
| P O BOX 23000 | | | |
| HICKORY NC 28603-0230 | | | |

| | | | |
|---|---|---|---|
| 016167P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHLOTTERBECK AND FOSS | | | |
| 3 LEDGEVIEW DR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WESTBROOK ME 04092 | | | |

| | | | |
|---|---|---|---|
| 020994P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHNEIDER TRANS MGMT BLANKET | | | |
| SCHNEIDER TRANS MGMT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2560 | | | |
| GREEN BAY WI 54306-2560 | | | |

| | | | |
|---|---|---|---|
| 020329P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHOOL KIDZ | | | |
| SCHOOLKIDZ | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 900 S FRONTAGE RD | | | |
| WOODRIDGE IL 60517-4902 | | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020463P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHOOLSIN | | | |
| P O BOX 62026 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CINCINNATI OH 45262-0026 | | | |

| | | | |
|---|---|---|---|
| 021017P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHULZE BURCH | | | |
| SCHULZE AND BURCH BISC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1213 REMINGTON BLVD | | | |
| ROMEOVILLE IL 60446-6504 | | | |

| | | | |
|---|---|---|---|
| 020014P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SCHUYLER ROAD CORP | | | |
| AMZ MANAGEMENT LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020628P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SEA WATCH INT L | | | |
| SEA WATCH INT'L INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8978 GLEBE PK DR | | | |
| EASTON MD 21601-7004 | | | |

| | | | |
|---|---|---|---|
| 020005P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SEABREEZE NORTH CORP | | | |
| 2958 BRECKSVILLE RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 535 | | | |
| RICHFIELD OH 44286-0535 | | | |

| | | | |
|---|---|---|---|
| 020698P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SEEDWAY | | | |
| P O BOX 250 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| HALL NY 14463-0250 | | | |

| | | | |
|---|---|---|---|
| 020875P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SEEDWAYLLLC | | | |
| SEEDWAY LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 250 | | | |
| HALL NY 14463-0250 | | | |

| | | | |
|---|---|---|---|
| 016232P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SELECT NUTRITION | | | |
| TECH LOGISTICS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 300 ELM ST #1 | | | |
| MILFORD NH 03055-0431 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020301P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SELECT WINE IMPORTS | | | |
| 27 DALE ST | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHESTNUT HILL MA 02467-2916 | | | |

| | | | |
|---|---|---|---|
| 020736P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SETAF | | | |
| 3314 LONG PT DR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TOMS RIVER NJ 08753-4827 | | | |

| | | | |
|---|---|---|---|
| 020244P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHENANDOAH IND RUBBER | | | |
| SHENANDOAH IND RUBBE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 1046 | | | |
| SALEM VA 24153-1046 | | | |

| | | | |
|---|---|---|---|
| 020198P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHERMAN SPECIALTY | | | |
| WOWLINE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 141 EILEEN WAY | | | |
| SYOSSET NY 11791-5302 | | | |

| | | | |
|---|---|---|---|
| 020199P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHERMAN SPECIALTY | | | |
| 141 EILEEN WAY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SYOSSET NY 11791-5302 | | | |

| | | | |
|---|---|---|---|
| 020378P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHERMAN SPECIALTY | | | |
| KIDS IMPORTS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 141 EILEEN WAY | | | |
| SYOSSET NY 11791-5302 | | | |

| | | | |
|---|---|---|---|
| 020273P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHIBUYA HOPPMAN | | | |
| SHIBUYA HOPPMANN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 879 | | | |
| MADISON HEIGHTS VA 24572-0879 | | | |

| | | | |
|---|---|---|---|
| 020629P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SHIPMAN PRINTING IND | | | |
| P O BOX 357 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NIAGARA FALLS NY 14304-0357 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020200P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SHIPYARD BREWING | | |
| SHIPYARD BREWING CO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 86 NEWBURY ST | | |
| PORTLAND ME 04101-4274 | | |

| | | |
|---|---|---|
| 021031P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SHREWSBURY MACHINE | | |
| SHREWSBURY MACHINE A | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 1120 | | |
| ATHENS WV 24712-1120 | | |

| | | |
|---|---|---|
| 020630P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SILVER PALATE | | |
| SILVER PALATE KITCHE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 211 KNICKERBOCKER RD | | |
| CRESSKILL NJ 07626-1830 | | |

| | | |
|---|---|---|
| 020712P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SIMMONS MACHINE TOOL | | |
| 1700 NORTH BROADWAY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| ALBANY NY 12204-2701 | | |

| | | |
|---|---|---|
| 020235P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SIMPLICITYS EDGE | | |
| 40 HOLLINGSHEAD RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| INGERSOLL ON N5C0B5 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020942P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SLANTSHACK JERKY | | |
| REDHAWK GLOBAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 2946 | | |
| COLUMBUS OH 43216-2946 | | |

| | | |
|---|---|---|
| 020961P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SLINGSHOT TRANS | | |
| SLINGSHOT TRANSPORTA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| P O BOX 610 | | |
| BROOKLYN NY 11201-0610 | | |

| | | |
|---|---|---|
| 020631P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. 19-12809 |
| SMALL VALLEY MILLING | | |
| 1188 MOUNTAIN HOUSE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| HALIFAX PA 17032-9208 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020786P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOKOL AND CO | | | |
| SOKOL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHRLTL | | | |
| 14800 CHARLSON RD #2 | | | |
| EDEN PRAIRIE MN 55347-5051 | | | |

| | | | |
|---|---|---|---|
| 020478P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOURCE ALLIANCE | | | |
| 2023 W CARROLL AVE C | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHICAGO IL 60612-1682 | | | |

| | | | |
|---|---|---|---|
| 020716P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOURCE LOGISTICS | | | |
| 812 UNION ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MONTEBELLO CA 90640-6523 | | | |

| | | | |
|---|---|---|---|
| 020691P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTH HILL CIDER | | | |
| 560 WEST KING RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ITHACA NY 14850-8608 | | | |

| | | | |
|---|---|---|---|
| 020632P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTH/WIN LTD | | | |
| P O BOX 20461 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GREENSBORO NC 27420-0461 | | | |

| | | | |
|---|---|---|---|
| 020442P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTHEASTERN TEXTILE | | | |
| P O BOX 921 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DANVILLE VA 24543-0921 | | | |

| | | | |
|---|---|---|---|
| 020633P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTHERN TIER BREWIN | | | |
| PO BOX 166 - 2051A S | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LAKEWOOD NY 14750-0166 | | | |

| | | | |
|---|---|---|---|
| 020705P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SOUTHERN TIRE CUSTOM | | | |
| 1322 COLLEGE AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ELMIRA NY 14901-1156 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020343P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPARTAN BRANDS | | | |
| 451 PARK AVE SOUTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10016-7390 | | | |

| | | | |
|---|---|---|---|
| 020634P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPECTRUM PLASTICS | | | |
| 12641 166TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CERRITOS CA 90703-2101 | | | |

| | | | |
|---|---|---|---|
| 020982P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPECTRUM PLASTICS | | | |
| I P S INDUSTRIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 12641 166TH ST | | | |
| CERRITOS CA 90703-2101 | | | |

| | | | |
|---|---|---|---|
| 020939P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPECTRUM POLY | | | |
| SPECTRUM POLY INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 27 ROSELLE CT | | | |
| LAKEWOOD NJ 08701-1572 | | | |

| | | | |
|---|---|---|---|
| 020940P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPECTRUM POLY | | | |
| 27 ROSELLE CT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LAKEWOOD NJ 08701-1572 | | | |

| | | | |
|---|---|---|---|
| 020635P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPEED GLOBAL SVC WAREHOUSE DIV | | | |
| SPEED GLOBAL SVC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 738 | | | |
| KENMORE NY 14217-0738 | | | |

| | | | |
|---|---|---|---|
| 020201P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPILLERS | | | |
| SPILLERS REPROGRAPHI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 1638 | | | |
| LEWISTON ME 04241-1638 | | | |

| | | | |
|---|---|---|---|
| 020375P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| SPILLERS | | | |
| SPILLERS REPROGRAPHI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 1638 | | | |
| LEWISTON ME 04240 | | | |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019989P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| SPRINGFIELD TERMINAL CORP | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020248P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ST FREIGHT | | |
| P O BOX 1147 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| MANITOWOC WI 54221-1147 | | |

| | | |
|---|---|---|
| 020636P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ST KILLIAN IMPORTING | | |
| 170 MARKET ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| EVERETT MA 02149-5808 | | |

| | | |
|---|---|---|
| 020300P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ST LOUIS GROUP | | |
| 8888 KEYSTONE CROSSI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| INDIANAPOLIS IN 46240-4640 | | |

| | | |
|---|---|---|
| 020066P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| ST PAUL FIRE AND MARINE INS CO | | |
| 201 COUNTY BLVD STE 505 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BRAMPTON ON L6W 4L2 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020066P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** 19-12812 |
| ST PAUL FIRE AND MARINE INS CO | | |
| 201 COUNTY BLVD STE 505 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BRAMPTON ON L6W 4L2 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020066P001-1413A-123 | **DEBTOR & CASE:** | **APEX LOGISTICS, INC.** 19-12815 |
| ST PAUL FIRE AND MARINE INS CO | | |
| 201 COUNTY BLVD STE 505 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BRAMPTON ON L6W 4L2 | | |
| CANADA | | |

| | | |
|---|---|---|
| 020066P001-1413A-123 | **DEBTOR & CASE:** | **HOLLYWOOD AVENUE SOLAR, LLC** 19-12818 |
| ST PAUL FIRE AND MARINE INS CO | | |
| 201 COUNTY BLVD STE 505 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BRAMPTON ON L6W 4L2 | | |
| CANADA | | |

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 020066P001-1413A-123<br>ST PAUL FIRE AND MARINE INS CO<br>201 COUNTY BLVD STE 505<br>BRAMPTON ON L6W 4L2<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020637P001-1413A-123<br>STANDARD MFG CO<br>STANDARD MFG CO INC<br>P O BOX 380<br>TROY NY 12182-0380 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020203P001-1413A-123<br>STANPAC<br>P O BOX 584<br>LEWISTON NY 14092-0584 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020638P001-1413A-123<br>STAR WIPERS<br>STAR WIPERS INC<br>1067 MOSTOUR WEST<br>CORAOPOLIS PA 15108 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MYJON, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12828 |
| 000156P001-1413A-123<br>STARR INDEMNITY AND LIABILITY CO<br>399 PK AVE<br>2ND FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | UNITED EXPRESS SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12830 |
| 020749P001-1413A-123<br>STAUFFER GLOVE SAFETY<br>STAUFFER GLOVE AND SAF<br>P O BOX 45<br>RED HILL PA 18076-0045 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020395P001-1413A-123<br>STEAM LOGISTICS<br>835 GEORGIA AVE<br>CHATTANOOGA TN 37402-2232 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020694P001-1413A-123<br>STEEL AND WIRE PRODUCTS<br>STEEL AND WIRE NORTH E<br>P O BOX 446<br>BALTIMORE MD 21203-0446 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020830P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STEEL AND WIRE PRODUCTS | | | |
| STEEL AND WIRE PROD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 207 | | | |
| BALTIMORE MD 21203-0207 | | | |

| | | | |
|---|---|---|---|
| 020868P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STEINMART | | | |
| 1200 RIVERPLACE BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| JACKSONVILLE FL 32207-9046 | | | |

| | | | |
|---|---|---|---|
| 020639P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STEPHEN GOULD | | | |
| STEPHEN GOULD CORP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 35 S JEFFERSON RD | | | |
| WHIPPANY NJ 07981-1043 | | | |

| | | | |
|---|---|---|---|
| 020640P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STEVEN WILLAND | | | |
| 23 RTE 206 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AUGUSTA NJ 07822-0009 | | | |

| | | | |
|---|---|---|---|
| 020641P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STIHL | | | |
| STIHL INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2015 | | | |
| VIRGINIA BEACH VA 23450-2015 | | | |

| | | | |
|---|---|---|---|
| 020642P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STONE CREEK VENEER | | | |
| 256 VIRGIN RUN RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| VANDERBILT PA 15486-1138 | | | |

| | | | |
|---|---|---|---|
| 020252P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STOVER CO | | | |
| STOVER AND CO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 188 | | | |
| CHESWICK PA 15024-0188 | | | |

| | | | |
|---|---|---|---|
| 020461P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| STRYKER C H ROBINSON | | | |
| STRYKER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHRLTL | | | |
| 14800 CHARLSON RD #2 | | | |
| EDEN PRAIRIE MN 55347-5051 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020075P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUBURBAN PROPANE LP | | | |
| 240 ROUTE 10 WEST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WHIPPANY NJ 07981 | | | |
| | | | |
| 020880P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUMMIT LUBRICANTS | | | |
| 4D TREADEASY AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BATAVIA NY 14020-3010 | | | |
| | | | |
| 020399P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUMNER PRINTING | | | |
| 433 ROUTE 108 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SOMERSWORTH NH 03878-2043 | | | |
| | | | |
| 020143P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUNNY SKY PRODUCTS | | | |
| CAFE VITTORIA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 102 KIMBALL AVE | | | |
| SOUTH BURLINGTON VT 05403-6800 | | | |
| | | | |
| 020208P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUNNY SKY PRODUCTS | | | |
| S AND D COFFEE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 102 KIMBALL AVE | | | |
| SOUTH BURLINGTON VT 05403-6800 | | | |
| | | | |
| 020209P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUNNY SKY PRODUCTS | | | |
| THIRSTY VENTURES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 102 KIMBALL AVE | | | |
| SOUTH BURLINGTON VT 05403-6800 | | | |
| | | | |
| 020210P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUNNY SKY PRODUCTS | | | |
| 102 KIMBALL AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SOUTH BURLINGTON VT 05403-6800 | | | |
| | | | |
| 020211P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| SUNNY SKY PRODUCTS | | | |
| 102 KIMBALL AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SOUTH BURLINGTON VT 05401 | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020349P001-1413A-123<br>SUNNY SKY PRODUCTS<br>SUNNY SKY PRODUCTS N<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020350P001-1413A-123<br>SUNNY SKY PRODUCTS<br>SUNNY SKY PRODUCTS N<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020351P001-1413A-123<br>SUNNY SKY PRODUCTS<br>102 KIMBALL ST<br>SOUTH BURLINGTON VT 05403-6800 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020707P001-1413A-123<br>SUNNY SKY PRODUCTS<br>SUNNY SKY PRODS NORT<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020959P001-1413A-123<br>SUNORA FOODS LTD<br>4616 VALIANT DR NW<br>CALGARY AB T3A0X9<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020765P001-1413A-123<br>SUPERHEAT FREIGHT<br>SUPERHEAT FREIGHT SE<br>313 GARNET DR<br>NEW LENOX IL 60451-3503 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020788P001-1413A-123<br>SUPERHEAT FREIGHT1<br>SUPERHEAT FREIGHT SE<br>313 GARNET DR<br>NEW LENOX IL 60451-3503 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020643P001-1413A-123<br>SUPERIOR NUT CO<br>P O BOX 410086<br>CAMBRIDGE MA 02141-0001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020978P001-1413A-123<br>SUPERIOR NUT CO<br>SUPERIOR NUT CO INC<br>P O BOX 410086<br>CAMBRIDGE MA 02141-0001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020905P001-1413A-123<br>SUPPLY ONE<br>M G N LOGISTICS<br>712 FERRY ST<br>EASTON PA 18042-4324 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020429P001-1413A-123<br>SUTHERLAND WELLS<br>SUTHERLAND WELLES<br>P O BOX 180<br>NORTH HYDE PARK VT 05665-0180 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020732P001-1413A-123<br>SVC PUMP AND SUPPLY<br>SVC PUMP AND SUP<br>P O BOX 2097<br>HUNTINGTON WV 25721-2097 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020946P001-1413A-123<br>SWAN LABEL<br>SWAN LABEL AND TAG<br>P O BOX 308<br>CORAOPOLIS PA 15108-0308 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020384P001-1413A-123<br>SWEET PEET<br>P O BOX 55<br>LITCHFIELD CT 06759-0055 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020372P001-1413A-123<br>SYMAK SALES<br>SYMAK SALES CO INC<br>P O BOX 2202<br>PLATTSBURGH NY 12901-0316 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020191P001-1413A-123<br>SYNERGIE CANADA<br>60 RUE EMILIEN MARCO<br>BLAINVILLE QC J7C0B5<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.    19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020260P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TALATRANS WORLWIDE | | |
| TALATRANS WORLDWIDE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 835 | | |
| ITASCA IL 60143-0835 | | |

| | | |
|---|---|---|
| 020979P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TANNIN CORP | | |
| MANN DISTRIBUTION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3134 POST RD | | |
| WARWICK RI 02886-7158 | | |

| | | |
|---|---|---|
| 020376P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TARGET  NFI CROSS | | |
| N F I L | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1515 BURNT MILL RD | | |
| CHERRY HILL NJ 08003-3637 | | |

| | | |
|---|---|---|
| 020464P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TARGET CORP C H ROBINSON | | |
| SUPER TARGET | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| CHRLTL | | |
| 14800 CHARLSON RD #2 | | |
| EDEN PRAIRIE MN 55347-5051 | | |

| | | |
|---|---|---|
| 020465P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TARGET CORP C H ROBINSON | | |
| TARGET CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| CHRLTL | | |
| 14800 CHARLSON RD #2 | | |
| EDEN PRAIRIE MN 55347-5051 | | |

| | | |
|---|---|---|
| 020334P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TARGET FREIGHT | | |
| TARGET FREIGHT MGMT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 5905 BROWNSVILLE RD | | |
| PITTSBURGH PA 15236-3507 | | |

| | | |
|---|---|---|
| 020678P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TARGET INDUSTRIAL | | |
| P O BOX 445 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| GLENSHAW PA 15116-0445 | | |

| | | |
|---|---|---|
| 020644P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**  19-12809 |
| TASMAN LEATHER GROUP | | |
| P O BOX 400 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| HARTLAND ME 04943-0400 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 021006P001-1413A-123<br>TBL F P WOLL<br>F P WOLL AND CO<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 021007P001-1413A-123<br>TBL M C S<br>M C S INDUSTRIES<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020987P001-1413A-123<br>TBL MEMRY<br>MEMRY CORP<br>T B L<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 021008P001-1413A-123<br>TBL PHILLIPS PET FOOD<br>PHILLIPS PET FOOD AND<br>SUPPLIES T B L SVC<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 021009P001-1413A-123<br>TBL S F S<br>S F S INTEC<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 021010P001-1413A-123<br>TBL VIGON<br>VIGON INTL INC<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020045P001-1413A-123<br>TD BANK NA<br>1100 LAKE ST<br>RAMSEY NJ 07446 | **DEBTOR & CASE:**<br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |

New England Motor Freight, Inc., et al.

Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020045P001-1413A-123<br>TD BANK NA<br>1100 LAKE ST<br>RAMSEY NJ 07446 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020045P001-1413A-123<br>TD BANK NA<br>1100 LAKE ST<br>RAMSEY NJ 07446 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020045P001-1413A-123<br>TD BANK NA<br>1100 LAKE ST<br>RAMSEY NJ 07446 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020046P001-1413A-123<br>TD BANK NA<br>GLOBAL TRADE FINANCE<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020988P001-1413A-123<br>TECH CO C<br>CO C<br>TECH LOGISTICS<br>P O BOX 431<br>MILFORD NH 03055-0431 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020810P001-1413A-123<br>TECH EXERGEN<br>EXERGEN CORP<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020645P001-1413A-123<br>TECH KENNETH CROSBY<br>KENNETH CROSBY INC<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020297P001-1413A-123<br>TECH LOG WORKPLACE MODULAR<br>WORKPLACE MODULAR SY<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020811P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TECH TELESCOPE CASUAL | | |
| TELESCOPE CASUAL FUR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TECH LOGISTICS | | |
| 300 ELM ST | | |
| MILFORD NH 03055-4715 | | |

| | | |
|---|---|---|
| 021047P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TECH TRANS REDCO FOODS | | |
| CASTSTACK WAREHOUSE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TECH LOGISTICS | | |
| 300 ELM ST #1 | | |
| MILFORD NH 03055-4715 | | |

| | | |
|---|---|---|
| 021048P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TECH TRANS REDCO FOODS | | |
| REDCO FOODS DIST CTR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TECH LOGISTICS | | |
| 300 ELM ST #1 | | |
| MILFORD NH 03055-4715 | | |

| | | |
|---|---|---|
| 021049P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TECH TRANS REDCO FOODS | | |
| REDCO FOODS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TECH LOGISTICS | | |
| 300 ELM ST #1 | | |
| MILFORD NH 03055-4715 | | |

| | | |
|---|---|---|
| 016946P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TEMPERATSURE INC | | |
| 10606 SOUTH 144TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| OMAHA NE 68138-3818 | | |

| | | |
|---|---|---|
| 020237P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TEMPERPACK | | |
| P O BOX 7899 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| RICHMOND VA 23231-0399 | | |

| | | |
|---|---|---|
| 020876P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TEMPSHIELD INC | | |
| TEMPSHEILD INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 199 | | |
| MOUNT DESERT ME 04660-0199 | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020355P001-1413A-123<br>TERRABOOST MEDIA<br>TERRABOOST MEDIA LLC<br>6114 LASALLE AVE<br>OAKLAND CA 94611-2802 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020952P001-1413A-123<br>TERRASMART<br>9200 ESTERO PK COM<br>ESTERO FL 33928-3219 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020989P001-1413A-123<br>TFM DYNACORN<br>DYNACORN INTL<br>TARGET FREIGHT MGMT<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020990P001-1413A-123<br>TFM ELITE SPICE<br>ELITE SPICE<br>T F M<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020991P001-1413A-123<br>TFM KOKE<br>KOKE INC<br>TARGET FREIGHT MGMT<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020068P001-1413A-123<br>THE ELECTRIC GUARD DOG LLC<br>550 ASSEMBLY ST5TH FL<br>COLUMBIA SC 29201 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020077P001-1413A-123<br>THE HARTFORD<br>ONE HARTFORD PLAZA<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020076P001-1413A-123<br>THE HARTFORD FINANCIAL SVC GROUP INC<br>ONE HARTFORD PLAZA T 7<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020094P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| THOMAS CONNERY | | |
| NEW ENGLAND MOTOR FREIGHT INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVENUE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020263P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| THOMAS TRANSPORT | | |
| THOMAS TRANSPORT DEL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 9055 FREEWAY DR | | |
| MACEDONIA OH 44056 | | |

| | | |
|---|---|---|
| 020469P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| THREE SIXTY SOLUTION | | |
| P O BOX 1 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| LEROY NY 14482-0001 | | |

| | | |
|---|---|---|
| 020954P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| THRESHOLD ENTERPRISES | | |
| THRESHOLD ENTERPRISE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 23 JANIS WAY | | |
| SCOTTS VALLEY CA 95066-3546 | | |

| | | |
|---|---|---|
| 020074P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| THRU VIEW LLC | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVENUE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020812P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI COMPOSITES ONE | | |
| COMPOSITES ONE LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020229P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI DIAMOND PCK | | |
| DIAMOND PAPER BOX CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020813P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI DIAMOND PCK | | |
| DIAMOND PACKAGING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020089P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI DISC GRAPHICS | | |
| DISC GRAPHICS INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020814P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI GLASSFLOSS | | |
| GLASFLOSS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020177P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI INTL PCK | | |
| INTL ACCESSORIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020178P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI INTL PCK | | |
| INTL DISPLAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020179P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI INTL PCK | | |
| PRESENTATION BOX AND | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| DISPLAY TRANS INSIG | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020815P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TI INTL PCK | | |
| INTL PACKAGING CORP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TRANS INSIGHT | | |
| P O BOX 23000 | | |
| HICKORY NC 28603-0230 | | |

| | | |
|---|---|---|
| 020324P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| TIFFANY CO | | |
| TIFFANY AND CO %IRON DA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3400 PLAYERS CLUB | | |
| MEMPHIS TN 38125-8915 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020226P001-1413A-123<br>TILE AMERICA CT<br>TILE AMERICA<br>PO BOX 909-8<br>LUDLOW MA 01056 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020646P001-1413A-123<br>TILE AMERICA CT<br>TILE AMERICA-STAMFOR<br>P O BOX 909-8<br>LUDLOW MA 01056 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020792P001-1413A-123<br>TILE AMERICA CT<br>STANDARD TILE DIST<br>P O BOX 909-8<br>LUDLOW MA 01056 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020004P001-1413A-123<br>TOLEDO TERMINAL<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020325P001-1413A-123<br>TOP NOTCH LOGISTICS<br>2811 GLENMORE AVE<br>PITTSBURGH PA 15216-2123 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020417P001-1413A-123<br>TOPAZ LIGHTING<br>TOPAZ LIGHTING AND ELE<br>J A F BOX 2110 PECK<br>NEW YORK NY 10272 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020335P001-1413A-123<br>TOWER LABS<br>TOWER LABORATORIES<br>P O BOX 306<br>CENTERBROOK CT 06409-0306 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020647P001-1413A-123<br>TRAFFIC TECH<br>101 ROUND HILL DR<br>ROCKAWAY NJ 07866-1214 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020412P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRAFFIC TECH LTL BLANKET | | | |
| TRAFFIC TECH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 180 N MICHIGAN AVE | | | |
| CHICAGO IL 60601 | | | |

| | | | |
|---|---|---|---|
| 020489P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRAID MECH | | | |
| TRAID MECHANICAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 1262 | | | |
| WESTMONT IL 60559-3862 | | | |

| | | | |
|---|---|---|---|
| 020648P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRANS WORLD | | | |
| TRNS WLD ENT%NTL TRF | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 JOHN JAMES AUDUB | | | |
| AMHERST NY 14228-1111 | | | |

| | | | |
|---|---|---|---|
| 020172P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRANS-PRO LOG | | | |
| TRANS-PRO LOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 407 MCGILL #910 | | | |
| MONTREAL QC H2Y2G3 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 020472P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRANSEXPEDITE | | | |
| TRANS-EXPEDITE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7 FOUNDERS BLVD | | | |
| EL PASO TX 79906-4912 | | | |

| | | | |
|---|---|---|---|
| 021022P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRANSPORT EXPRESS | | | |
| 3275 MIKE COLLINS DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EAGAN MN 55121 | | | |

| | | | |
|---|---|---|---|
| 020730P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TRANSPORTATION IMPACT | | | |
| TRANSPORTATION IMPAC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8921 CREW DR | | | |
| EMERALD ISLE NC 28594-1927 | | | |

| | | | |
|---|---|---|---|
| 020995P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| TREK FREIGHT SYSTEM | | | |
| TREK FREIGHT SVC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7337 N LINCOLN AVE | | | |
| LINCOLNWOOD IL 60712-1700 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020674P001-1413A-123<br>TRIANGLE SUSPENSION<br>P O BOX 1149<br>GOODLETTSVILLE TN 37070-1149 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020649P001-1413A-123<br>TRIOSE<br>TRIOSE %P L S LOGIST<br>3120 UNIONVILLE RD<br>CRANBERRY TOWNSHIP PA 16066-3437 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020883P001-1413A-123<br>TRISONIC<br>P O BOX 527018<br>FLUSHING NY 11352-7018 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020165P001-1413A-123<br>TRIUMPH ACTUATION<br>TRIUMPH ACTUATION SY<br>29 INDUSTRIAL PK R<br>EAST LYME CT 06333 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020460P001-1413A-123<br>TUCKER ROCKY BLUEGRACE<br>TUCKER-ROCKY DISTRIB<br>BLUE GRACE<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33568 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020650P001-1413A-123<br>TUNSTALL CORP<br>P O BOX 434<br>SPRINGFIELD MA 01101-0434 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020164P001-1413A-123<br>TWO RIVERS COFFEE<br>P O BOX 527<br>SOUTH PLAINFIELD NJ 07080-0527 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 021071P001-1413A-123<br>TYCO INTEGRATED SECURITY<br>GREGORY WHITE<br>7852 BROWNING RD<br>PENNSAUKEN NJ 08109-4642 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020257P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TYLER DIST | | | |
| CONTINENTAL LOGISTIC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 180 RARITAN CTR | | | |
| EDISON NJ 08837-3646 | | | |

| | | | |
|---|---|---|---|
| 020651P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TYTAN INTL | | | |
| TYTAN INTERNATIONAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 16240 W 110TH ST | | | |
| LENEXA KS 66219-1312 | | | |

| | | | |
|---|---|---|---|
| 020652P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| TYTAN INTL | | | |
| 16240 W 110TH ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LENEXA KS 66219-1312 | | | |

| | | | |
|---|---|---|---|
| 020936P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| U I D/ALTARE CORP | | | |
| U I D C/ALTARE CORP | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 411 FIFTH AVE | | | |
| NEW YORK NY 10016-2233 | | | |

| | | | |
|---|---|---|---|
| 020980P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| U S NONWOVENS | | | |
| 110 EMJAY BLVD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BRENTWOOD NY 11717-3322 | | | |

| | | | |
|---|---|---|---|
| 020653P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| U S SILT AND SITE SUPP | | | |
| U S SILT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 2461 | | | |
| CONCORD NH 03302-2461 | | | |

| | | | |
|---|---|---|---|
| 020483P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| U-C COATINGS CORP | | | |
| U C COATINGS/SYDIA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 1066 | | | |
| BUFFALO NY 14215-6066 | | | |

| | | | |
|---|---|---|---|
| 020654P001-1413A-123 | **DEBTOR & CASE:** | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| U-C COATINGS CORP | | | |
| P O BOX 1066 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BUFFALO NY 14215-6066 | | | |

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020783P001-1413A-123<br>U-C COATINGS CORP<br>U-C COATINGS LLC<br>P O BOX 1066<br>BUFFALO NY 14215-6066 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020655P001-1413A-123<br>UNCOMMON CARRIER LOG<br>UNCOMMON LOGISTICS<br>40 CAMPUS DR<br>KEARNY NJ 07032-6511 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020404P001-1413A-123<br>UNGERER INC<br>4 BRIDGE WATER LN<br>LINCOLN PARK NJ 07035-1491 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020430P001-1413A-123<br>UNIMED MIDWEST INC<br>21370 HEYWOOD AVE<br>LAKEVILLE MN 55044-9522 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020453P001-1413A-123<br>UNIPAC<br>UNIPAC SHIPPING<br>1768 W SECOND ST<br>POMONA CA 91766-1206 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020656P001-1413A-123<br>UNISOURCE SHIPPING<br>4711 FORT HAMILTON<br>BROOKLYN NY 11219-2927 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 019999P001-1413A-123<br>UNITED EXPRESS LINES INC<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 020241P001-1413A-123<br>UNITED FOOD CORP<br>UNITED FOODS CORP<br>P O BOX 188<br>MILLTOWN NJ 08850-0188 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.        19-12809<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020362P001-1413A-123<br>UNITED PRINTING<br>29 HENRY ST<br>NEW YORK NY 10002-6928 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020657P001-1413A-123<br>UNITED SOLUTIONS<br>P O BOX 358<br>LEOMINSTER MA 01453-0358 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021001P001-1413A-123<br>UNITED SOLUTIONS INC<br>UNITED SOLUTIONS<br>P O BOX 358<br>LEOMINSTER MA 01453-0358 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020072P001-1413A-123<br>UNITED STATES FIDELITY AND GUARANTY CO<br>DISCOVERY MANAGERS LTD<br>CREDIT OFFICER<br>30 WATERSIDE DR<br>FARMINGTON CT 06032 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020052P001-1413A-123<br>UNITED STATES FIRE INS CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020052P001-1413A-123<br>UNITED STATES FIRE INS CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020052P001-1413A-123<br>UNITED STATES FIRE INS CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020052P001-1413A-123<br>UNITED STATES FIRE INS CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | CARRIER INDUSTRIES, INC. | 19-12820 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | NEMF LOGISTICS, LLC | 19-12821 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | JANS LEASING CORP. | 19-12824 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | NEMF WORLD TRANSPORT, INC. | 19-12826 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | MYAR, LLC | 19-12827 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | MYJON, LLC | 19-12828 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020052P001-1413A-123 | DEBTOR & CASE: | UNITED EXPRESS SOLAR, LLC | 19-12830 |
| UNITED STATES FIRE INS CO | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

| | | | |
|---|---|---|---|
| 020063P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UNITED STATES FIRE INS CO (TRINITY) | | | |
| 305 MADISON AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MORRISTOWN NJ 07960 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | EASTERN FREIGHT WAYS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12812 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | APEX LOGISTICS, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12815 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | HOLLYWOOD AVENUE SOLAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12818 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | CARRIER INDUSTRIES, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12820 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF LOGISTICS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12821 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | JANS LEASING CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12824 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | NEMF WORLD TRANSPORT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12826 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | DEBTOR & CASE:<br><br>SCHEDULE: | MYAR, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12827 |

New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MYJON, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12828 |
| 020063P001-1413A-123<br>UNITED STATES FIRE INS CO (TRINITY)<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **UNITED EXPRESS SOLAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12830 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **EASTERN FREIGHT WAYS, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12812 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **APEX LOGISTICS, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12815 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **HOLLYWOOD AVENUE SOLAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12818 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CARRIER INDUSTRIES, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12820 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF LOGISTICS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12821 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **JANS LEASING CORP.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12824 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEMF WORLD TRANSPORT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12826 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MYAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12827 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MYJON, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12828 |
| 000157P001-1413A-123<br>UNITED STATES FIRE INSURANCE CO<br>305 MADISON AVE<br>MORRISTOWN NJ 07960 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **UNITED EXPRESS SOLAR, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12830 |
| 020173P001-1413A-123<br>UNITED STATES THERMO<br>1223 HEAT SIPHON LAN<br>LATROBE PA 15650-6205 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020073P001-1413A-123<br>UNITEDHEALTHCARE<br>9900 BREN RD E MN008T615<br>MINNETONKA MN 55343 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |
| 020366P001-1413A-123<br>UNITHERM<br>UNITHERM INC<br>P O BOX 1189<br>LEBANON OH 45036-5189 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW ENGLAND MOTOR FREIGHT, INC.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 19-12809 |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020392P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIVERSAL FOREST PRODUCTS | | |
| UFPI GORDON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2801 EAST BELTLINE N | | |
| GRAND RAPIDS MI 49525-9680 | | |

| | | |
|---|---|---|
| 020393P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIVERSAL FOREST PRODUCTS | | |
| UNIVERSAL FOREST PRO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2801 EAST BELTLINE N | | |
| GRAND RAPIDS MI 49525-9680 | | |

| | | |
|---|---|---|
| 020962P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIVERSAL LOG | | |
| UNIVERSAL FORWARDING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1360 HAMILTON PKWY | | |
| ITASCA IL 60143-1144 | | |

| | | |
|---|---|---|
| 020719P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIVERSAL LOGISTICS | | |
| 2205 KENMORE AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BUFFALO NY 14207-1329 | | |

| | | |
|---|---|---|
| 021065P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNIVERSAL MINERALS | | |
| 4620 S COACH DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| TUCSON AZ 85714-3442 | | |

| | | |
|---|---|---|
| 020480P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UNSYON | | |
| UNYSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2000 CLEARWATER DR | | |
| OAK BROOK IL 60523-8809 | | |

| | | |
|---|---|---|
| 020697P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UPNOVR | | |
| P O BOX 199 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PELHAM NH 03076-0199 | | |

| | | |
|---|---|---|
| 020168P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| UPPER VALLEY PRESS | | |
| P O BOX 459 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| NORTH HAVERHILL NH 03774-0459 | | |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020658P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| UQUALITY AUTO PARTS | | | |
| 16411 SHOEMAKER AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CERRITOS CA 90703-2217 | | | |

| | | | |
|---|---|---|---|
| 021042P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| USA TRANS LOGISTICS | | | |
| U S A TRANS LOGISTIS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 302 OSBORNE ST | | | |
| UNION SC 29379-8267 | | | |

| | | | |
|---|---|---|---|
| 020731P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| USAT LOGISTICS | | | |
| USAT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 449 | | | |
| VAN BUREN AR 72957-0449 | | | |

| | | | |
|---|---|---|---|
| 020848P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| USHIP | | | |
| 205 E RIVERSIDE DR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AUSTIN TX 78704-1203 | | | |

| | | | |
|---|---|---|---|
| 020156P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| V P SUPPLY CORP | | | |
| 3445 WINTON PL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROCHESTER NY 14623 | | | |

| | | | |
|---|---|---|---|
| 020267P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VACATIONLAND DIST | | | |
| VACATIONLAND DISTRIB | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 165 WARREN AVE | | | |
| WESTBROOK ME 04092-4432 | | | |

| | | | |
|---|---|---|---|
| 020659P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VALCOUR INT L | | | |
| VALCOUR INT'L | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| P O BOX 823 | | | |
| FAYETTEVILLE NY 13066-0823 | | | |

| | | | |
|---|---|---|---|
| 020660P001-1413A-123 | DEBTOR & CASE: | NEW ENGLAND MOTOR FREIGHT, INC. | 19-12809 |
| VANGUARD PRINTING LL | | | |
| P O BOX 4560 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ITHACA NY 14852-4560 | | | |

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020148P001-1413A-123<br>VERMONT COPAK LLC<br>VERMONT CO-PACK LLC<br>P O BOX 116<br>CAVENDISH VT 05142-0116 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020661P001-1413A-123<br>VERMONT WINE MERCHAN<br>255 S CHAMPLAIN ST<br>BURLINGTON VT 05401-4881 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020182P001-1413A-123<br>VESTIL<br>900 GROWTH PKWY<br>ANGOLA IN 46703-9338 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020487P001-1413A-123<br>VETS CHOICE<br>90 MARCUS BLVD<br>DEER PARK NY 11729-4502 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020934P001-1413A-123<br>VICTOR PRINTING<br>VICTOR PRINTING INC<br>P O BOX 707<br>SHARON PA 16146-0707 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020890P001-1413A-123<br>VILLANTI SONS PRINT<br>VILLANTI AND SONS<br>15 CATAMOUNT DR<br>MILTON VT 05468-3236 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020891P001-1413A-123<br>VILLANTI SONS PRINT<br>VILLANTI AND SONS PRIN<br>15 CATAMOUNT DR<br>MILTON VT 05468-3236 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020695P001-1413A-123<br>VIN DISTRIBUTORS<br>142 AUTUMN ST<br>AGAWAM MA 01001-2892 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020842P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VIRGINIA FASTENERS | | |
| P O BOX 3108 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| CHESAPEAKE VA 23327-3108 | | |

| | | |
|---|---|---|
| 020484P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VIRTUAL POLYMER | | |
| 2410 NORTH FOREST RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| GETZVILLE NY 14068-1503 | | |

| | | |
|---|---|---|
| 020843P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VISION PROD | | |
| SAMPCO/VISION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 56 DOWNING PKWY | | |
| PITTSFIELD MA 01201 | | |

| | | |
|---|---|---|
| 020662P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VISUAL PAK | | |
| 1909 S WAUKEGAN RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| WAUKEGAN IL 60085-6709 | | |

| | | |
|---|---|---|
| 020364P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VITO MARCELLO | | |
| VITO MARCELLO'S ITAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 2232 | | |
| NORTH CONWAY NH 03860-2232 | | |

| | | |
|---|---|---|
| 020663P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VITO MARCELLO | | |
| VITO MARCELLOS ITALI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PO BOX 2232 | | |
| NORTH CONWAY NH 03860-2232 | | |

| | | |
|---|---|---|
| 020243P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VOGUE BAY | | |
| 728 BLUECRAB RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| NEWPORT NEWS VA 23606-2578 | | |

| | | |
|---|---|---|
| 020048P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| VOLVO FINANCIAL SVC | | |
| 7025 ALBERT PICK RD STE 105 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PO BOX 26131 | | |
| GREENSBORO NC 27402-6131 | | |

CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 020454P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| W J RIEGEL RAIL SYSTEMS | | |
| W J RIEGEL RAIL SYST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 22 HAMILTON ST | | |
| GLENMONT NY 12077-4837 | | |

| | | |
|---|---|---|
| 020458P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| W M R HILL | | |
| W M R HILL AND CO INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 646 | | |
| RICHMOND VA 23218-0646 | | |

| | | |
|---|---|---|
| 020930P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WALDO PLASTICS | | |
| 169 COLES CORNER RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| WINTERPORT ME 04496-3621 | | |

| | | |
|---|---|---|
| 020706P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WARWICK VALLEY WINERY | | |
| WARWICK VALLEY WINER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 354 | | |
| WARWICK NY 10990-0354 | | |

| | | |
|---|---|---|
| 020386P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WASSERSTROM CO | | |
| P O BOX 182056 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| COLUMBUS OH 43213-1360 | | |

| | | |
|---|---|---|
| 020112P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WATERLOO CONTRACTORS | | |
| P O BOX 262 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| WATERLOO NY 13165-0262 | | |

| | | |
|---|---|---|
| 020246P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WATERLOO CONTRACTORS | | |
| WATERLOO CONTAINER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 262 | | |
| WATERLOO NY 13165-0262 | | |

| | | |
|---|---|---|
| 020664P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** 19-12809 |
| WATSON FOODS CO | | |
| WATSON FOODS CO IN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 301 HEFFERNAN DR | | |
| WEST HAVEN CT 06516-4139 | | |

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020665P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEAVER MATERIEL SERV | | | |
| P O BOX 1151 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| JAMESTOWN NY 14702-1151 | | | |

| | | | |
|---|---|---|---|
| 020042P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEBSTER CAPITAL FINANCE INC | | | |
| 3 FARM GLEN BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FARMINGTON CT 06032 | | | |

| | | | |
|---|---|---|---|
| 020042P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WEBSTER CAPITAL FINANCE INC | | | |
| 3 FARM GLEN BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FARMINGTON CT 06032 | | | |

| | | | |
|---|---|---|---|
| 020042P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| WEBSTER CAPITAL FINANCE INC | | | |
| 3 FARM GLEN BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FARMINGTON CT 06032 | | | |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KENSINGTON CT 06037 | | | |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KENSINGTON CT 06037 | | | |

| | | | |
|---|---|---|---|
| 008875P001-1413A-123 | **DEBTOR & CASE:** | **CARRIER INDUSTRIES, INC.** | 19-12820 |
| WEBSTER CAPITAL FINANCE, INC | | | |
| 344 MAIN ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KENSINGTON CT 06037 | | | |

| | | | |
|---|---|---|---|
| 020438P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEGO CHEMICAL | | | |
| 239 GREAT NECK RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GREAT NECK NY 11021-3301 | | | |

# New England Motor Freight, Inc., et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 020666P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEISS ROHLIG | | |
| ROHLIG USA LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1601 ESTES AVE | | |
| ELK GROVE VILLAGE IL 60007-5409 | | |

| | | |
|---|---|---|
| 020823P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEISS ROHLIG | | |
| L K W LOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 1534 | | |
| ELK GROVE VILLAGE IL 60009-1534 | | |

| | | |
|---|---|---|
| 020028P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WELLS FARGO EQUIPMENT FINANCE INC | | |
| 733 MARQUETTE AVE STE 700 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| MAC N9306-070 | | |
| MINNEAPOLIS MN 55402 | | |

| | | |
|---|---|---|
| 020028P001-1413A-123 | **DEBTOR & CASE:** | **EASTERN FREIGHT WAYS, INC.** | 19-12812 |
| WELLS FARGO EQUIPMENT FINANCE INC | | |
| 733 MARQUETTE AVE STE 700 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| MAC N9306-070 | | |
| MINNEAPOLIS MN 55402 | | |

| | | |
|---|---|---|
| 020924P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WEST PENN WIRE | | |
| P O BOX 762 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| WASHINGTON PA 15301-0762 | | |

| | | |
|---|---|---|
| 020667P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WHIRLEY DRINKWORKS | | |
| WHIRLEY INDUST INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 988 | | |
| WARREN PA 16365-0988 | | |

| | | |
|---|---|---|
| 021026P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WHITEHOUSE AND SCAPIRO | | |
| WHITEHOUSE AND SCAPI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 8750 LARKIN RD | | |
| SAVAGE MD 20763-3200 | | |

| | | |
|---|---|---|
| 020844P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WHITEROSE FREIGHT | | |
| WHITEROSE FREIGHT LL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| P O BOX 191153 | | |
| BROOKLYN NY 11219-7153 | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 020893P001-1413A-123<br>WHITNEY BROS<br>WHITNEY BROS CO<br>P O BOX 644<br>KEENE NH 03431-0644 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020268P001-1413A-123<br>WHITNEY ORIGINALS INC<br>WHITNEY WREATH<br>P O BOX 157<br>MACHIAS ME 04654-0157 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 021050P001-1413A-123<br>WHOLESOME SWEETENERS<br>CONTINENTAL LOGISTI<br>180 RARITAN CTR PKWY<br>EDISON NJ 08837-3646 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020406P001-1413A-123<br>WILDCAT CONTAINER<br>WILDCAT CONTAINER SE<br>P O BOX 10368<br>JACKSONVILLE FL 32207 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020409P001-1413A-123<br>WILDCAT CONTAINER SVC<br>WILDCAT CONTAINER SE<br>P O BOX 10368<br>JACKSONVILLE FL 32207 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020020P001-1413A-123<br>WILLIAM L ECKER AND TERRY ECKER<br>TERRY ECKER<br>CLAIMS OFFICE<br>5322 WHEELER RD<br>JORDAN NY 13080 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020963P001-1413A-123<br>WINDOW TECH SYSTEMS<br>P O BOX 2260<br>MALTA NY 12020-8260 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |
| 020240P001-1413A-123<br>WINDY RIDGE CORP<br>P O BOX 32<br>TAMWORTH NH 03886-0032 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW ENGLAND MOTOR FREIGHT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 19-12809 |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 020775P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINGS WORLDWIDE | | | |
| 210 SUMMIT AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MONTVALE NJ 07645-1579 | | | |

| | | | |
|---|---|---|---|
| 020927P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINSOR WIRE | | | |
| WINDSOR WIRE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8300 DOW CIR | | | |
| STRONGSVILLE OH 44136-6607 | | | |

| | | | |
|---|---|---|---|
| 020849P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WINSTON BRANDS | | | |
| 4800 PROVISO DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MELROSE PARK IL 60163-1301 | | | |

| | | | |
|---|---|---|---|
| 020877P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WIRE MESH PRODS | | | |
| WIRE MESH PRODUCTS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 1988 | | | |
| YORK PA 17405-1988 | | | |

| | | | |
|---|---|---|---|
| 020872P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WOOD PRO INC | | | |
| WOODPRO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 363 | | | |
| AUBURN MA 01501-0363 | | | |

| | | | |
|---|---|---|---|
| 017928P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WOODSTREAM CORP | | | |
| PO BOX 1200 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LITITZ PA 17543-7012 | | | |

| | | | |
|---|---|---|---|
| 019998P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORK STREET LLC | | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

| | | | |
|---|---|---|---|
| 020024P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| WORK STREET LLC | | | |
| AMZ MANAGEMENT LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1-71 NORTH AVE EAST | | | |
| ELIZABETH NJ 07201 | | | |

New England Motor Freight, Inc., et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 020668P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| WORLD FULFILLMENT | | | |
| P O BOX 1005 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FARMINGTON CT 06034-1005 | | | |

| | | | |
|---|---|---|---|
| 020669P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| WORLD WAREHOUSE | | | |
| N F I INDUSTRIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| P O BOX 855 | | | |
| CHAMPLAIN NY 12919-0855 | | | |

| | | | |
|---|---|---|---|
| 020850P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| WRAPTITE | | | |
| WRAPTITE INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5030 RICHMOND RD | | | |
| BEDFORD HEIGHTS OH 44146-1329 | | | |

| | | | |
|---|---|---|---|
| 020259P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| WST ENERGY | | | |
| W S T ENERGY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1701 VANDERBILT RD | | | |
| BIRMINGHAM AL 35234-1423 | | | |

| | | | |
|---|---|---|---|
| 020911P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| XODUS MEDICAL | | | |
| 702 PROMINENCE DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW KENSINGTON PA 15068-7052 | | | |

| | | | |
|---|---|---|---|
| 021034P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| XPO SAMSUNG | | | |
| SAMSUNG ELECTRONICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| X P O LOGISTICS | | | |
| P O BOX C | | | |
| TWO HARBORS MN 55616-0503 | | | |

| | | | |
|---|---|---|---|
| 021014P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| YOYO GLOBAL FREIGHT | | | |
| 409 JOYCE KILMER AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW BRUNSWICK NJ 08901-4205 | | | |

| | | | |
|---|---|---|---|
| 020752P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | **19-12809** |
| Z WINE GUY LLC | | | |
| 209 SIGNAL QUAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHESAPEAKE VA 23320-9299 | | | |

# New England Motor Freight Inc., et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 019995P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ZACH CORP | | |
| MYRON P SHEVELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1-71 NORTH AVE EAST | | |
| ELIZABETH NJ 07201 | | |

| | | |
|---|---|---|
| 020670P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ZAPPOS % VEECO SERVI | | |
| VEECO SVC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 6801 WEST SIDE AVE | | |
| NORTH BERGEN NJ 07047-6441 | | |

| | | |
|---|---|---|
| 020671P001-1413A-123 | **DEBTOR & CASE:** | **NEW ENGLAND MOTOR FREIGHT, INC.** | 19-12809 |
| ZIPLINE BEVERAGE | | |
| 2300 W FIFTH AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| COLUMBUS OH 43215-1003 | | |

Total Number of Records: 1408

# EXHIBIT 8

Fill in this information to identify the case:

In re:  **NEW ENGLAND MOTOR FREIGHT, INC., ET AL. - 19-12809 (JKS)**

Debtor name: _____

United States Bankruptcy Court for the District of New Jersey

Case number: _____

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?**<br>**Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim):<br><br>‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖  **29265**<br>028788P001-1413A-123 / IN RE: New England Motor Freight, Inc., et al.<br>1 FREEDOM3PL<br>26 PAPETTI PLZ<br>2ND FL<br>ELIZABETH NJ 07206-1421<br><br>Other names the creditor used with the debtor: _____ |
| 2. **Has this claim been acquired from someone else?** | ❑ No          ❑ Yes.<br>                                From whom? _____ |
| 3. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?**      **Where should payments to the creditor be sent? (if different)**<br><br>Name: _____        Name: _____<br><br>Address: _____        Address: _____<br><br>City: _____ State: ___ Zip: ____      City: _____ State: ___ Zip: ____<br><br>Phone: _____        Phone: _____<br><br>Email: _____        Email: _____<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one): __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ |
| 4. **Does this claim amend one already filed?** | ❑ No          ❑ Yes. Claim number on court        Filed on<br>                        claims registry (if known): _____  (MM/DD/YYYY): _____ |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ❑ No          ❑ Yes.<br>                                Who made the earlier filing? _____ |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ❑ No          ❑ Yes. Last 4 digits of the debtor's<br>                        account or any identification number used: ____ ____ ____ ____ |
| 7. **How much is the claim?** | $_____   Does this amount include interest or other charges?<br>                        ❑ No    ❑ Yes. Attach statement itemizing interest, fees, expenses, or<br>                                other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.        _____ |

**1**

B1

| | | |
|---|---|---|
| **9. Is all or part of the claim secured?** | ☐ No | ☐ Motor vehicle |
| | ☐ Yes. The claim is secured by a lien on property. | ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ☐ Other (describe): _____ |

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____    **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):    $_____

**Amount necessary to cure any default as of the date of the petition:**    $_____    **Annual interest rate** (when case was filed): _____%    ☐ Fixed   ☐ Variable

| | | |
|---|---|---|
| **10. Is this claim based on a lease?** | ☐ No | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| **11. Is this claim subject to a right of setoff?** | ☐ No | ☐ Yes. Identify the property: _____ |

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br><br>* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No   ☐ Yes. *Check all that apply:*<br><br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).<br><br>☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).<br><br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br><br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br><br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.<br><br>☐ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9). | **Amount entitled to priority**<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____<br>$_____<br>$_____<br><br>$_____ |

## Part 3:   Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____   Middle: _____   Last:_____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____   State: _____   Zip: _____

Phone: _____   Email: _____

2

# EXHIBIT 9

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023983P001-1413A-123 | HONG INTERNATIONAL | | | 1333 FLUSHING AVE | | BROOKLYN, NY 11237-1301 | |
| 023739P001-1413A-123 | OLD STAR ARCH INC | | | 129-09 26 TH AVE WAR | | FLUSHING, NY 11354-1130 | |
| 028788P001-1413A-123 | 1 FREEDOM3PL | | | 26 PAPETTI PLZ | 2ND FL | ELIZABETH, NJ 07206-1421 | |
| 035490P001-1413A-123 | 1 STOP OUTLET | | | 700 MILIK ST | | CARTERET, NJ 07008-1116 | |
| 027253P001-1413A-123 | 100 ALL NATURAL | | | 202 FRONT ST | | SCHENECTADY, NY 12305-1349 | |
| 027254P001-1413A-123 | 100 NATURAL | | | 202 FRONT ST | | SCHENECTADY, NY 12305-1349 | |
| 024214P001-1413A-123 | 101 PLUMBING AND ELECT | | | 138-18 101 AVENUE | | JAMAICA, NY 11435-4623 | |
| 018242P001-1413A-123 | 12731 RTE 30 CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 031666P001-1413A-123 | 13332 NEST | | | 4 EAST STOW RD | | MARLTON, NJ 08053-3150 | |
| 008978P001-1413A-123 | 1362 CLOVER LEAF RD LLP | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 030918P001-1413A-123 | 1372 MILAN LUMBER | | | 358 MILAN RD | | MILAN, NH 03588-3322 | |
| 008979P001-1413A-123 | 146 SUPPLY CENTER | JOHN DEERE DEALER | | PO BOX 209 | | MILLBURY, MA 01527 | |
| 042706P001-1413A-123 | 146 SUPPLY CENTER INC | JOHN DEERE DEALER | MONIQUE | WORCESTER PROVIDENCE209 | | MILLBURY, MA 01527 | |
| 018243P001-1413A-123 | 15 MIDDLETOWN AVE CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 008980P001-1413A-123 | 16503 HUNTERS GREEN LLC | RACHEL | | PO BOX 4217 | | HAGERSTOWN, MD 21741-4217 | |
| 008981P001-1413A-123 | 19 PETROLEUM DISTRIBUTION INC | FELIX BRUSELOUSKY | | 79 RT 520 | | ENGLISHTOWN, NJ 07726 | |
| 029004P001-1413A-123 | 1911 CIDER HOUSE | | | 2706 LORDS HILL RD | | LAFAYETTE, NY 13084-3123 | |
| 008982P001-1413A-123 | 1STOP PACK AND SHIP | | | 330 N STONESTREET AVE | | ROCKVILLE, MD 20850-1623 | |
| 030454P001-1413A-123 | 1STOP PACK AND SHIP | ROY | | 330 N STONESTREET AVE | | ROCKVILLE, MD 20850-1623 | |
| 008984P001-1413A-123 | 200 CLUB OF MONMOUTH COUNTY | | | PO BOX 6518 | | FREEHOLD, NJ 07728 | |
| 008985P001-1413A-123 | 21 PHYSICAL THERAPY PC | | | 27  WEST COLUMBIA ST | | HEMPSTEAD, NY 11550 | |
| 025543P001-1413A-123 | 21ST CENTURY BUS | | | 16 MT EBO RD | STE 4 | BREWSTER, NY 10509-4038 | |
| 025549P001-1413A-123 | 21ST CENTURY BUS | | | 16 MT EBO RD S | STE 4 | BREWSTER, NY 10509-4038 | |
| 025546P001-1413A-123 | 21ST CENTURY BUS SYS | | | 16 MT EBO RD S | | BREWSTER, NY 10509-4037 | |
| 025548P001-1413A-123 | 21ST CENTURY BUS SYS | | | 16 MT EBO RD S | STE 4 | BREWSTER, NY 10509-4038 | |
| 025545P001-1413A-123 | 21ST CENTURY BUSIN | | | 16 MT EBO RD S | STE 4 | BREWSTER, NY 10509-4038 | |
| 025544P001-1413A-123 | 21ST CENTURY BUSINE | SAL | | 16 MT EBO RD S | | BREWSTER, NY 10509-4037 | |
| 025547P001-1413A-123 | 21ST CENTURY BUSINES | | | 16 MT EBO RD S | | BREWSTER, NY 10509 | |
| 025550P001-1413A-123 | 21ST CENTURY BUSINES | | | 16 MT EBO RD S STE 4 | | BREWSTER, NY 10509-4038 | |
| 008986P001-1413A-123 | 21ST CENTURY NATIONAL INS CO | AS SUB OF SOCORRO CASTRO | | NATIONAL DOCCNTRPOB 268992 | | OKLAHOMA CITY, OK 73126 | |
| 040175P001-1413A-123 | 21ST CENTURY RELOCATIONS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 022470P001-1413A-123 | 21ST CENTURY SNACK | FOODS | ADAM BELL | 108 RICEFIELD LN | | HAUPPAUGE, NY 11788-2008 | |
| 037301P001-1413A-123 | 21ST CENTURY SNACK F | | | 921 S 2ND ST | | RONKONKOMA, NY 11779-7203 | |
| 008987P001-1413A-123 | 21ST CENTURY WINE | | | 181 ESSEX ST | STE #305 | BOSTON, MA 02111-2141 | |
| 040562P001-1413A-123 | 21ST CENTURY WINE | ALEXEI BERATIS | | P O BOX 51998 | | BOSTON, MA 02205-1998 | |
| 027548P001-1413A-123 | 24 DISTRIBUTOR | | | 211 CANAS INDUSTRIAL PK | | PONCE, PR 00728-4677 | |
| 043122P001-1413A-123 | 24 DISTRIBUTOR | LANDY | | 211 CANAS INDUSTRIAL PK | | PONCE, PR 00728-4677 | |
| 027999P001-1413A-123 | 24 SEVEN ENTERPRISES | | | 228 EAST RTE 59 #313 | | NANUET, NY 10954-2905 | |
| 008888P001-1413A-123 | 242 TERRACE ASSOCIATES LLC | | | 1041 GLASSBORO RD  STE E-2 | | WILLIAMSTOWN, NJ 08094 | |
| 008889P001-1413A-123 | 25TH DISTRICT COURT | | | 1475 CLEOPHUS ST | | LINCOLN PARK, MI 48146 | |
| 008990P001-1413A-123 | 2850 APPLETON ASSOCIATES LP | PMI | | P O BOX 622 | | LEMOYNE, PA 17043 | |
| 008991P002-1413A-123 | 2PL ADVISORS LLC | RYAN HOLLAND | | 999 CORPORATE DR STE 100 | | LADERA RANCH, CA 92694 | |
| 023510P001-1413A-123 | 2SQ INDUSTRIAL SUPPLY | | | 1247 BR 66 | | GREENSBURG, PA 15601 | |
| 039807P001-1413A-123 | 3 B PRODUCTS | EDWARD BUTCHER | | P O BOX 397 | | NEW KENSINGTON, PA 15068-0397 | |
| 039639P001-1413A-123 | 3 M | | | P O BOX 33400 | | SAINT PAUL, MN 55133-3400 | |
| 039638P001-1413A-123 | 3 M CO | | | P O BOX 33400 | | SAINT PAUL, MN 55133 | |
| 037217P001-1413A-123 | 3-D WELDING | | | 91 COULTER RD | | ANDES, NY 13731 | |
| 025560P001-1413A-123 | 32 NORTH | DAN THEBERGE | | 16 POMERLEAU ST | | BIDDEFORD, ME 04005-9457 | |
| 008992P001-1413A-123 | 345 WALCOTT STREET LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 018244P001-1413A-123 | 3600 GEORGETOWN CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 042790P001-1413A-123 | 37-NEMF-CHICAGO | | | 2300 LANDMEIER RD | | ELK GROVE VILLA, IL 60007 | |
| 029085P001-1413A-123 | 37OOTH MOVES | | | 2761 OLD HIGGNS RD | | ELK GROVE VILLAGE, IL 60007-6422 | |
| 021642P001-1413A-123 | 3DBOTICS DBA VIRIDIS | VIRIDIS THREAD | | 10 ROESSLER RD | UNIT R | WOBURN, MA 01801-6208 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008993P001-1413A-123 | 3G PACKAGING INC | AMANDA | | 622 HOLLENBECK ST | | ROCHESTER, NY 14621 | |
| 034091P001-1413A-123 | 3G WAREHOUSE INC | | | 565 BROADHOLLOW RD | STE 1 | FARMINGDALE, NY 11735-4826 | |
| 043477P001-1413A-123 | 3M PUERTO RICO | | | P O BOX 6100 | | CAROLINA, PR 986 | |
| 037116P001-1413A-123 | 3PL CENTER | | | 90 MAYFIELD AVE | | EDISON, NJ 08837-3821 | |
| 033341P001-1413A-123 | 3RD WAVE BREWING CO | LORI CLOUGH  AP | | 501 N BI-STATE BLVD | | DELMAR, DE 19940-1106 | |
| 036386P001-1413A-123 | 4 WHEEL PARTS WHOLES | | | 800 W SANDY LAKE RD | | COPPELL, TX 75019-3802 | |
| 031848P001-1413A-123 | 4-M PRECISION STAMPI | PEGGY AP | | 4000 TECHNOLOGY PK | BLVD | AUBURN, NY 13021-9030 | |
| 008994P001-1413A-123 | 40 WEST AUTO CARE AND TOWING | | | 284 MONTEVUE LN | | FREDERICK, MD 21702 | |
| 008995P001-1413A-123 | 407 ETR CONCESSION CO LTD | | | PO BOX 407 STATION D | | SCARBOROUGH, ON M1R 5J8 | CANADA |
| 028542P001-1413A-123 | 42 NORTH BREWING | | | 25 PINE ST | | EAST AURORA, NY 14052-1827 | |
| 028543P001-1413A-123 | 42 NORTH BREWING COP | | | 25 PINE ST | | EAST AURORA, NY 14052-1827 | |
| 029709P001-1413A-123 | 45EMIER PAINT ROLLER | ELITE EXPRESS INC | JIM LOMBARDI | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 032885P001-1413A-123 | 475 DOUGH | | | 475 DOUGHTY BLVD | | INWOOD, NY 11096-1031 | |
| 008997P001-1413A-123 | 4C FOODS CORP | JENNIFER MACK | | 580 FOUNTAIN AVE | | BROOKLYN, NY 11208 | |
| 041804P001-1413A-123 | 4C FOODS CORP | TOTALOGISTIX | | P O BOX 9506 | | AMHERST, NY 14226-9506 | |
| 022847P001-1413A-123 | 4MYGKIDS | | | 112 NEW SOUTH RD | | HICKSVILLE, NY 11801-5223 | |
| 018245P001-1413A-123 | 55 DELTA LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 008998P001-1413A-123 | 5AC ASSOCIATES INC | RYAN PETRYSHAK | | 136 LAZOR RD | | EBENSBURG, PA 15931-3924 | |
| 023236P001-1413A-123 | 5N PLUS | MIKE MAURUTIS | | 120 CORPORATE DR | | TRUMBULL, CT 06611-1387 | |
| 008999P001-1413A-123 | 619 INDUSTRIAL RD LLC | | | 619 INDUSTRIAL RD | | CARLSTADT, NJ 07072 | |
| 018246P001-1413A-123 | 6867 SCHUYLER ROAD LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 040165P001-1413A-123 | 7 CARGO CORP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037405P001-1413A-123 | 7 COLOR | | | 945 FLUSHING AVE | | BROOKLYN, NY 11206-4602 | |
| 037058P001-1413A-123 | 732 LOGISTICS LLC | | | 9 FINDERNE AVE | | BRIDGEWATER, NJ 08807-3354 | |
| 032283P001-1413A-123 | 76'S GOOD IMPORTS | | | 4278 VT RTE 100 | | DUXBURY, VT 05676-9537 | |
| 037623P001-1413A-123 | 77 RECYCLING LLC | | | 99 PARKER ST | | CLINTON, MA 01510-1530 | |
| 031154P001-1413A-123 | 8 TO 20 PARTNERS LLC | | | 5 PADDOCK ST | | AVENEL, NJ 07001-1856 | |
| 027903P001-1413A-123 | 802 AUTO | | | 224 PAINE TRKP NORTH | | BERLIN, VT 05602 | |
| 040636P001-1413A-123 | 802 DISTRIBUTORS | TIM BANKS | | P O BOX 5597 | | BURLINGTON, VT 05402-5597 | |
| 009000P001-1413A-123 | 84 LUMBER | DAVE CLINE | | 4000 FREEPORT RD | | NATRONA HEIGHT, PA 15065 | |
| 009001P001-1413A-123 | 9640GE HEARTH AND HOME | DARYL LETOURNEAU | | 196 ROUTE 101 W | | BEDFORD, NH 03110-5420 | |
| 024713P001-1413A-123 | 98 EXPRESS INC | TRUCKING AND WAREHOUSE | | 147-29 183 STREET | | JAMAICA, NY 11413-4008 | |
| 034886P001-1413A-123 | 99 CENT PLUS DISCOU | | | 632-634 CENTRAL AVE | | ALBANY, NY 12206 | |
| 034885P001-1413A-123 | 99 CENTS PLUS DISCOU | | | 632-634 CENTRAL AVE | | ALBANY, NY 12206 | |
| 024985P001-1413A-123 | 99 DEGREES CUSTOM | | | 15 UNION ST | STE 220 | LAWRENCE, MA 01840 | |
| 023310P001-1413A-123 | 9GSWP | | | 1201 MARYLAND AVE | 42246163 | HAGERSTOWN, MD 21740-7243 | |
| 009008P001-1413A-123 | A 3 K IMPORTS LLC | ANITA IVATURI | | 51 MILLBURN DR | | HILLSBOROUGH, NJ 08844-2264 | |
| 033431P001-1413A-123 | A 3 K IMPORTS LLC | ANITA IVATURI | KUNTAL | 51 MILLBURN DR | | HILLSBOROUGH, NJ 08844-2264 | |
| 035233P001-1413A-123 | A 7 G PRECISION CORP | | | 680 ALBANY AVE | | NORTH AMITYVILLE, NY 11701-1123 | |
| 041139P001-1413A-123 | A A A COOPER TRANS | | | P O BOX 6827 | | DOTHAN, AL 36302-6827 | |
| 041137P001-1413A-123 | A A A COOPER TRANS | KATHY TURVIN | | P O BOX 6827 | | DOTHAN, AL 36302-6827 | |
| 043484P001-1413A-123 | A A A COOPER/CHARLOT | | | P O BOX 6827 | | DOTHAN, AL 36302-6827 | |
| 041138P001-1413A-123 | A A A COOPER/CHARLOT | KATHY TURVIN | | P O BOX 6827 | | DOTHAN, AL 36302-6827 | |
| 040876P001-1413A-123 | A A F E S | MASTSON INTEGRATED LOGISTICS | | P O BOX 6450 | | VILLA PARK, IL 60181-6450 | |
| 040873P001-1413A-123 | A A F E S | MATSON INTEGRATED LOGISTICS | | P O BOX 6450 | | VILLA PARK, IL 60181-6450 | |
| 040402P001-1413A-123 | A A F FLANDERS | ARGUS LOGISTICS | | P O BOX 4750 | | TROY, MI 48099-4750 | |
| 040401P001-1413A-123 | A A F FLANDERS | ARGUS LOGISTICS | TPS ARGUS | P O BOX 4750 | | TROY, MI 48099-4750 | |
| 040403P001-1413A-123 | A A F INTERNATIONAL | ARGUS LOGISTICS | ARGUS SOLUTIONS  TPS | P O BOX 4750 | | TROY, MI 48099-4750 | |
| 041582P001-1413A-123 | A A I | GARRY CLICKNEK | | P O BOX 870 | | AUBURN, NY 13021-0870 | |
| 041576P001-1413A-123 | A A I | THE AUDIT SOURCE | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 038563P001-1413A-123 | A A L-ARCHITECTURAL LIGHTING | CASS INFO | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 030826P001-1413A-123 | A A LABEL CO | | | 350 STEVENSON BLVD | | NEW KENSINGTON, PA 15068-5944 | |
| 023689P001-1413A-123 | A A THREAD SEAL TAPE | | | 1275 KYLE CT | | WAUCONDA, IL 60084-1099 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 033779P001-1413A-123 | A ALPORT AND SON | ALLISON | | 5337 RTE 42 | DRAWER D | SOUTH FALLSBURG, NY 12779-2003 | |
| 043101P001-1413A-123 | A AND A GLOBAL IND | | | 17 STENERSEN LN | | COCKEYSVILLE, MD 21030-2113 | |
| 025950P001-1413A-123 | A AND A GLOBAL IND | STEVE KOVENS | | 17 STENERSEN LN | | COCKEYSVILLE, MD 21030-2113 | |
| 009003P001-1413A-123 | A AND A GROUND MAINTENANCE AND | LANDSCAPING LLC | DBA GPS LANDSCAPING | JOSHUA MCCONNELL BUSINESS MANAGER | 127 ELLENEL BLVD | SPOTSWOOD, NJ 08884 | |
| 029351P001-1413A-123 | A AND A LINE AND WIRE | JACOB | | 29 LIBERTY ST | | PASSAIC, NJ 07055 | |
| 009002P001-1413A-123 | A AND A LINE AND WIRE | MAYRA MATIAS | | 51-18 GRAND AVE BLDG 10 | | MASPETH, NY 11378 | |
| 036278P001-1413A-123 | A AND A MACHINE CO | | | 80 ENERGY BLVD | | ROCKY MOUNT, VA 24151-2916 | |
| 028493P001-1413A-123 | A AND A OFFICE SYSTE | | | 25 BRADLEY ST | | MIDDLETOWN, CT 06457 | |
| 028494P001-1413A-123 | A AND A OFFICE SYSTEMS | | | 25 BRADLEY ST | | MIDDLETOWN, CT 06457 | |
| 038820P001-1413A-123 | A AND B PRINTING | LISA BOERGER | | P O BOX 2 | | FORT LORAMIE, OH 45845-0002 | |
| 039616P001-1413A-123 | A AND B STAINLESS VALV | RENEE FRACE | | P O BOX 325 RT 513 | | CALIFON, NJ 07830-0325 | |
| 025652P001-1413A-123 | A AND C CATALYST | | | 1600 W BLANCKE ST | | LINDEN, NJ 07036-6228 | |
| 029455P001-1413A-123 | A AND C PRODUCTS | | | 2950 GALLONS RD | | FALLS CHURCH, VA 22043 | |
| 029457P001-1413A-123 | A AND C PRODUCTS | | | 2950 GALLOWS RD | | FALLS CHURCH, VA 22042-1018 | |
| 009004P001-1413A-123 | A AND D MAINTENANCE LEASING AND | BONI FLIEGER | REPAIRS INC | 118 WYANDANCH AVE | | WYANDANCH, NY 11798 | |
| 009005P001-1413A-123 | A AND E STORES | | | 1000 HULYER ST | | TETERBORO, NJ 07608-1142 | |
| 021873P001-1413A-123 | A AND E STORES | MAYRA | | 1000 HUYLER ST | | TETERBORO, NJ 07608-1142 | |
| 036645P001-1413A-123 | A AND G EXPRESS | ANGELO LAURETTA #103 | | 830 AVE C | | BAYONNE, NJ 07002-2941 | |
| 035597P001-1413A-123 | A AND H SPORTSWEAR CO | ARTURO MADERA | | 71 WHITE ST | | BROOKLYN, NY 11206-3719 | |
| 035262P001-1413A-123 | A AND J FIREPLACES | JOHN | | 681 STATE RTE 23 | | POMPTON PLAINS, NJ 07444-1421 | |
| 033416P001-1413A-123 | A AND J WASHROOM ACC | GORDON HARLEY | | 509 TEMPLE HILL RD | | NEW WINDSOR, NY 12553-5532 | |
| 027827P001-1413A-123 | A AND K EQUIPMENT | | | 221 WESTCOTT DR | | RAHWAY, NJ 07065 | |
| 026849P001-1413A-123 | A AND L PLASTICS CO | JIM HYNES | | 2 MUNICIPAL | | NEWTON, NJ 07860-5335 | |
| 009023P001-1413A-123 | A AND M GROUP ENTERPRISES INC | | | 197 KENSINGTON RD | | BERLIN, CT 06037 | |
| 009006P001-1413A-123 | A AND M SUPPLY | ABDREW MONTGOMERY | | 3010 IMPAIA PL | | HENRICO, VA 23231 | |
| 029925P001-1413A-123 | A AND M SUPPLY CORP | BILL - | | 3010 IMPALA PL | | RICHMOND, VA 23228-4206 | |
| 009009P001-1413A-123 | A AND M TOWING AND ROAD SVC | | | 1200 S STATE ST | PO BOX 115 | GIRARD, OH 44420 | |
| 026971P001-1413A-123 | A AND N SALES | | | 20 ROBERTA AVE | | COLLINGDALE, PA 19023-3318 | |
| 009025P001-1413A-123 | A AND P EXPRESS | ANDRE PORTER | | 1308 ROBIN RD | | PIKESVILLE, MD 21208 | |
| 024532P001-1413A-123 | A AND P RADING | | | 1435 51ST ST | 1A AT COLUMBIA AV | NORTH BERGEN, NJ 07047-3142 | |
| 024369P001-1413A-123 | A AND P TECHNOLOGY | C/OABERDEEN EXPRESS | AMY SMITH | 1400 GLENDALE-MILFORD RD | | CINCINNATI, OH 45215-1213 | |
| 021327P001-1413A-123 | A AND P WINE WHOLESALE | | | 1 BROADWAY | 14 FLOOR | CAMBRIDGE, MA 02142-1187 | |
| 021326P001-1413A-123 | A AND P WINE WHOLESALER | | | 1 BROADWAY | | CAMBRIDGE, MA 02142-1100 | |
| 032213P001-1413A-123 | A AND R | | | 421 TROY SCHENECTADY | 24128178 | LATHAM, NY 12110-3210 | |
| 009026P001-1413A-123 | A AND R BODY SPECIALTY  AND  COLLISION | WORKS INC | | 151 NORTH PLAINS IND RD | | WALLINGFORD, CT 06492 | |
| 040832P001-1413A-123 | A AND T CHEMICAL CO | BOB G | | P O BOX 626 | | LONDONDERRY, NH 03053-0626 | |
| 009007P001-1413A-123 | A AND W PRODUCTS | KAREN DANFORTH | | 14 GARDNER ST | | PORT JERVIS, NY 12771-1713 | |
| 023022P001-1413A-123 | A ANGONOA | MGR EILEEN | | 115-05 15TH AVE | | COLLEGE POINT, NY 11356-1528 | |
| 043867P001-1413A-123 | A B B | | | 125 E COUNTY LINE RD | | WARMINSTER, PA 18974 | |
| 042152P001-1413A-123 | A B B MOTORS MECHANI | | | PO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 031950P001-1413A-123 | A B B POWER T AND D CO | WILLIAMS AND ASSOCIATES | MARYANN | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 043057P001-1413A-123 | A B C DIRECT AUTO PA | | | 1260 EAST WOODLAND A | STE 30-B | SPRINGFIELD, PA 19064-3969 | |
| 023618P001-1413A-123 | A B C DIRECT AUTO PARTS | | | 1260 EAST WOODLAND AVE | STE 30-B | SPRINGFIELD, PA 19064-3969 | |
| 043205P001-1413A-123 | A B C FREIGHT SOLUTIONS | | | 670 MYRTLE AVE | #279 | BROOKLYN, NY 11205-3923 | |
| 035171P001-1413A-123 | A B C FREIGHT SOLUTIONS | MARIAM | | 670 MYRTLE AVE | #279 | BROOKLYN, NY 11205-3923 | |
| 033580P001-1413A-123 | A B C NEW YORK CORP | JOAN HUANG | | 5141 59TH PL | | WOODSIDE, NY 11377-7408 | |
| 029458P001-1413A-123 | A B C PRODUCT | | | 2950 GALLOWS RD | | FALLS CHURCH, VA 22042-1018 | |
| 034208P001-1413A-123 | A B C SUPPLY | | | 5800 COLUMBIA PK RD | | CHEVERLY, MD 20781 | |
| 039340P001-1413A-123 | A B C SUPPLY | C/OSUPERIOR TRANS AND LOG | | P O BOX 28346 | | GREEN BAY, WI 54324-0346 | |
| 039609P001-1413A-123 | A B CONTAINER | C/OCHAMPION CONTAINER | KRYSTYNE BARBERI | P O BOX 32130 | | NEW YORK, NY 10087-2130 | |
| 031234P001-1413A-123 | A B CYLICONES | GERMAN FUENTAS TRAFFIC | | 3729 HAWTHORNE CT | | WAUKEGAN, IL 60087 | |
| 026596P001-1413A-123 | A B F LABS INC | | | 1909 WAUKEGAN RD | | WAUKEGAN, IL 60087 | |
| 030190P001-1413A-123 | A B GLOBAL LOGISTICS | | | 315 MADISON AVE | STE 3027 | NEW YORK, NY 10017-5405 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026311P001-1413A-123 | A B GROUP PACKAGING | | | 1800 OGLETOWN RD | | NEWARK, DE 19711-5472 | |
| 029215P001-1413A-123 | A B I TAPE | BLUEGRACE LOGISTICS | | 2846 S FALKENBURG | | RIVERVIEW, FL 33568 | |
| 021398P001-1413A-123 | A B S FRICTION CORP | | | 1 GIDLEIGH PK | | WOODBRIDGE, ON L4H1J2 | CANADA |
| 021399P001-1413A-123 | A B S FRICTION CORP | | | 1 GIDLEIGH PK CRES | | WOODBRIDGE, ON L4H1J2 | CANADA |
| 043015P001-1413A-123 | A B S FRICTION CORP | ALEXIS A/P | | 1 GIDLEIGH PK CRES | | WOODBRIDGE, ON L4H1J2 | CANADA |
| 032223P001-1413A-123 | A B V I | CANDALL NIELSON | | 422 S CLINTON ST | | ROCHESTER, NY 14620 | |
| 033939P001-1413A-123 | A B X LOGISTICS | JANNINE JABOUR | | 550 BROAD ST | | NEWARK, NJ 07102-4531 | |
| 027929P001-1413A-123 | A C E FINISHING | | | 225 FERRYVILLE RD | | BRISTOL, CT 06010 | |
| 038833P001-1413A-123 | A C E HARDWARE | VIRTUAL TRANS | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 029196P001-1413A-123 | A C F ENVIRONMENTAL | | | 2831 CARDWELL RD | | RICHMOND, VA 23234-3875 | |
| 029201P001-1413A-123 | A C F ENVIRONMENTAL | AMANDA GREEN  A/P | | 2831 CARDWELL RD | | RICHMOND, VA 23234-3875 | |
| 031406P001-1413A-123 | A C FURNITURE | JOHN | | 3872 MARTIN DR | | AXTON, VA 24054-4093 | |
| 026687P001-1413A-123 | A C L AMERICA | | | 19401 S MAIN ST | STE 102 | GARDENA, CA 90248-4634 | |
| 021982P001-1413A-123 | A C L AMERICA | A/P IN CA 310 329-2389 | | 1001 FARGO AVE | | ELK GROVE VILLAGE, IL 60007-4706 | |
| 035078P001-1413A-123 | A C L S | EMPIRE FREIGHT LOGISTICS | | 6567 KINNE RD | | SYRACUSE, NY 13214-1923 | |
| 021745P001-1413A-123 | A C MCGUNNIGLE AND CO | | | 100 MARKET ST | | KENILWORTH, NJ 07033-1722 | |
| 009010P001-1413A-123 | A C MOORE | | | 130 A C MORRE DR | | BERLIN, NJ 08009-9500 | |
| 039024P001-1413A-123 | A C MOORE INC | TRANS INSIGHT | BOB AC | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 023483P001-1413A-123 | A C PRODUCTS | | | 12393 WILLIAM PENN HWY | | THOMPSONTOWN, PA 17094-8649 | |
| 027804P001-1413A-123 | A C R STONE GROUP LLC | | | 2205-K OAK RIDGE RD | STE 158 | OAK RIDGE, NC 27310-9619 | |
| 041863P001-1413A-123 | A C S CABLE SYSTEMS | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 028706P001-1413A-123 | A C T FASTENING SOLUTIONS | | | 254 SUFFOLK LN | | GARDNER, MA 01440-1761 | |
| 028696P001-1413A-123 | A C T LOGISTICS | | | 253-10 NORTHERN BLVD | | LITTLE NECK, NY 11362-1414 | |
| 037408P001-1413A-123 | A C T VEHICLE EQUIP | LAURA MENDES | | 946 SOUTHAMPTON RD | ROUTES 10 & 202 | WESTFIELD, MA 01085-1364 | |
| 029986P001-1413A-123 | A CAPITAL INTL CHB | | | 305 HOLDER DR | | HURST, TX 76053-6916 | |
| 040144P001-1413A-123 | A CARGO INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009011P001-1413A-123 | A CENTRAL INS CO AS SUBROGEE | OF ANTHONY J CORDARO | | 1899 CENTRAL PLZ EAST | | EDMESTON, NY 13335-1898 | |
| 028300P001-1413A-123 | A COHEN CO INC | | | 24 PROVINCE ST | | BOSTON, MA 02108-5105 | |
| 030250P001-1413A-123 | A D A SOLUTIONS | LORI A/P | | 319 NEWBURYPORT TPKE | | ROWLEY, MA 01969-1753 | |
| 036926P001-1413A-123 | A D C | MIKE CASSIDY | | 88 CURRANT RD | | FALL RIVER, MA 02720-4726 | |
| 038098P001-1413A-123 | A D I | | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 038099P001-1413A-123 | A D I | AMERICAN DAWN | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 023138P001-1413A-123 | A D I ACORN DEVELOPM | | | 119 OBAZUWA DR | | FULTONVILLE, NY 12072-2123 | |
| 027363P001-1413A-123 | A D I U S BANK | AIM LOGISTICS-HONEYWELL | | 206 S 6TH ST | | MINNEAPOLIS, MN 55402 | |
| 041669P001-1413A-123 | A D M CORP | IKP LOGISTICS | | P O BOX 910 | | CAPE MAY COURT HOUSE, NJ 08210-0910 | |
| 037845P001-1413A-123 | A D M LOGISTICS | ACCTS PAYABLE | | P O BOX X1470 | | DECATUR, IL 62526 | |
| 040151P001-1413A-123 | A D P GLOBAL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040266P001-1413A-123 | A D S | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028049P001-1413A-123 | A D S LOGISTIC SVC | | | 23 MACK DR | | EDISON, NJ 08817-2807 | |
| 040325P001-1413A-123 | A D S WAVERLY | CTS FREIGHT PAYMNT | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040244P001-1413A-123 | A D S-LUDLOW | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 033927P001-1413A-123 | A D SUTTON AND SONS | | | 55 SCHOOL AVE | | SOMERSET, NJ 08873-3499 | |
| 034220P001-1413A-123 | A D W | | | 582 GREAT RD | | N SMITHFIELD, RI 02896-6843 | |
| 040223P001-1413A-123 | A E EAGLE LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034815P001-1413A-123 | A E P COLLOIDS DIV | OF SARCOM | MARIAN GRATTON | 6299 ROUTE 9N | | HADLEY, NY 12835-2406 | |
| 037291P001-1413A-123 | A E PETSCHE CO INC | | | 920 G/H RIVER ST | KENNEDY INDUSTRIAL PARK | WINDSOR, CT 06095 | |
| 024345P001-1413A-123 | A E S WORLDWIDE | | | 140 S W 153RD ST | | BURIEN, WA 98166-2312 | |
| 041865P001-1413A-123 | A F C CABLE | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041866P001-1413A-123 | A F C CABLE SYSTEMS | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 024730P001-1413A-123 | A F I C CUSTOMS | HOUSE BROKER | | 147-38 182ND STREET | | JAMAICA, NY 11413-4060 | |
| 035517P001-1413A-123 | A F M W LLC | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 035723P001-1413A-123 | A F N LLC | JERRY DUFFIELD | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |
| 038600P001-1413A-123 | A F S LOGISTICS | ALCON LABORATORIES | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032767P001-1413A-123 | A FEW GOOD BANANAS | | | 4619 JORDAN RD | 26939263 | SKANEATELES FALLS, NY 13153-5313 | |
| 035060P001-1413A-123 | A G CHEMICAL | | | 6525 E 82ND ST | STE 210M | INDIANAPOLIS, IN 46250-3036 | |
| 040394P001-1413A-123 | A G F A | | | P O BOX 471500 | | TULSA, OK 74147-1500 | |
| 021776P001-1413A-123 | A G F MANUFACTURING | JIM MCHUGH | | 100 QUAKER LN | | MALVERN, PA 19355-2479 | |
| 032569P001-1413A-123 | A G I POLYMATRIX | CEBORA HARPIN | | 45 DOWNING IND PK | | PITTSFIELD, MA 01201-3812 | |
| 037153P001-1413A-123 | A G LOGISTICS SVCS | MIKE YEDINAK   SAM KEN | | 901 OAK CREEK DR | | LOMBARD, IL 60148-6408 | |
| 033727P001-1413A-123 | A G MILLER CO | JIM DEMOS | | 53 BATAVIA ST | | SPRINGFIELD, MA 01109-3893 | |
| 039315P001-1413A-123 | A G P PLASTIC INC | EDWIN BOLTON | | P O BOX 276 | | TRUMBAUERSVILLE, PA 18970-0276 | |
| 025836P001-1413A-123 | A G PRO | | | 1662 US HWY 62 | | WASHINGTON COURT HOU, OH 43160-8849 | |
| 031230P001-1413A-123 | A G PRO | | | 3727 PARK MILL RUN | | HILLIARD, OH 43026-8110 | |
| 034165P001-1413A-123 | A G PRO | | | 5740 ZARLEY ST | | NEW ALBANY, OH 43054-9700 | |
| 036700P001-1413A-123 | A G S OF MARYLAND | JOE | | 8411 GANNON CIR | | EASTON, MD 21601-7127 | |
| 043302P001-1413A-123 | A G TRANSPORTATION | | | 910 N DUPAGE AVE | | LOMBARD, IL 60148-1242 | |
| 037231P001-1413A-123 | A G TRANSPORTATION | JENNIFER A/P | | 910 N DUPAGE AVE | | LOMBARD, IL 60148-1242 | |
| 032356P001-1413A-123 | A H HARRIS | | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032357P001-1413A-123 | A H HARRIS | BRIAN NEWMAN | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032359P001-1413A-123 | A H HARRIS | CORRINE | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 040466P001-1413A-123 | A H HARRIS | H D SUPPLY | DREW FINK | P O BOX 4988 | | ORLANDO, FL 32802-4988 | |
| 032361P001-1413A-123 | A H HARRIS | JACK | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032362P001-1413A-123 | A H HARRIS | MIKE PIASECKI | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032364P001-1413A-123 | A H HARRIS | ROGER POLLOCK | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032365P001-1413A-123 | A H HARRIS | SHEILA  A/P | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 040647P001-1413A-123 | A H HARRIS | THE AUDIT SOURCE | | P O BOX 57 | | ABSECON, NJ 08201-0057 | |
| 041570P001-1413A-123 | A H HARRIS | THE AUDIT SOURCE | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 041568P001-1413A-123 | A H HARRIS | THE AUDIT SOURCE | CCORP AP | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 041569P001-1413A-123 | A H HARRIS | THE AUDIT SOURCE | DANIELLE | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 032366P001-1413A-123 | A H HARRIS AND SONS | | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 009012P001-1413A-123 | A H HARRIS AND SONS | CLAIMS DEPT | | 2405 HERMITAGE RD | | RICHMOND, VA 23220-1308 | |
| 032358P001-1413A-123 | A H HARRIS AND SONS | COINNE A/P | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032360P001-1413A-123 | A H HARRIS AND SONS | CURRAN PAOLUCCI | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 032363P001-1413A-123 | A H HARRIS AND SONS | PHYLLIS | | 433 S MAIN ST | STE 202 | WEST HARTFORD, CT 06110-2812 | |
| 041577P001-1413A-123 | A H HARRIS AND SONS | THE AUDIT SOURCE | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 036108P001-1413A-123 | A HARTRODT USA INC | LIZ | | 777 SUNRISE HIGHWAY | STE 204 | LYNBROOK, NY 11563-2950 | |
| 040269P001-1413A-123 | A I A GLOBAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 022440P001-1413A-123 | A I A GLOBAL LOGISTICS | | | 1075 KINGWOOD DR | STE 205 | KINGWOOD, TX 77339-3000 | |
| 041430P001-1413A-123 | A I D C | | | P O BOX 80 | | WILLISTON, VT 05495-0080 | |
| 040981P001-1413A-123 | A I E | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 031216P001-1413A-123 | A I F | JB JUN A/P | | 371 HAYNES DR | | WOOD DALE, IL 60191-2614 | |
| 026236P001-1413A-123 | A I F | KEVIN | | 179-22 149TH RD | | JAMAICA, NY 11434-5608 | |
| 009013P001-1413A-123 | A I F | PETER MIN | | 179-22 149TH RD | | JAMAICA, NY 11434-5608 | |
| 023085P001-1413A-123 | A I I INC | | | 117 BARTLEY FLANDERS | | FLANDERS, NJ 07836-9643 | |
| 026057P001-1413A-123 | A I M | | | 1720 FEDDERN AVE | | GROVE CITY, OH 43123-1206 | |
| 036853P001-1413A-123 | A I S | | | 8625 INDUSTRIAL DR | | FRANKSVILLE, WI 53126-9342 | |
| 035158P001-1413A-123 | A I T MANUFACTURING | | | 678 ANDOVER ST | | LAWRENCE, MA 01843-1076 | |
| 040216P001-1413A-123 | A I T OCEAN SYSTEMS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 043481P001-1413A-123 | A I T WORLDWIDE LOGI | | | P O BOX 66730 | | CHICAGO, IL 60666-0730 | |
| 040903P001-1413A-123 | A I T WORLDWIDE LOGISTICS | | | P O BOX 66730 | | CHICAGO, IL 60666-0730 | |
| 028000P001-1413A-123 | A J BEAUTY | AARON | | 228 FAYWOOD BLVD | | SELKIRK, NY 12158 | |
| 026397P001-1413A-123 | A J DRALLE INC | | | 1830 MOUND RD | | JOLIET, IL 60436-9325 | |
| 009014P001-1413A-123 | A J JERSEY | | | PO BOX 416261 | | BOSTON, MA 02241-6261 | |
| 030523P001-1413A-123 | A J M ENTERPRISES | ANDY WITEK | | 334 FAIRLEA RD | | ORANGE, CT 06477-3411 | |
| 035689P001-1413A-123 | A J OSTER | | | 720 WASHINGTON ST | #602 | HANOVER, MA 02339-2476 | |

New England Motor Freight Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035690P001-1413A-123 | A J OSTER | ABORN | | 720 WASHINGTON ST | STE 602 | HANOVER, MA 02339-2476 | |
| 027271P001-1413A-123 | A J OSTER | SOURCE ALLIANCE | | 2023 W CARROLL AVE C | | CHICAGO, IL 60612-1691 | |
| 043357P001-1413A-123 | A J OSTER CARIBE INC | RAFAEL ANGEL AGUAYO | | CARR 175 LOT 29 | REPARTO RIO CANAS | CAGUAS, PR 00725-8900 | |
| 032532P001-1413A-123 | A J OSTER CO | | | 445 WARWICK IND DR | | WARWICK, RI 02886-2459 | |
| 009016P001-1413A-123 | A J OSTER CO | JOANN ORICHIO | | 150 LACKAWANNA AVE | | PARSIPPANY, NJ 07054-1057 | |
| 038881P001-1413A-123 | A J SCHRAFEL PAPER | RICHARD SCHRAFEL/MARGIE | | P O BOX 20788 | | FLORAL PARK, NY 11002-0788 | |
| 026121P001-1413A-123 | A J'S BEER WAREHOUSE | BOB CARVOTTA | | 175 CLAY RD | | ROCHESTER, NY 14623-3222 | |
| 036418P001-1413A-123 | A K ATHLETIC EQUIPMENT | ANGELA KATZ | | 8015 HOWE INUSTRIAL PKWY | | CANAL WINCHESTER, OH 43110-7890 | |
| 024542P001-1413A-123 | A K D O | CHRIS NARDOWITZ | | 1435 STATE ST | | BRIDGEPORT, CT 06605-2032 | |
| 029145P001-1413A-123 | A K MARKET | | | 280 PARK ST | | LEWISTON, ME 04240-6521 | |
| 029144P001-1413A-123 | A K MARKET | | | 280 PARK ST | 2073335070ABDUL A | LEWISTON, ME 04240-6521 | |
| 031525P001-1413A-123 | A K STEEL | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2960 | |
| 021599P001-1413A-123 | A K WHOLESALE | | | 10 GATEWAY RD | | BENSENVILLE, IL 60106-1949 | |
| 022311P001-1413A-123 | A L BROWN ASSOCIATES | | | 105 WASHINGTON ST | | AUBURN, MA 01501-3039 | |
| 022903P001-1413A-123 | A L ELLIS INC | MIKE ELLIS | | 113 GRIFFIN ST | | FALL RIVER, MA 02724-2701 | |
| 025897P001-1413A-123 | A L F FLOORS | | | 169 SHREWSBURY ST | | WORCESTER, MA 01604-4610 | |
| 022335P001-1413A-123 | A L G DIRECT | SHERI ANGELACOS | | 1053 N SCHMIDT RD | | ROMEOVILLE, IL 60446-1181 | |
| 042448P001-1413A-123 | A L G WORLDWIDE | | | PO BOX 66762 | | CHICAGO, IL 60666-0762 | |
| 040236P001-1413A-123 | A L G WORLDWIDE LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 035445P001-1413A-123 | A L P I USA INC | SANDRA A/P | | 70 E SUNRISE HWY | STE 607 | VALLEY STREAM, NY 11581-1233 | |
| 029715P001-1413A-123 | A L PATTERSON INC | ROGER PATTERSON | | 300 BEN FAIRLESS DR | | FAIRLESS HILLS, PA 19030-5013 | |
| 009017P001-1413A-123 | A LOCK AND KEY INC | MIKE RANDALL | | 239 SERPENT LN | | MANAHAWKIN, NJ 08050 | |
| 043599P001-1413A-123 | A M B RENTAL | MARIA MERCADO | | PO BOX 7427 | | PONCE, PR 00732-7427 | |
| 029456P001-1413A-123 | A M C PRODUCTS | | | 2950 GALLOWS RD | | FALLS CHURCH, VA 22043 | |
| 029451P001-1413A-123 | A M D-RITMED INC | MAURICE CAHILL | | 295 FIRETOWER DR | | TONAWANDA, NY 14150-5833 | |
| 025456P001-1413A-123 | A M E LOGISTICS | | | 156-15 146TH AVE | STE 128 | JAMAICA, NY 11434-4211 | |
| 029325P001-1413A-123 | A M FLUID EQUIPMENT INC | | | 29 COACHMANS LN | | BETHANY, CT 06524-3256 | |
| 026701P001-1413A-123 | A M G | CAMILAINE A/P | | 195 LAUMAN LN | | HICKSVILLE, NY 11801-6522 | |
| 022412P001-1413A-123 | A M G DESIGN | | | 107 AMFESCO DR | | PLAINVIEW, NY 11803-4503 | |
| 022410P001-1413A-123 | A M G DESIGN | GEORGE | | 107 AMFESCO DR | | PLAINVIEW, NY 11803-4503 | |
| 027011P001-1413A-123 | A M G INDUSTRIES | | | 200 COMMERCE DR | 740 397 4044 | MOUNT VERNON, OH 43050-4661 | |
| 009018P001-1413A-123 | A M LANDSCAPE AND DESIGN LLC | | | 585 GINGER TRL | | LAKE ZURICH, IL 60047 | |
| 042531P001-1413A-123 | A M LEONARD | JERRY | | PO BOX 816 | | PIQUA, OH 45356-0816 | |
| 041300P001-1413A-123 | A M LEONARD KEYSTONE | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 027361P001-1413A-123 | A M T ENTERPRISES | | | 206 COUNTRY CLUB RD | | MIDDLETOWN, CT 06457-2366 | |
| 027806P001-1413A-123 | A M Z MANUFACTURING | TODD BAIR | | 2206 PENNSYLVANIA AV | | YORK, PA 17404-1790 | |
| 035209P001-1413A-123 | A MARTINS CONSTRUCTI | | | 679 MOORE ST | | LUDLOW, MA 01056-1607 | |
| 022378P001-1413A-123 | A MASTROCCO AND SONS | PEGGY DICARLO | | 1060 LOUIS DR | | WARMINSTER, PA 18974-2822 | |
| 022377P001-1413A-123 | A MASTROCCO JR | KIM | | 1060 LOUIS DR | | WARMINSTER, PA 18974-2822 | |
| 039297P001-1413A-123 | A MISSING LINK LLC | DBA MISSING LINK WINE CO | | PO BOX 270173 | | WEST HARTFORD, CT 06127-0173 | |
| 026839P001-1413A-123 | A N DERINGER | | | 2 LAWRENCE PAQUETTE DR | | CHAMPLAIN, NY 12919-4858 | |
| 034971P001-1413A-123 | A N DERINGER | ACCNT PAYABLE | | 64-66 N MAIN ST | | SAINT ALBANS, VT 05478 | |
| 034972P001-1413A-123 | A N DERINGER | ACCTS PAYABLE | | 64-66 NO MAIN STREET | | SAINT ALBANS, VT 05478 | |
| 034970P001-1413A-123 | A N DERINGER | ACCTS PAYABLE | HEATHER A/P CORP | 64-66 N MAIN ST | | SAINT ALBANS, VT 05478 | |
| 026210P001-1413A-123 | A N DERINGER | DEBBIE | | 178 W SERVICE RD | | CHAMPLAIN, NY 12919-4440 | |
| 026214P001-1413A-123 | A N DERINGER | HEATHER | | 178 W SERVICE RD | | CHAMPLAIN, NY 12919-4440 | |
| 034920P001-1413A-123 | A N DERINGER | JENNIFER RIESE | | 64 MAIN ST | | SAINT ALBANS, VT 05478-1666 | |
| 034921P001-1413A-123 | A N DERINGER INC | HEATHER | | 64 NORTH MAIN ST | | SAINT ALBANS, VT 05478-1666 | |
| 022796P001-1413A-123 | A N MARTIN | | | 1110 CLYDE MARENGO R | | CLYDE, NY 14433-9581 | |
| 022324P001-1413A-123 | A NAIMOLI FRT FORWAR | TONY NAIMOLI | | 105-08 93RD ST | | JAMAICA, NY 11417-1505 | |
| 032173P001-1413A-123 | A O FREIGHT CORP | | | 419 N OAK ST | | INGLEWOOD, CA 90302-3314 | |
| 025493P001-1413A-123 | A P AND N CARGO EXPRES | | | 15800 PINES BLVD | STE 3006 | HOLLYWOOD, FL 33027-1212 | |
| 043592P001-1413A-123 | A P C | CASS INFO SYSTEMS | | PO BOX 6542 | | CHELMSFORD, MA 01824-6542 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042441P001-1413A-123 | A P C | CASS INFO SYSTEMS | VDIANA LANE | PO BOX 6542 | | CHELMSFORD, MA 01824-6542 | |
| 042288P001-1413A-123 | A P DEAUVILLE | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 029193P001-1413A-123 | A P I | | | 283 STATE RD 14A | | PENN YAN, NY 14527 | |
| 024840P001-1413A-123 | A P I HEAT TRANSFER | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 029102P001-1413A-123 | A P I HEAT TRANSFER | TOM HALLNAN | | 2777 WALDEN AVE | | BUFFALO, NY 14225-4788 | |
| 036652P001-1413A-123 | A P I INC | | | 8320 E HARTFORD DR STE 101 | STE 101 | SCOTTSDALE, AZ 85255-5590 | |
| 035519P001-1413A-123 | A P I INC | DOUG SCHEER | | 701 E INDUST PK DR | | MANCHESTER, NH 03101-5640 | |
| 030489P001-1413A-123 | A P NONWEILLER | | | 3321 COUNTY RD A | | OSHKOSH, WI 54901-1414 | |
| 023273P001-1413A-123 | A P PACKAGING | MATT MATYAS AP | | 1200 FULLER RD | UNIT C2 | LINDEN, NJ 07036-5774 | |
| 035870P001-1413A-123 | A P R SUPPLY | | | 749 W GUILFORD ST | | LEBANON, PA 17046-3531 | |
| 023063P001-1413A-123 | A P SIGN GROUP | | | 1160 W 16TH ST | | INDIANAPOLIS, IN 46202-2162 | |
| 040864P001-1413A-123 | A P SVC | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 027281P001-1413A-123 | A P SVC | JOE PANZA | | 203 ARMSTRONG DR | | FREEPORT, PA 16229-1957 | |
| 028524P001-1413A-123 | A P WINE | | | 25 INDUSTRIAL WAY | | WILMINGTON, MA 01887-3473 | |
| 036124P001-1413A-123 | A P WINE IMPORTS | FOND DU LAC | | 78 SAW MILL RD | | EDISON, NJ 08817 | |
| 009019P001-1413A-123 | A PERFECT CLIMATE HEATING AND | COOLING LLC | | 520 SHADY LN | | GREENWOOD, IN 46142 | |
| 036256P001-1413A-123 | A PLUS PRODUCTS | IVY KWAN | KE SCHREIBER-PRESIDENT | 8 TIMBER LN | | MARLBORO, NJ 07746-1444 | |
| 034777P001-1413A-123 | A PLUS RESTAURANT | LEON P-- CHAO AP | | 623 SACKETT ST | LIVE PICK UPS | BROOKLYN, NY 11217-3116 | |
| 027485P001-1413A-123 | A PRIME HANDLING | MARK GRUEPAN | | 210 BODWELL ST | | AVON, MA 02322-1117 | |
| 043563P001-1413A-123 | A R A DISTRIBUTORS | | | PO BOX 363431 | | SAN JUAN, PR 00936-3431 | |
| 036609P001-1413A-123 | A R A SHOE FASIONS | J C BAROUND/ANDY BARR | | 822 PROCTOR AVE | | OGDENSBURG, NY 13669-2295 | |
| 027529P001-1413A-123 | A R ARENA | BRIDGET | | 2101 MOUNT READ BLVD | | ROCHESTER, NY 14615-3708 | |
| 026716P001-1413A-123 | A R C LOGISTICS | | | 1950 EAST 220TH ST | STE 201 | LONG BEACH, CA 90810-1651 | |
| 043313P001-1413A-123 | A R INDUSTRIAL PAK | ANIBAL RODRIGUEZ | | AVE MARIANO OLALLA #1 | | SAN LORENZO, PR 00754-3155 | |
| 043017P001-1413A-123 | A R M TRANSPORTATION | | | 1 VICTORIA MOUNT | | JOHNSTON, RI 02919-6229 | |
| 021537P001-1413A-123 | A R M TRANSPORTATION | JOSEPH CALISE | | 1 VICTORIA MOUNT | | JOHNSTON, RI 02919-6229 | |
| 036942P001-1413A-123 | A R S VEN | | | 88 SUGAR HOLLOW RD | STE 2 | DANBURY, CT 06810-7547 | |
| 036944P001-1413A-123 | A R S VENTURE | | | 88 SUGAR HOLLOW RD | | DANBURY, CT 06810-7545 | |
| 036945P001-1413A-123 | A R S VENTURES | | | 88 SUGAR HOLLOW RD | | DANBURY, CT 06810-7545 | |
| 036940P001-1413A-123 | A R S VENTURES | | | 88 SUGAR HOLLOW RD | STE 2 | DANBURY, CT 06810-7547 | |
| 036943P001-1413A-123 | A R S VENTURES IN | | | 88 SUGAR HOLLOW RDD | | DANBURY, CT 06810-7545 | |
| 041506P001-1413A-123 | A R T TRANSPORTATION ART | | | P O BOX 82 | | LOCKPORT, IL 60441-0082 | |
| 029674P001-1413A-123 | A S C T LLC | | | 30 OZICK DR | | DURHAM, CT 06422-1022 | |
| 034792P001-1413A-123 | A S D LIGHTING | | | 625 UNIVERSITY AVE | | NORWOOD, MA 02062-2642 | |
| 027417P001-1413A-123 | A S I | | | 209 PROGRESS DR | | MONTGOMERYVILLE, PA 18936-9618 | |
| 043207P001-1413A-123 | A S I | | | 441 SAWMILL RIVER RD | | YONKERS, NY 10701-4913 | |
| 032486P001-1413A-123 | A S I | DAVE | | 441 SAWMILL RIVER RD | | YONKERS, NY 10701-4913 | |
| 038809P001-1413A-123 | A S K CHEMICAL | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 5 | | CHARLOTTE, NC 28219-9749 | |
| 038703P001-1413A-123 | A S K CHEMICALS | CASS INFO SYS | | P O BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 026205P001-1413A-123 | A S K CHEMICALS | CHEMLOGIX | | 1777 SENTRY PKWY W | | BLUE BELL, PA 19422-2207 | |
| 037487P001-1413A-123 | A S K CHEMICALS | CHEMLOGIX | | 960 HARVEST DR #200 | | BLUE BELL, PA 19422-1900 | |
| 027649P001-1413A-123 | A S L DISTRIBUTION | ROB | | 2160 BUCKINGHAM RD | | OAKVILLE, ON L6H6M7 | CANADA |
| 025479P001-1413A-123 | A S P AUTOMOTIVE SER | PRODS | | 1574 PRODUCTION DR | | BURLINGTON, KY 41005-9331 | |
| 023000P001-1413A-123 | A S T BEARING LLC | DAN ROSS | | 115 MAIN RD | | MONTVILLE, NJ 07045-9225 | |
| 022071P001-1413A-123 | A SANOMA | KUL CONTI | | 10-10 44TH AVE | | LONG ISLAND CITY, NY 11101-6922 | |
| 024043P001-1413A-123 | A SCHULMAN | LANDSTAR GLOBAL LOG | BILL | 13410 SUTTON PK DR S | | JACKSONVILLE, FL 32224-5270 | |
| 040204P001-1413A-123 | A T A FREIGHT LINE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 029947P001-1413A-123 | A T A LOGISTICS NY | | | 1325 FRANKLIN AVE | STE 500 | GARDEN CITY, NY 11530-1631 | |
| 038755P001-1413A-123 | A T CROSS CO | C T S | | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 035188P001-1413A-123 | A T I PERFORMANCE | RENE KANELOPOULOS | | 6747 WHITESTONE RD | | BALTIMORE, MD 21207-4103 | |
| 021986P001-1413A-123 | A T I POWDER METALS | | | 1001 ROBB HILL RD | | OAKDALE, PA 15071-3200 | |
| 027504P001-1413A-123 | A T K TACTICAL SYSTE | | | 210 STATE RTE 956 | | ROCKET CENTER, WV 26726-9219 | |
| 034948P001-1413A-123 | A T P LLC | SUNTECK TRANSPORT | | 6413 CONGRESS AVE STE 260 | | BOCA RATON, FL 33487-2854 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026172P001-1413A-123 | A T P LOGISTIQUE | DONALD TRUDEL A/P | | 1764 DES PRES | | SAINTE-JULIE, QC J3E1K6 | CANADA |
| 022355P001-1413A-123 | A T S LOGISTICS | ADVANCE TRANSP SYS | | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 022349P001-1413A-123 | A T S LOGISTICS | ADVANCE TRANSP SYS | GINA | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 035737P001-1413A-123 | A T S LOGISTICS SVCS | JANELLE LOAD | | 725 OPPORTUNITY DR | | SAINT CLOUD, MN 56301-5886 | |
| 039474P001-1413A-123 | A T S TRANSPORT SVC | | | P O BOX 300286 | | JAMAICA, NY 11430-0286 | |
| 038143P001-1413A-123 | A T T S | JENNY SHEETS A/P | | P O BOX 1058 | | LAKE ZURICH, IL 60047-1058 | |
| 033928P001-1413A-123 | A T WALL CO | | | 55 SERVICE AVE | | WARWICK, RI 02886-1020 | |
| 009020P001-1413A-123 | A TO Z MEDIA | | | 600 W CHICAGO AVE | STE 725 | CHICAGO, IL 60654-2801 | |
| 034870P001-1413A-123 | A TO Z SAVINGS | | | 6307 REISTERTOWN RD | | BALTIMORE, MD 21215 | |
| 009021P001-1413A-123 | A V G TRANSPORT SOLU | | | PO BOX 121548 | | CLERMONT, FL 34712 | |
| 032351P001-1413A-123 | A V G TRANSPORT SOLUTIONS | | | 4327 S HWY 27 | STE 414 | CLERMONT, FL 34711-5349 | |
| 026096P001-1413A-123 | A V R E | CHUCK GARDNER | | 174 COURT ST | | BINGHAMTON, NY 13901-3514 | |
| 043556P001-1413A-123 | A V SUPPLY CO INC | FELIX GONZALEZ | | PO BOX 29692 | | SAN JUAN, PR 924 | |
| 029612P001-1413A-123 | A W CHESTERTON | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 032670P001-1413A-123 | A W GLYNN ASSOC | BARBARA JANE | | 455 BABBS RD | | WEST SUFFIELD, CT 06093-2005 | |
| 035172P001-1413A-123 | A W INTL | | | 670 MYRTLN AVE | STE 211 | BROOKLYN, NY 11205-3923 | |
| 042474P001-1413A-123 | A W MENDHENHALL | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 024256P001-1413A-123 | A W PRODUCTS | | | 14 GARDNER ST | | PORT JERVIS, NY 12771-1713 | |
| 031842P001-1413A-123 | A W S ADVANCED WHEEL | DIRK KISH | | 400 W WILSON BRIDGE RD | STE 300 | WORTHINGTON, OH 43085-5215 | |
| 041186P001-1413A-123 | A W SISK AND SON | | | P O BOX 70 | | PRESTON, MD 21655-0070 | |
| 025070P001-1413A-123 | A WORLD OF DEALS | | | 1500 TROY AVE | | BROOKLYN, NY 11203-6536 | |
| 027174P001-1413A-123 | A Z CONTAINER FGHT | | | 2001 LOWER RD | | LINDEN, NJ 07036-6548 | |
| 038187P001-1413A-123 | A Z EAST CONTAINER FREIGHT | MIQ LOGISTICS | CARO | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 022331P001-1413A-123 | A Z SUPPLY | | | 10512 UNITED PKWY | | SCHILLER PARK, IL 60176-1716 | |
| 034228P001-1413A-123 | A Z Z TRADING | | | 5830 GRANT AVE | | FLUSHING, NY 11378-3217 | |
| 021106P001-1413A-123 | A&A GROUND MAINTENANCE AND LANDSCAPING | OFFICER GENERAL OR MANAGING AGENT | | 127 ELLENEL BLVD | | SPOTSWOOD, NJ 08884 | |
| 009030P001-1413A-123 | A-1 DOOR CO | STEPHANIE BARBER | | 2621 DALE AVE | | RICHMOND, VA 23234 | |
| 028207P001-1413A-123 | A-1 MACHINING CO | TOM DAILY | | 235 JOHN DOWNEY DR | | NEW BRITAIN, CT 06051-2905 | |
| 040235P001-1413A-123 | A-LINK FREIGHT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 026072P001-1413A-123 | A-ONE AND ARDEL LAMINA | MITCH | | 1725 AVE M | | BROOKLYN, NY 11230-5303 | |
| 025880P001-1413A-123 | A-ONE KITCHENS | | | 1684 MCDONALD AVE | | BROOKLYN, NY 11230-6311 | |
| 034521P001-1413A-123 | A-ONE LAMINATING | ECHO GLOBAL | | 600 W CHICAGO AVE | | CHICAGO, IL 60654-2801 | |
| 040135P001-1413A-123 | A-SONIC LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 035592P001-1413A-123 | A-SONIC LOGISTICS USA INC | | | 71 S CENTRAL AVE | RM 300 | VALLEY STREAM, NY 11580-5403 | |
| 031127P001-1413A-123 | A-Z INDUSTRIES INC | | | 3651 COMMERCIAL AVE | | NORTHBROOK, IL 60062-1822 | |
| 009031P001-1413A-123 | A1 FLEET MAINTENANCE INC | APRIL | | 14728 CROWN LN | | HAGERSTOWN, MD 21740 | |
| 009032P001-1413A-123 | A1 ICE EQUIPMENT DISTRIBUTORS | ED MARKS | | 1143 CENTRAL AVE | | ALBANY, NY 12205-5431 | |
| 009033P001-1413A-123 | A1 LIGHTING SVC CO | | | 1 SHIRLEY AVE | | REVERE, MA 02151 | |
| 009034P001-1413A-123 | A1 SANITARY SEWER AND DRAIN SERV | MAIN | | P O BOX 15551 | | FORT WAYNE, IN 46885 | |
| 043727P001-1413A-123 | A3K IMPORTS | | | 40 SPENCER ST | | SOMERSET, NJ 08873-4610 | |
| 023504P001-1413A-123 | AA DISCOUNT RESTURA | | | 12416 HWY 155 SOUTH | | TYLER, TX 75703 | |
| 023505P001-1413A-123 | AA DISCOUNT RESTURA | SUPPLY | | 12416 HWY 155 SOUTH | | TYLER, TX 75703 | |
| 009035P001-1413A-123 | AAA COOPER | REMITS | | PO BOX 935003 | | ATLANTA, GA 31193-5003 | |
| 009040P001-1413A-123 | AAA COOPER | RENNA FOWLER | | PO BOX 6827 | | DOTHAN, AL 36302-6827 | |
| 021614P001-1413A-123 | AAA INNOVATIONS | | | 10 MAPLE ST | | NORWOOD, NJ 07648-2004 | |
| 009043P001-1413A-123 | AAA INS ASO ROBYN RASSLER AND | LEVI RASSLER | | 5142 RT 30 STE 135 | | GREENSBURG, PA 15601 | |
| 009044P001-1413A-123 | AAA INSURANCE AS SUB FOR | RICHARD BEARDSLEY | | PO BOX 24523 | | OAKLAND, CA 94623-1523 | |
| 028310P001-1413A-123 | AAA LASER | | | 24 WESTECH DR | | TYNGSBORO, MA 01879-2720 | |
| 031379P001-1413A-123 | AAA NORTHERN NEW ENG | | | 384 RIVER ST | | MONTPELIER, VT 05602-8259 | |
| 009045P001-1413A-123 | AAA POLYMER INC | JENNY ALVA | | 68 FREEMAN ST | | BROOKLYN, NY 11222 | |
| 009046P001-1413A-123 | AAA TIRE INC | | | 127 MAIN ST | | WILMINGTON, MA 01887 | |
| 042447P001-1413A-123 | AAFES LOGISTICS | LG-T/FBA | | PO BOX 660202 | | DALLAS, TX 75266-0202 | |
| 009048P001-1413A-123 | AAI | AUDIT SOURCE | | PO BOX 87 | | ABSECON, NJ 08201 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009024P001-1413A-123 | AAI | GEORGE TSIKLIDIS | | 6500 NEW VENTURE GEAR DR | | EAST SYRACUSE, NY 13057-1076 | |
| 023135P001-1413A-123 | AAIM CONTROLS | TERESA IZER | | 11885 MUTUAL DR | | WAYNESBORO, PA 17268-8627 | |
| 009050P001-1413A-123 | AAMCO TRANSMISSION | | | 780 E PITTSBURGH ST | | GREENSBURG, PA 15601 | |
| 009051P001-1413A-123 | AAPOLLO SEWER AND PLUMBING INC | | | P O BOX 303 | | KEYPORT, NJ 07735 | |
| 027459P001-1413A-123 | AARCO PRODUCTS | SCOTT SCHILLINGER | | 21 OLD DOCK RD | | YAPHANK, NY 11980-9734 | |
| 033631P001-1413A-123 | AARNE PENNANEN | | | 52 HANOVER ST | CITY OF PORTLAND | PORTLAND, ME 04101-1926 | |
| 026945P001-1413A-123 | AARON IND INC | FRANCIS | | 20 MOHAWK DR | | LEOMINSTER, MA 01453-3322 | |
| 009052P001-1413A-123 | AARON POSNICK AND CO INC | MARIA GONCALVES | | 31 CAPITAL DR | | WEST SPRINGFIELD, MA 01089 | |
| 036128P001-1413A-123 | AAVID BOYD | | | 780 EDEN RD | | LANCASTER, PA 17601-4275 | |
| 033698P001-1413A-123 | AAVID NIAGARA LLC | C/OFRANKLIN TRAFFIC SERV | | 5251 SHAWNEE RD | | SANBORN, NY 14132-9117 | |
| 026243P001-1413A-123 | AAVID NIAGRA | JILL COUTRE | | 18 BONAZZOLI AVE | | HUDSON, MA 01749-2850 | |
| 038226P001-1413A-123 | AAVID THERMALLOY TEC | DISTRIBUTION SOLUTN | | P O BOX 1155 | | PLYMOUTH, MA 02362-1155 | |
| 009053P002-1413A-123 | AB AIRBAGS INC | | | 2734 LOKER AVE W STE H | | CARLSBAD, CA 92010-6628 | |
| 027937P001-1413A-123 | AB CORP NC INC | LIZ INGALLS | | 225 RIVERMOOR ST | | BOSTON, MA 02132-4905 | |
| 009054P001-1413A-123 | AB WHOLESALE CO | DIVISION OF AMMARS INC | | 710 S COLLEGE AVE | | BLUEFIELD, VA 24605-1639 | |
| 004378P001-1413A-123 | ABABBAD*HASSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031718P001-1413A-123 | ABACO STEEL PROD INC | KENNETH PODD | | 40 AERO RD | STE 4 | BOHEMIA, NY 11716-2900 | |
| 009055P001-1413A-123 | ABACO STEEL PRODUCTS INC | JENNIFER RIVERA | | 40 AERO RD STE 4 | | BOHEMIA, NY 11716-2900 | |
| 000319P001-1413A-123 | ABAD*MERCEDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009056P001-1413A-123 | ABAL MATERIAL HANDLINGINC | THE DOOR DOCTOR | | PO BOX 11965 | | ROANOKE, VA 24022 | |
| 030575P001-1413A-123 | ABALINE | NATL FREIGHT SVC LLC | | 34 FRANKLIN AVE #315 | | BROOKLYN, NY 11205-1223 | |
| 006699P001-1413A-123 | ABARCA*MADELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007187P001-1413A-123 | ABASOV*RUFAT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006293P001-1413A-123 | ABATANGELO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006362P002-1413A-123 | ABATE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042151P001-1413A-123 | ABB MOTORS AND MECHA | | | PO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 040251P001-1413A-123 | ABBA TRANS LLC | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009057P001-1413A-123 | ABBEY FENCE AND DECK CO INC | PENNY STILES | | 4113 AQUARIUM PL | | BALTIMORE, MD 21215 | |
| 030494P001-1413A-123 | ABBIE GLASS | | | 333 ALLEGHENY AVE | | OAKMONT, PA 15139-2072 | |
| 038472P001-1413A-123 | ABBOT NUTRITION | | | P O BOX 16718 | | COLUMBUS, OH 43216-6718 | |
| 029554P001-1413A-123 | ABBOTT ACTION | | | 3 VENUS WAY | | ATTLEBORO, MA 02703-8149 | |
| 009058P001-1413A-123 | ABBOTT BALL CO | CLAIMS DEPT | | PO BOX 847102 | | BOSTON, MA 02284-7102 | |
| 037983P001-1413A-123 | ABBOTT BALL CO | CTL | MARY ANNE WATSON  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 022403P001-1413A-123 | ABBOTT FURNACE CO | ANN | | 1068 TROUT RUN RD | | ST MARYS, PA 15857-3146 | |
| 038003P001-1413A-123 | ABBOTT MOBILE | | | 35 WHEATON AVE | | REHOBOTH, MA 02769-1001 | |
| 038474P001-1413A-123 | ABBOTT NUTRITION | | | P O BOX 16718 | | COLUMBUS, OH 43216-6718 | |
| 009059P001-1413A-123 | ABBOTT NUTRITION | DMK SVC INC | | PO BOX 956 | | WESTERVILLE, OH 43086 | |
| 009060P001-1413A-123 | ABBOTT NUTRITION | KELY GREEN ES-2-106634 | | 2900 EASTON SQUARE PL | | COLUMBUS, OH 43229-2103 | |
| 038473P001-1413A-123 | ABBOTT NUTRUTION | | | P O BOX 16718 | | COLUMBUS, OH 43216-6718 | |
| 025992P001-1413A-123 | ABBOTT RUBBER CO | A/P | | 1700 NICHOLAS BLVD | | ELK GROVE VILLAGE, IL 60007-5902 | |
| 025991P001-1413A-123 | ABBOTT RUBBER CO INC | LEWIS | | 1700 NICHOLAS BLVD | | ELK GROVE VILLAGE, IL 60007-5902 | |
| 009062P001-1413A-123 | ABBOTT RUBBER CO INC | LOIS LANDEIRA | | 2143 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5607 | |
| 027617P001-1413A-123 | ABBOTT RUBBER CO INC | SUSAN A/P | | 2143 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5607 | |
| 006559P001-1413A-123 | ABBOTT*SUMMER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009063P001-1413A-123 | ABC ELASTIC FABRICS CO | ECHO GLOBAL | | 600 W CHICAGO AVE STE | | CHICAGO, IL 60654-2801 | |
| 009064P001-1413A-123 | ABC POWER WASH LLC | KELLY THATCHER BUTLER | OWNER ACCOUNTANT | 6305 JEFFERS RD | | SWANTON, OH 43558 | |
| 021309P001-1413A-123 | ABC SUPPLY | | | 1 ABC SUPPLY | | BELOIT, WI 53511-4466 | |
| 042738P001-1413A-123 | ABC SUPPLY | | | 13 PRODUCTION WAY | | AVENEL, NJ 07001 | |
| 042986P001-1413A-123 | ABC SUPPLY CO | | | PO BOX 8188 | | BERLIN, CT 06037-8188 | |
| 042884P001-1413A-123 | ABC SUPPLY CO 622 | SANDY WARDER | | 5800 COLUMBIA PK RD | | CHEVERLY, MD 20785 | |
| 009065P001-1413A-123 | ABC SUPPLY CO INC | | | 11060 AIR PK RD | | ASHLAND, VA 23005 | |
| 009066P001-1413A-123 | ABCO FIRE PROTECTION INC | ABCO | | PO BOX 931933 | | CLEVELAND, OH 44193 | |
| 035128P001-1413A-123 | ABCO REFRIG SUPPLY | | | 66-26 METROPOLITAN | | MIDDLE VILLAGE, NY 11379-1630 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 035129P001-1413A-123 | ABCO REFRIG SUPPLY C | | | 66-26 METROPOLITAN A | | MIDDLE VILLAGE, NY 11379-1630 | |
| 003248P001-1413A-123 | ABDELRAHMAN*ALAA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003854P002-1413A-123 | ABDI*HUSSEIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009068P001-1413A-123 | ABDUL BALOCH | | | 2440 MACLAY AVE | APT 2F | BRONX, NY 10461 | |
| 008488P001-1413A-123 | ABDUL-JALIL*KHALID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007485P001-1413A-123 | ABDULLAHI*JOWAHIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000533P001-1413A-123 | ABDUS-SHAKUR*JASIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009069P001-1413A-123 | ABE J PEACHEY | | | 60 GREEN ST | PO BOX 951 | BELLVILLE, PA 17004 | |
| 009070P001-1413A-123 | ABEL WOMACK | | | PO BOX 846031 | | BOSTON, MA 02284-6031 | |
| 021424P001-1413A-123 | ABEL WOMACK | BILL MALONEY | | 1 INTERNATIONAL WAY | | LAWRENCE, MA 01843-1065 | |
| 021425P001-1413A-123 | ABEL WOMACK | MAURICE MAHER | | 1 INTERNATIONAL WAY | | LAWRENCE, MA 01843-1065 | |
| 008640P001-1413A-123 | ABEL*LANSING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042753P001-1413A-123 | ABENAKI TIMBER CO | | | 16 CHURCH ST | PO BOX 699 | KINGSTON, NY 3848 | |
| 000484P001-1413A-123 | ABENANTI*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004379P001-1413A-123 | ABERDEEN EXPRESS | | | P O BOX 465 | | ABERDEEN, OH 45101-0465 | |
| 024365P001-1413A-123 | ABERDEEN EXPRESS | ROY BROCKMEIR A/P ASHLEY | | 1400 GLENDALE MILFORD RD | | CINCINNATI, OH 45215-1213 | |
| 009072P001-1413A-123 | ABETTER POUR | ALAURA SHCILLINGER | | 6400 W TOUHY AVE UNIT | | NILES, IL 60714-4510 | |
| 028072P001-1413A-123 | ABEX LOGISTICS | | | 230 MEADOW RD | | HYDE PARK, MA 02136-2365 | |
| 009073P001-1413A-123 | ABF FREIGHT SYSTEM INC | ABF | | PO BOX 1019 | | NEW KINGSTOWN, PA 17072-1019 | |
| 023876P001-1413A-123 | ABH CO | WILMAR TRANSPORTATION | | 131 HEARTLAND BLVD | | EDGEWOOD, NY 11717-8315 | |
| 024141P001-1413A-123 | ABILITY METAL | | | 1355 GREENLEAF AVE | | ELK GROVE VILLAGE, IL 60007-5520 | |
| 033119P001-1413A-123 | ABLE AIR CORP | | | 5 ELM AVE | | HUDSON, NH 03051-3224 | |
| 040220P001-1413A-123 | ABLE MOVING AND STORAGE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 002190P001-1413A-123 | ABNER*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027938P001-1413A-123 | ABNOTE NA | | | 225 RIVERMOOR ST | | WEST ROXBURY, MA 02132-4905 | |
| 025074P001-1413A-123 | ABOVE ALL INC | STEVE LEUNG | | 1501 INDUSTRIAL WAY NORTH | | TOMS RIVER, NJ 08755-4955 | |
| 009074P001-1413A-123 | ABR WHOLESALERS | HELEN LYNCH | | 510 N GOODMAN ST | | ROCHESTER, NY 14609-6136 | |
| 001530P001-1413A-123 | ABRAHA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005464P001-1413A-123 | ABRAHAM*JUSELIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009075P001-1413A-123 | ABRAHAMI EUROTEX | | | 457 CORTLAND ST | | BELLEVILLE, NJ 07109 | |
| 007866P001-1413A-123 | ABRAM*JARRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002126P001-1413A-123 | ABRAMS*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005988P001-1413A-123 | ABRAMS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025429P001-1413A-123 | ABRASIVE TOOL | | | 1555 EMERSON | | ROCHESTER, NY 14606-3117 | |
| 025431P001-1413A-123 | ABRASIVE TOOL | | | 1555 EMERSON ST | DK 2 | ROCHESTER, NY 14606-3197 | |
| 025432P001-1413A-123 | ABRASIVE TOOL | | | 1555 EMERSON ST | DOCK #5 | ROCHESTER, NY 14606-3197 | |
| 025430P001-1413A-123 | ABRASIVE TOOL CORP | | | 1555 EMERSON ST | | ROCHESTER, NY 14606-3117 | |
| 009076P001-1413A-123 | ABS BUSINESS PRODUCTS | | | 10855 MEDALLION DR | | CINCINNATI, OH 45241 | |
| 009077P001-1413A-123 | ABSOLUTE COATINGS | RONALD RIVENTHAL | | 38 PORTMAN RD | | NEW ROCHELLE, NY 10801-2103 | |
| 026784P001-1413A-123 | ABSOLUTE COATINGS CO | NATL PAINT INDUSTRIE | | 1999 ELIZABETH ST | | NORTH BRUNSWICK, NJ 08902-4905 | |
| 040059P001-1413A-123 | ABSOLUTE GREEN | | | P O BOX 4342 | | METUCHEN, NJ 08840-4342 | |
| 028293P001-1413A-123 | ABSOLUTE MFG | | | 24 LOMAR PK DR | | PEPPERELL, MA 01463 | |
| 032690P001-1413A-123 | ABSOLUTE PKG AND SUPPL | | | 456 E 22ND ST | | PATERSON, NJ 07514-2320 | |
| 005127P001-1413A-123 | ABUBAKAR*MOHAMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005636P001-1413A-123 | ABUE*EJUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002272P001-1413A-123 | ABUKAR*MOHAMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003182P001-1413A-123 | ABUNDIS*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003266P001-1413A-123 | ABY*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009080P001-1413A-123 | AC ELECTRIC | | | 3941 BRECKSVILLE RD | | RICHFIELD, OH 44286 | |
| 009081P001-1413A-123 | AC TIRE | | | 4424 BEECH RD | | TEMPLE HILLS, MD 20748-6702 | |
| 042117P001-1413A-123 | ACADIA DESIGN AND MFG | TED SWEENEY | | PO BOX 199 | | MOUNT DESERT, ME 04660-0199 | |
| 008049P001-1413A-123 | ACAMPORA*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029987P001-1413A-123 | ACAPITAL INTL | | | 305 HOLDER DR | | HURST, TX 76053-6916 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036726P001-1413A-123 | ACCARDI JOHN AND SON | TONY DEVIRGILIO | | 85 COMMERCIAL ST | | MEDFORD, MA 02155-4923 | |
| 033410P001-1413A-123 | ACCEL INTERNATIONAL | IBRAHIM PATHAN | | 508 NORTH COLONY ST | | MERIDEN, CT 06450-2246 | |
| 047331P001-1413A-123 | ACCELA | | | 300 W FRANKLIN ST | | HAGERSTOWN, MD 21742 | |
| 009082P001-1413A-123 | ACCELA | | | PO BOX 2037 | | HAGERSTOWN, MD 21742 | |
| 024680P001-1413A-123 | ACCELERATED TRANSP | | | 146-35 167TH ST #101 | P O BOX 300278 | JAMAICA, NY 11430-0278 | |
| 009083P001-1413A-123 | ACCELERATED TRANSPORT | JILL NEDER | | 146-35 167TH ST | | JAMAICA, NY 11430-4602 | |
| 040143P001-1413A-123 | ACCELLERATED INTL | FORWARDERS C/OC T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034901P001-1413A-123 | ACCEM WAREHOUSE INC | | | 63-69 HOOK ROAD | | BAYONNE, NJ 07002-5067 | |
| 034827P001-1413A-123 | ACCEM WHSE | | | 63 HOOK RD | | BAYONNE, NJ 07002-5004 | |
| 009084P001-1413A-123 | ACCENT CONSTRUCTION INC | | | 205 POMPONIO AVE | | STH PLAINFIELD, NJ 07080 | |
| 038673P001-1413A-123 | ACCENT WESTERN | ACCENT WIRE C/OAFS LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043134P001-1413A-123 | ACCENTA | CATHY | | 250 SUPERIOR BLVD | | MISSISSAUGA, ON L5T2L2 | CANADA |
| 037219P001-1413A-123 | ACCESS DIRECT SYSTEM | | | 91 EXECUTIVE BLVD | | FARMINGDALE, NY 11735-4710 | |
| 009085P001-1413A-123 | ACCESS INS CO | SUBROGEE OF WILFRIDA HEREDIA | | PO BOX 105143 | | ATLANTA, GA 30348-5143 | |
| 027398P001-1413A-123 | ACCESS MANAGEMENT CO | | | 208 GATES RD | | LITTLE FERRY, NJ 07643-1917 | |
| 028364P001-1413A-123 | ACCESS PRODUCTS INC | CHRIS AP | | 241 MAIN ST | STE 100 | BUFFALO, NY 14203-2703 | |
| 024176P001-1413A-123 | ACCESS SAFETY PRODUC | | | 13639 ROUTE 9 W | | HANNACROIX, NY 12087-9999 | |
| 027397P001-1413A-123 | ACCESS SELF STORAGE | | | 208 GATES RD | | LITTLE FERRY, NJ 07643-1917 | |
| 042057P001-1413A-123 | ACCESS WORLD | MEB LOGISTICS | | PO BOX 1644 | | DOYLESTOWN, PA 18901-0257 | |
| 038890P001-1413A-123 | ACCO BRANDS | | | P O BOX 210033 | 20 COMMERCE WAY #800 | WOBURN, MA 01801-1057 | |
| 009086P001-1413A-123 | ACCO BRANDS | ALICIA LACY | | 300 QUART AVE | | BOONEVILLE, MS 38829-1011 | |
| 038889P001-1413A-123 | ACCO BRANDS | TOM SMITH | | P O BOX 210033 | 20 COMMERCE WAY #800 | WOBURN, MA 01801-1057 | |
| 041732P001-1413A-123 | ACCO BRANDS | TRANSPORATION DEP | | P O BOX 9285 | | LOUISVILLE, KY 40209-0285 | |
| 038891P001-1413A-123 | ACCO BRANDS | TYRONE | | P O BOX 210033 | 20 COMMERCE WAY #800 | WOBURN, MA 01801-1057 | |
| 009087P001-1413A-123 | ACCO BRANDS INC | MERV COLLINS | | 101 ONEIL RD | | SIDNEY, NY 13838-1055 | |
| 041733P001-1413A-123 | ACCO BRANDS INC | REDWOOD SUPPLY CHAIN SOLUTION | | P O BOX 9285 | | LOUISVILLE, KY 40209-0285 | |
| 041731P001-1413A-123 | ACCO BRANDS INC | REDWOOD SUPPLY CHAIN SOLUTION | DAWN | P O BOX 9285 | | LOUISVILLE, KY 40209-0285 | |
| 036129P001-1413A-123 | ACCO MHS | TRAFFIC SRV BUREAU | GREGORY L MARTIN   TSB | 7800 ALLENTOWN BLVD #B3 | | HARRISBURG, PA 17112-3746 | |
| 021549P001-1413A-123 | ACCO-DAYTIMERS | ROBIN | | 1 WILLOW LN | | EAST TEXAS, PA 18046 | |
| 023381P001-1413A-123 | ACCORD CARTON | | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 009089P001-1413A-123 | ACCOUNTEMPS | | | 12400 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 023065P001-1413A-123 | ACCREDITED LOCK SPLY | | | 1161 PATERSON PLANK | RD | SECAUCUS, NJ 07094-2715 | |
| 022537P001-1413A-123 | ACCU-CARE SUPPLY | | | 109 KING PHILIP RD | | RUMFORD, RI 02916-3505 | |
| 041191P001-1413A-123 | ACCU-GRIND OF NEW | ENGLAD | XTRICIAL LA FONTAINE | P O BOX 703 | | OXFORD, MA 01540-0703 | |
| 042105P001-1413A-123 | ACCU-TECH | | | PO BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 027028P001-1413A-123 | ACCU-TECH CORPORATIO | | | 200 HEMBREE PK DR | | ROSWELL, GA 30076-3889 | |
| 028328P001-1413A-123 | ACCUDYNAMICS | | | 240 KENNETH WELCH DR | | LAKEVILLE, MA 02347-1348 | |
| 034560P001-1413A-123 | ACCUPAC NORTH PENN W | | | 6000 CANNON AVE | 267 638 1129 | LANSDALE, PA 19446-1882 | |
| 036822P001-1413A-123 | ACCURATE BOX CO INC | VILL CANNING | | 86 FIFTH AVE | | PATERSON, NJ 07524-1172 | |
| 030939P001-1413A-123 | ACCURATE BRAZING | BILL FRANCIS | | 36 COTE AVE | | GOFFSTOWN, NH 03045-5279 | |
| 023335P001-1413A-123 | ACCURATE ELEVATOE | | | 1208 N SCHUMAKER DR | | SALISBURY, MD 21804-8735 | |
| 025823P001-1413A-123 | ACCURATE EXPRESS | VICKI MASCARI | | 1655K EAST GATE PKWY | | GAHANNA, OH 43230 | |
| 023559P001-1413A-123 | ACCURATE INGREDIENTS | VINNIY FINNERAN | | 125 SCHMITT BLVD | | FARMINGDALE, NY 11735-1403 | |
| 035923P001-1413A-123 | ACCURATE LOGISTICS | | | 750 BLOOMFIELD AVE | | CLIFTON, NJ 07012-1257 | |
| 043270P001-1413A-123 | ACCURATE LOGISTICS | DEBBIE | | 750 BLOOMFIELD AVE | | CLIFTON, NJ 07012-1257 | |
| 009090P001-1413A-123 | ACCURATE LOGISTICS | MANDY B | | 750 BLOOMFIELD AVE | | CLIFTON, NJ 07012-1257 | |
| 026271P001-1413A-123 | ACCURATE PLASTICS IN | ANNA BRITTAA | | 18 MORRIS PL | | YONKERS, NY 10705-1929 | |
| 037449P001-1413A-123 | ACCURATE SVC | | | 951 BROADWAY | | FALL RIVER, MA 02724-2769 | |
| 029733P001-1413A-123 | ACCURIDE | ROCKFARM LOGISTICS | | 300 DATA CT | | DUBUQUE, IA 52003-8963 | |
| 029731P001-1413A-123 | ACCURIDE DIST CTR | ROCKFARM LOGISTICS | ACCURIDE -ROCKFARM LOG | 300 DATA CT | | DUBUQUE, IA 52003-8963 | |
| 023546P001-1413A-123 | ACCUSTANDARD | | | 125 MARKET ST | | NEW HAVEN, CT 06513-3031 | |
| 040006P001-1413A-123 | ACCUTEC | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 025465P001-1413A-123 | ACCUTECH | RECEIVING DEPT | | 157 FREEN ST | | FOXBORO, MA 02035 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021978P001-1413A-123 | ACCUTIME WATCH CORP | GIL GOLDSTEIN | | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | NEW YORK, NY 10018 | |
| 043192P001-1413A-123 | ACCUWEATHER | ANGEL RODRIGUEZ | | 385 SCIENCE PK RD | | STATE COLLEGE, PA 16803-2215 | |
| 009092P001-1413A-123 | ACDC LIGHTING AND ELECTRICAL | MATT EVANS | | PO BOX 10036 | | FORT WAYNE, IN 46803 | |
| 025655P001-1413A-123 | ACE BAG AND BURLAP CO | | | 1601 BRONXDALE AVE | | BRONX, NY 10462-3364 | |
| 041735P001-1413A-123 | ACE BAG AND BURLAP CO | IZZY SINDELL | | P O BOX 93 | | BRONX, NY 10462-0093 | |
| 009093P001-1413A-123 | ACE BEVERAGE CO | ECHO | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 032214P001-1413A-123 | ACE DROP CLOTH | MARK | | 4216 PARK AVE | #26 | BRONX, NY 10457-4201 | |
| 009097P001-1413A-123 | ACE EUROPEAN GROUP  CHUBB | ALAN ENRIGHT | | 100 LEADENHALL ST | | LONDON,  EC3A 3BP | UNITED KINGDOM |
| 024731P001-1413A-123 | ACE EXPRESS | IVAN  WATCH PER TE | | 14739 175TH ST | | JAMAICA, NY 11434-5421 | |
| 024522P001-1413A-123 | ACE GLASS INC | BOB CAMERON | | 1430 NORTHWEST BLVD | | VINELAND, NJ 08360-2299 | |
| 043868P001-1413A-123 | ACE HARDWARE | | | 224 HOUSATONIC ST | | LENOX, MA 01240 | |
| 009094P001-1413A-123 | ACE HARDWARE | DAVID KEMP | | 7000 HARDWARE DR | | PRINCE GEORGE, VA 23875 | |
| 036537P001-1413A-123 | ACE HARDWARE | FRT CONS CENTER | SUE RAINER | 8130 NORRIS DR | | DUNDALK, MD 21222-1618 | |
| 038834P001-1413A-123 | ACE HARDWARE | V T M | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 038824P001-1413A-123 | ACE HARDWARE | V T M | | P O BOX 200 | INQUIRYVTMCOM | AURORA, IL 60507-0200 | |
| 038826P001-1413A-123 | ACE HARDWARE | VIRTUAL TRANSP | KENDALL TEMPEL | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 036538P001-1413A-123 | ACE HARDWARE FREIGHT | | | 8130 NORRIS LN | | DUNDALK, MD 21222-1618 | |
| 042907P001-1413A-123 | ACE HARDWARE FREIGHT CONS | ACE HARDWARE FREIGHT CON | | 8130 NORRIS LN | | DUNDALK, MD 21222 | |
| 038831P001-1413A-123 | ACE HARDWARE RETAIL | VIRTUAL TRANSP | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 038832P001-1413A-123 | ACE HARDWARE RETAIL | VIRTUAL TRANSP MGMT | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 036192P001-1413A-123 | ACE MACHINE | | | 7915 FOUNDATION DR | | FLORENCE, KY 41042-3050 | |
| 030544P001-1413A-123 | ACE MITCHELL BOWLERS MART | | | 3365 CAVALIER TRL | PO BOX 3168 | CUYAHOGA FALLS, OH 44224 | |
| 009095P001-1413A-123 | ACE NATURAL | LOGISTXS INC | | 1500 ROUTE 517 STE 305 | | HACKETTSTOWN, NJ 07840-2717 | |
| 009096P001-1413A-123 | ACE PRS AS SUB OF ARNOLD ECKER | | | PO BOX 1685 | | SALEM, VA 11747 | |
| 009098P001-1413A-123 | ACE RADIATOR | SEAN QUINN | | 4121 WESTWARD AVE | | COLUMBUS, OH 43228-1043 | |
| 029445P001-1413A-123 | ACE RSC WAREHOUSE NY | | | 295 BALLARD RD | | GANSEVOORT, NY 12831-1674 | |
| 009099P001-1413A-123 | ACE USA | | | DEPT CH 10678 | | PALATINE, IL 60055-0678 | |
| 041159P001-1413A-123 | ACE WELDING | | | P O BOX 695 | | MERRIMACK, NH 03054-0695 | |
| 035704P001-1413A-123 | ACE WIRE AND CABLE | | | 72-01 51 ST AVENUE | | WOODSIDE, NY 11377-7610 | |
| 035705P001-1413A-123 | ACE WIRE AND CABLE | | | 7201 51TH AVE | | WOODSIDE, NY 11377 | |
| 022742P001-1413A-123 | ACE WIRE AND SPRING | LYNN | | 1105 THOMPSON AVE | | MCKEES ROCKS, PA 15136-3824 | |
| 033764P001-1413A-123 | ACECO | GINGER HOUCK | | 531 OLD SWEDE RD | | DOUGLASSVILLE, PA 19518-1205 | |
| 035687P001-1413A-123 | ACECO MILL | | | 720 FRELINGHUYSEN AVE | | NEWARK, NJ 07114 | |
| 035684P001-1413A-123 | ACECO MILLS | | | 720 FRELINGHUYSEN AV | | NEWARK, NJ 07114-1343 | |
| 038857P001-1413A-123 | ACELA | | | P O BOX 2037 | | HAGERSTOWN, MD 21742-2037 | |
| 028989P001-1413A-123 | ACERAY LLC | | | 2700 CUMBERLAND ST | | LEBANON, PA 17046 | |
| 029209P001-1413A-123 | ACESUR DE PRADO | NORTH AMERICA | | 2842 CROMWELL RD | | NORFOLK, VA 23509-2408 | |
| 009100P001-1413A-123 | ACESUR DE PRADO NORTH AMERICA | TISH CONLEY | | 2842 CROMWELL RD | | NORFOLK, VA 23509 | |
| 031706P001-1413A-123 | ACETO CORP | ZMARCIA HUGGINS | | 4 TRI HARBOR CT | | PORT WASHINGTON, NY 11050-4661 | |
| 005778P001-1413A-123 | ACEVEDO*ABDIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004176P001-1413A-123 | ACEVEDO*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004869P001-1413A-123 | ACEVEDO*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006770P001-1413A-123 | ACEVEDO*OSIRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004317P001-1413A-123 | ACEVEDO*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024368P001-1413A-123 | ACHEMETAL GROUP INC | JAMES SUN | | 141 TAYLOR RD | | TIBURON, CA 94920-1002 | |
| 034181P001-1413A-123 | ACHIM IMPORTING | CONNIE | | 58 2ND AVE | | BROOKLYN, NY 11215-3102 | |
| 037672P001-1413A-123 | ACINO PRODUCTS | | | 9B SOUTH GOLD DR | | HAMILTON, NJ 08691-1642 | |
| 041411P001-1413A-123 | ACIST MEDICAL | RIVERSIDE LOGISTICS | | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 009101P001-1413A-123 | ACKERMAN INDUSTRIAL EQUIPMENT | | | 300 MILL ST | | CURTICE, OH 43412 | |
| 005236P001-1413A-123 | ACKERMAN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002617P001-1413A-123 | ACKERSON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031317P001-1413A-123 | ACL AIRSHOP | | | 3800 HAMPTON RD | | OCEANSIDE, NY 11572-4836 | |
| 023808P001-1413A-123 | ACLARA METERS | | | 130 MAIN ST | | SOMERSWORTH, NH 03878-3108 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038559P001-1413A-123 | ACLARA METERS | CASS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 041855P001-1413A-123 | ACLARA METERS | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 038553P001-1413A-123 | ACLARA TECHNOLOGIES | CASS | CCASS  HUBBEL CONTRACT | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 009102P001-1413A-123 | ACM | MICHAEL PUTZIGER | | 2254 COMMONWEALTH AVE | | NORTH CHICAGO, IL 60064 | |
| 009103P001-1413A-123 | ACM TECHNOLOGIES INC | JAMES BAKER | | 6 INDUSTRIAL DR | | SOUTH HADLEY, MA 01075-2622 | |
| 041177P001-1413A-123 | ACME BOOKBINDING | | | P O BOX 699 | | BOSTON, MA 02129-0212 | |
| 034234P001-1413A-123 | ACME FURNITURE | A/P MICHELLE | | 58-51 52ND AVE | | WOODSIDE, NY 11377-7423 | |
| 009104P001-1413A-123 | ACME FURNITURE | TASHI PHUNTSHO | | 58-51 52ND AVE | | WOODSIDE, NY 11377 | |
| 036314P001-1413A-123 | ACME METAL CAP CO IN | | | 80 SEAVIEW DR | | SECAUCUS, NJ 07094-1828 | |
| 009105P001-1413A-123 | ACME PAPER AND SUPPLY | CLAIMS DEPT | | 8229 SANDY CT | | JESSUP, MD 20794-3005 | |
| 039974P001-1413A-123 | ACME PAPER AND SUPPLY | NOEL AP | | P O BOX 422 | | SAVAGE, MD 20763-0422 | |
| 027560P001-1413A-123 | ACME PILING CO | | | 2110 RT 37 E | | TOMS RIVER, NJ 08753-5933 | |
| 036868P001-1413A-123 | ACME STAPLE CO INC | BARBARA A/P | | 87 HILL RD | | FRANKLIN, NH 03235-1108 | |
| 009106P001-1413A-123 | ACME STOVE CO | CLAIMS DEPT | | 1702 E MARKET ST | | HARRISONBURG, VA 22801-5104 | |
| 021579P001-1413A-123 | ACME SUPPLY | | | 10 CEDAR SWAMP RD | STE 7 | GLEN COVE, NY 11542-3746 | |
| 043646P001-1413A-123 | ACMESUPPLYUS | | | 10 CEDAR SWAMP RD | | GLEN COVE, NY 11542-3700 | |
| 009107P001-1413A-123 | ACO POLYMER | KATHY STOWE | | 9470 PINE CONE DR | | MENTOR, OH 44060-1863 | |
| 037410P001-1413A-123 | ACO POLYMER | VICKIE MORENZ | | 9470 PINECONE | | MENTOR, OH 44060-1863 | |
| 026511P001-1413A-123 | ACORDA THERAPEUTICS | JACKIE BARSOTTI | | 190 EVERETT AVE | | CHELSEA, MA 02150-1817 | |
| 034221P001-1413A-123 | ACORN DISTRIBUTORS INC | | | 5820 FORTUNE CIR W DR | | INDIANAPOLIS, IN 46241 | |
| 007671P001-1413A-123 | ACOSTA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004962P001-1413A-123 | ACOSTA-DELGADO*MARCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009108P001-1413A-123 | ACR OF WNY | | | PO BOX 1062 | | BUFFALO, NY 14201 | |
| 009109P001-1413A-123 | ACR STONE GROUP LL | | | 2205-K OAK RIDGE RD | STE 158 | OAK RIDGE, NC 27310-9619 | |
| 033389P001-1413A-123 | ACRISON INC | JOE THOMPSON | | 50-52 JOSEPH ST | | MOONACHIE, NJ 07074 | |
| 033994P001-1413A-123 | ACRO I | | | 554 COLFAX ST | | ROCHESTER, NY 14606-3112 | |
| 039503P001-1413A-123 | ACRONIC | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039508P001-1413A-123 | ACRONIC | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 040170P001-1413A-123 | ACROSS THE OCEAN SHIPPING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 039818P001-1413A-123 | ACRYLIC DESIGNS | MARLENE HAWKINS | | P O BOX 400 | | NORTH SPRINGFIELD, VT 05150-0400 | |
| 032629P001-1413A-123 | ACS ANY CARABALLO | ANDY CARABALLO | | 450 SHREWSBURY PLZ | #331 | SHREWSBURY, NJ 07702-4325 | |
| 009110P001-1413A-123 | ACS COPY LLC | | | P O BOX 1199 | | CLIFTON PARK, NY 12065 | |
| 034617P001-1413A-123 | ACTAVIS | DATA2 LOGISTICS | | 6056 S FASHION SQYARE DR #300 | | SALT LAKE CITY, UT 84107-5412 | |
| 038023P001-1413A-123 | ACTEGA KELSTAR | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038007P001-1413A-123 | ACTEGA KELSTAR | CTL ACCT #000092203 | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038059P001-1413A-123 | ACTEGA NORTH AMERICA | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 022993P001-1413A-123 | ACTION CUSTOM | EXPEDITERS | | 115 CHRISTOPHER COLUMBUS DR | | JERSEY CITY, NJ 07302-5526 | |
| 022992P001-1413A-123 | ACTION CUSTOM EXPEDI | | | 115 CHRISTOPHER COLU | | JERSEY CITY, NJ 07302-5526 | |
| 022988P001-1413A-123 | ACTION CUSTOMS EXPE | | | 115 CHRISTOPHER | COLUMBUS DRIVE | JERSEY CITY, NJ 07302 | |
| 022987P001-1413A-123 | ACTION CUSTOMS EXPED | | | 115 CHRISTOPHER | COLUMBUS DR | JERSEY CITY, NJ 07303 | |
| 009112P001-1413A-123 | ACTION FIRE AND SAFETY | | | 2336 RT 11 | | KIRKWOOD, NY 13795 | |
| 042026P001-1413A-123 | ACTION MEDIA INC | | | PO BOX 120483 | | EAST HAVEN, CT 06512-0483 | |
| 009113P001-1413A-123 | ACTION SPORTS | PAUL KOPP | | 1384 MONTAUK HWY | | OAKDALE, NY 11769 | |
| 030370P001-1413A-123 | ACTION SPORTS INC | CINDY DUNBAR | | 324 W MAIN ST | | BRANFORD, CT 06405-3414 | |
| 009114P001-1413A-123 | ACTION STAFFING GROUP | NINA BORRERO | | P O BOX 75343 | | CHICAGO, IL 60675-5343 | |
| 024468P001-1413A-123 | ACTION SUPPLY | | | 1413 OLD STAGE COACH | | SEAVILLE, NJ 08230-1305 | |
| 022399P001-1413A-123 | ACTION SUPPLY | LYN GRIMM | | 1067 MOSTOUR WEST | INDUSTRIAL PARK | CORAOPOLIS, PA 15108 | |
| 022396P001-1413A-123 | ACTION SUPPLY PRODUCTS INC | | | 1065 MONTOUR WEST INDUSTRIAL | PARK | CORAOPOLIS, PA 15108-9308 | |
| 029313P001-1413A-123 | ACTIVE NUTRITION | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD #200 | | WESTLAKE, OH 44145-1122 | |
| 041648P001-1413A-123 | ACTIVE NUTRITION | NBTY | | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 009115P001-1413A-123 | ACTIVE RADIATOR | THOMAS MOURER | | 3675 AMBER ST | | PHILADELPHIA, PA 19134-2730 | |
| 009116P001-1413A-123 | ACTIVE RADIATOR SPLY | | | 3675 AMBER ST | | PHILADELPHIA, PA 19134-2730 | |
| 031142P001-1413A-123 | ACTIVE RADIATOR SPLY | JOANIE | | 3675 AMBER ST | | PHILADELPHIA, PA 19134-2730 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031143P001-1413A-123 | ACTIVE RADIATOR SUPPLY | | | 3675 AMBER ST | | PHILADELPHIA, PA 19134-2730 | |
| 009117P001-1413A-123 | ACTIVE TEMPORARIES LTD | SHEENA MOHAN | | 41 WEST 33RD ST | | NEW YORK, NY 10001 | |
| 034826P001-1413A-123 | ACTON FINISHING | | | 63 HARRIS ST | | ACTON, MA 01720-4103 | |
| 021814P001-1413A-123 | ACTON TECH | | | 100 THOMPSON ST | | PITTSTON, PA 18640-1437 | |
| 021815P001-1413A-123 | ACTON TECHNOLOGIES | | | 100 THOMPSON ST | | PITTSTON, PA 18640-1437 | |
| 041247P001-1413A-123 | ACTON TECHNOLOGIES | CINDY | | P O BOX 726 | | PITTSTON, PA 18640-0726 | |
| 009118P001-1413A-123 | ACTON TECHNOLOGIES USA | ROB DE LEO | | 100 THOMPSON ST | | PITTSTON, PA 18640 | |
| 026083P001-1413A-123 | ACUDOR PROCUCTS | ESHIPPING | | 173 ENGLISH LN #21 | | PARKVILLE, MO 64152 | |
| 036295P001-1413A-123 | ACUDOR PRODUCTS INC | JOHN MITTENDORF | | 80 LITTLE FALLS RD | STE 5 | FAIRFIELD, NJ 07004-2136 | |
| 009122P001-1413A-123 | ACUITY -SUB FOR JACOB KAUFFMAN | CLAIMS DEPT | | PO BOX 58 | | SHEBOYGAN, WI 53082-0058 | |
| 009119P001-1413A-123 | ACUITY BRANDS | | | 1400 LESTER RD | | CONYERS, GA 30012-3908 | |
| 035391P001-1413A-123 | ACUITY BRANDS | | | 7 LOGISTICS DR | | CARLISLE, PA 17013-7936 | |
| 035392P001-1413A-123 | ACUITY BRANDS | | | 7 LOGISTICS DR | NORTHEAST REGIONAL D | CARLISLE, PA 17013-7936 | |
| 041914P001-1413A-123 | ACUITY BRANDS | ACCTS PAYABLE | | P O BOX A | | CONYERS, GA 30012 | |
| 031674P001-1413A-123 | ACUITY BRANDS | TRENDSET INC | BOOP BELL ACUITY A/P | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 035389P001-1413A-123 | ACUITY BRANDS LIGHT | | | 7 LOGISTICS DR | | CARLISLE, PA 17013-7936 | |
| 024376P001-1413A-123 | ACUITY BRANDS LIGHTI | | | 1400 LESTER RD | | CONYERS, GA 30012-3908 | |
| 035393P001-1413A-123 | ACUITY BRANDS LIGHTI | | | 7 LOGISTICS DR | | CARLISLE, PA 17013-7936 | |
| 009121P001-1413A-123 | ACUITY BRANDS LIGHTING | TRANSPORTATION CLAIMS | | 1400 LESTER RD NW | | CONYERS, GA 30012-3908 | |
| 033497P001-1413A-123 | ACUITY BRANDS USD3445 | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 024377P001-1413A-123 | ACUITY CRAND LIGHTIN | | | 1400 LESTER RD | | CONYERS, GA 30012-3908 | |
| 037152P001-1413A-123 | ACUPOWDER INTL LLC | IVO ANTUNES | | 901 LEHIGH AVE | | UNION, NJ 07083-7632 | |
| 040470P001-1413A-123 | ACURLITE | BILL FEDDER | | P O BOX 5 | | BERWICK, PA 18603-0005 | |
| 029849P001-1413A-123 | ACUSHNET CO | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 029850P001-1413A-123 | ACUSHNET CO | MEGA LOGISTICS | MARIA | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 009124P001-1413A-123 | ACUSHNET CO | MEGA LOGISTICS INC | | 300 WAMPANOAG TRL | | RIVERSIDE, RI 02915 | |
| 009123P001-1413A-123 | ACUSHNET CO | ROSEMARY ALEXANDRE | | 333 BRIDGE ST | | FAIRHAVEN, MA 02719-4905 | |
| 038708P001-1413A-123 | ACUTEC PRECISION AEROSPACE | LOGISTICS PLUS | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 035434P001-1413A-123 | AD SHIPPERS | KAREN | | 70 CAMPUS DR | | EDISON, NJ 08837-3911 | |
| 035436P001-1413A-123 | AD SHIPPERS | RON STURGIS | | 70 CAMPUS DR | | EDISON, NJ 08837-3911 | |
| 006644P001-1413A-123 | ADAIR*MISTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009125P001-1413A-123 | ADAM BLAKE AND FINKELSTEIN AND | PARTNERS AS ATTORNEYS | | 1279 RT 300 PO BOX 1111 | | NEWBURGH, NY 12551 | |
| 009126P001-1413A-123 | ADAM SASSONE | | | 11 JONES PL | | YORKVILLE, NY 13495-1223 | |
| 000997P001-1413A-123 | ADAMCZYK*WALDEMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042587P001-1413A-123 | ADAMS BURCH | RETRANS FREIGHT | | PO BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 009127P001-1413A-123 | ADAMS COUNTY REGIONAL MED CTR | | | 230 MEDICAL CTR DR | | SEAMAN, OH 45679 | |
| 038367P001-1413A-123 | ADAMS EQUIPMENT INC | | | P O BOX 1427 | | KENNEBUNK, ME 04043-1427 | |
| 009128P001-1413A-123 | ADAMS EXPRESS INC | JOHN ADMAS | | 11 TEAKWOOD DR | | CLIFTON PARK, NY 12065 | |
| 026697P001-1413A-123 | ADAMS FAIRACRE FARMS | | | 195 DUTCHESS TPKE | | POUGHKEEPSIE, NY 12603-2039 | |
| 037335P001-1413A-123 | ADAMS MFG | | | 930 CASS ST | | NEW CASTLE, PA 16101-5241 | |
| 037854P001-1413A-123 | ADAMS MFG | GLENDA WALDROP | | P O BOX 1 | | PORTERSVILLE, PA 16051-0001 | |
| 009130P001-1413A-123 | ADAMS MFG CORP | RHONDA CATALFAMO | | PO BOX 1 | | PORTERSVILLE, PA 16051-0001 | |
| 035843P001-1413A-123 | ADAMS POWER EQUIPMENT | JOHN DEERE DEALER | | 741 DUTCHESS TPK  E | | POUGHKEEPSIE, NY 12603-6434 | |
| 036669P001-1413A-123 | ADAMS SHOWCASE | | | 8391 MARKET ST | | YOUNGSTOWN, OH 44512-6261 | |
| 006753P001-1413A-123 | ADAMS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008727P001-1413A-123 | ADAMS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005163P001-1413A-123 | ADAMS*DRAKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002937P001-1413A-123 | ADAMS*DUANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002754P001-1413A-123 | ADAMS*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004437P001-1413A-123 | ADAMS*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008027P001-1413A-123 | ADAMS*JAIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000701P001-1413A-123 | ADAMS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003197P001-1413A-123 | ADAMS*LLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000736P001-1413A-123 | ADAMS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001849P001-1413A-123 | ADAMS*ROBERTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005893P001-1413A-123 | ADAMS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001529P001-1413A-123 | ADAMS*SHERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003576P001-1413A-123 | ADAMS*TRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005368P001-1413A-123 | ADAMS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003841P001-1413A-123 | ADAMSON*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034122P001-1413A-123 | ADAPTIVE OPTICS/A O | DOUG | | 57 SMITH PL | | CAMBRIDGE, MA 02138-1007 | |
| 039699P001-1413A-123 | ADCOM | RADIANT GLOBAL | RADIANT | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 009131P001-1413A-123 | ADD ON SYSTEMS INC | | | 100 NW 63RD ST | STE 215 | OKLAHOMA CITY, OK 73116 | |
| 037176P001-1413A-123 | ADDED TRANSPORTATION | | | 904 S ROSELLE RD | #131 | SCHAUMBURG, IL 60193-3963 | |
| 028648P001-1413A-123 | ADDEX INC OF DELAWARE | WALTER | | 251 MURRAY ST | | NEWARK, NY 14513-1216 | |
| 035581P001-1413A-123 | ADDINGTON EQUIPMENT | CHRISTINE ADDINGTON | | 7 HEALY PASTURE RD | | CHICHESTER, NH 03234-6306 | |
| 007434P001-1413A-123 | ADDIS*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042341P001-1413A-123 | ADDIVANT USA LLC | C T S | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009132P001-1413A-123 | ADECCO EMPLOYMENT SVC | SONYA OTENS | BRANCH MANAGER | PO BOX 371084 | | PITTSBURGH, NY 15250-7084 | |
| 005796P001-1413A-123 | ADEN*BASHIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009133P001-1413A-123 | ADEWALE SHEKONI AND BRIAN S | QUIRK AS ATTY | | 400 RESERVOIR AVE STE 1C | | PROVIDENCE, RI 02907 | |
| 025539P001-1413A-123 | ADHERENT TECHNOLOGIES | JOHN MAHONEY | | 16 MAPLE HILL DR | | GRANBY, CT 06035-1316 | |
| 032056P001-1413A-123 | ADHESIVE APPLICATIONS | LINDA | | 41 O'NEILL ST | | EASTHAMPTON, MA 01027-1103 | |
| 009134P001-1413A-123 | ADHESIVE APPLICATIONS | PASQUALE RETTURA | | 41 O NEILL ST | | EASTHAMPTON, MA 01027 | |
| 036461P001-1413A-123 | ADHESIVE RESEARCH | T B B LOGISTICS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 032058P001-1413A-123 | ADHESIVE TAPES INTL | | | 41 O'NEILL ST | | EASTHAMPTON, MA 01027-1103 | |
| 029536P001-1413A-123 | ADHESIVE TECHNOLOGIE | TIM JUFMIRE | | 3 MERRILL IND DR | | HAMPTON, NH 03842-1980 | |
| 023871P001-1413A-123 | ADHESIVES AND CHEMICAL | | | 131 BROWN RD | | PITTSTON, PA 18640 | |
| 009135P001-1413A-123 | ADHESIVES AND CHEMICALS | DIANNE MIERAU | | 131 BROWN ST | | YATESVILLE, PA 18640 | |
| 032061P001-1413A-123 | ADHESIVES APPLICATIONS | MICHELLE | | 41 O'NEILL ST | | EASTHAMPTON, MA 01027-1103 | |
| 009136P001-1413A-123 | ADI | ALFOMSO LUMA | | 1350 N COLORADO ST | | SAN ANTONIO, TX 78207 | |
| 042168P001-1413A-123 | ADIDAS | INTUNE LOGISTICS | | PO BOX 26508 | | GREENVILLE, SC 29616-1508 | |
| 035280P001-1413A-123 | ADIDAS AMERICA | MEGA | | 685 CEDAR CREST RD | | SPARTANBURG, SC 29301-5171 | |
| 005542P001-1413A-123 | ADIL*NAUSHARWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028966P001-1413A-123 | ADIR/VALLEY SUPPLIES | | | 27 SEKVAGE ST | | IRVINGTON, NJ 07111 | |
| 033516P001-1413A-123 | ADIRONDACK BEVERAGE | | | 701 CORPORATION PK | | SCOTIA, NY 12302-1060 | |
| 030424P001-1413A-123 | ADIRONDACK BREWERY | | | 33 CANADA ST | | LAKE GEORGE, NY 12845-1603 | |
| 009137P001-1413A-123 | ADIRONDACK BREWERY | BONNIE DECOOK | | 33 CANADA ST | | LAKE GEORGE, NY 12845 | |
| 040608P001-1413A-123 | ADIRONDACK GARMENT-TFI | ANITA AP | | P O BOX 5406 | | NORTH SYRACUSE, NY 13212 | |
| 041724P001-1413A-123 | ADIRONDACK LEATHER | GREG O'NEIL AP | | P O BOX 925 | | COOPERSTOWN, NY 13326-5925 | |
| 032652P001-1413A-123 | ADIRONDACK PLASTICS AND PAPER | MARTY AP | | 453 COUNTY RTE 45 | | ARGYLE, NY 12809-3514 | |
| 009138P001-1413A-123 | ADIRONDACK RADIOLOGY ASSOCIATE | SARATOGA IMAGING CENTER | | 3 CARE LN STE 100 | | SARATOGA SPRINGS, NY 12866 | |
| 043827P001-1413A-123 | ADIRONDACK RUBBER | | | PO BOX 130 | | VERONA, NY 13478-0130 | |
| 009139P001-1413A-123 | ADIRONDACK TIRE CENTERS | | | P O BOX 13326 | | ALBANY, NY 12212-3326 | |
| 018064P001-1413A-123 | ADJ SHEET METAL | BRAD DAVIDSON | | 4510 GRAPHICS DR | | WHITE PLAINS, MD 20695-3128 | |
| 038019P001-1413A-123 | ADJUSTABLE CLAMP CO | CTL | AUGUSTIN ASCENCIO  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 024171P001-1413A-123 | ADKA KHAD FOOD | | | 1360 LAFAYETTE | | BRONX, NY 10474-4926 | |
| 031765P001-1413A-123 | ADKINS PRINTING | | | 40 SOUTH ST | | NEW BRITAIN, CT 06051-3525 | |
| 003533P001-1413A-123 | ADKINS*SHERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009028P001-1413A-123 | ADM LAWN AND LANDSCAPING INC | | | 110 CHIMNEY SWEEP CT | | GOODVIEW, VA 24095 | |
| 009140P001-1413A-123 | ADM LOGISTICS | KRISTINE WOOLUM | | PO BOX 1470 | | DECATUR, IL 62526 | |
| 009141P001-1413A-123 | ADMARK GRAPHIC SYSTEMS LLC | FONDA MEREDITH | | 9700 METROMONT IND BLVD | | CHARLOTTE, NC 28269-7604 | |
| 000024P001-1413A-123 | ADMINISTRATOR UNEMPLOYMENT | | | PO BOX 2940 | | HARTFORD, CT 06104-2940 | |
| 038024P001-1413A-123 | ADMIRAL METALS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 021553P001-1413A-123 | ADMIRAL PACKAGING | | | 10 ADMIRAL ST | | PROVIDENCE, RI 02908-3203 | |
| 024549P001-1413A-123 | ADMIX INC | | | 144 HARVEY RD | | LONDONDERRY, NH 03053-7449 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009144P001-1413A-123 | ADP INC | DARLENE JAMES | ASS ACCOUNTANT | PO BOX 7247-0372 | | PHILADELPHIA, PA 19170-0372 | |
| 035257P001-1413A-123 | ADRIA USA | | | 681 MAIN ST | # 31 | BELLEVILLE, NJ 07109-3472 | |
| 031293P001-1413A-123 | ADRIAN GARZA | | | 38 HUBBARD ST | | GLASTONBURY, CT 06033-2930 | |
| 024247P001-1413A-123 | ADRIAN JULES LTD | | | 1392 E RIDGE RD | | ROCHESTER, NY 14621-2005 | |
| 009146P001-1413A-123 | ADROPTIONS | | | 2001 MARKET ST | TWO COMMERCE SQUARE STE 1100 | PHILADELPHIA, PA 19103-7044 | |
| 033083P001-1413A-123 | ADSCO MFG CO | A/P JIM | | 4979 LAKE AVE | | BLASDELL, NY 14219-1398 | |
| 030527P001-1413A-123 | ADVANCE | | | 3348 ROUTE 208 | | CAMPBELL HALL, NY 10916-3508 | |
| 031991P001-1413A-123 | ADVANCE AUTO | W AND A | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 009148P001-1413A-123 | ADVANCE AUTO BODY | | | 500 FREDERICK ST | | HAGERSTOWN, MD 21740 | |
| 042095P001-1413A-123 | ADVANCE AUTO PARTS | | | PO BOX 1871 | | ROANOKE, VA 24008-1871 | |
| 009149P001-1413A-123 | ADVANCE AUTO PARTS | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 031963P001-1413A-123 | ADVANCE AUTO PARTS | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031937P001-1413A-123 | ADVANCE AUTO PARTS | WILLIAMS AND ASSOCIATES | CAT WILEY | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031952P001-1413A-123 | ADVANCE AUTO PARTS | WILLIAMS AND ASSOCIATES | NORM COLLINS | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 022621P001-1413A-123 | ADVANCE BUSINESS MACHINES | | | 11 POWDER HILL RD | | LINCOLN, RI 02865-4407 | |
| 022446P001-1413A-123 | ADVANCE BUSINESS SYS | | | 10755 YORK RD | | COCKEYSVILLE, MD 21030-2114 | |
| 009150P001-1413A-123 | ADVANCE BUSINESS SYSTEM | | | 10755 YORK RD | PO BOX 627 | COCKEYSVILLE, MD 21030 | |
| 033071P001-1413A-123 | ADVANCE DISTRIBUTION INC | VIAJI A/P  AJ | | 4949 N PULASKI RD | | CHICAGO, IL 60630-2812 | |
| 029836P001-1413A-123 | ADVANCE DRAINAGE | | | 300 PROGRESS CT | | LOGAN TOWNSHIP, NJ 08085-4539 | |
| 023068P001-1413A-123 | ADVANCE ENERGY | | | 11709 MADISON AVE | | LAKEWOOD, OH 44107-5230 | |
| 035840P001-1413A-123 | ADVANCE FINISHING USA | GREGORY YAHN | | 7401 KLIER DR | | FAIRVIEW, PA 16415-2462 | |
| 028678P001-1413A-123 | ADVANCE FURNITURE IN | | | 2525 ELMWOOD AVE | | BUFFALO, NY 14217-2233 | |
| 035594P001-1413A-123 | ADVANCE MOLD AND MFG | | | 71 UTOPIA RD | | MANCHESTER, CT 06040 | |
| 036713P001-1413A-123 | ADVANCE MOLD AND MFG | FLEXTRONICS LOGISTICS USA INC | MELANIE COTE | 847 GIBRALTAR DR | | MILPITAS, CA 95035-6332 | |
| 040416P001-1413A-123 | ADVANCE PIERRE FOODS | BARBER DIVISON | | P O BOX 4821 | | PORTLAND, ME 04112-4821 | |
| 030175P001-1413A-123 | ADVANCE POLYMER | MIKE BUNO | | 314 S RTE 94 | | WARWICK, NY 10990 | |
| 031989P001-1413A-123 | ADVANCE SOTRES | W AND A | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031990P001-1413A-123 | ADVANCE STORES | W AND A | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 023814P001-1413A-123 | ADVANCE SURFACE | | | 130 PLASTICS RD | | CORRY, PA 16407-8580 | |
| 009151P001-1413A-123 | ADVANCE TABCO | BRIEN POUCH | | 200 HEARTLAND BLVD | | EDGEWOOD, NY 11717-8380 | |
| 041791P001-1413A-123 | ADVANCE TABCO | LOGISTICS MANAGEMNT | RETRANS | P O BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 009152P001-1413A-123 | ADVANCE TRANSP SYS | | | 10558 TACONIC TERRAC | | CINCINNATI, OH 45215-1125 | |
| 035259P001-1413A-123 | ADVANCED ADHESIVE SY | | | 681 NORTH MOUNTAIN R | | NEWINGTON, CT 06111-1349 | |
| 022099P001-1413A-123 | ADVANCED ALLOYS INC | CHARLES TOMASKY | | 1014 GRAND BLVD | | DEER PARK, NY 11729-5782 | |
| 009153P001-1413A-123 | ADVANCED AUTO TRANSPORT INC | | | 8603 34TH ST N | | LAKE ELMO, MN 55042 | |
| 041831P001-1413A-123 | ADVANCED BUILDING PRODUCTS | JASON ROY | | P O BOX 98 | | SPRINGVALE, ME 04083-0098 | |
| 028008P001-1413A-123 | ADVANCED BUSINESS | SYSTEMS | MIKE SHERMEN A/P | 22811 MURROCK CIR | | WATERTOWN, NY 13601-5059 | |
| 028435P001-1413A-123 | ADVANCED CABLE TIES | JOE GALLO | | 245 SUFFOLK LN | | GARDNER, MA 01440-1761 | |
| 041515P001-1413A-123 | ADVANCED CHEMICAL | | | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 032566P001-1413A-123 | ADVANCED CHEMICAL CO | | | 45 COMMERCE ST | | WARWICK, RI 02886-2429 | |
| 023870P001-1413A-123 | ADVANCED CHEMICAL CO | JODI TAYLOR | | 131 BELLOWS ST | | WARWICK, RI 02888-1503 | |
| 040362P001-1413A-123 | ADVANCED COATINGS | MARK COOK | | P O BOX 457 | | WESTMINSTER, MA 01473-0457 | |
| 028534P001-1413A-123 | ADVANCED DEBURRING | AND FINISHING | KERRY SMELTZER | 25 MARIANNE DR | | YORK, PA 17406-8406 | |
| 024614P001-1413A-123 | ADVANCED DIST | NATL FREIGHT SVC LLC | | 145 ROSS ST | | BROOKLYN, NY 11211-7718 | |
| 022329P001-1413A-123 | ADVANCED DISTRIBUTIO | | | 105-107 STONEHURST | ALWAYS THIRD PARTY | NORTHVALE, NJ 07647-2400 | |
| 040091P001-1413A-123 | ADVANCED DRAINAGE | C T S | CHERYL DOTY CORP | P O BOX 441326 | | KENNESAW, GA 30152 | |
| 024825P001-1413A-123 | ADVANCED EDUCATIONAL | CHRLTL | KEN TRONTI | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 025229P001-1413A-123 | ADVANCED EMERGENCY P | | | 151 MILL ROCK RD E | | OLD SAYBROOK, CT 06475-4213 | |
| 009154P001-1413A-123 | ADVANCED EMERGENCY PRODUCTS | EMILY MUTCH | | 151 MILL ROCK RD EAST | | OLD SAYBROOK, CT 06475-4213 | |
| 023998P001-1413A-123 | ADVANCED GLASS IND | HENRY LOUIS | | 1335 EMERSON ST | | ROCHESTER, NY 14606-3006 | |
| 030392P001-1413A-123 | ADVANCED HYDRAULICS | | | 325 MAIN ST | STE 175 | WATERVILLE, ME 04901-4922 | |
| 032452P001-1413A-123 | ADVANCED ILLUMINATION | | | 440 STATE GARAGE RD | | ROCHESTER, VT 05767-9739 | |
| 037409P001-1413A-123 | ADVANCED IMAGING SYS | | | 946 W MAIN ST | | RIVERHEAD, NY 11901-2820 | |

New England Motor Freight, Inc.; et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030400P001-1413A-123 | ADVANCED IND | | | 3250 SUSQUAHANNA TRA | | YORK, PA 17406-9754 | |
| 030820P001-1413A-123 | ADVANCED INPROCESS | | | 350 NEW ST | | QUAKERTOWN, PA 18951-1736 | |
| 031701P001-1413A-123 | ADVANCED MEDICAL SYS | LARRY FLAHERTY | | 4 RAILROAD AVE | | WAKEFIELD, MA 01880-3225 | |
| 029918P001-1413A-123 | ADVANCED MOBILE GROU | | | 301 S MAIN ST | STE N1 DEANN | DOYLESTOWN, PA 18901-4870 | |
| 009155P001-1413A-123 | ADVANCED NETWORK IDEA INC | | | PO BOX 670266 | | FLUSHING, NY 11367 | |
| 009156P001-1413A-123 | ADVANCED ORTHOPAEDICS PLLC | | | 80-02 KEW GARDENS RD | 5TH FLOOR | KEW GARDENS, NY 11415 | |
| 009157P001-1413A-123 | ADVANCED PARTICULATE TECH INC | ROBIN THOMPSON | | 66 DONATION RD | | GREENVILLE, PA 16125 | |
| 009158P001-1413A-123 | ADVANCED POLY PACKAGING | MARY MOSS | | 1360 EXETER RD | | AKRON, OH 44306 | |
| 041192P001-1413A-123 | ADVANCED POLY PKGING | | | P O BOX 7040 | | AKRON, OH 44306-0040 | |
| 009159P001-1413A-123 | ADVANCED POLYMER | CARLO SERPE | | 400 PATERSON PLANK RD | | CARLSTADT, NJ 07072-2306 | |
| 030174P001-1413A-123 | ADVANCED POLYMER | SURFACING | | 314 RT 94 SOUTH PMB 5 | | WARWICK, NY 10990 | |
| 031820P001-1413A-123 | ADVANCED POLYMERS | GERARD | | 400 PATERSON PLANK R | | CARLSTADT, NJ 07072-2306 | |
| 029477P001-1413A-123 | ADVANCED PRINTING SVCS | | | 298 CAPTAIN LEWIS DR | | SOUTHINGTON, CT 06489-1153 | |
| 009160P001-1413A-123 | ADVANCED RADIOLOGY | | | 26999 NETWORK PL | | CHICAGO, IL 60673 | |
| 036008P001-1413A-123 | ADVANCED REFRIGERATION PARTS | | | 760 3RD AVE | | BROOKLYN, NY 11232-1419 | |
| 024367P001-1413A-123 | ADVANCED SAFETY SYST | GARY | | 141 SUMMITT ST | | PEABODY, MA 01960-5101 | |
| 009161P001-1413A-123 | ADVANCED SCALE INC | | | 13 DELTA DR UNIT 6 | | LONDONDERRY, NH 03053 | |
| 035472P001-1413A-123 | ADVANCED SEATING LLC | | | 70 WAITE ST | | PATERSON, NJ 07524-1217 | |
| 009162P001-1413A-123 | ADVANCED SEWER AND DRAIN INC | | | P O BOX 965 | | WEST SPRINGFIELD, MA 01090 | |
| 043227P001-1413A-123 | ADVANCED SHIPPING TECH | | | 526 W OLGE ST | | EBENSBURG, PA 15931 | |
| 033708P001-1413A-123 | ADVANCED SHIPPING TECH | AST | | 526 W OLGE ST | | EBENSBURG, PA 15931 | |
| 009163P001-1413A-123 | ADVANCED SURGERY CENTER LLC | | | 1608 LEMOINE AVE STE 101 | | FORT LEE, NJ 07024 | |
| 027613P001-1413A-123 | ADVANCED THERMAL HYDRONIC | DIV OF MESTEK INC | | 214 N ELM ST | | WESTFIELD, MA 01085-1604 | |
| 030219P001-1413A-123 | ADVANCED TRANSIT | | | 316 WILLOW RD | | LANCASTER, PA 17601-6020 | |
| 027239P001-1413A-123 | ADVANCING ALTERNATIVES | | | 2016 SINGLETREE LN | | LANCASTER, PA 17602-1021 | |
| 009165P001-1413A-123 | ADVANCING ALTERNATIVES | JOANN KELLER THOMSEN | | 2016 SINGLE TREE LN | | LANCASTER, PA 17602-1021 | |
| 009167P001-1413A-123 | ADVANCING ECO AGRICULTURE | LAURIE CARUSONE | | 4551 PARKS WEST RD | | MIDDLEFIELD, OH 44062-9345 | |
| 032684P001-1413A-123 | ADVANCING ECO- AGRIC | | | 4551 PARKS WEST RD | | MIDDLEFIELD, OH 44062-9345 | |
| 009166P001-1413A-123 | ADVANTA | TRENT WICKWIRE | | 15777 IDA WEST RD | | PETERSBURG, MI 49270-9595 | |
| 009166P001-1413A-123 | ADVANTAGE CHEMICAL | | | 27617 COMMERCE CTR | | TEMECULA, CA 92590 | |
| 029086P001-1413A-123 | ADVANTAGE CHEMICAL | | | 27617 COMMERCE CTR D | | TEMECULA, CA 92590-2521 | |
| 042894P001-1413A-123 | ADVANTAGE FREIGHT NETWORK | ADVANTAGE FREIGHT NETWOR | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |
| 009120P001-1413A-123 | ADVANTAGE FREIGHT NETWORK | JARED PALMER | | 2333 WAUKEGAN RD | | BANNOCKBURN, IL 60015-5508 | |
| 022217P001-1413A-123 | ADVANTAGE GLASS CO I | | | 10351 RESIDENCY RD | 96029852 | MANASSAS, VA 20110-2010 | |
| 025449P001-1413A-123 | ADVANTAGE GLASS CO I | | | 1560 ELMWOOD AVE | | CRANSTON, RI 02910-3843 | |
| 032436P001-1413A-123 | ADVANTAGE METAL PROD | | | 44 SPLEEN RD | | RIDGWAY, PA 15853-6262 | |
| 009168P001-1413A-123 | ADVANTAGE PHYSICAL MEDICINE | AND HEABILITATION LLC | | 60 DUNNING RD | | MIDDLETOWN, NY 10940 | |
| 031371P001-1413A-123 | ADVANTECH INDUSTRIES | LAURIE KENYON | | 3850 BUFFALO RD | | ROCHESTER, NY 14624-1104 | |
| 037655P001-1413A-123 | ADVENT TOOL AND MOLD | | | 999 RIDGEWAY AVE | | ROCHESTER, NY 14615-3819 | |
| 035433P001-1413A-123 | ADVERTISING SHIPPERS | | | 70 CAMPUS DR | | EDISON, NJ 08837-3911 | |
| 035435P001-1413A-123 | ADVERTISING SHIPPERS | RON STURGIS | | 70 CAMPUS DR | | EDISON, NJ 08837-3911 | |
| 021318P001-1413A-123 | ADVET | | | 1 BANK ST | STE 303 | STAMFORD, CT 06901-3006 | |
| 009169P001-1413A-123 | AE EAGLE | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144 | |
| 032976P001-1413A-123 | AECOM | | | 4840 COX RD | | GLEN ALLEN, VA 23060-6292 | |
| 008882P001-1413A-123 | AEP | DIRECT ENEGY | PAYMENT PROCESSING | PO BOX 371496 | | PITTSBURGH, PA 15250-7496 | |
| 009172P001-1413A-123 | AEP INDUSTRIES | | | 95 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645 | |
| 009173P001-1413A-123 | AEP INDUSTRIES INC | | | 199 ROSEWOOD DR | STE 240 | DANVERS, MA 01923 | |
| 038396P001-1413A-123 | AERC RECYCLING SOLUTIONS | T M T | | P O BOX 148 | | NEFFS, PA 18065-0148 | |
| 009174P002-1413A-123 | AERCO HEATING AND COOLING LLC | GARY Z MILAK | | 65 WASHINGTON AVE | | CARTERET, NJ 07008 | |
| 027401P001-1413A-123 | AERCO INTL INC | GLOBAL TRANSPORT LOG | STEVE | 208 HARRISTOWN RD | | GLEN ROCK, NJ 07452-3308 | |
| 024703P001-1413A-123 | AERO COSTA INTL INC | MICHAEL CHUNG | | 14719 SPRINGFIELD LNANE | | JAMAICA, NY 11413-4117 | |
| 022314P001-1413A-123 | AERO GEAR | ROBERT RIOUX | | 1050 DAY HILL RD | | WINDSOR, CT 06095-4728 | |
| 023780P001-1413A-123 | AERO HARDWARE AND | PARTS CO INC | | 130 BUSINESS PK DR | | ARMONK, NY 10504 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009175P001-1413A-123 | AERO MANUFACTURING | ELSA ORTIZ | | 310 ALLWOOD RD | | CLIFTON, NJ 07012-1701 | |
| 037614P001-1413A-123 | AERO-MED | DAN PANDISCIA | | 99 COMMERCE ST | BLDG 5 | GLASTONBURY, CT 06033-2312 | |
| 025894P001-1413A-123 | AEROACOUSTIC CORP | | | 169 E HIGHLAND PKWY | | ROSELLE, NJ 07203-2643 | |
| 036375P001-1413A-123 | AEROLAC CO INC | | | 800 PIKE | | MILLSTONE, NJ 08876-9999 | |
| 009176P001-1413A-123 | AEROMED LTD | JOSH MORELLO | | 85 COMMERCE ST | | GLASTONBURY, CT 06033-2312 | |
| 026627P001-1413A-123 | AERONET USA | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30160-9527 | |
| 025642P001-1413A-123 | AEROSPACE LUBRICANTS | | | 1600 GEOGSVILL RD | | COLUMBUS, OH 43228 | |
| 023736P001-1413A-123 | AEROSPACE WIRE AND | CABLE INC | FERNANDO RAMOS | 129-09 18TH AVE | | COLLEGE POINT, NY 11356-2407 | |
| 037328P001-1413A-123 | AEROSYS INC | AP  SUSAN IN HR | | 929 ELDRIDGE DR | | HAGERSTOWN, MD 21740-6843 | |
| 009177P001-1413A-123 | AEROSYS INC | LU ANN HAMMOND | | 929 ELDRIDGE DR | | HAGERSTOWN, MD 21740-6843 | |
| 009178P001-1413A-123 | AEROTEK COMMERCIAL STAFFING | WILLIAM MADDOX HARRIS | BUSINESS OPERATIONS ASSOCIATE | PO BOX 198531 | | ATLANTA, GA 30384-8531 | |
| 025845P001-1413A-123 | AEROVOX | KEVIN WILKINSON | | 167 JOHN VERTENTE BL | | NEW BEDFORD, MA 02745-1221 | |
| 035127P001-1413A-123 | AEROWORKS INC | | | 6625 MILLCREEK DR | | MISSISSAUGA, ON L5N5M4 | CANADA |
| 029746P001-1413A-123 | AERUS LLC | | | 300 E VLY DR | | BRISTOL,, VA 24201-2802 | |
| 025868P001-1413A-123 | AERWAY MANUFACTURING | | | 1677 DEERBROOK RD | | MACON, MS 39341 | |
| 025867P001-1413A-123 | AERWAY MANUFACTURING | ACCTS PAYABLE | RONALD SCHMIDT | 1677 DEERBROOK RD | | MACON, MS 39341 | |
| 028335P001-1413A-123 | AETNA FELT CORP | PEG DONMOYER | | 2401 W EMAUS AVE | | ALLENTOWN, PA 18103-7234 | |
| 038783P001-1413A-123 | AETNA INSULATED WIRE | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 040829P001-1413A-123 | AEXCEL CORP | C T L | | P O BOX 6239 | | NASHUA, NH 03063 | |
| 009179P001-1413A-123 | AF SUPPLY CORP | | | 942 LAFAYETTE AVE | | BROOKLYN, NY 11221 | |
| 035841P001-1413A-123 | AFAM CONCEPT | | | 7401 S PULASKI RD | | CHICAGO, IL 60629 | |
| 009180P001-1413A-123 | AFC | ADVANCED FIRE CO | | 210 WEST DR | | GREENSBURG, PA 15601 | |
| 009181P001-1413A-123 | AFC CABLE SYSTEM | KAREN SMITH | | 960 FLAHERTY DR | | NEW BEDFORD, MA 02745-2262 | |
| 043223P001-1413A-123 | AFCO | | | 5121 COFFEY AVE | | CHAMBERSBURG, PA 17201 | |
| 025719P001-1413A-123 | AFFILIATED CUSTOMS BROKERS | LIMITED | | 1616 AUTOROUTE LAVAL | | LAVAL, QC H7S2E7 | CANADA |
| 009182P001-1413A-123 | AFFILIATED ENGINEERING LABINC | | | P O BOX 3300 | | EDISON, NJ 08818-3300 | |
| 023506P001-1413A-123 | AFFILIATED STEAM EQU | | | 12424 S LOMBARD LN | | ALSIP, IL 60803-1823 | |
| 009184P001-1413A-123 | AFFINITY BEVERAGE | | | 63 FOREST AVE | | LOCUST VALLEY, NY 11560-1734 | |
| 034823P001-1413A-123 | AFFINITY BEVERAGES LLC | | | 63 FOREST AVE | | LOCUST VALLEY, NY 11560-1734 | |
| 034822P001-1413A-123 | AFFINITY BEVERAGES LLC | STAN ROTTELL | | 63 FOREST AVE | | LOCUST VALLEY, NY 11560-1734 | |
| 034824P001-1413A-123 | AFFINITY BEVERAGES LLC | Z  SAM | | 63 FOREST AVE | | LOCUST VALLEY, NY 11560-1734 | |
| 009185P001-1413A-123 | AFFORDABLE FUNERAL SUPPLY | KRISTEN WALTERS | | 128 BRICKYARD RD | | MARS, PA 16046 | |
| 009186P001-1413A-123 | AFFORDABLE PHARM | SUZAN RATA | | 58 TEED DR | | RANDOLPH, MA 02368-4202 | |
| 027346P001-1413A-123 | AFFORDABLE PHARMACEUTICALS | EFFECTIVE LOGISTICS | HENRY VILLALOBOS | 205 W GROVE ST UNIT F | | MIDDLEBORO, MA 02346-1462 | |
| 018791P001-1413A-123 | AFFORDABLE TRAILER SOLUTIONS | | | 7231 NORTHERN BLVD | | EAST SYRACUSE, NY 13057 | |
| 009188P001-1413A-123 | AFLAC NEW YORK | | | 22 CORPORATE WOODS BLVD | | ALBANY, NY 12211 | |
| 009189P001-1413A-123 | AFN | CLAIMS | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |
| 021281P001-1413A-123 | AFNI | | | PO BOX 3068 | | BLOOMINGTON, IL 61702 | |
| 009190P001-1413A-123 | AFNI INSURANCE SVC | | | PO BOX 3068 | | BLOOMINGTON, IL 61702-3068 | |
| 009191P001-1413A-123 | AFNI-FOR STATE FARM INSURANCE | SUBROGATION DEPT | | PO BOX 3065 | | BLOOMINGTON, IL 61702-3068 | |
| 036187P001-1413A-123 | AFP IND | | | 7900 WHITEPINE RD | | RICHMOND, VA 23237-2209 | |
| 009192P001-1413A-123 | AFS | ANGIE FRANCO CLAIMS DEPT | | 201B WEST BUTLER RD 119 | | MAULDIN, SC 29662-2536 | |
| 009193P001-1413A-123 | AFS | AP | | 670 EMBERWOOD DR | | SHREVEPORT, LA 71106 | |
| 009194P001-1413A-123 | AFS LOGISTICS | CLAIMS DEPT | | PO BOX 18170 | | SHREVEPORT, LA 71166-1986 | |
| 034796P001-1413A-123 | AFTER HOURS TRADE | | | 6255 HESSLER FARM PATH | | CICERO, NY 13039-7060 | |
| 022070P001-1413A-123 | AFTON CHEMICAL CORP | | | 101 WEST BYRD ST | | RICHMOND, VA 23219 | |
| 032633P001-1413A-123 | AFV CORP | | | 450 WILDWOOD AVE | | WOBURN, MA 01801-2033 | |
| 043669P001-1413A-123 | AFYA FOUNDATION | | | 140 SAW MILL RIVER RD | | YONKERS, NY 10701-6607 | |
| 009195P001-1413A-123 | AG TRANSPORTATION | SUE BYRNER | | 910 N DUPAGE AVE | | LOMBARD, IL 60148-1242 | |
| 009204P001-1413A-123 | AG-PRO COMPANIES | JOHN DEERE DEALER | | 219 COLUMBUS SANDUSKY RD | | MARION, OH 43302-8911 | |
| 009196P001-1413A-123 | AGA TRUCK PARTS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 034747P001-1413A-123 | AGADIR INTL LLC | NICK | | 620 VALLEY HEALTH PLZ | | PARAMUS, NJ 07652-3607 | |
| 006389P001-1413A-123 | AGALLIU*DASHAMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040732P001-1413A-123 | AGASSE BROS (LAG001) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 028567P001-1413A-123 | AGE GROUP | | | 250 BELMONT AVE | | HALEDON, NJ 07508-1404 | |
| 039161P001-1413A-123 | AGENCY LOGISTICS | GEORGE ANDERSON | | P O BOX 246 | | WINDSOR LOCKS, CT 06096-0246 | |
| 043113P001-1413A-123 | AGFA CORP | | | 1900 BRANNON RD STE 100 | FRT INVOICE DEPT | MCDONOUGH, GA 30252 | |
| 009197P001-1413A-123 | AGI | | | 2655 INTERNATIONAL PKWY | | VIRGINIA BEACH, VA 23452-7802 | |
| 035882P001-1413A-123 | AGILE CARGO | | | 75 DORSET AVE | | ALBERTSON, NY 11507-2117 | |
| 000138P001-1413A-123 | AGILE PREMIUM FINANCE | | | PO BOX 549 | | NEWARK, NJ 07101-0549 | |
| 033388P001-1413A-123 | AGILENT TECHNOLOGIES | | | 5050 HOLMES RD | STE 105 | MEMPHIS, TN 38118-7803 | |
| 009198P001-1413A-123 | AGILEX FRAGRANCES | DANA DRAPER | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055-4715 | |
| 035912P001-1413A-123 | AGILEXT | | | 75 WALCH ST | | PORTLAND, ME 04103-1000 | |
| 026625P001-1413A-123 | AGILITY | DAYNA NEWTON | | 2501 SEAPORT DR | STE SH500 | CHESTER, PA 19013-2257 | |
| 026628P001-1413A-123 | AGILITY LOG/COLORCON | AJAY CONTACT A/P | | 2501 SEAPORT DR | STE 500 | CHESTER, PA 19013-2249 | |
| 009199P001-1413A-123 | AGILITY LOGISTICS | | | 230-59 INTL AIRPORT | | JAMAICA, NY 11413 | |
| 026627P001-1413A-123 | AGILITY LOGISTICS | | | 2501 SEAPORT DR | STE 500 | CHESTER, PA 19013-2249 | |
| 030852P001-1413A-123 | AGILITY LOGISTICS | | | 3505 NATURALLY FRESH | STE 340 | ATLANTA, GA 30349-2942 | |
| 033054P001-1413A-123 | AGILITY LOGISTICS | | | 491 SUPREME DR | | BENSENVILLE, IL 60106-1102 | |
| 034195P001-1413A-123 | AGILITY LOGISTICS | | | 580 CHELSEA ST | STE 203 | EAST BOSTON, MA 02128-1566 | |
| 035340P001-1413A-123 | AGILITY LOGISTICS | | | 6925 ENGLE RD | | MIDDLEBURG HEIGHTS, OH 44130-3481 | |
| 042693P001-1413A-123 | AGILITY LOGISTICS | | | TWO WATER RIDGE PLAZA | 2105 WATER RIDGE PKWY #590 | CHARLOTTE, NC 28217-4540 | |
| 009201P001-1413A-123 | AGILITY LOGISTICS | PATRICIA HERNANDEZ | | PO BOX 3768 | | LAKE HAVASU CITY, AZ 86403 | |
| 009200P001-1413A-123 | AGILITY LOGISTICS | RENEE BROWN | | PO BOX 965335 | | MARIETTA, GA 30066 | |
| 027698P001-1413A-123 | AGILITY LOGISTICS | VICTORIA MANTZ | | 21906 ARNOLD CTR RD | | CARSON, CA 90810-1646 | |
| 009202P001-1413A-123 | AGILITY LOGISTICS FA | | | 1100 S TAMIAMI TRL | STE B | VENICE, FL 34285 | |
| 022715P001-1413A-123 | AGILITY LOGISTICS FAIRS AND EVEN | ROB HENRY | | 1100 S TAMIAMI TRL STE B | | VENICE, FL 34285-4111 | |
| 028626P001-1413A-123 | AGILITY LOGISTICS-OCEAN BRANCH | | | 2501 SEAPORT DR | STE 500 | CHESTER, PA 19013-2249 | |
| 029203P001-1413A-123 | AGINCOURT WALLBOARD | DBA WALLBOARD SUPPLY CO | | PO BOX 184 | | LONDONBERRY, NH 03053 | |
| 004290P001-1413A-123 | AGOSTO*FELICIANO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003767P001-1413A-123 | AGOVI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009205P001-1413A-123 | AGRI SUPPLY | KELLI BAILEY | | 1918 E PALMETTO ST | | FLORENCE, SC 29506-3605 | |
| 029880P001-1413A-123 | AGRI VA 7 | | | 3001 NORMANDY DR | 95457603 | PETERSBURG, VA 23805-9370 | |
| 029879P001-1413A-123 | AGRI VA PET | | | 3001 N NORMANDY DR | | PETERSBURG, VA 23805-9370 | |
| 029881P001-1413A-123 | AGRI VA PET | | | 3001 NORTH NORMANDY | | PETERSBURG, VA 23805-9370 | |
| 039181P001-1413A-123 | AGRI-CULVER | MARGARET ROSIGNOL | | P O BOX 250 | | HALL, NY 14463-0250 | |
| 029946P001-1413A-123 | AGRI-DAIRY PRD | | | 3020 WESTCHESTER AVE | STE 308 | PURCHASE, NY 10577-2525 | |
| 009206P001-1413A-123 | AGRI-DAIRY PRODUCTS | CLAIM DEPT | | 3020 WESTCHESTER AVE | STE 308 | PURCHASE, NY 10577-2510 | |
| 024540P001-1413A-123 | AGRI-NEO INC | PRIYA VERMA | | 1-435 HOMER AVE | | TORONTO, ON M9L1S7 | CANADA |
| 042090P001-1413A-123 | AGRO FRESH | CASS INFORMATION | | PO BOX 182460 | | COLUMBUS, OH 43218-2460 | |
| 028777P001-1413A-123 | AGROCHEM | | | 26 FREEDOM WAY | | SARATOGA SPRINGS, NY 12866-9075 | |
| 029517P001-1413A-123 | AGROCHEM | | | 3 DUPLAINVILLE RD | | SARATOGA SPRINGS, NY 12866-9073 | |
| 039388P001-1413A-123 | AGROSCI | CHRIS PIANTA | | P O BOX 299 | | COLCHESTER, CT 06415-0299 | |
| 009207P001-1413A-123 | AGS INC | | | 11234 AIR PK RD | | ASHLAND, VA 23005 | |
| 043386P001-1413A-123 | AGUADILLA ROLLING DR | DBA TOMAS GONZALEZ | | HC-06 BOX 61216 | | AGUADILLA, PR 00603-9815 | |
| 003315P001-1413A-123 | AGUILAR*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003308P001-1413A-123 | AGUILAR*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004000P001-1413A-123 | AGUILAR*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003715P001-1413A-123 | AGUILERA*YUSEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008556P001-1413A-123 | AGUIRRE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040459P001-1413A-123 | AGWAY INC | MICHELE RURKA | | P O BOX 4933 | | SYRACUSE, NY 13221-4933 | |
| 009210P001-1413A-123 | AH HARRIS | AUDIT SOURCE | | PO BOX 87 | | ABSECON, NJ 08201-0087 | |
| 009209P001-1413A-123 | AH HARRIS | RICHARD BERNARD | | 91 HOLMES RD | | NEWINGTON, CT 06111-1709 | |
| 009208P001-1413A-123 | AH HARRIS | ROB ROSTER | | 294 BOYER CIR | | WILLISTON, VT 05495-8931 | |
| 028986P001-1413A-123 | AHEAD LLC | | | 270 SAMUEL BARNET BLVD | | NEW BEDFORD, MA 02745-1219 | |
| 042473P001-1413A-123 | AHLSTROM | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 038519P001-1413A-123 | AHLSTROM FILTRATION | CASS INFO SYSTEMS | DON GUISE | CASS | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 040930P001-1413A-123 | AHLSTROM PAPER GROUP | CASS INFO SYSTEMS | DON GUISE | CASS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 009211P001-1413A-123 | AHMAD ALFAQIH | | | | 20 ASHFORD PL | | YONKERS, NY 10701 | |
| 033309P001-1413A-123 | AHMET BALTACI | | | | 501 BROAD AVE | UNIT 3 | RIDGEFIELD, NJ 07657-2348 | |
| 040939P001-1413A-123 | AHNER'JOLENE | | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009212P001-1413A-123 | AHRAM LEE | | | | 167-55 148 TH AVE | | JAMAICA, NY 11434 | |
| 042964P001-1413A-123 | AIFP LLC | | | | PO BOX 4166 | | PORTLAND, OR 97208 | |
| 003823P001-1413A-123 | AIKENS'RICHARD | | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034223P001-1413A-123 | AIKO IMPORTERS | | | | 5824 PEACHTREE CORNERS E | STE A | PEACHTREE CORNERS, GA 30092-3405 | |
| 009213P001-1413A-123 | AIKO IMPORTERS | IGOR KOGAN | | | 1549 CAROLINA JASMINE RD | | MOUNT PLEASANT, SC 29464-7494 | |
| 028528P001-1413A-123 | AIM | | | | 25 KENNY DR | | CRANSTON, RI 02905 | |
| 009214P001-1413A-123 | AIM NATIONALEASE | | | | 4944 BELMONT AVE | STE 301 | YOUNGSTOWN, OH 44505 | |
| 028527P001-1413A-123 | AIM PRODUCTS | | | | 25 KENNY DR | | CRANSTON, RI 02920-4443 | |
| 028529P001-1413A-123 | AIM SOLDER | | | | 25 KENNY DR | | CRANSTON, RI 02920-4443 | |
| 036927P001-1413A-123 | AIMES AUTO REPAIR | BRIAN OR LIZ | | | 88 EARLE ST | | FALL RIVER, MA 02723-3104 | |
| 009215P001-1413A-123 | AIMS DIAGNOSTIC IMAGING LLC | | | | P O BOX 1036 | | ABESCON, NJ 08201 | |
| 038906P001-1413A-123 | AIN PLASTICS | NOLAN AND CUNNINGS | | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 040004P001-1413A-123 | AINSWORTH PET NUTRITION | TRANSPLACE | | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 024890P001-1413A-123 | AIR AND GROUND WORLD | | | | 149-21 77TH ST | STE 200 | JAMAICA, NY 11434 | |
| 024721P001-1413A-123 | AIR AND GROUND WORLD | TRANSPORT | | | 147-32 FARMERS BLVD | | JAMAICA, NY 11434-5218 | |
| 040242P001-1413A-123 | AIR AND GROUND WORLD TRANSPORT | C T S | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025565P001-1413A-123 | AIR AND SURFACE LOG | | | | 16 TECHNOLOGY DR | | IRVINE, CA 92618-2355 | |
| 025566P001-1413A-123 | AIR AND SURFACE LOGIST | PAIGE | | | 16 TECHNOLOGY DR #20 | | IRVINE, CA 92618-2329 | |
| 025564P001-1413A-123 | AIR AND SURFACE LOGIST | STEPHANIE | | | 16 TECHNOLOGY DR | #200 | IRVINE, CA 92618-2329 | |
| 025859P001-1413A-123 | AIR CARGO EXPEDITERS | | | | 167-17 146TH RD | | JAMAICA, NY 11434-5215 | |
| 025858P001-1413A-123 | AIR CARGO EXPEDITERS | ROBERT PHIEFFER | | | 167-17 146TH RD | | JAMAICA, NY 11434-5215 | |
| 009216P001-1413A-123 | AIR CITY WAREHOUSE | | | | 153-63 ROCKAWAY BLVD | | JAMAICA, NY 11434 | |
| 037598P001-1413A-123 | AIR COLD SUPPLY | | | | 985 N 1400 W | | SAINT GEORGE, UT 84770-4991 | |
| 039378P001-1413A-123 | AIR COMPRESSOR TECH | GENE SPECYALSKI | | | P O BOX 296 | | PITTSFIELD, NH 03263-0296 | |
| 031321P001-1413A-123 | AIR CONTROL PRODUCTS | PAULA | | | 3800 TOWPATH TRL | | BROADVIEW HEIGHTS, OH 44147-3649 | |
| 009217P001-1413A-123 | AIR CONTROL SUPPLY | CRAIG MORGAN | | | 1580 LAKELAND AVE | | BOHEMIA, NY 11716 | |
| 009218P001-1413A-123 | AIR EQUIPMENT CO OF HARRISBUR | | | | PO BOX 3064 | | SHIREMANSTOWN, PA 17011 | |
| 031475P001-1413A-123 | AIR FILTERS INC | GRAHAM JOHNSON | | | 3920 INDUSTRY AVE | | RICHMOND, VA 23234-1652 | |
| 018794P001-1413A-123 | AIR GROUND EXPRESS | | | | PO BOX 438 | | CLINTON, PA 15026 | |
| 040177P001-1413A-123 | AIR GROUND LOGISTICS | C T S | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024762P001-1413A-123 | AIR INDUSTRIES GROUP | KEITH HISPANSKI | | | 1480 N CLINTON AVE | | BAY SHORE, NY 11706-4049 | |
| 030185P001-1413A-123 | AIR LIQUID SYS | | | | 315 FIRE STATION RD | | FORBES ROAD, PA 15633 | |
| 040229P001-1413A-123 | AIR ONE LOGISTICS | C T S | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040300P001-1413A-123 | AIR POWER | C T S | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009220P001-1413A-123 | AIR POWER INTL | CTS | | | 1915 VAUGHN RD | | KENNESAW, GA 30160 | |
| 039229P001-1413A-123 | AIR PRODS | TRACY SMITH A/P HEADQTS | | | P O BOX 25707 | | LEHIGH VALLEY, PA 18002-5707 | |
| 042167P001-1413A-123 | AIR PRODS AND CHEMICALS | BOB | | | PO BOX 25707 | | LEHIGH VALLEY, PA 18001 | |
| 009221P001-1413A-123 | AIR PURCHASES | UDARRELL OUELLETTE | | | 735 E INDUSTRIAL PK | | MANCHESTER, NH 03109-5611 | |
| 009222P001-1413A-123 | AIR PURCHASES INC | MARY HANAFIN | | | 24 BLANCHARD RD | | BURLINGTON, MA 01803-5126 | |
| 009223P001-1413A-123 | AIR PURIFIERS INC | JOHN DI REZZE | | | 1 PINE ST | | ROCKAWAY, NJ 07866 | |
| 040222P001-1413A-123 | AIR SEA TRANSPORT | C T S | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 032312P001-1413A-123 | AIR SOLUTION | | | | 430 FAIRFIELD AVE | | STAMFORD, CT 06902-7522 | |
| 025567P001-1413A-123 | AIR SURFACE LOGISTICS | | | | 16 TECHNOLOGY DR #200 | | IRVINE, CA 92618-2329 | |
| 033422P001-1413A-123 | AIR SYSTEM PRODUCTS | STEPHANIE ZUPPA | | | 51 BEACH AVE | | LANCASTER, NY 14086-1658 | |
| 036631P001-1413A-123 | AIR SYSTEMS INTL | ACCTS PAYABLE | | | 829 JUNIPER CRESCENT | | CHESAPEAKE, VA 23320-2627 | |
| 023751P001-1413A-123 | AIR TECHNIQUES INC | | | | 1295 WALT WHITMAN RD | | MELVILLE, NY 11747-3070 | |
| 024882P001-1413A-123 | AIR TIGER EXPRESS | | | | 149-09 183RD STREET | | SPRINGFIELD GARDENS, NY 11413-4042 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009224P001-1413A-123 | AIR TIGER EXPRESS | MAY CHEN | | 149-09 183RD ST | | SPRINGFIELD GARDENS, NY 11413 | |
| 040553P001-1413A-123 | AIR VACUUM CORP | TOM VITKO | | P O BOX 517 | | DOVER, NH 03821-0517 | |
| 039631P001-1413A-123 | AIR WAVES INC | SHARON BURK | | P O BOX 330 | | LEWIS CENTER, OH 43035-0330 | |
| 025343P001-1413A-123 | AIR-CITY INC | | | 153-63 ROCKAWAY BLVD | | JAMAICA, NY 11434-3644 | |
| 009225P001-1413A-123 | AIRBRIDGE USA CORP | | | 145-43 226TH ST | UNIT B-1 | JAMAICA, NY 11413-3515 | |
| 009226P001-1413A-123 | AIRE TECHNOLOGIES | CLAIMS DEPT | | 210 FIFTH ST | | CHARLEROI, PA 15022-1514 | |
| 027479P001-1413A-123 | AIRE TECHNOLOGIES INC | LISA | | 210 5TH ST | | CHARLEROI, PA 15022-1514 | |
| 034332P001-1413A-123 | AIRE-RIDE TRANSFER | | | 595 SHREWSBURY AVE | STE 204 | SHREWSBURY, NJ 07702-4159 | |
| 034666P001-1413A-123 | AIREACTOR INC | | | 6110 LAUREL HILL BLV | | WOODSIDE, NY 11377-5864 | |
| 034667P001-1413A-123 | AIREACTOR INC | BALPH LANDANO | | 6110 LAUREL HILL RD | | WOODSIDE, NY 11377-5864 | |
| 009227P001-1413A-123 | AIRECO SUPPLY INC | JOSEPH HOUCK | | 1031 WILSO DR | | BALTIMORE, MD 21223-3232 | |
| 036973P001-1413A-123 | AIRECO SUPPLY | | | 8860 GORMAN RD | | LAUREL, MD 20723 | |
| 009228P001-1413A-123 | AIRECO SUPPLY CO | DAVID ZIMMERMAN | | 1349 INGLESIDE RD | | NORFOLK, VA 23502-1914 | |
| 039925P001-1413A-123 | AIRECO SUPPLY CO | KATHY | | P O BOX 414 | | SAVAGE, MD 20763 | |
| 025910P001-1413A-123 | AIREX FILTER | AMIE AP | | 17 EXECUTIVE DR | | HUDSON, NH 03051-4903 | |
| 009229P001-1413A-123 | AIREX FILTER CORP | AMIE MARION | | 17 EXECUTIVE DR | | HUDSON, NH 03051-4903 | |
| 025930P001-1413A-123 | AIREX FILTER CORP | RUSS CARROLL | | 17 EXECUTIVE DR | | HUDSON, NH 03051-4903 | |
| 024269P001-1413A-123 | AIREX FWW | RUSS CARROLL | | 14 CLEMENT RD | | HUDSON, NH 03051-3905 | |
| 009230P001-1413A-123 | AIRGAS | | | PO BOX 534109 | | ATLANTA, GA 30353-4109 | |
| 038640P001-1413A-123 | AIRGAS | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 042076P001-1413A-123 | AIRGAS | AFS LOGISTICS | BETTY MAUGER   AFS | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 009231P001-1413A-123 | AIRGAS EAST | | | PO BOX 827049 | | PHILADELPHIA, PA 19182-7049 | |
| 038626P001-1413A-123 | AIRGAS EAST | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038632P001-1413A-123 | AIRGAS EAST | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038619P001-1413A-123 | AIRGAS GREAT LAKES | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038612P001-1413A-123 | AIRGAS GREAT LAKES | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038624P001-1413A-123 | AIRGAS MERCHANT GASES | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038620P001-1413A-123 | AIRGAS MERCHANT GASES | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038648P001-1413A-123 | AIRGAS NORTHEAST | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038665P001-1413A-123 | AIRGAS ONSITE AND SAFETY | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 009232P001-1413A-123 | AIRGAS REFRIGERANTS | AFS LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 009233P001-1413A-123 | AIRGAS SAFETY | ANGIE DEVINE | | 2501 GREEN LA | | LEVITTOWN, PA 19057-4146 | |
| 038622P001-1413A-123 | AIRGAS SPECIALTY | GASES C/OA F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038625P001-1413A-123 | AIRGAS SPECIALTY GASES | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 009234P001-1413A-123 | AIRGAS USA LLC | FLIP ERWIN | | PO BOX 802576 | | CHICAGO, IL 60680-2576 | |
| 039700P001-1413A-123 | AIRGROUP | RADIANT GLOBAL | RADIANT | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 009235P001-1413A-123 | AIRLITE PLASTICS | | | 2860 BATH PIKE | | NAZARETH, PA 18064-8898 | |
| 029267P001-1413A-123 | AIRLITE PLASTICS CO | | | 2860 BATH PIKE | | NAZARETH, PA 18064-8898 | |
| 030776P001-1413A-123 | AIRMAR TECHNOLOGY | KARI IN AP | | 35 MEADOWBROOK DR | | MILFORD, NH 03055-4613 | |
| 040568P001-1413A-123 | AIRMAX INTL | JACK | | P O BOX 5206 | | MANCHESTER, NH 03108-5206 | |
| 027544P001-1413A-123 | AIRPRO TRANSPORT | | | 2105 ONESIME GAGNON | | LACHINE, QC H8T3C9 | CANADA |
| 038623P001-1413A-123 | AIRTEC | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 028770P001-1413A-123 | AIRTEX PRODUCTS | EPO WALTERS | | 259 LOWER MORRISVILL | | FALLSINGTON, PA 19054-1494 | |
| 025677P001-1413A-123 | AIRWAVE GLOBAL | SARAH | | 160-51 ROCKAWAY BLVD | STE207 | JAMAICA, NY 11434-5129 | |
| 039480P001-1413A-123 | AIRWAVES GLOBAL LOGI | GORDON KASTIN | | P O BOX 300904 | | JAMAICA, NY 11430-0904 | |
| 009237P001-1413A-123 | AIRWAY MASONRY CONSTRUCTION | PAUL B TREMBLAY | | P O BOX 5553 | | PAWTUCKET, RI 02862 | |
| 036738P001-1413A-123 | AIRXCHANGE | | | 85 LONGWATER DR | | ROCKLAND, MA 02370-1093 | |
| 023700P001-1413A-123 | AISSA SWEETS LLC | | | 128 HALL ST | | CONCORD, NH 03301-3451 | |
| 029876P001-1413A-123 | AITECH | | | 301 VETERANS BLVD | | RUTHERFORD, NJ 07070-2564 | |
| 009239P001-1413A-123 | AJ JERSEY | MEGAN YEKKO | | 125 ST NICHOLAS AVE | | SOUTH PLAINFIELD, NJ 07080-1807 | |
| 009241P001-1413A-123 | AJ MADISON | AMY MORENO | | 3605 13TH AVE | | BROOKLYN, NY 11218-3707 | |
| 026280P001-1413A-123 | AJ OSTER | SHANNON LONGBOTTOM | | 180 ALEXANDRIA WAY | | CAROL STREAM, IL 60188-2068 | |
| 009244P001-1413A-123 | AJ'S BEER WAREHOUSE | JULIE BIELECKI | | 175 CLAY RD | | ROCHESTER, NY 14623 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040439P001-1413A-123 | AJAX TOCCO MAGNETHERMIC | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 037032P001-1413A-123 | AJAY TOCCO MAGNETHEM | | | 8984 MERDIAN CIR | | CANTON, OH 44720-8259 | |
| 009242P001-1413A-123 | AJC LOGISTIC MIGDAL INS CO | OLIVER ROSCA | | 600 VALLEY RD | | WAYNE, NJ 07474-3600 | |
| 027499P001-1413A-123 | AJLJ | | | 210 NORTH AVE | | DUNELLEN, NJ 08812-1219 | |
| 009243P001-1413A-123 | AJM ENTERPRISES INC | JOHN SEMBER | | 334 FAIRLEA RD | | ORANGE, CT 06477 | |
| 033417P001-1413A-123 | AJW ARCHITECTURAL PR | | | 509 TEMPLE HILL RD | | NEW WINDSOR, NY 12553-5532 | |
| 009245P001-1413A-123 | AK ASSOCIATES | RALPH ANDERSON | PROFESSIONAL LAND SURVEYORS | 100 NORTH PK AVE | | ROCKVILLE CENTRE, NY 11570 | |
| 036186P001-1413A-123 | AK PACKAGING | | | 7900 N RADCLIFFE ST | BUILDING 205 | BRISTOL, PA 19007-5900 | |
| 033050P001-1413A-123 | AK-TECH | | | 4907 INTERNATIONAL B | STES 111-113 | FREDERICK, MD 21703-7328 | |
| 009246P001-1413A-123 | AKARY NABIH | DBA ALANA TRANSPORT | | 81 GRANT AVE | | CLIFTON, NJ 07011 | |
| 023008P001-1413A-123 | AKERS INDUSTRIES | | | 115 SHAWMUT RD | | CANTON, MA 02021-1438 | |
| 035475P001-1413A-123 | AKES FOUNDRY | | | 700 BRONZE RD NE | | WARREN, OH 44483-2720 | |
| 024596P001-1413A-123 | AKIHIRO OTAKA | | | 145 HOOK CREEK BLVD | | VALLEY STREAM, NY 11581-2299 | |
| 005207P001-1413A-123 | AKKARI*HAITHAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008690P001-1413A-123 | AKOI*JALLAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028592P001-1413A-123 | AKRO MILLS | | | 250 SEVILLE RD | | WADSWORTH, OH 44281-1020 | |
| 032093P001-1413A-123 | AKRO-MILLS | | | 4101 VENICE RD | | SANDUSKY, OH 44870-5649 | |
| 028713P001-1413A-123 | AKROCHEM CORP | ED SAMS | | 255 FOUNTAIN ST | | AKRON, OH 44304-1991 | |
| 009249P001-1413A-123 | AKRON MUNICIPAL COURT | | | 217 SOUTH HIGH ST | | AKRON, OH 44308 | |
| 035112P001-1413A-123 | AKRON PRODUCTS CO | | | 6600 RIDGE RD | | WADSWORTH, OH 44281-9743 | |
| 028714P001-1413A-123 | AKTION INSTALLATION | CARL HUBLER | | 255 GRAET ARROW AVE | STE 101 | BUFFALO, NY 14207-3024 | |
| 009250P001-1413A-123 | AKTUG MENSUR | | | 28 PARK ST | | PATERSON, NJ 07503 | |
| 043718P001-1413A-123 | AKZO NOBEL | | | 2837 ROANOKE AVE SW | | ROANOKE, VA 24015-5407 | |
| 037490P001-1413A-123 | AKZO NOBEL KERRY COWEN | | | 960 HARVEST DR | BLDG A STE 200 | BLUE BELL, PA 19422-1900 | |
| 025241P001-1413A-123 | AKZO NOBEL COATINGS INC | TRAFFIC SYSTEMS INC | | 151 W JOHNSTOWN RD | | GAHANNA, OH 43230-2700 | |
| 039544P001-1413A-123 | AKZO NOBEL DECORATIVE PAINT | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 038322P001-1413A-123 | AKZO NOBEL FUNCTIONAL | CHEMICALS | KIMBERLY FENNER | P O BOX 1334 | | LONG ISLAND CITY, NY 11101-0334 | |
| 037486P001-1413A-123 | AKZO NOBEL SURFACE CHEMISTRY | | | 960 HARVEST DR | BLDG A STE 200 | BLUE BELL, PA 19422-1900 | |
| 009251P001-1413A-123 | AL HOFFMAN | | | 326 STATE RT 208 | | MONROE, NY 10950 | |
| 026279P001-1413A-123 | AL OSTER | | | 180 ALEXANDER WAY | | CAROL STREAM, IL 60188-2068 | |
| 009252P001-1413A-123 | AL SMITH RIGGING | MICHELE LUPO | | 26 TRACK DR | | BINGHAMTON, NY 13904 | |
| 009253P001-1413A-123 | AL WARREN OIL CO INC | AMANDA SEPOLIO | | P O BOX 2279 | | HAMMOND, IN 46323 | |
| 023776P001-1413A-123 | AL'S BEVERAGE CO | | | 1-3 REVAY RD | | EAST WINDSOR, CT 06088-9688 | |
| 009388P001-1413A-123 | AL'S TOWING AND REPAIR LLC | ALEX SHIPPEE | | 282 WEST RD | | VERNON, VT 05354 | |
| 004339P001-1413A-123 | AL-BADRI*ALI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027794P001-1413A-123 | AL-DON CHEMICAL INC | | | 221 ROCHESTER ST | | AVON, NY 14414-1034 | |
| 009254P001-1413A-123 | ALABAMA CHILD SUPPORT PAYMENT | CENTER | | PO BOX 244015 | | MONTGOMERY, AL 36124-4015 | |
| 028319P001-1413A-123 | ALADDIN BAKERS INC | COSMO AP | | 240 25TH ST | | BROOKLYN, NY 11232-1338 | |
| 009256P001-1413A-123 | ALAN CHILCOTE JR | | | 1221 N MANOR RD | | HONEY BROOK, PA 19344 | |
| 021107P001-1413A-123 | ALANA TRANSPORT LLC | OFFICER GENERAL OR MANAGING AGENT | | 81 GRAND AVE | | CLIFTON, NJ 07011 | |
| 034976P001-1413A-123 | ALARD EQUIPMENT CORP | DIANE JENKINS | | 6483 LAKE AVE | | WILLIAMSON, NY 14589-9504 | |
| 030221P001-1413A-123 | ALASKA CO INC | BRIAN GENSEL | | 3162 COLUMBIA BLVD | | BLOOMSBURG, PA 17815-8889 | |
| 032256P001-1413A-123 | ALBA OSTERIA | | | 425 I ST NW STE 103 | | WASHINGTON, DC 20001-2542 | |
| 021378P001-1413A-123 | ALBA WHEELS UP INTL | | | 1 E LINCOLN AVE | | VALLEY STREAM, NY 11580-5818 | |
| 021181P001-1413A-123 | ALBALADEJO*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002914P001-1413A-123 | ALBALADEJO*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008921P001-1413A-123 | ALBANY COUNTY CLERK | | | 16 EAGLE ST | ROOM 128 | ALBANY, NY 11207 | |
| 009257P001-1413A-123 | ALBANY COUNTY SHERIFF | | | 16 EAGLE ST | ROOM 79 | ALBANY, NY 12207 | |
| 009258P001-1413A-123 | ALBANY FIRE EXTINGUISHER | SALES AND SVC INC | | 215 WATERVLIET SHAKER RD | | WATERVLIET, NY 12189 | |
| 022480P001-1413A-123 | ALBANY INTL | TRANSAVER INC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 009260P001-1413A-123 | ALBANY MEDICAL CENTER | DEPT OF RADIOLOGY | | 43 NEW SCOTLAND AVE | | ALBANY, NY 12208-3478 | |
| 009259P001-1413A-123 | ALBANY MEDICAL CENTER | HEALTH INFORMATION SERV--MC-67 | | 43 NEW SCOTLAND AVE | | ALBANY, NY 12208 | |
| 035161P001-1413A-123 | ALBANY METAL FABRICATION | MIKE WARZEK | | 67 HENRY JOHNSON BLVD | | ALBANY, NY 12210-1496 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034238P001-1413A-123 | ALBANY PIPE AND NIPPLE | LONG ISLAND PIPE FABRICATION | | 586 COMMERCIAL AVE | | GARDEN CITY, NY 11530-6418 | |
| 009261P001-1413A-123 | ALBANY SPRING SVC INC | | | 408 NORTH PEARL ST | | ALBANY, NY 12207 | |
| 009263P001-1413A-123 | ALBATRANS INC | KAREN BRANN | | 149-10 183RD STREET | | JAMAICA, NY 11413-4023 | |
| 009262P001-1413A-123 | ALBATRANS INC | ROBERT GLADSTONE | | 140 EASTERN AVE | | CHELSEA, MA 02150 | |
| 024884P001-1413A-123 | ALBATRANS INTL | STEPHANIE | | 149-10 183RD ST | | JAMAICA, NY 11413-4023 | |
| 034386P001-1413A-123 | ALBATROS NA/SEPSA NA | | | 6 MCCREA HILL RD | | BALLSTON SPA, NY 12020-5515 | |
| 042663P001-1413A-123 | ALBEA | | | RT 31 | | WASHINGTON, NJ 07882 | |
| 021508P001-1413A-123 | ALBEA METAL AMERICAS | ROSEANN | | 1 SEEMAR RD | | WATERTOWN, CT 06795-1638 | |
| 034421P001-1413A-123 | ALBEA THOMASTON INC | TRANS INSIGHT | | 60 ELECTRIC AVE | | THOMASTON, CT 06787-1617 | |
| 034422P001-1413A-123 | ALBEA THOMASTON INC | TRANSPINSIGHT | | 60 ELECTRIC AVE | | THOMASTON, CT 06787-1617 | |
| 023233P001-1413A-123 | ALBERT FITZGERALD | CONNIE FITZGERALD | | 120 COMMERCE WAY | | WOBURN, MA 01801-1061 | |
| 009265P001-1413A-123 | ALBERT KEMPERLE INC | | | 1453 NORTH CLINTON AVE | | BAYSHORE, NY 11706 | |
| 009264P001-1413A-123 | ALBERT KEMPERLE INC | ANDREW DE NARDO | | 100 MELRICH RD | | CRANBURY, NJ 08512-3520 | |
| 009266P001-1413A-123 | ALBERT KOBYLARZ | MAIN | | 53 MOUNTAIN VIEW DR | | CLIFTON, NJ 07013 | |
| 009268P001-1413A-123 | ALBERT SISK AND SON | MELISSA CORBIN | | PO BOX 70 | | PRESTON, MD 21655-0070 | |
| 028677P001-1413A-123 | ALBERTO CULVER USA | CARLA HUPPENBAU | CARLA | 2525 ARMITAGE AVE | | MELROSE PARK, IL 60160-1125 | |
| 002024P001-1413A-123 | ALBERTO*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002208P001-1413A-123 | ALBERTSON*KURT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008594P001-1413A-123 | ALBERTSON*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002027P001-1413A-123 | ALBERY*MICHELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030933P001-1413A-123 | ALBION CORRECTIONAL | | | 3595 STATE SCHOOL RD | | ALBION, NY 14411-9399 | |
| 001815P001-1413A-123 | ALBONE*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008148P001-1413A-123 | ALBRIGHT*KALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023061P001-1413A-123 | ALCAT INC | CHERYL GANS | | 116 W MAIN ST | | MILFORD, CT 06460-3310 | |
| 009269P001-1413A-123 | ALCHEM SPECIALTIES | KATHERINE NICHOLSON | | 7284 JUSTIN WAY | | MENTOR, OH 44060-4881 | |
| 035749P001-1413A-123 | ALCHEM SPECIALTIES | SCOTT WILLIAMS | | 7284 JUSTIN WAY | | MENTOR, OH 44060-4881 | |
| 030756P001-1413A-123 | ALCHEMY CANNING | | | 35 CROSSROAD | | WATERBURY, VT 05676-9003 | |
| 018130P001-1413A-123 | ALCO CAPITAL GROUP RE HOMECLICK LLC | SAUL EWING ARNSTEIN AND LEHR LLP | JEREMIAH J VANDERMARK ESQ | 1500 MARKET ST | 38TH FLOOR | PHILADELPHIA, PA 19102-2186 | |
| 009270P001-1413A-123 | ALCO STAMPING | CHARLES CASSADAY | | 500 C SPRINGDALE AVE | | SOMERDALE, NJ 08083-1042 | |
| 030638P001-1413A-123 | ALCO* -ALCON LABORAT | VERACTION | | 3400 PLAYERS CLUB PK | | MEMPHIS, TN 38125-8915 | |
| 030650P001-1413A-123 | ALCO* -ALCON LABORATORIES | VERACTION | | 3400 PLAYERS CLUB PKWY #300 | | MEMPHIS, TN 38125-8915 | |
| 039504P001-1413A-123 | ALCOA | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 009271P001-1413A-123 | ALCOA | DANIELLE HUNT | | 3340 GILCHRIST RD | | MOGADORE, OH 44260-1254 | |
| 009272P001-1413A-123 | ALCOA HOWMET | TODD HENSON | | 926 E LINCOLNWAY | | LA PORTE, IN 46350-3950 | |
| 009273P001-1413A-123 | ALCOA INC | TSB | | 40 E EMAUS ST | | MIDDLETOWN, PA 17057-1705 | |
| 009274P001-1413A-123 | ALCOHOLIC BEVERAGES CONTROL COMMISSION | RYAN MELVILLE | | 239 CAUSEWAY ST | | BOSTON, MA 02114 | |
| 030637P001-1413A-123 | ALCON LABS | VERACTION | | 3400 PLAYERS CLUB PK | | MEMPHIS, TN 38125-8915 | |
| 026984P001-1413A-123 | ALCOR SCIENTIFIC | | | 20 THURBER BLVD | | SMITHFIELD, RI 02917-1858 | |
| 043779P001-1413A-123 | ALDEN LEEDS INC | | | 55 JACOBUS AVE | | KEARNY, NJ 07032-4533 | |
| 033911P001-1413A-123 | ALDEN LEEDS INC | LISA | | 55 JACOBUS AVE | | KEARNY, NJ 07032-4512 | |
| 021521P001-1413A-123 | ALDEN SHOE CO | | | 1 TAUNTON ST | | MIDDLEBORO, MA 02346-1426 | |
| 033993P001-1413A-123 | ALDERFER | | | 5532 FLINT VLY RD | | MOUNT PLEASANT MILLS, PA 17853-8357 | |
| 033990P001-1413A-123 | ALDERFER LUMBER | | | 5532 FLINT VLY RD | | MOUNT PLEASANT MILLS, PA 17853-8357 | |
| 033991P001-1413A-123 | ALDERFER LUMBER | | | 5532 FLINT VLY RD | | MT PLEASANT MILLS, PA 17853-8357 | |
| 033996P001-1413A-123 | ALDERFER LUMBER | | | 5532 FLINT VLY RO | | MOUNT PLEASANT MILLS, PA 17853-8357 | |
| 007031P001-1413A-123 | ALDERMAN*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027952P001-1413A-123 | ALDI | | | 2254 DOWNER ST | | BALDWINSVILLE, NY 13027-9701 | |
| 005347P001-1413A-123 | ALDIAS*KHALIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033992P001-1413A-123 | ALDIFER LUMBER | | | 5532 FLINT VLY RD | | MOUNT PLEASANT MILLS, PA 17853-8357 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009275P001-1413A-123 | ALDON CORP | JOHN HEIMAN | | 221 ROCHESTER ST | | AVON, NY 14414 | |
| 027819P001-1413A-123 | ALDON CORP | MIKE TRAFFIC | | 221 ROCHESTER ST | | AVON, NY 14414-1034 | |
| 003134P001-1413A-123 | ALDRIDGE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028832P001-1413A-123 | ALEC GENUNG | | | 2606 MOUNTAIN RD | | STOWE, VT 05672 | |
| 009276P001-1413A-123 | ALEEN HIRA | | | 72-57 CALAMUS AVE | BSMT APT | WOODSIDE, NY 11377 | |
| 009277P001-1413A-123 | ALEK AIR MGMT INC | | | 701 E PENNSYLVANIA BLVD | | FEASTERVILLE -TREVOSE, PA 19053 | |
| 033441P001-1413A-123 | ALENE CANDLES | CONNA MONTREL | | 51 SCARBOROUGH LN | | MILFORD, NH 03055-3117 | |
| 024716P001-1413A-123 | ALEPH IND | | | 148 SHAW AVE | | IRVINGTON, NJ 07111-4714 | |
| 038148P001-1413A-123 | ALERE NORTH AMERICA | C/OLAND-LINK TRAFFIC SYS | DANA BEELITS/LAND-LINK | P O BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 021649P001-1413A-123 | ALERE SCARBOROUGH | | | 10 SOUTHGATE RD | | SCARBOROUGH, ME 04074-8303 | |
| 031821P001-1413A-123 | ALERE TOXICOLOGY | LAMONT CHESSON | | 400 PORT CENTRE PKWY | | PORTSMOUTH, VA 23704 | |
| 002296P001-1413A-123 | ALERS*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021904P001-1413A-123 | ALEX BRANDS | | | 1000 RIVERSIDE DR | | KEASBEY, NJ 08832-1213 | |
| 033572P001-1413A-123 | ALEX C FURGUSSON CO | JACKIE ECKENRODE | | 5121 COFFEY AVE | | CHAMBERSBURG, PA 17201-4127 | |
| 041511P001-1413A-123 | ALEX FERGUSON/ADVANCED | CHEMICAL | TIM JOLICEOUR | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 031874P001-1413A-123 | ALEX TOWING | | | 4011 G ST | | PHILADELPHIA, PA 19124-5115 | |
| 032693P001-1413A-123 | ALEX TOWING | | | 4562 WORTH ST | | PHILADELPHIA, PA 19124-3452 | |
| 032694P001-1413A-123 | ALEX TOWING | ALEX | | 4562 WORTH ST | | PHILADELPHIA, PA 19124-3452 | |
| 021903P001-1413A-123 | ALEX TOYS | | | 1000 RIVERSIDE DR | | KEASBEY, NJ 08832-1213 | |
| 009278P001-1413A-123 | ALEX TRUCKING LLC | | | 10694 INDEPENDENCE CT | | REDLANDS, CA 92374 | |
| 009279P001-1413A-123 | ALEXANDER OCAMPO | ALEXANDER | | 941 ELIZABETH AVE | | ELIZABETH, NJ 07201 | |
| 005552P001-1413A-123 | ALEXANDER*CALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003306P001-1413A-123 | ALEXANDER*CHOUREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006707P001-1413A-123 | ALEXANDER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021182P001-1413A-123 | ALEXANDER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001365P002-1413A-123 | ALEXANDER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004188P001-1413A-123 | ALEXANDRE*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033964P001-1413A-123 | ALEXANDRIA PROFESSIONAL | | | 5500 MAIN ST | STE 103 | BUFFALO, NY 14221-6737 | |
| 009280P001-1413A-123 | ALEXIAN BROTHERS MED CNT | | | 800 BIESTERFIELD RD | | ELK GROVE, IL 60007 | |
| 009281P001-1413A-123 | ALEXIOS APAZIDIS MD | | | 15 WALT WHITMAN RD | | HUNTINGTON STATION, NY 11746 | |
| 009282P001-1413A-123 | ALEXIS FESZ | | | 719 DAVOL RD | | STEVENSVILLE, MD 21666 | |
| 040747P001-1413A-123 | ALFA AESAR | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33913 | |
| 021692P001-1413A-123 | ALFA CONTROLS | | | 100 CHADDICK DR | | WHEELING, IL 60090-6006 | |
| 030127P001-1413A-123 | ALFA HEATING SUPPLY | | | 311 HARRISBURG PIKE | | LANCASTER, PA 17601 | |
| 030262P001-1413A-123 | ALFA INTL | | | 32 MECHANIC AVE | UNIT 99 | WOONSOCKET, RI 02895-2050 | |
| 004055P001-1413A-123 | ALFONSI*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009283P001-1413A-123 | ALFONSO MENDEZ AND | JOSEPH I ORLIAN PC | | 277 BROADWAY STE 408 | | NEW YORK, NY 10007 | |
| 025772P001-1413A-123 | ALFRED PUBLISHING | | | 16370 ROSCO BLVD | | VAN NUYS, CA 91402 | |
| 024760P001-1413A-123 | ALFRED UNIVERISITY | | | 148 N MAIN ST | | ALFRED, NY 14802 | |
| 009288P001-1413A-123 | ALFREDO TAVARES AND P AND N TOWING | COLLISION AND PAINT | | 432 WEST 203RD ST | | NEW YORK, NY 10034 | |
| 037936P001-1413A-123 | ALFREDS PUBLISHING | M AND L | | P O BOX 10003 | | VAN NUYS, CA 91401 | |
| 009284P001-1413A-123 | ALFRESCO HOME | | | 1000 ARMAND HAMMER BLVD | | POTTSTOWN, PA 19464 | |
| 009285P001-1413A-123 | ALG ADMIRAL INC | CLAIMS DEPT | | 745 DILLON DR | | WOOD DALE, IL 60191-1273 | |
| 035864P001-1413A-123 | ALI INDUSTRIES | | | 747 E XENIA | | FAIRBORN, OH 45324-8761 | |
| 006603P001-1413A-123 | ALI*ABDIRAHMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002302P001-1413A-123 | ALICEA*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023427P001-1413A-123 | ALIGN TRANSPORT LLC | LISA | | 1224 MILL ST | BLDG A | EAST BERLIN, CT 06023-1159 | |
| 041688P001-1413A-123 | ALIMED | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 043503P001-1413A-123 | ALIMED INC | T A B S | DICK HALL | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 009286P001-1413A-123 | ALIMED INC | ZINET BOME | | 297 HIGH ST | | DEDHAM, MA 02026-2852 | |
| 009287P001-1413A-123 | ALIOUNE  DIAO | | | 176 2ND ST | 1ST FLOOR | ALBANY, NY 12210 | |
| 009289P001-1413A-123 | ALISA CAREY | | | 1453 PLYMOUTH DR | | IRWIN, PA 15642 | |
| 037257P001-1413A-123 | ALISONS | | | 91B MCKEE DRIVE | | MAHWAH, NJ 07430-2119 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031331P001-1413A-123 | ALISPED INT'L | FORWARDING | CLORENZO | 381 SUNRISE HWY #505 | | LYNBROOK, NY 11563-3005 | |
| 004275P002-1413A-123 | ALJANAHI'SAFAA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027337P001-1413A-123 | ALJO GEFA PRODUCTS | | | 205 SWEETHOLLOW RD | | OLD BETHPAGE, NY 11804 | |
| 003495P001-1413A-123 | ALJRAB*SALEH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009290P001-1413A-123 | ALK ASSOCIATES INC | | | 1 INDEPENDENCE WAY | STE 400 | PRINCETON, NJ 08540 | |
| 026804P001-1413A-123 | ALK-ABELLO INC | | | 2 CHANNEL DR | | PORT WASHINGTON, NY 11050-2239 | |
| 028461P001-1413A-123 | ALL ABOUT BOOKS | | | 2471 STATE RTE 21 | | CANANDAIGUA, NY 14424-8716 | |
| 034896P001-1413A-123 | ALL AMER CONTAINER | | | 635 PIERCE ST | | SOMERSET, NJ 08873-4262 | |
| 037354P001-1413A-123 | ALL AMER CONTAINER | ALBERTO ANDRIAL TRAFFIC | | 9330 NW 110TH AVE | | MIAMI, FL 33178-2519 | |
| 032639P001-1413A-123 | ALL AMER CONTAINER | CANIELLE | | 4507 EAGLE FALLS PL | | TAMPA, FL 33619-9612 | |
| 009291P001-1413A-123 | ALL AMER CONTAINER | MISSY ALLENDER/D SZTROM | | 206 FINLEY RD STE 54 | | BELLE VERNON, PA 15012-3824 | |
| 009292P001-1413A-123 | ALL AMERICAN CONTAINER | BONNIE THIBEAULT | | 4507 EAGLE FALLS PL | | TAMPA, FL 33619 | |
| 009293P001-1413A-123 | ALL AMERICAN CONTAINERS | DENISE SZTROIN | | 206 FINLEY RD STE 54 | | BELLE VERNON, PA 15012-3824 | |
| 028920P001-1413A-123 | ALL AMERICAN FREIGHT | SVC CORP | JAVIER COMENARES | 2672 N W 112TH AVE | | MIAMI, FL 33172-1818 | |
| 009294P001-1413A-123 | ALL AMERICAN HEATING AND AC CO | | | 668 E NORTHWEST HWY | | MOUT PROSPECT, IL 60056 | |
| 043704P001-1413A-123 | ALL AMERICAN HOSE | | | 217 TITUSVILLE RD | | UNION CITY, PA 16438-8601 | |
| 034952P001-1413A-123 | ALL AMERICAN HOSE | JACKIE AP | | 6420 W RIDGE RD | | ERIE, PA 16506-1023 | |
| 034953P001-1413A-123 | ALL AMERICAN HOSE | MARCIA | | 6420 W RIDGE RD | | ERIE, PA 16506-1023 | |
| 031767P001-1413A-123 | ALL AMERICAN POLY | | | 40 TURNER PL | | PISCATAWAY, NJ 08854-3839 | |
| 009295P001-1413A-123 | ALL AROUND POWER WASHING | RON | | 3030 OAK ST | | MORTON, OH 44203 | |
| 030888P001-1413A-123 | ALL CITY SWITCHBOARD | JOAN | | 35-41 11TH STREET | | LONG ISLAND CITY, NY 11106-5013 | |
| 026838P001-1413A-123 | ALL COUNTY RENTAL CENTER | JOHN DEERE DEALER | | 2 LACKAWANNA PL | | MORRISTOWN, NJ 07960-4230 | |
| 027035P001-1413A-123 | ALL CRATE | | | 200 LAMBERTON RD | | WINDSOR, CT 06095-2129 | |
| 026759P001-1413A-123 | ALL FOILS | AMRATE | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 031144P001-1413A-123 | ALL GEAR INC | | | 3675 COMMERICAL AVE | | NORTHBROOK, IL 60062-1822 | |
| 009297P001-1413A-123 | ALL GIRLS TRANSPORTATION | | | 800 ROOSEVELT RD BLDG C | STE 300 | GLEN ELLYN, IL 60137 | |
| 028759P001-1413A-123 | ALL HOME APPLIANCES | | | 25775 ANDERBY LN | | CHANTILLY, VA 20152-1937 | |
| 033323P001-1413A-123 | ALL IN ONE WHOLESALE | | | 50-00 GRAND AVE | | MASPETH, NY 11378-3048 | |
| 033914P001-1413A-123 | ALL MAIL | | | 55 JOHN DOWNEY DR | | NEW BRIT, CT 06051-2921 | |
| 031300P001-1413A-123 | ALL MARKET/ VITA COC | | | 38 W 21 ST 11TH FL | | NEW YORK, NY 10010-6922 | |
| 037392P001-1413A-123 | ALL METAL SCREW PROD | | | 94A W JERFRYN BLVD | STE A | DEER PARK, NY 11729 | |
| 022978P001-1413A-123 | ALL NATIONS OFFICE | MACHINE | DIMA PECHENIK | 114-57 QUEENS BLVD | | FOREST HILLS, NY 11375-6554 | |
| 024486P001-1413A-123 | ALL NATURAL MAINE RO | | | PO BOX 695 | | BERWICK, ME 03901-0695 | |
| 026772P001-1413A-123 | ALL OVER EXPRESS | DAVID WEBER | | 199 LEE AVE | | BROOKLYN, NY 11211-8919 | |
| 009298P001-1413A-123 | ALL PARTITIONS AND PARTS LLC | | | 1411 COMBERMERE DR | | TROY, MI 48083 | |
| 041953P001-1413A-123 | ALL PHASE ELEC SUPLY | PAM RINGHOFF PC | | PC # 0715 | 2030 HIGHLAND AVE | BETHLEHEM, PA 18020-8963 | |
| 009299P001-1413A-123 | ALL PHASE ELECTRIC | MATT KOLB | | 407 S MAIN ST | | PITTSBURGH, PA 15220 | |
| 025375P001-1413A-123 | ALL PHASE LOGISTICS | | | 1545 OCEAN AVE | | BOHEMIA, NY 11716-1917 | |
| 009301P001-1413A-123 | ALL POINTS TOWING RECOVERY | AND SVC CENTER | | 136 SMITH RD | | JIM THORPE, PA 18229 | |
| 024354P001-1413A-123 | ALL PRINTING RESOURCES | SHARON HINZE | | 140 W LAKE DR | | GLENDALE HEIGHTS, IL 60139-4818 | |
| 022013P001-1413A-123 | ALL PRO FREIGHT SYS | | | 1006 CROCKER RD | | WESTLAKE, OH 44145-1031 | |
| 027624P001-1413A-123 | ALL SPEC FINISHING | JERRY JACKSON | | 215 CLINTON ST | | BINGHAMTON, NY 13905-2236 | |
| 043750P001-1413A-123 | ALL STARCH LLC | | | 4219 SW 159TH AVE | | BEAVERTON, OR 97007 | |
| 032219P001-1413A-123 | ALL STARCH LLC | ANATOLY BRANTVEYN | | 4219 SW 159TH AVE | | BEAVERTON, OR 97007 | |
| 009303P001-1413A-123 | ALL STATE MEDAL COINC | ALL STATE MEDAL | | 16 ADAMS PL | | LODI, NJ 07644 | |
| 009302P001-1413A-123 | ALL SVC PLUMBING HEATING | GAS INC | | 310 SALEM RD | | BILLERICA, MA 01821 | |
| 009304P001-1413A-123 | ALL SYSTEMS BRAKE SVC INC | ANTHONY CALAZZA | | 110 WYANDANCH AVE | | WYANDANCH, NY 11798 | |
| 035100P001-1413A-123 | ALL TECH FASTENERS | | | 66 SOUTH SECOND ST | | BAY SHORE, NY 11706 | |
| 009305P001-1413A-123 | ALL TECH SOUND | | | 13 ROBBIE RD | | AVON, MA 02322 | |
| 031329P001-1413A-123 | ALL TECH SPECIALTY | | | 381 GOVENORS HIGHWAY | | SOUTH WINDSOR, CT 06074 | |
| 026949P001-1413A-123 | ALL THINGS JEEP | | | 20 MILL ST STE | | PEPPERELL, MA 01463-1669 | |
| 039476P001-1413A-123 | ALL WEATHER TRANS | | | P O BOX 300517 | | JAMAICA, NY 11430-0517 | |
| 036809P001-1413A-123 | ALL WET SPORTS | | | 8550 BEACH BLVD | | JACKSONVILLE, FL 32216-4615 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032246P001-1413A-123 | ALL-CLAD METALCRFAT | | | 424 MORGANZA RD | | CANONSBURG, PA 15317-5707 | |
| 009333P001-1413A-123 | ALL-PHASED ELECTRIC SUPPLY | MATT KOLB | | 402 S MAIN ST | | PITTSBURGH, PA 15220-5514 | |
| 033221P001-1413A-123 | ALLAGASH BREWING CO | | | 50 INDUSTRIAL WAY | | PORTLAND, ME 04103-1270 | |
| 023488P001-1413A-123 | ALLARD IND | | | 124 JOILETTE ST | | MANCHESTER, NH 03102-3017 | |
| 000506P001-1413A-123 | ALLDER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029028P001-1413A-123 | ALLEGANY ARC | | | 2718 ANDOVER RD | | WELLSVILLE, NY 14895-9575 | |
| 025327P001-1413A-123 | ALLEGANY TOOL | | | 15300 RTE 6 | | CLARENDON, PA 16313-1238 | |
| 038840P001-1413A-123 | ALLEGHENY BRADFORD | AHANNON /BOB REED | | P O BOX 200 | | BRADFORD, PA 16701-0200 | |
| 009306P001-1413A-123 | ALLEGHENY ENGINEERING CO | DONNA CAHILLAN | | 3157 WASHINGTON RD | | MC MURRAY, PA 15317 | |
| 023833P001-1413A-123 | ALLEGHENY LUDLUM COR | TECH CTR TRAFFIC DP | JOHN SAMPLE | 1300 PACIFIC AVE | | NATRONA HEIGHTS, PA 15065-1100 | |
| 023834P001-1413A-123 | ALLEGHENY LUDLUM CORP | TRAFFIC DEPT | | 1300 PACIFIC AVE | | NATRONA HEIGHTS, PA 15065-1100 | |
| 037653P001-1413A-123 | ALLEGHENY PETROLEUM | ELLEN A/P | | 999 AIRBRAKE AVE | | WILMERDING, PA 15148-1064 | |
| 009307P001-1413A-123 | ALLEGHENY PETROLEUM | LUKE WISNIEWSKI | | 999 AIRBRAKE AVE | | WILMERDING, PA 15148-1064 | |
| 030690P001-1413A-123 | ALLEGHENY PLYWOOD | GIL TORES | | 3433 SMALLMAN ST | | PITTSBURGH, PA 15201-1915 | |
| 030691P001-1413A-123 | ALLEGHENY PLYWOOD | JEFFERY MERLIN | | 3433 SMALLMAN ST | | PITTSBURGH, PA 15201-1915 | |
| 008883P001-1413A-123 | ALLEGHENY POWER | | | PO BOX 3687 | | AKRON, OH 44309-3687 | |
| 021906P001-1413A-123 | ALLEGHENY TECHNOLOGI | | | 1000 SIX PPG PL | | PITTSBURGH, PA 15222 | |
| 026202P001-1413A-123 | ALLEGHENY WOOD PROD | | | 17761 RT 208 | | MARBLE, PA 16334 | |
| 009308P001-1413A-123 | ALLEGIANT FIRE PROTECTION LLC | | | 2760 BEVERLY DR STE 9 | | AURORA, IL 60502 | |
| 041060P001-1413A-123 | ALLEGION P L C | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 043855P001-1413A-123 | ALLEGION PLC  CASS INFO | | | PO BOX 67 | FRT PLAN #10455 | SAINT LOUIS, MO 63166-0067 | |
| 002858P001-1413A-123 | ALLEMAN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003694P001-1413A-123 | ALLEMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009309P001-1413A-123 | ALLEN ASSOCIATES | | | 60 SAGINAW DR | | ROCHESTER, NY 14623 | |
| 042143P001-1413A-123 | ALLEN BAILEY | TRANSPORTATION INSI | DEVE RA P | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 029237P001-1413A-123 | ALLEN DISTRIBUTION | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33578-2563 | |
| 025329P001-1413A-123 | ALLEN DISTRIBUTION | JEN CARR | | 1532 COMMERCE AVE | | CARLISLE, PA 17015-9161 | |
| 009310P001-1413A-123 | ALLEN DISTRIBUTION | JENNIFER CARR | | 1532 COMMERCE AVE | | CARLISLE, PA 17013 | |
| 009311P001-1413A-123 | ALLEN FIRE EQUIPMENT | | | 1977 STONEMAN CIR | | LAKEWOOD, NY 14750 | |
| 028059P001-1413A-123 | ALLEN FLAVORS | INN    ANNIE | | 23 PROGRESS ST | | EDISON, NJ 08820-1102 | |
| 009312P001-1413A-123 | ALLEN FLAVORS INC | | | 23 PROGRESS ST | | EDISON, NJ 08820 | |
| 028060P001-1413A-123 | ALLEN FLAVORS INC | ANN A/P | | 23 PROGRESS ST | | EDISON, NJ 08820-1102 | |
| 026291P001-1413A-123 | ALLEN GOODMAN | | | 180 GOODWIN ST | | EAST HARTFORD, CT 06108-1151 | |
| 022970P001-1413A-123 | ALLEN LUND | A L C LOGISTICS | | 11440 CARMEL COMMONS BLVD #202 | | CHARLOTTE, NC 28226-5308 | |
| 032228P001-1413A-123 | ALLEN MIDDLE SCHOOL | | | 4225 GETTYSBURG RD | | CAMP HILL, PA 17011-6630 | |
| 025030P001-1413A-123 | ALLEN ORGAN CO | | | 150 LOCUST ST | | MACUNGIE, PA 18062-1165 | |
| 028559P001-1413A-123 | ALLEN SIGNS WITH | IMPACT | CELISSA CKS FRI PM | 25 WASHINGTON AVE | | SCARBOROUGH, ME 04074-9782 | |
| 035111P001-1413A-123 | ALLEN SPER JR | | | 6600 KALBFLEISCH ROA | | MIDDLETOWN, OH 45042-9274 | |
| 035267P001-1413A-123 | ALLEN TOOL PHOENIX | | | 6821 ELICOTT DR | | EAST SYRACUSE, NY 13057-1148 | |
| 028665P001-1413A-123 | ALLEN WOODS | ASSOCIATES INC | SANDI LENAHAN | 2515 CLEARBROOK | | ARLINGTON HEIGHTS, IL 60005-4623 | |
| 004648P001-1413A-123 | ALLEN*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002265P001-1413A-123 | ALLEN*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006461P001-1413A-123 | ALLEN*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007976P001-1413A-123 | ALLEN*MAX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008448P001-1413A-123 | ALLEN*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004085P001-1413A-123 | ALLEN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004910P001-1413A-123 | ALLEN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002841P001-1413A-123 | ALLEN-ALVAREZ*KATIUSKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009313P001-1413A-123 | ALLENFARM FENCE CO | STEPHAN HASKELL | | 18 AUTOCAR LN | | HERMON, ME 04401 | |
| 029745P001-1413A-123 | ALLERGY BUYERS GROUP | | | 300 E VLY DR | | BRISTOL, VA 24201-2802 | |
| 009314P001-1413A-123 | ALLERMUIR | | | 4111 N JEROME RD | | MAUMEE, OH 43537-7100 | |
| 032106P001-1413A-123 | ALLERMUIR | JANET TO PROOF 1ST | | 4111 N JEROME RD | | MAUMEE, OH 43537-7100 | |
| 009315P001-1413A-123 | ALLEXCEL INC | TINA SWEENEY | | 1 CONTROLS DR | | SHELTON, CT 06484-6153 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034905P001-1413A-123 | ALLEYCAT PRODUCTS | | | 6375 FURNACE RD | | ONTARIO, NY 14519-8938 | |
| 008195P001-1413A-123 | ALLEYNE*LIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009316P001-1413A-123 | ALLIANCE COURT REPORTING INC | | | 120 EAST AVE STE 200 | | ROCHESTER, NY 14604 | |
| 009318P001-1413A-123 | ALLIANCE DOOR AND HARDWARE INC | | | 55 ALLIANCE DR | | ROCHESTER, NY 14623 | |
| 009319P001-1413A-123 | ALLIANCE GROUND | | | 340 BREWSTER RD | | NEWARK, NJ 07114 | |
| 040152P001-1413A-123 | ALLIANCE INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009320P001-1413A-123 | ALLIANCE INTERNATIONAL | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 031087P001-1413A-123 | ALLIANCE LABORATORIE | | | 3611 14TH AVE 5TH 2 | | BROOKLYN, NY 11213 | |
| 042621P001-1413A-123 | ALLIANCE LAUNDRY SYS | TAMMY SCHIELER | | PO BOX 990 | | RIPON, WI 54971-0990 | |
| 038335P001-1413A-123 | ALLIANCE MACHINE AND | ENGRAVING | TOM GREENBERG | P O BOX 1375 | | ASHLAND, VA 23005-4375 | |
| 038602P001-1413A-123 | ALLIANCE PACKAGING | A F S | DAWN | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 009321P001-1413A-123 | ALLIANCE PLUMBING AND MECH CONTRACTORS INC | ALLIANCE | | P O BOX 458 | | WOODBRIDGE, NJ 07095 | |
| 023414P001-1413A-123 | ALLIANCE PRECISION PLASTICS | JEN | | 1220 LEE RD | | ROCHESTER, NY 14606-4252 | |
| 026501P001-1413A-123 | ALLIANCE SHIPPERS IN | | | 19 CROWS MILL RD | | KEASBEY, NJ 08832-1004 | |
| 040187P001-1413A-123 | ALLIANCE TRANSPORT SVC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009322P001-1413A-123 | ALLIED ACCT SVC INC | | | 422 BEDFORD AVE | | BELLMORE, NY 11710 | |
| 034556P001-1413A-123 | ALLIED BEVERAGE GROU | JERRY TEPPER | | 600 WASHINGTON AVE | | CARLSTADT, NJ 07072-2902 | |
| 032311P001-1413A-123 | ALLIED BIAS BINDING | | | 430 COMMUNIPAW AVE | | JERSEY CITY, NJ 07304-3663 | |
| 024925P001-1413A-123 | ALLIED BLDG PRODS | | | 15 E UNION AVE | | EAST RUTHERFORD, NJ 07073-2127 | |
| 030648P001-1413A-123 | ALLIED BUILDING | VERACTION | DIANE | 3400 PLAYERS CLUB PKWY #300 | | MEMPHIS, TN 38125-1731 | |
| 009323P001-1413A-123 | ALLIED BUILDING PRODUCTS | | | 120 WHITEHALL ST | | LYNBROOK, NY 11563 | |
| 042953P001-1413A-123 | ALLIED BUILDING PRODUCTS | | | PO BOX 30 | | RUTHERFORD, NJ 07070 | |
| 009324P001-1413A-123 | ALLIED BUILDING PRODUCTS CORP | | | 1 WHOLESALE WAY | | CRANSTON, RI 02920 | |
| 031460P001-1413A-123 | ALLIED CONSTRUCTION | PRODUCTS | KEN FARRELL | 3900 KELLEY AVE | | CLEVELAND, OH 44114-4536 | |
| 009325P001-1413A-123 | ALLIED CONVERTERS | CLAIMS DEPT | | 64 DRAKE AVE | | NEW ROCHELLE, NY 10805 | |
| 040617P001-1413A-123 | ALLIED CONVERTERS | RICHARD ELLENBOGEN | | P O BOX 548 | | NEW ROCHELLE, NY 10802-0548 | |
| 036682P001-1413A-123 | ALLIED DYNAMICS CORP | SHIRLEY | | 84 MODULAR AVE | | COMMACK, NY 11725-5706 | |
| 009326P001-1413A-123 | ALLIED EQUIPMENT SVC CORP | | | 4420 SAM JONES EXPWY | | INDIANAPOLIS, IN 46241 | |
| 026482P001-1413A-123 | ALLIED FIRE | | | 1885 LYNDON BLVD | | FALCONER, NY 14733-1799 | |
| 026481P001-1413A-123 | ALLIED FIRE PROTECTI | | | 1885 LYNDON BLVD | | FALCONER, NY 14733-1799 | |
| 040374P001-1413A-123 | ALLIED FITTING | BROUSSARD LOGISTICS | | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 028915P001-1413A-123 | ALLIED FITTINGS LP | JIM KISATSKY | | 266 RIDGE RD | | DAYTON, NJ 08810-1502 | |
| 029089P001-1413A-123 | ALLIED FROZEN STORAGE | BENLIN FREIGHT FORWARDING | BENLIN ACCT | 2769 BROADWAY | | BUFFALO, NY 14227-1004 | |
| 027013P001-1413A-123 | ALLIED GROUP | | | 200 CONSTITUTION DR | | FAIRFIELD, OH 45014-2274 | |
| 036972P001-1413A-123 | ALLIED INDUSTRIAL | | | 886 3RD AVE SE | | HICKORY, NC 28602-4007 | |
| 022031P001-1413A-123 | ALLIED INTL CORP | | | 101 DOVER RD | | GLEN BURNIE, MD 21060-6560 | |
| 036642P001-1413A-123 | ALLIED LIFE SCIENCES | | | 83 WALLER ST REAR | JM Z | WILKES BARRE, PA 18702-3430 | |
| 031712P001-1413A-123 | ALLIED MACHINED PRODS CORP | | | 4 WESTEC DR | | AUBURN, MA 01501-3041 | |
| 041304P001-1413A-123 | ALLIED MOULDED PRODS | KEYSTONE DEDICATED LOGISTICS | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 021747P001-1413A-123 | ALLIED OLD ENGLISH | | | 100 MARKLEY ST | | PORT READING, NJ 07064-1821 | |
| 009329P001-1413A-123 | ALLIED PRINGING SERV | | | PO BOX 850 | ONE ALLIED WAY | MANCHESTER, CT 06045 | |
| 030426P001-1413A-123 | ALLIED PRINTING | RESOURCES | | 33 COMMERCE RD | | CARLSTADT, NJ 07072-2504 | |
| 021312P001-1413A-123 | ALLIED PRINTING | SCOTT BOLLIGER | | 1 ALLIED WAY | | MANCHESTER, CT 06045 | |
| 021311P001-1413A-123 | ALLIED PRINTING SVCS | | | 1 ALLIED WAY | | MANCHESTER, CT 06040 | |
| 009330P001-1413A-123 | ALLIED RECOVERY SOLUTION | AS SUBROGEE OF GEICO INS | | PO BOX 1011 | | PORT JEFFERSON STATION, NY 11776 | |
| 031158P001-1413A-123 | ALLIED SHIPPING AND | PACKAGING SUPPLIES | BILL PENDER | 3681 VANCE RD | | MORAINE, OH 45439-7940 | |
| 009331P001-1413A-123 | ALLIED SPRING AND SVC | | | P O BOX 117 | | EAST SYRACUSE, NY 13057 | |
| 034872P001-1413A-123 | ALLIED TILE MFG CORP | ALEX GREGOR | | 631 MONTROSE AVE | | SOUTH PLAINFIELD, NJ 07080-2601 | |
| 041868P001-1413A-123 | ALLIED TUBE | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 009332P001-1413A-123 | ALLIED TUBE AND CONDUIT | ELLEN VAN SLYKE | | 11350 NORCOM RD | | PHILADELPHIA, PA 19154-2304 | |
| 041864P001-1413A-123 | ALLIED TUBE AND CONDUIT | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041898P001-1413A-123 | ALLIED TUBE AND CONDUIT | I P S WORLDWIDE | ATKORE IPS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041882P001-1413A-123 | ALLIED TUBE AND CONDUIT | I P S WORLDWIDE | MARK ATKINSON | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 022049P001-1413A-123 | ALLIED WIRE AND CABLE | | | 101 KESTREL DR | | COLLEGEVILLE, PA 19426-2061 | |
| 000590P001-1413A-123 | ALLIS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037258P001-1413A-123 | ALLISON MONTESSORI | | | 91B MCKEE DRIVE | | MAHWAH, NJ 07430-2119 | |
| 040293P001-1413A-123 | ALLISON SHIPPIN INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024319P001-1413A-123 | ALLMOBILE | | | 140 CRYSTAL ST | | LENOX, MA 01240 | |
| 041460P001-1413A-123 | ALLMOBILE TECHNOLOGIES | BOB | | P O BOX 808 | | GREAT BARRINGTON, MA 01230-0808 | |
| 007329P001-1413A-123 | ALLMON*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038526P001-1413A-123 | ALLNEX | CASS INFO SYSTEMS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 040925P001-1413A-123 | ALLNEX USA INC | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040924P001-1413A-123 | ALLNEX USA INCUS ACQUICO | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 033202P001-1413A-123 | ALLOU DISTRIBUTORS | | | 50 EMJAY BLVD | | BRENTWOOD, NY 11717-3300 | |
| 000974P001-1413A-123 | ALLOWAY*WILLARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037474P001-1413A-123 | ALLOY | | | 96 BATSON DR | | MANCHESTER, CT 06040 | |
| 025993P001-1413A-123 | ALLOY FABRICATION | | | 1700 NORTH 10TH STRE | | READING, PA 19603 | |
| 022057P001-1413A-123 | ALLOY STAINLESS PROD | MARINO TRANS | LINDA KOYLE | 101 LOG CANOE CIR | | STEVENSVILLE, MD 21666-2106 | |
| 035052P001-1413A-123 | ALLPOP DISPLAYS | | | 651 GARDEN ST | | CARLSTADT, NJ 07072-1609 | |
| 009334P001-1413A-123 | ALLPOWER | CLAIMS DEPT | | 43 WEST STATE ST | | GRANBY, MA 01033-9467 | |
| 032308P001-1413A-123 | ALLPOWER | JOHN DEERE DEALER | | 43 WEST STATE ST | | GRANBY, MA 01033-9467 | |
| 030351P001-1413A-123 | ALLRED AND ASSOCIATE | | | 3221 RTE 5 WEST | 92430291 | ELBRIDGE, NY 13060 | |
| 030338P001-1413A-123 | ALLRED AND ASSOCIATES | BECKY MARTIN | | 321 RT 5 WEST | | ELBRIDGE, NY 13060 | |
| 029365P001-1413A-123 | ALLSAFE TECHNOLOGIES | ROBERT D | | 290 CREEKSIDE DR | | AMHERST, NY 14228-2031 | |
| 026939P001-1413A-123 | ALLSCO | | | 20 LITHGOW ST | | WINSLOW, ME 04901-7149 | |
| 026938P001-1413A-123 | ALLSCO BUILDING | | | 20 LITHGOW ST | | WINSLOW, ME 04901-7149 | |
| 026937P001-1413A-123 | ALLSCO USA | | | 20 LICOW ST | | WINSLOW, ME 04901 | |
| 008481P001-1413A-123 | ALLSOP*JODYANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009335P001-1413A-123 | ALLSTATE AND CASUALTY INS CO | AS SUBROGEE OF KEITH RODNEY | | PMNT PROC CNTR-POB 650271 | | DALLAS, TX 75265-0271 | |
| 009336P001-1413A-123 | ALLSTATE AS SUB JOHN SCOTT | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009337P001-1413A-123 | ALLSTATE AS SUB OF KAREN MASON | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009338P001-1413A-123 | ALLSTATE ASO  RACHAEL PASCALL | | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009339P001-1413A-123 | ALLSTATE ASO JACQUELINE GOMEZ | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009340P001-1413A-123 | ALLSTATE ASO MICHELLE LORINCE | PAYMENT PROC CNTR | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009341P001-1413A-123 | ALLSTATE ASO MICHELLE TARSI | PAYMENT PROCESSING CENTER | | P O BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009342P001-1413A-123 | ALLSTATE ASO RODNEY CHOATE | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009343P001-1413A-123 | ALLSTATE FIRE AND CASUALTY INS | AS SUBROGEE OF ROBERT MCCLOREY | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009344P001-1413A-123 | ALLSTATE FIRE AND CASUALTY INS | CO AS SUBR FOR RALPH VISCEGLIA | | PO BOX 660636 | | DALLAS, TX 75266 | |
| 009345P001-1413A-123 | ALLSTATE INS ASO REGINA COYLE | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009347P001-1413A-123 | ALLSTATE INS CO | AS SUBROGEE FOR IVAN CARDENAS | | PMNT PROC CNTR-PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009348P001-1413A-123 | ALLSTATE INS CO AS SUB FOR | ALFONSO MENDEZ  ROSS AND SUCHOFF LLC | | 343 MILLBURN AVE | STE 300 | MILLBURN, NJ 07041 | |
| 009349P001-1413A-123 | ALLSTATE INS CO AS SUB FOR | CHRISTINE MURPHY | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009346P001-1413A-123 | ALLSTATE INS CO AS SUB FOR | PROPERTY CLEANOUTS PLUS LLC | | PMNT PROC CNTR POB 650271 | | DALLAS, TX 75265-0271 | |
| 009350P001-1413A-123 | ALLSTATE INS CO AS SUB OF | DANIEL RINALDI | | PO BOX 572 ATTN M JORDAN | | HAUPPAUGE, NY 11788-3067 | |
| 009351P001-1413A-123 | ALLSTATE INS CO AS SUBROGEE | FOR TANYA MITCHELL | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009352P001-1413A-123 | ALLSTATE INSASO DARLENE VULLO | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009353P001-1413A-123 | ALLSTATE INSCO | AS SUBROGE OF CATHERINE OGBURN | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009354P001-1413A-123 | ALLSTATE INSURANCE | SECOND LOOK | | 1393 VETERANS HWY STE 200S | | HAUPPAUGE, NY 11788 | |
| 021288P001-1413A-123 | ALLSTATE INSURANCE CO | SUBRO ANDREW PAULUCIK | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009357P001-1413A-123 | ALLSTATE INTERNATIONAL INC | ALL-STATE LEGAL | KATHLEEN OBRIEN STAFF ACCT | ONE COMMERCE DR | | CRANFORD, NJ 07016 | |
| 009355P001-1413A-123 | ALLSTATE INTL | | | 1391 N WOOD DALE RD | STE 101 | WOOD DALE, IL 60191 | |
| 024246P001-1413A-123 | ALLSTATE INTL FREIGHT | | | 1391 N WOOD DALE RD | | WOOD DALE, IL 60191-1061 | |
| 009356P001-1413A-123 | ALLSTATE INTL FREIGHT USA INC | ECHO GLOBAL | | 600 W CHICAGO AVE ST 725 | | CHICAGO, IL 60654 | |
| 009358P001-1413A-123 | ALLSTATE NJ INS CO | | | PO BOX 250 | | PLUCKEMIN, NJ 07978 | |
| 009359P001-1413A-123 | ALLSTATE NJ PROP AND CASUALTY | AS SUB FOR EILEEN WEINSTEIN | | P O BOX 650271 | | DALLAS, TX 75265-0271 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 662 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009360P001-1413A-123 | ALLSTATE NJ PROPERTY AND | CASUALTY INS CO AS SUB FOR | LUIS NOBOA | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 027871P001-1413A-123 | ALLSTATE PAPER BOX | VATTHEW ELIAS | | 223 RAYMOND BLVD | | NEWARK, NJ 07101-4687 | |
| 009362P001-1413A-123 | ALLSTATE PAYMENT PROC CENTER | AS SUB OF MARIA GERTRUDIS | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009361P001-1413A-123 | ALLSTATE PAYMENT PROC CENTER | AS SUBROGEE OF WALLACE SMITH | | PO BOX 650271 | | DALLAS, TX 75265 | |
| 009363P001-1413A-123 | ALLSTATE PETERBILT  CLEVELAND | | | 8650 BROOKPARK RD | | BROOKLYN, OH 44129 | |
| 038333P001-1413A-123 | ALLSTATE POLYETHLEN | JOSEPH CIOFFI | | P O BOX 1370 | | TILTON, NH 03276-1370 | |
| 009364P001-1413A-123 | ALLSTATE PROPERTY AND CASUALTY | AS SUBROGEE OF ANTHONY VISCUSO | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 021613P001-1413A-123 | ALLSTATE RUBBER CORP | JIM CARLSON | | 10 MALCOM AVE | UNIT 4 | TETERBORO, NJ 07608-1012 | |
| 009365P001-1413A-123 | ALLSTATE SUB OF ARLENE MELE | | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009366P001-1413A-123 | ALLSTATE SUBOF MANUEL MONTANEZ | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 009368P001-1413A-123 | ALLSTATE-SUB OF MARIA MIKOVSKY | PAYMENT PROCESSING CENTER | | PO BOX 650271 | | DALLAS, TX 75265-0271 | |
| 040444P001-1413A-123 | ALLSTATES AIR CARGO | T S G | SHONDA | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 009367P001-1413A-123 | ALLSTATES WORLD CARGO | BARBARA MONTI | | 1 PELICAN DR STE 1 | | BAYVILLE, NJ 08721-1600 | |
| 041815P001-1413A-123 | ALLSTATES WORLDCARGO | | | P O BOX 959 | | FORKED RIVER, NJ 08731-0959 | |
| 005002P001-1413A-123 | ALLSUP*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025744P001-1413A-123 | ALLTEL | JOANN GAMBINO | | 1625 HYLTON RD | | PENNSAUKEN, NJ 08110-1313 | |
| 022853P001-1413A-123 | ALLURA IMPORTS INC | IRENE AP | | 112 WEST 34TH ST | STE 1127 | NEW YORK, NY 10120-1118 | |
| 009369P001-1413A-123 | ALLURE METAL WORKS INC | ASHLEY BRENNAN | | 71 HOFFMAN LA | | ISLANDIA, NY 11788 | |
| 035345P001-1413A-123 | ALLVAC US | CONT TRAFFIC | | 695 OHIO ST | | LOCKPORT, NY 14094-4221 | |
| 026379P001-1413A-123 | ALLWAYS FORWARDING | | | 182-30 150TH RD | | JAMAICA, NY 11413-4038 | |
| 026377P001-1413A-123 | ALLWAYS FORWARDING | JENNA - AP | | 182-30 150TH RD | | JAMAICA, NY 11413-4038 | |
| 009370P001-1413A-123 | ALLY COFFEE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60610 | |
| 009371P001-1413A-123 | ALLY FINANCIAL | PAYMENT PROCESSING CENTER | | PO BOX 9001951 | | LOUISVILLE, KY 40290-1951 | |
| 009372P001-1413A-123 | ALLY FINANCIAL | PAYMENT PROCESSING CENTER | | PO BOX 9001952 | | LOUISVILLE, KY 40290-1952 | |
| 028511P001-1413A-123 | ALMAC CLINICAL SERVI | NORMA | | 25 FRETZ RD | | SOUDERTON, PA 18964-2610 | |
| 021183P001-1413A-123 | ALMANZAR POLANCO*HUGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002403P003-1413A-123 | ALMANZAR POLANCO*HUGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000394P001-1413A-123 | ALMANZAR*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030271P001-1413A-123 | ALMAR SALES | | | 320 5TH AVE | 3RD FLOOR | NEW YORK, NY 10001-3115 | |
| 006309P001-1413A-123 | ALMEIDA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029008P001-1413A-123 | ALMO CORP        K | DEBBIE SIMON | | 2709 COMMERCE WAY | | PHILADELPHIA, PA 19154-1011 | |
| 029006P001-1413A-123 | ALMO DISTRIBUTION | | | 2709 COMMERCE WAY | | PHILADELPHIA, PA 19154-1011 | |
| 029007P001-1413A-123 | ALMO DISTRIBUTION | SANDRA BERRY | | 2709 COMMERCE WAY | | PHILADELPHIA, PA 19154-1011 | |
| 005129P001-1413A-123 | ALMY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026451P001-1413A-123 | ALOHA ENERGY | | | 186 CIRCULAR ST | #4 | SARATOGA SPRINGS, NY 12866-2343 | |
| 004649P001-1413A-123 | ALOMAR*KENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002934P001-1413A-123 | ALPAUGH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024107P001-1413A-123 | ALPENTAL WINE AND SPIR | | | 135 PARK AVE | | BARRINGTON, IL 60010-4370 | |
| 025049P001-1413A-123 | ALPHA ADDITIVE MFG | | | 150 WESTERN AVE | | LOWELL, MA 01851-1434 | |
| 025048P001-1413A-123 | ALPHA ADDITIVE MFG | | | 150 WESTERN AVE | UNIT 3 | LOWELL, MA 01851-1434 | |
| 038066P001-1413A-123 | ALPHA ASSEMBLY SOLUTIONS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 021807P001-1413A-123 | ALPHA ASSOCIATES | MODE TRANSPORTATION | | 100 STEWART LN | | CHALFONT, PA 18914-1834 | |
| 009373P001-1413A-123 | ALPHA ASSOCIATES | TOM HELLE | | 145 LEHIGH AVE | | LAKEWOOD, NJ 08701-4527 | |
| 009374P001-1413A-123 | ALPHA CARD SYSTEMS LLC | | | PO BOX 231179 | | PORTLAND, OR 97281 | |
| 040053P001-1413A-123 | ALPHA CHEMICAL SVC | | | P O BOX 431 | | STOUGHTON, MA 02072-0431 | |
| 024601P001-1413A-123 | ALPHA ENGINEERED | COMPOSITES | | 145 LEHIGH AVE | | LAKEWOOD, NJ 08701-4527 | |
| 025017P001-1413A-123 | ALPHA FASTENERS | | | 150 E MERRICK RD | | FREEPORT, NY 11520-4020 | |
| 032087P001-1413A-123 | ALPHA FRY/FRY METALS | | | 4100 SIXTH AVE | | ALTOONA, PA 16602-1523 | |
| 025047P001-1413A-123 | ALPHA IMAGING TECH | CBN SKINNER | | 150 WESTERN AVE | UNIT 3 | LOWELL, MA 01851-1434 | |
| 009375P001-1413A-123 | ALPHA IMAGING TECHNOLOGIES | LINDA BEAUSOLEIL | | 150 WESTERN AVE UNIT 3 | | LOWELL, MA 01851-1434 | |
| 009376P001-1413A-123 | ALPHA OMEGA | PLUMBINGHEATING AND AC | | 2247 STATE RTE 940 | | FREELAND, PA 18224 | |
| 009377P001-1413A-123 | ALPHA OMEGA SHELVING | BRAD BONIFIELD | | 800 HOPE HOLLOW RD | | CARNEGIE, PA 15106-3605 | |
| 043699P001-1413A-123 | ALPHA PACKAGING IND | | | 20-04 33RD STREET | | LONG ISLAND CITY, NY 11105 | |

New England Motor Freight Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027189P001-1413A-123 | ALPHA PACKAGING IND | STEVEN ZARET | | 20-04 33RD STREET | | LONG ISLAND CITY, NY 11105-2010 | |
| 030225P001-1413A-123 | ALPHA PRECISION GROU | | | 317 BUENA VISTA HWY | | WILCOX, PA 15870-2709 | |
| 037629P001-1413A-123 | ALPHA RHO | | | 99 STEVENS RD | | FITCHBURG, MA 01420-4630 | |
| 025190P001-1413A-123 | ALPHA SECURITY PROD | NATIONAL TRAFFIC SVC | NAT TRA CHECK POINT | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 042653P001-1413A-123 | ALPHA SINTERED METAL | FRANK VIOLA | | ROUTE 948 NORTH | PO BOX 43D | RIDGWAY, PA 15853-0043 | |
| 009378P001-1413A-123 | ALPHA SURE TECHNOLOGIES LLC | DE SEC 05187 FIRE FAL0146 | | 101 WEST 40TH ST | | WILMINGTON, DE 19802 | |
| 028545P001-1413A-123 | ALPHA TECH PET | | | 25 PORTER ST | STE 210 | LITTLETON, MA 01460-1434 | |
| 028544P001-1413A-123 | ALPHA TECH PET | CAROLYN TEDDER | | 25 PORTER ST | STE 210 | LITTLETON, MA 01460-1434 | |
| 043660P001-1413A-123 | ALPHA TECH PET INC | | | 119 RUSSELL ST STE 21 | | LITTLETON, MA 01460-1289 | |
| 035607P001-1413A-123 | ALPHA WIRE CO | STEVE | | 711 LIDGERWOOD AVE | | ELIZABETH, NJ 07207 | |
| 034388P001-1413A-123 | ALPHABRODER | JOYCE AP | | 6 NESHAMINY INTERPLEX | 6TH FLOOR | TREVOSE, PA 19053-6964 | |
| 034389P001-1413A-123 | ALPHABRODER | MILL BROWN | | 6 NESHAMINY INTERPLEX | 6TH FLOOR | TREVOSE, PA 19053-6964 | |
| 028471P001-1413A-123 | ALPHACHEM LTD | MICHAEL  AL RYAN | | 2485 MILLTOWER CT | | MISSISSAUGA, ON L5N5Z6 | CANADA |
| 009379P001-1413A-123 | ALPHAPOINTE ASSOC FO | AFS LOGISTICS | | PO BOX 18410 | | SHREVEPORT, LA 71138-1410 | |
| 038618P001-1413A-123 | ALPHAPOINTE ASSOC FOR | THE BLIND C/OA F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038639P001-1413A-123 | ALPHAPOINTE ASSOC FOR THE BLIND | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 009380P001-1413A-123 | ALPHONSO GILLIAM | | | 650 LINDA LN | | NORRISTOWN, PA 19401 | |
| 009381P001-1413A-123 | ALPHONSO ROBINSON | | | 7636 PLEASANT AVE | | PENNSAUKEN, NJ 08110 | |
| 026041P001-1413A-123 | ALPI USA | | | 1711 BROADWAY | | SAUGUS, MA 01906-4115 | |
| 040261P001-1413A-123 | ALPI USA INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036235P001-1413A-123 | ALPINE OVERHEAD DOOR | VINCENT MAGRO | | 8 HULSE RD | | EAST SETAUKET, NY 11733-3628 | |
| 009382P001-1413A-123 | ALPINE PAINTING AND SANDBLASTING | MAIN | | 17 FLORIDA AVE | | PATERSON, NJ 07503 | |
| 032804P001-1413A-123 | ALPINE POOLS INC | | | 4660 ROUTE 8 | | ALLISON PARK, PA 15101-2496 | |
| 009384P001-1413A-123 | ALPS PROFESSIONAL SERVICESINC | | | 6101 EAST MOLLOY RD | | EAST SYRACUSE, NY 13057 | |
| 043680P001-1413A-123 | ALPS WIRE ROPE CORP | | | 1549 BOBALI DR | | HARRISBURG, PA 17103 | |
| 025385P001-1413A-123 | ALPS WIRE ROPE CORP | ISAIAH HICKS | | 1549 BOBALI DR | | HARRISBURG, PA 17103 | |
| 009385P001-1413A-123 | ALS BEVERAGE CO | TOM FOUNTAIN | | 1-3 REVAY RD | | EAST WINDSOR, CT 06088-9688 | |
| 009387P001-1413A-123 | ALS MAINTENANCE | | | 328 JORDAN AVE | | ROCHESTER, NY 14606 | |
| 008489P001-1413A-123 | ALSAPIEDI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042024P001-1413A-123 | ALSCO INDUSTRIES INC | STEVE TURNER | | PO BOX 1168 | | STURBRIDGE, MA 01566-3168 | |
| 023896P001-1413A-123 | ALSIP MINI MILL LLC | | | 13101 S PULASKI ST | | ALSIP, IL 60803-2026 | |
| 009389P001-1413A-123 | ALSO ENERGY INC | TRACI LOVE | | 1750 30TH ST | STE 1-193 | BOULDER, CO 80301 | |
| 009390P001-1413A-123 | ALSON THOMAS | | | 55 WOODROW AVE | | BRIDGEPORT, CT 06606 | |
| 009391P001-1413A-123 | ALSTAR SEATING | JOAN | | 5 FIRST ST | | ELMWOOD PARK, NJ 07407 | |
| 037861P001-1413A-123 | ALSTOM | FRANKLIN GLOBAL STRA | CARYN KITTLE | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037920P001-1413A-123 | ALSTOM | FRANKLIN GLOBAL STRATGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037910P001-1413A-123 | ALSTOM | FRANKLIN STRATEGIES | GERI LARSON | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037882P001-1413A-123 | ALSTOM SIGNALING | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 022174P001-1413A-123 | ALSTOM SIGNALING INC | CAROL FAHY | CAROL FAYE | 1025 JOHN ST | | WEST HENRIETTA, NY 14586-9781 | |
| 025207P001-1413A-123 | ALSTOM SIGNALING INC | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PRKWY | | AMHERST, NY 14228-1111 | |
| 037875P001-1413A-123 | ALSTOM SVC | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037886P001-1413A-123 | ALSTOM U S | FRANKLIN GLOBAL STRATEGIES | FRANKLIN GLOBAL | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037904P001-1413A-123 | ALSTOM US | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 021987P001-1413A-123 | ALSTON QUALITY | | | 1001 SOUTH 2ND ST | | HARRISON, NJ 07029-2320 | |
| 004059P001-1413A-123 | ALSTON*TONA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023179P001-1413A-123 | ALT (AMER LAB TRADIN | | | 12 COLTON RD | 19717028 | LYME, CT 06371 | |
| 029752P001-1413A-123 | ALT PLUS | TECH LOGISTICS | LAURIE | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 030530P001-1413A-123 | ALTAIR | | | 335 CONSTANCE DR | | WARMINSTER, PA 18974-2816 | |
| 041546P001-1413A-123 | ALTAIRE PHARMACEUTIC | | | P O BOX 849 | | AQUEBOGUE, NY 11931-0849 | |
| 009392P001-1413A-123 | ALTAIRE PHARMACEUTICAL | PAULA YOUNG | | PO BOX 849 | | AQUEBOGUE, NY 11931-0849 | |
| 009393P001-1413A-123 | ALTAPAC | JOE HELLER | | 2901 E FOURTH AVE | | COLUMBUS, OH 43219 | |
| 009394P001-1413A-123 | ALTE | BONNY ETHRIDGE | | 330 CODMAN HILL RD | | BOXBOROUGH, MA 01719-1708 | |
| 043182P001-1413A-123 | ALTE STORE | | | 330 CODMAN HILL RD | | BOXBOROUGH, MA 01719-1708 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030448P001-1413A-123 | ALTE STORE | RICH | | 330 CODMAN HILL RD | | BOXBOROUGH, MA 01719-1708 | |
| 029773P001-1413A-123 | ALTE STORE | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 009395P001-1413A-123 | ALTE STORE | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055-4715 | |
| 027543P001-1413A-123 | ALTENLH BRINCK AND CO | | | 2105 COUNTY RD 12-C | | BRYAN, OH 43506 | |
| 028269P001-1413A-123 | ALTERNATE HEATING SYS | PHYLLIS GINGERICH | | 2393 LITTLE EGYPT RD | | HARRISONVILLE, PA 17228-9242 | |
| 025578P001-1413A-123 | ALTERNATIVE HEATING | AND SUPPLIES | CLAUDIA LUFF | 160 CHRISTIAN ST | | OXFORD, CT 06478-1221 | |
| 029560P001-1413A-123 | ALTERNATIVE MFG | | | 30 B SUMMER ST | | WINTHROP, ME 04364-1253 | |
| 006209P001-1413A-123 | ALTHAR'KARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034114P001-1413A-123 | ALTMAN STAGE LIGHT | | | 57 ALEXANDER ST | | YONKERS, NY 10701-2714 | |
| 032746P001-1413A-123 | ALTO-HARTLEY | | | 4601-1 EISENHOWER | AVE | ALEXANDRIA, VA 22304 | |
| 023182P001-1413A-123 | ALTON M | | | 12 DOT 3 RD | ROUTE 28 | ALTON, NH 03809 | |
| 023185P001-1413A-123 | ALTON MOTORSPORTS | | | 12 DOT 3 RD | | ALTON, NH 03809 | |
| 023180P001-1413A-123 | ALTON MOTORSPORTS | | | 12 DOT 3 RD RTE 28 | ROUTE 28 | ALTON, NH 03809 | |
| 023181P001-1413A-123 | ALTON MOTORSPORTS CO | | | 12 DOT 3 RD RTE 28 | ROUTE 28 | ALTON, NH 03809 | |
| 023184P001-1413A-123 | ALTON MOTOSPORTS | | | 12 DOT 3 RD RTE 28 | | ALTON, NH 03809 | |
| 023183P001-1413A-123 | ALTON MOTOSPORTS CO | | | 12 DOT 3 RD RTE 28 | | ALTON, NH 03809 | |
| 042569P001-1413A-123 | ALTRIA GROUP DISTRIBUTIION | BERMAN BLAKE ASSOC | CK WEB | PO BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 041702P001-1413A-123 | ALTRO USA | TABS | XBC WEBSTER LEAH | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 009396P001-1413A-123 | ALTRO USA INC | LAUREN TRAVERS | | 80 INDUSTRIAL WAY STE 2 | | WILMINGTON, MA 01887-4604 | |
| 021551P001-1413A-123 | ALTRONIX | | | 10 158TH ST | | BROOKLYN, NY 11220 | |
| 024312P001-1413A-123 | ALTRONIX CO | JACKIE | | 140 58TH ST | | BROOKLYN, NY 11220-2521 | |
| 009397P001-1413A-123 | ALTRONIX CORP | JACQUELIN JOSPEH | | 140 58TH ST BLDG A 3W | | BROOKLYN, NY 11220 | |
| 035520P001-1413A-123 | ALTURNAMATS | TIM CARSON | | 701 E SPRING ST | | TITUSVILLE, PA 16354-7815 | |
| 026827P001-1413A-123 | ALUF PLASTICS INC | | | 2 GLENSHAW ST | | ORANGEBURG, NY 10962-1207 | |
| 026826P001-1413A-123 | ALUF PLASTICS INC | LISA CURRY | | 2 GLENSHAW ST | OUTBOUND COLLECT HOME DEPOT | ORANGEBURG, NY 10962-1207 | |
| 031098P001-1413A-123 | ALUMA-FORM INC | | | 3625 OLD GETWELL RD | | MEMPHIS, TN 38118-6027 | |
| 018105P002-1413A-123 | ALVARADO* RITA | THE ROSATO FIRM PC | PAUL A MARBER ESQ | 55 BROADWAY 23RD FL | | NEW YORK, NY 10006 | |
| 006590P001-1413A-123 | ALVARADO*DEANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001572P001-1413A-123 | ALVARADO*GUSTAVO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007454P001-1413A-123 | ALVARADO*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005798P001-1413A-123 | ALVAREZ MUNOZ*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001755P001-1413A-123 | ALVAREZ*HUBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000983P001-1413A-123 | ALVAREZ*INALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006713P002-1413A-123 | ALVAREZ*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006267P001-1413A-123 | ALVAREZ*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002447P001-1413A-123 | ALVES*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009399P001-1413A-123 | ALVIN ANDERSON | | | 53 C SHERWOOD FOREST | | WAPPINGERS FALLS, NY 12590 | |
| 031350P001-1413A-123 | ALVIN B DE LA CRUZ P | | | 3839 PIN OAK RD | | RALEIGH, NC 27604-4977 | |
| 026200P001-1413A-123 | ALVIN CO | M K J LOGISTICS | LINDA | 1776 CHALKER HILL | | GLASTONBURY, CT 06033-2643 | |
| 023538P001-1413A-123 | ALVORD POLK TOOL CO | | | 125 GEARHART ST | | MILLERSBURG, PA 17061 | |
| 009400P002-1413A-123 | ALWAYS CLEAN CLEANING SERVLLC | | | 2501 WATSON BLVD | | ENDICOTT, NY 13760-3235 | |
| 035041P001-1413A-123 | ALZO INC | MICHELLE | | 650 JERNEE MILL RD | | SAYREVILLE, NJ 08872 | |
| 030560P001-1413A-123 | AM CAST INC | ELIZABETH | | 34 AERO RD | | BOHEMIA, NY 11716-2902 | |
| 042139P001-1413A-123 | AM LOGISTICS | | | PO BOX 2244 | | CINNAMINSON, NJ 08077-5244 | |
| 042855P001-1413A-123 | AM PAPER CONVERTING | | | 4401 CAROLINA AVE | BLDG K | RICHMOND, VA 23222 | |
| 009404P001-1413A-123 | AM WOODLAND OUTDOOR DESIGN | WOODLAND OUTDOOR | | 585 GINGER TRL | | LAKE ZURICH, IL 60047 | |
| 030131P001-1413A-123 | AM-MAC INC | MEGAN | | 311 ROUTE 46 WEST | | FAIRFIELD, NJ 07004-2424 | |
| 028839P001-1413A-123 | AM-SOURCE INC | JACKIE | | 261 NARRAGANSETT PK | | EAST PROVIDENCE, RI 02916-1043 | |
| 022706P001-1413A-123 | AMADAS | | | 1100 HOLLAND RD | | SUFFOLK, VA 23434-6311 | |
| 001973P001-1413A-123 | AMADO*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004088P001-1413A-123 | AMADO*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006920P001-1413A-123 | AMADOR*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032421P001-1413A-123 | AMADU AND FANTA | | | 44 NANTUCKET DR | | READING, PA 19605-7010 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034465P001-1413A-123 | AMALGAMET CANADA | LISA SUN | | 60 YONGE ST | STE 1001 | TORONTO, ON M5E1H5 | CANADA |
| 021848P001-1413A-123 | AMAMET ELECTRICAL | ACCTS PAYABLE | | 1000 BROADWAY AVE E | | MATTOON, IL 61938-4677 | |
| 009401P002-1413A-123 | AMANDA DRYER | | | 242 RIVENDELL CT | | MELVILLE, NY 11747-5347 | |
| 009402P001-1413A-123 | AMANDA GRAHAM | | | 190 CARDINAL DR | | MONTGOMERY, NY 12549 | |
| 009403P001-1413A-123 | AMANDA PANG AND | NICHOLAS ANDRESON AS ATTORNEY | | 5 SUBURBAN RD # 807 | | WORCESTER, MA 01602 | |
| 009405P001-1413A-123 | AMANDA SLATTER  AND FIORE AND | BARBER LLC  AS ATTORNEYS | | 418 MAIN ST STE 100 | | HARLEYSVILLE, PA 19438 | |
| 009406P001-1413A-123 | AMANDA VELEZ AND JUSTIN C | FREEMAN AS ATTY | | 90 BRAINARD RD STE 201 | | HARTFORD, CT 06114 | |
| 009407P001-1413A-123 | AMANDA VELEZ LYNN | | | 192 LEWIS AVE APRT 2N | | MERIDEN, CT 06451 | |
| 041353P001-1413A-123 | AMANDE INC | | | P O BOX 77063 | | SEATTLE, WA 98177-0063 | |
| 003093P001-1413A-123 | AMARAL*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003775P001-1413A-123 | AMARI*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009408P001-1413A-123 | AMARK LOGISTICS | | | 28915 CLEMENS RD | STE #105 | WESTLAKE, OH 44145-1122 | |
| 043156P001-1413A-123 | AMARK LOGISTICS | | | 28915 CLEMENS RD | STE 270 | WESTLAKE, OH 44145-1188 | |
| 029298P001-1413A-123 | AMARK LOGISTICS | CAROL SCHULTE PAM | | 28915 CLEMENS RD | STE 270 | WESTLAKE, OH 44145-1188 | |
| 032570P001-1413A-123 | AMARY POLY | | | 45 DOWNING PKWY | | PITTSFIELD, MA 01201 | |
| 040290P001-1413A-123 | AMASS INTL GROUP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 030330P001-1413A-123 | AMATEX CORP | TRANS LOGISTICS | | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 030328P001-1413A-123 | AMATEX CORP | TRANS LOGISTICS | JACKIE | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 030327P001-1413A-123 | AMATEX CORP | TRANSLOGISITICS CO | JERRY MOTE | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 030329P001-1413A-123 | AMATEX CORP | TRANSLOGISTICS CO | | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 006118P001-1413A-123 | AMATO*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022265P001-1413A-123 | AMATT GLOBAL LOGISTICS | MINAVAR MUSABAYOFF | | 10402 VINEYARD LN | STE 233 | FAIRFAX, VA 22030-7635 | |
| 041677P001-1413A-123 | AMAX | TABS | JILL | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041701P001-1413A-123 | AMAX INC | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 022472P001-1413A-123 | AMAX INTERNATIONAL | | | 108 S FRANKLIN AVE | STE | VALLEY STREAM, NY 11580-6105 | |
| 022473P001-1413A-123 | AMAX INTL INC | | | 108 S FRANKLIN AVE | STE 10 | VALLEY STREAM, NY 11580-6105 | |
| 028246P001-1413A-123 | AMAZING AMUSEMENTS | | | 238 BOUNDARY RD | UNIT 41 | MARLBORO, NJ 07746-1485 | |
| 025083P001-1413A-123 | AMAZON VENDOR | | | 1501 UNITY ST | | PHILADELPHIA, PA 19124-3921 | |
| 041458P001-1413A-123 | AMAZONCOM | | | P O BOX 80683 | | SEATTLE, WA 98103 | |
| 042526P001-1413A-123 | AMAZONCOM | A/P | MARK | PO BOX 80683 | | SEATTLE, WA 98108-0683 | |
| 042527P001-1413A-123 | AMAZONCOM | NON INVENT | | PO BOX 80683 | | SEATTLE, WA 98108-0683 | |
| 009410P001-1413A-123 | AMAZONCOM | WELLS FARGO NA | JAY FARNHAM | PO BOX 84171 | | SEATTLE, WA 98124-5471 | |
| 041457P001-1413A-123 | AMAZONCOM ABE4 | | | P O BOX 80683 | | SEATTLE, WA 98108-0683 | |
| 041456P001-1413A-123 | AMAZONCOM VUGD | | | P O BOX 80683 | | SEATTLE, WA 98108-0683 | |
| 009411P001-1413A-123 | AMB FURNITURE | STEPHANIE ORTIZ | | 10262 BIRTCHER DR STE 101 | | MIRA LOMA, CA 91752-1827 | |
| 009412P001-1413A-123 | AMBER JENNER | | | 130 WHITE BIRCH LAKE RD | | WINDSOR, NY 13865 | |
| 033872P001-1413A-123 | AMBER PRODUCTS | | | 549 RT 30 | | IMPERIAL, PA 15126-1060 | |
| 026201P001-1413A-123 | AMBER SOLVENT | TODD | | 1776 W ARMITAGE CT | | ADDISON, IL 60101-4207 | |
| 026630P001-1413A-123 | AMBER WORLDWIDE | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 028842P001-1413A-123 | AMBIUS | | | 261 SCHOOLHOUSE RD | RECV HRS M-F 8AM-4PM | SOUDERTON, PA 18964 | |
| 037473P001-1413A-123 | AMCAN INC | | | 96 ATLANTIC AVE | | LYNBROOK, NY 11563-3461 | |
| 042350P001-1413A-123 | AMCAR FORWARDING | C T S | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009413P001-1413A-123 | AMCO INS CO AS SUB OF | CARLOS PUTNEY | | 1 NATIONWIDE GTWY DEPT 2019 | | DES MOINES, IA 50391-2019 | |
| 036188P001-1413A-123 | AMCO METAL PRODUCTS | | | 7901 BEECHCRAFT AVEN | 9769718 | GAITHERSBURG, MD 20879 | |
| 026573P001-1413A-123 | AMCO POLYMERS | RAVAGO | | 1900 SUMMIT TOWER BLVD ST 900 | | ORLANDO, FL 32810-5925 | |
| 009414P001-1413A-123 | AMCO POLYMRS | JOANN JONES | | PO BOX 935387 | | ATLANTA, GA 31193 | |
| 031599P001-1413A-123 | AMCOM OFFICE SYSTEMS | RYDER | XEROX-XOG | 39550 13 MINLE RD #101 | | NOVI, MI 48377 | |
| 036661P001-1413A-123 | AMCOR | BOB SOHL | | 835 W SMITH RD | | MEDINA, OH 44256-2487 | |
| 009415P001-1413A-123 | AMCOR | CINDY PEURA | | 1919 S BUTTERFIELD RD | | MUNDELEIN, IL 60060 | |
| 031061P001-1413A-123 | AMCOR FLEXIBLE | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5041 | |
| 027630P001-1413A-123 | AMCOR FLEXIBLES | A/P DEPT | | 2150 ELAKE COOK RD #1200 | | BUFFALO GROVE, IL 60089-1862 | |
| 027633P001-1413A-123 | AMCOR FLEXIBLES | A/P DEPT | BUFFALO GROVE ILL | 2150 ELAKE COOK RD #1200 | | BUFFALO GROVE, IL 60089-1862 | |
| 043216P001-1413A-123 | AMCOR FLEXIBLES | HECTOR NUNEZ | | 50 BALDORIOTY ST | | CIDRA, PR 00739-3436 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031059P001-1413A-123 | AMCOR FLEXIBLES | TRANZACT TECH | | 360 W BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5041 | |
| 027634P001-1413A-123 | AMCOR FLEXIBLES NA | A/P DEPT | | 2150 ELAKE COOK RD #1200 | | BUFFALO GROVE, IL 60089-1862 | |
| 041853P001-1413A-123 | AMCOR PET PACKAGING | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 037550P001-1413A-123 | AMCOR PET PACKAGING | IPS | | 975 WEST MAIN ST | | BELLEVUE, OH 44811-9011 | |
| 009416P001-1413A-123 | AMCOR PHARMACEUTICAL | TRANSAVER  CLAIMS DEPT | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 041854P001-1413A-123 | AMCOR RIGID PLASTICS | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041824P001-1413A-123 | AMCOR RIGID PLASTICS | I P S WORLDWIDE | DEANNA | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041873P001-1413A-123 | AMCOR RIGID PLASTICS | INTEGRATED PYMT SOLUTIONS | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041901P001-1413A-123 | AMCOR RIGID PLASTICS | INTEGRATED PYMT SOLUTIONS | | P O BOX 982264 | | EL PASO, TX 79998-2264 | |
| 038283P001-1413A-123 | AMCOR RIGID PLASTICS | TRANSVANTAGE SOLUTIONS | | P O BOX 1259 | | SOMERVILLE, NJ 08876-1259 | |
| 041874P001-1413A-123 | AMCOR RIGID SOLUTIONS | INTEGRATED PYMT SOLUTIONS | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 035513P001-1413A-123 | AMCOR TOBACCO GROUP | | | 701 ALGROUP WAY | | CHESTER, VA 23836-2763 | |
| 031015P001-1413A-123 | AMCOR TOBACCO GROUP | TRANZACT | DAVID TORRES | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 029323P001-1413A-123 | AMEICO INC | | | 29 CHURCH ST | | NEW MILFORD, CT 06776-3003 | |
| 033279P001-1413A-123 | AMEKOR INDUSTRIES | | | 500 BROOK RD | | CONSHOHOCKEN, PA 19428-3209 | |
| 030128P001-1413A-123 | AMER ACOUSTICAL | JACK DAVIS | | 311 HOPPING BROOK RD | | HOLLISTON, MA 01746-1456 | |
| 035578P001-1413A-123 | AMER AIRLESS-KENDA | JEFF STRICKER | | 7095 AMEICANA PKWY | | REYNOLDSBURG, OH 43068 | |
| 036077P001-1413A-123 | AMER ALLOY STEEL | | | 7721 PINEMONT | | HOUSTON, TX 77001 | |
| 027328P001-1413A-123 | AMER ART CLAY | P B L S | | 205 E MAIN ST | | BROWNSBURG, IN 46112-1268 | |
| 042513P001-1413A-123 | AMER ATHLETIC SHOE C | RACHEL | | PO BOX 777 | | WARE, MA 01082 | |
| 039441P001-1413A-123 | AMER BATH GROUP | US BANK FREIGHT | | P O BOX 3001 | | NAPERVILLE, IL 60565 | |
| 024136P001-1413A-123 | AMER BELT CO | CHRIS TOMCZYK | | 1355 ADAMS RD | | BENSALEM, PA 19020-3912 | |
| 029238P001-1413A-123 | AMER BILTRITE | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 024331P001-1413A-123 | AMER BIOPHYSICS CORP | | | 140 FRENCHTOWN RD | | NORTH KINGSTOWN, RI 02852-1759 | |
| 029273P001-1413A-123 | AMER BLADE MFG | RAY HARVEYFX | | 287 WEAT RD | | NORTH ADAMS, MA 01247-9775 | |
| 022197P001-1413A-123 | AMER BLAST CLEAN | | | 103 MANCHESTER AVE | | HALEDON, NJ 07508-2611 | |
| 028457P001-1413A-123 | AMER BRAIDING AND MFG | | | 247 OLD TAVERN RD | | HOWELL, NJ 07731-8814 | |
| 009418P001-1413A-123 | AMER BRAIDING AND MFG | LARA NELSON | | 247 OLD TAVERN RD | | HOWELL, NJ 07731-8814 | |
| 025709P001-1413A-123 | AMER BREAD CRUMB | | | 1611 HANFORD ST | | LEVITTOWN, PA 19057-4711 | |
| 028464P001-1413A-123 | AMER BRUSH | | | 248 WYANDANCH AVE | | WEST BABYLON, NY 11704-1506 | |
| 033592P001-1413A-123 | AMER BULLS HEAD INC | | | P O BOX 3151 | | RICHMOND, QC J0B2H0 | CANADA |
| 026632P001-1413A-123 | AMER CARGO EXPRESS | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 040192P001-1413A-123 | AMER CARGO EXPRESS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040089P001-1413A-123 | AMER CARGO EXPRESS | C T S | PETER TUCCIO | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028581P001-1413A-123 | AMER CARTAGE | DONNA PATON | | 250 MOONACHIE ST | | MOONACHIE, NJ 07074-1308 | |
| 028583P001-1413A-123 | AMER CARTAGE | MARSI | | 250 MOONACHIE ST | | MOONACHIE, NJ 07074-1308 | |
| 033424P001-1413A-123 | AMER CASTING | MARCO CASTRO | | 51 COMMERCIAL ST | | PLAINVIEW, NY 11803-2490 | |
| 026003P001-1413A-123 | AMER CENTERLESS | | | 1701 HYLTON RD | | PENNSAUKEN, NJ 08109 | |
| 031482P001-1413A-123 | AMER CLEANING | SOLUTIONS | RON INGBER | 39-30 REVIEW AVE | | LONG ISLAND CITY, NY 11101-2020 | |
| 039884P001-1413A-123 | AMER COLLOID | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039810P001-1413A-123 | AMER COLORS INC | ALEX SMITH | | P O BOX 397 | | SANDUSKY, OH 44871-0397 | |
| 027730P001-1413A-123 | AMER COMB CORP | RANK BACHRACH | | 22 KENTUCKY AVE | | PATERSON, NJ 07503-2506 | |
| 035644P001-1413A-123 | AMER COOLING TECHNOLOGY | DEBBIE KINARD | | 715 WILLOW SPRINGS LN | | YORK, PA 17406-8434 | |
| 036786P001-1413A-123 | AMER CORD AND WEBBING | LOGISTICS RESOURCE GROUP | | 8500 WEST 110ST ST #300 | | OVERLAND PARK, KS 66210-1874 | |
| 040825P001-1413A-123 | AMER CRANE AND EQUIP | D M TRANSPORTATION | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 033089P001-1413A-123 | AMER DAWN INC | | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 038097P001-1413A-123 | AMER DAWN INC | LOGISOURCE | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 029377P001-1413A-123 | AMER DE ROSA | ACCT PAYABLE | FMI - DAN AND SARAH | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 029376P001-1413A-123 | AMER DE ROSA | ACCTS PAYABLE | FMI - DAN AND SARAH | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 009419P001-1413A-123 | AMER DISTILLING | | | 31 EAST HIGH ST | | EAST HAMPTON, CT 06424-1021 | |
| 030069P001-1413A-123 | AMER DISTILLING | JOE LABACZ | | 31 EAST HIGH ST | | EAST HAMPTON, CT 06424-1021 | |
| 030068P001-1413A-123 | AMER DISTILLING AND MF | | | 31 EAST HIGH ST | | EAST HAMPTON, CT 06424-1021 | |
| 027968P001-1413A-123 | AMER DISTRIBUTION | SERVICES | DALE GOAD | 2262 A LANDMEIER | | ELK GROVE VILLAGE, IL 60007-2644 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009420P001-1413A-123 | AMER DOMESTIC | CHERYL KOCH | | 62 ACCORD PK DR | | MORWELL, MA 02061 | |
| 028586P001-1413A-123 | AMER DOMESTIC CARGO | | | 250 MOONACHIE ST | | MOONACHIE, NJ 07074-1308 | |
| 028585P001-1413A-123 | AMER DOMESTIC CARGO | MARSI | | 250 MOONACHIE ST | | MOONACHIE, NJ 07074-1308 | |
| 036923P001-1413A-123 | AMER DRYER CORP | MIKE CASSIDY | | 88 CURRANT RD | | FALL RIVER, MA 02720-4781 | |
| 025646P001-1413A-123 | AMER EAGLE PAPER MILLS | | | 1600 PENNSYLVANIA AVE | | TYRONE, PA 16686-1758 | |
| 039650P001-1413A-123 | AMER ELECTRIC SUPPLY | ROBERT PARSLOW | | P O BOX 338 | | SCHENECTADY, NY 12307 | |
| 009421P001-1413A-123 | AMER ELECTRO PRODUCT | | | PO BOX 4129 | | WATERBURY, CT 06704-0129 | |
| 039924P001-1413A-123 | AMER ELECTRO PRODUCT | DEBRA HOPONICK | | P O BOX 4129 | | WATERBURY, CT 06704-0129 | |
| 033088P001-1413A-123 | AMER EURO FOODS | | | 499 FEDERAL RD | STE 22A | BROOKFIELD, CT 06804-2042 | |
| 031084P001-1413A-123 | AMER FELT | | | 361 WALSH AVE | | NEW WINDSOR, NY 12553-6727 | |
| 040506P001-1413A-123 | AMER FLOOR MATS | TRANS ANALYSIS INC | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 022043P001-1413A-123 | AMER GAS LAMP WORKS | WENDY STOVER | | 101 HOEVELER ST | | SPRINGDALE, PA 15144-1711 | |
| 032329P001-1413A-123 | AMER GLOBAL CO | BILL CELIO | | 43-05 35TH STREET | | LONG ISLAND CITY, NY 11101-2397 | |
| 028551P001-1413A-123 | AMER GROUP | MARIE A/P | | 25 S ARIZONA PL | STE 300 | CHANDLER, AZ 85225-8523 | |
| 025529P001-1413A-123 | AMER HEAT TREATING | | | 16 COMMERCE DR | | MONROE, CT 06468-2601 | |
| 037163P001-1413A-123 | AMER HONDA POWER EQU | FREIGHTQUOTE | | 901 W CARONDELET DR | | KANSAS CITY, MO 64114-4674 | |
| 009422P001-1413A-123 | AMER HONDA POWER EQUIP | FREIGHTQUOTE | | 901 W CARONDELET DR | | KANSAS CITY, MO 64114 | |
| 037165P001-1413A-123 | AMER HONDA POWER EQUIP | FREIGHTQUOTECOM | | 901 W CARONDELET DR | | KANSAS CITY, MO 64114-4674 | |
| 041473P001-1413A-123 | AMER HOSPITALITY | A/P | | P O BOX 811976 | | BOCA RATON, FL 33481-1976 | |
| 009423P001-1413A-123 | AMER HOTEL REGISTER | | | 100 S MILWAUKEE AVE | | VERNON HILLS, IL 60061-4322 | |
| 041480P001-1413A-123 | AMER HOTEL REGISTER | | | P O BOX 8132 | | VERNON HILLS, IL 60061-8132 | |
| 041481P001-1413A-123 | AMER HOTEL REGISTER | A/P | | P O BOX 8132 | | VERNON HILLS, IL 60061-8132 | |
| 041479P001-1413A-123 | AMER HOTEL REGISTER | LARA | | P O BOX 8132 | | VERNON HILLS, IL 60061-8132 | |
| 035956P001-1413A-123 | AMER HOUSEWARES CORP | | | 755 E 134TH ST | | BRONX, NY 10454-3419 | |
| 030892P001-1413A-123 | AMER INDUSTRIAL HEAT | TRANSFER | | 355 AMERICAN INDUSTRIAL DR | | LA CROSSE, VA 23950-2127 | |
| 027290P001-1413A-123 | AMER INDUSTRIAL TRANSMISSION | | | 20395 HANNAN PKWY | | WALTON HILLS, OH 44146-5354 | |
| 042525P001-1413A-123 | AMER INKS AND COATINGS | LUCY | | PO BOX 803 | | VALLEY FORGE, PA 19482-0803 | |
| 042386P001-1413A-123 | AMER INSULATED WIRE | TRANS ANALYSIS | DONALD R GREBIEN  * | PO BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 027858P001-1413A-123 | AMER INTERNATIONAL | | | 2220 GASPAR AVE | | LOS ANGELES, CA 90040-1516 | |
| 027859P001-1413A-123 | AMER INTERNATIONAL IND | | | 2220 GASPAR AVE | | LOS ANGELES, CA 90040-1516 | |
| 027860P001-1413A-123 | AMER INTERNATIONAL IND | YVONNE A/P | | 2220 GASPAR AVE | | LOS ANGELES, CA 90040-1516 | |
| 009424P001-1413A-123 | AMER INTL LINE-OCEAN | | | 147-45 FARMERS BLVD | STE 201 | JAMAICA, NY 11434-5260 | |
| 024739P001-1413A-123 | AMER INTL LINE-OCEAN | | BENJAMIN YOON | 147-45 FARMERS BLVD | STE 201 | JAMAICA, NY 11434-5260 | |
| 022733P001-1413A-123 | AMER JANITOR | BRIAN CALVEY | | 1101 SANDERSON AVE | | SCRANTON, PA 18509 | |
| 028805P001-1413A-123 | AMER KENNEL | | | 260 MADISON AVE | | NEW YORK, NY 10016-2400 | |
| 028806P001-1413A-123 | AMER KENNEL CLUB | | | 260 MADISON AVE | 4TH FL | NEW YORK, NY 10016-2401 | |
| 036479P001-1413A-123 | AMER KENNEL CLUB | | | 8051 ARCO CORP | STE 100 | RALEIGH, NC 27617-3390 | |
| 009425P001-1413A-123 | AMER LADDERS AND SCAFFOLDS | CLAIMS DEPT | | 129 KREIGER LN | | GLASTONBURY, CT 06033 | |
| 023638P001-1413A-123 | AMER LEATHER | | | 4501 MOUNTAIN CREEK | | DALLAS, TX 75236-4600 | |
| 033706P001-1413A-123 | AMER LIFTING PRODS | A S T | | 526 W OGLE ST | | EBENSBURG, PA 15931-1824 | |
| 023303P001-1413A-123 | AMER LOGISTICAL | FREIGHT BROKERS | LOU ROTOLO | 1201 CORBINE ST | | ELIZABETH, NJ 07201-2952 | |
| 021729P001-1413A-123 | AMER LOUVER | A/P | | 100 HOWARD AVE | | DES PLAINES, IL 60018-1958 | |
| 036079P001-1413A-123 | AMER LOUVER CO | JIM MCCVOY | JIM  CARL | 7700 AUSTIN AVE | | SKOKIE, IL 60077 | |
| 028825P001-1413A-123 | AMER MADE SYSTEMS | | | 2600 NEVILLE RD | | PITTSBURGH, PA 15225-1404 | |
| 027387P001-1413A-123 | AMER METAL CRAFT | THOMAS JURSICH | | 2074 GEORGE ST | | MELROSE PARK, IL 60160-1515 | |
| 035344P001-1413A-123 | AMER METAL CRAFTERS | DAN PEARSON | | 695 HIGH ST | | MIDDLETOWN, CT 06457-2250 | |
| 027423P001-1413A-123 | AMER METAL STAMPING | DIANE RODGERS | | 20900 ST CLAIR AVE | | CLEVELAND, OH 44117-1020 | |
| 027422P001-1413A-123 | AMER METALS | DIANE RODGERS | | 20900 ST CLAIR AVE | | CLEVELAND, OH 44117-1020 | |
| 042059P001-1413A-123 | AMER OFFICE EQUIP CO | U S T C | | PO BOX 16869 | | BALTIMORE, MD 21206-0169 | |
| 042131P001-1413A-123 | AMER OLEAN TILE | MOHAWK INDS | | PO BOX 2139/815 PINE | | CALHOUN, GA 30703-0213 | |
| 028731P001-1413A-123 | AMER PACKAGING | | | 2550 S EASTWOOD DR | | WOODSTOCK, IL 60098-9112 | |
| 036093P001-1413A-123 | AMER PACKAGING    NC | | | 777 DRIVING PK AVE | | ROCHESTER, NY 14613-1591 | |
| 030862P001-1413A-123 | AMER PACKING AND CRATING | GILDA COWAN | | 3512 BUSINESS CTR DR | | CHESAPEAKE, VA 23323-2635 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043148P001-1413A-123 | AMER PAPER | AMELIA IND PARK | EVA LASSALA | 26B CALLE EMMA SUITE 1 | | GUAYNABO, PR 00968-8007 | |
| 026512P001-1413A-123 | AMER PAPER AND PLASTIC | CRAIG HOSKINS | | 19 KIESLAND CT | | HAMILTON, OH 45015-1375 | |
| 043756P001-1413A-123 | AMER PAPER CONVERTING | | | 4401 CAROLINA AVE BLDG K | | RICHMOND, VA 23222-1416 | |
| 032463P001-1413A-123 | AMER PAPER CONVERTING | CATHY DOWNS | | 4401 CAROLINA AVE | BLDG K | RICHMOND, VA 23222-1416 | |
| 041876P001-1413A-123 | AMER PIPE AND PLASTICS | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041891P001-1413A-123 | AMER PIPE AND PLASTICS | I P S WORLDWIDE | MICK NICKERSON | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 030353P001-1413A-123 | AMER PKG | | | 323 36TH ST | | BROOKLYN, NY 11232-2503 | |
| 033796P001-1413A-123 | AMER PLASTIC FAB AND | MACHINE | BEVERLY PATTERSON | 536 COOK AVE | | BROOKNEAL, VA 24528-3110 | |
| 035957P001-1413A-123 | AMER POLYFILM | | | 755 EAST MAIN ST | | BRANFORD, CT 06405-2917 | |
| 022871P001-1413A-123 | AMER POLYWATER | SHANNON | | 11222 60TH ST N | | STILLWATER, MN 55082-9310 | |
| 022872P001-1413A-123 | AMER POLYWATER CORP | SHANNON SULLIVAN | | 11222 60TH ST N | | STILLWATER, MN 55082-9310 | |
| 040927P001-1413A-123 | AMER POWER CONVERSION | CASS INFO SYSTEMS | DAWN | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 009426P001-1413A-123 | AMER POWER CONVERSION | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 038164P001-1413A-123 | AMER POWER PULL CORP | | | P O BOX 109 | | WAUSEON, OH 43567-0109 | |
| 031747P001-1413A-123 | AMER PRIDE | | | 40 HERMAN MELVILLE B | | NEW BEDFORD, MA 02740-7344 | |
| 026356P001-1413A-123 | AMER RAILING SYSTEMS | | | 1813 MCCLELLAND AVE | | ERIE, PA 16510-1347 | |
| 036063P001-1413A-123 | AMER REFINING GROUP | SUSAN LERCH | | 77 NORTH KENDALL AVE | | BRADFORD, PA 16701-1726 | |
| 036747P001-1413A-123 | AMER RICE | | | 85 SHANNON RD | | HARRISBURG, PA 17112-2799 | |
| 038579P001-1413A-123 | AMER RICE | CASS INFO SYSTEMS | MELISSA WITMER | P O BOX 17638 | | SAINT LOUIS, MO 63178-7638 | |
| 009427P001-1413A-123 | AMER RICE | TRAFF CONTROL | | PO BOX 18 | | DILLSBURG, PA 17019 | |
| 023443P001-1413A-123 | AMER RIVER | CICHARD | | 1229 OLD WALT | WHITMAN RD | MELVILLE, NY 11747 | |
| 009429P001-1413A-123 | AMER ROLAND | CHRISTINA GAWLER | | 71 WEST 23RD ST | | NEW YORK, NY 10010-4102 | |
| 009428P001-1413A-123 | AMER ROLAND | JOSEPH STODOLAK | | 1 INDUSTRIAL RD STE 199 | | DAYTON, NJ 08810-3501 | |
| 028582P001-1413A-123 | AMER SHIPPING | KELLY | | 250 MOONACHIE ST | | MOONACHIE, NJ 07074-1308 | |
| 028584P001-1413A-123 | AMER SHIPPING | MARSI | | 250 MOONACHIE ST | | MOONACHIE, NJ 07074-1308 | |
| 025901P001-1413A-123 | AMER SHIPPING AND | LOGISTICS | | 169-20 HILLSIDE AVE 2ND FL | | JAMAICA, NY 11432-4435 | |
| 041588P001-1413A-123 | AMER SOLARTECHNICS | TOM GOEZE | | P O BOX 882 | | SEARSPORT, ME 04974-0882 | |
| 009430P001-1413A-123 | AMER SPECIALTIES | IRENE BORRANI | | 441 SAW MILL RIVER RD | | YONKERS, NY 10701-4913 | |
| 032485P001-1413A-123 | AMER SPECIALTIES | ROSEMARY | | 441 SAW MILL RIVER RD | | YONKERS, NY 10701-4913 | |
| 009431P001-1413A-123 | AMER STANDARD | | | 14545 J MILITARY | TRAIL 192 | DELRAY BEACH, FL 33484-3781 | |
| 009432P001-1413A-123 | AMER STANDARD | | | 2105 ELM HILL PIKE STE 105 | ARQUISIA MCCLAIN | NASHVILLE, TN 37210-3977 | |
| 041082P001-1413A-123 | AMER STANDARD | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 036887P001-1413A-123 | AMER STANDARD | CASS INFO SYSTEMS | | P O BOX 182182 | | COLUMBUS, OH 43218-2182 | |
| 040958P001-1413A-123 | AMER STANDARD | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040929P001-1413A-123 | AMER STANDARD | CASS INFO SYSTEMS | DOCK DEL HOME DEPOT | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 036686P001-1413A-123 | AMER STANDARD | CASS INFO SYSTEMS | DOCK DEL NON HOME DEPOT | P O BOX 182182 | | COLUMBUS, OH 43218-2182 | |
| 009433P001-1413A-123 | AMER STANDARD | MELISIA ROBINS | | 2105 ELM HILL PIKE STE 105 | | NASHVILLE, TN 37210-3977 | |
| 026054P001-1413A-123 | AMER SUPPLY | | | 172 CLASSON AVE | | BROOKLYN, NY 11205-2637 | |
| 035372P001-1413A-123 | AMER TECHNOLOGIES INC | | | 7 CHELSEA PKWY | STE 708 | BOOTHWYN, PA 19061-1300 | |
| 021621P001-1413A-123 | AMER TEXTILE CO | | | 10 NORTH LINDEN ST | | DUQUESNE, PA 15110-1067 | |
| 026578P001-1413A-123 | AMER TRANSPORT GROUP | ELI | | 1900 W KINZIE AVE | | CHICAGO, IL 60622-6243 | |
| 023927P001-1413A-123 | AMER TRUCK | | | 132 CROSS RD | | WATERFORD, CT 06385-1204 | |
| 023923P001-1413A-123 | AMER TRUCK AND LAW | | | 132 CROSS RD | | WATERFORD, CT 06385-1204 | |
| 023928P001-1413A-123 | AMER TRUCK AND LAW | | | 132 CROSS RD | | WATERFORD, CT 06386 | |
| 023925P001-1413A-123 | AMER TRUCK AND LAWN | | | 132 CROSS RD | | WATERFORD, CT 06385-1204 | |
| 023926P001-1413A-123 | AMER TRUCK AND LAWN | | | 132 CROSS RD | | WATERFORD, CT 06386 | |
| 023929P001-1413A-123 | AMER TRUCK AND LAWN DE | | | 132 CROSS RD | | WATERFORD, CT 06385-1204 | |
| 009434P001-1413A-123 | AMER TRUCK AND RAIL | AUDIT | | PO BOX 278 | | NORTH LITTLE ROCK, AR 72115-0278 | |
| 025987P001-1413A-123 | AMER VENEER EXPORT CO | | | 1700 JAMES PKWY | | HEATH, OH 43056-4027 | |
| 041163P001-1413A-123 | AMER WIRE TIE CO | TRACY | | P O BOX 696 | | NORTH COLLINS, NY 14111-0696 | |
| 037263P001-1413A-123 | AMER WOOD COLUMN | TOM LUPO | | 913 GRAND ST | | BROOKLYN, NY 11211-2703 | |
| 031948P001-1413A-123 | AMER WOODMARK | WILLIAMS AND ASSOCIATES | JENNIFER AMER WOOD | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 025736P001-1413A-123 | AMER YEAST SALES | | | 1620 PREFONTAINE | STE 1 | MONTREAL, QC H1W2N8 | CANADA |

New England Motor Freight Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018247P001-1413A-123 | AMERACH LP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 040172P001-1413A-123 | AMERASIA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 041467P001-1413A-123 | AMEREX CORP | | | P O BOX 81 | | TRUSSVILLE, AL 35173-0081 | |
| 009435P001-1413A-123 | AMEREX CORP | THOMAS RISSEEUW | | 128 BAUER DR | | OAKLAND, NJ 07436-3111 | |
| 033566P001-1413A-123 | AMEREX GORUP INC | | | 512 7TH AVE | 9TH FL | NEW YORK, NY 10018-4603 | |
| 021965P001-1413A-123 | AMERI-CAL CORP | CINDY | | 1001 LAKE RD | | MEDINA, OH 44256-2450 | |
| 009486P001-1413A-123 | AMERI-CONNECT | JACOB KYPRIANOU | | 2 KENVIEW BLVD | | BRAMPTON, ON L6T5E4 | CANADA |
| 026835P001-1413A-123 | AMERI-CONNECT | TERRI STRAIN  CINDY A/P | | 2 KENVIEW BLVD | | BRAMPTON, ON L6T5E4 | CANADA |
| 033799P001-1413A-123 | AMERI-SOURCE | OM DIENER | | 5372 ENTERPRISE BLVD | | BETHEL PARK, PA 15102-2532 | |
| 009484P001-1413A-123 | AMERICA'S BEST HEATING AND AIR | CONDITIONING INC | | 4401 EASTERN AVE BOX 3 | | BALTIMORE, MD 21204 | |
| 009436P001-1413A-123 | AMERICAN AIRLINES | | | JFK AIRPORT | | JAMAICA, NY 11430 | |
| 009437P001-1413A-123 | AMERICAN ASPHALT PAVING CO | RICH | | 139 JOHNSON RD | | GREENSBURG, PA 15601 | |
| 009438P001-1413A-123 | AMERICAN BANKERS INS CO | | | PO BOX 29861 | DEPT ABIC-10111 | PHOENIX, AZ 85038-9861 | |
| 033397P001-1413A-123 | AMERICAN BLUESKY | | | 507 NORTH WEST AVE | | BLACKSTONE, VA 23824 | |
| 025714P001-1413A-123 | AMERICAN BREAD CRUMB | | | 1611 HANFORD ST | | LEVITTOWN, PA 19057-4711 | |
| 024502P001-1413A-123 | AMERICAN BREADCRUMB | | | 1425 HANFORD ST | | LEVITTOWN, PA 19057-4709 | |
| 009440P001-1413A-123 | AMERICAN BREADCRUMB CO | STEPHANIE MC CABE | | 1425 HANFORD ST | | LEVITTOWN, PA 19057 | |
| 035881P001-1413A-123 | AMERICAN CANCER SOCI | | | 75 DAVIDS DR | | HAUPPAUGE, NY 11788-2004 | |
| 009441P001-1413A-123 | AMERICAN CANCER SOCIETY | GALA OF HOPE 2016 | | ONE PENNY LANE | | LATHAM, NY 12110 | |
| 009442P001-1413A-123 | AMERICAN CARGO EXPRESS | DRINA CARLOS | | PO BOX 483 | | ELIZABETH, NJ 07201 | |
| 028434P001-1413A-123 | AMERICAN COATINGS | | | 245 PERTERVILLE RD | | EAST AURORA, NY 14052-1524 | |
| 009443P001-1413A-123 | AMERICAN COFFEE SVC | | | PO BOX 603120 | | CLEVELAND, OH 44103 | |
| 009444P001-1413A-123 | AMERICAN COMB CORP | CLAIMS DEPT | | 22 KENTUCKY AVE | | PATERSON, NJ 07503-2506 | |
| 032132P001-1413A-123 | AMERICAN COMMODURE | | | 4130 MAYFIELD RD | | CLEVELAND, OH 44121-3033 | |
| 009446P001-1413A-123 | AMERICAN CORD AND WEBBING | LOGRG | | 8500 W 110TH ST STE 300 | | OVERLAND PARK, KS 66210-1874 | |
| 009445P001-1413A-123 | AMERICAN CORD AND WEBBING | MARIE DESAUTELS | | 88 CENTURY DR | | WOONSOCKET, RI 02895-6161 | |
| 042889P001-1413A-123 | AMERICAN COUNTRY BARNS | | | 69 EAST ST | | BETHLEHEM, CT 06751 | |
| 028218P001-1413A-123 | AMERICAN DELUXE PRO | | | 235-C DERWOOD CIRCLE | | ROCKVILLE, MD 20850-1110 | |
| 028219P001-1413A-123 | AMERICAN DELUXE PROD | | | 235-C DERWOOD CIRCLE | | ROCKVILLE, MD 20850-1110 | |
| 009447P001-1413A-123 | AMERICAN DESIGN AND CONTRACTING | MARC MICARE | | 103 HALFMOON DR | | ALTAMONT, NY 12009 | |
| 009448P001-1413A-123 | AMERICAN DISTILLING | RUSSELL MARTIN | | 31 E HIGH ST | | EAST HAMPTON, CT 06424-1021 | |
| 022756P001-1413A-123 | AMERICAN DOCUMENT SO | | | 111 CANFIELD AVE | STE A14 | RANDOLPH, NJ 07869-1128 | |
| 021290P001-1413A-123 | AMERICAN ELECTRIC POWER | | | THE CLAIMS CENTER | PO BOX 47604 | PLYMOUTH, MN 55447 | |
| 033090P001-1413A-123 | AMERICAN EURO FOODS | | | 499 FEDERAL RD | | BROOKFIELD, CT 06804-2041 | |
| 018604P001-1413A-123 | AMERICAN EXPRESS NATIONAL BANK | BECKET AND LEE LLP | | PO BOX 3001 | | MALVERN, PA 19355-0701 | |
| 009452P001-1413A-123 | AMERICAN FENCE PROFESSIONALS | AMERICAN FENCE | | 2368 BRADSHIRE CT | | ARLINGTON HEIGHTS, IL 60004 | |
| 028961P001-1413A-123 | AMERICAN GOVERNOR | | | 27 RICHARD RD | | IVYLAND, PA 18974-1512 | |
| 009450P001-1413A-123 | AMERICAN GROUP | | | 25 S ARIZONA PL STE 300 | | CHANDLER, AZ 85225 | |
| 025122P001-1413A-123 | AMERICAN HONDA | | | 151 COMMERCE CTR | | TROY, OH 45373-9039 | |
| 025121P001-1413A-123 | AMERICAN HONDA | | | 151 COMMERCE CTR | BLVD | TROY, OH 45373-9039 | |
| 009454P001-1413A-123 | AMERICAN HOTEL REGISTER | CHERYL GRANTHAM | | 2828 TRADE CTR #120 | | CARROLLTON, TX 75007-4628 | |
| 009455P001-1413A-123 | AMERICAN HOTEL REGISTRY | | | 1620 RIVER RD | | BURLINGTON, NJ 08016 | |
| 009456P001-1413A-123 | AMERICAN INDEPENDENT INS CO | AS SUBROGEE OF NICOLE HARRIS | | PO BOX 3000 | | PLYMOUTH MEETING, PA 19462 | |
| 024356P001-1413A-123 | AMERICAN INDUSTRIAL CORP | | | 1400 AMERICAN WAY | | GREENWOOD, IN 46143-8466 | |
| 009457P001-1413A-123 | AMERICAN KEDER INC | MCKAYLA BAIRD | | PO BOX 204 | | RINDGE, NH 03461 | |
| 023177P001-1413A-123 | AMERICAN LAB TRADING | | | 12 COLTEN RD | | EAST LYME, CT 06333-1435 | |
| 023178P001-1413A-123 | AMERICAN LAB TRADING | | | 12 COLTEN RD | | EAST LYME, CT 06333-1435 | |
| 009458P001-1413A-123 | AMERICAN LAMP RECYCLING LLC | DANIEL HUNTER | | 55 RIVERVIEW DR | | MARLBORO, NY 12542 | |
| 036383P001-1413A-123 | AMERICAN LAMPRECHT | | | 800 SCONKLING STREE | | BALTIMORE, MD 21224-4303 | |
| 009459P001-1413A-123 | AMERICAN LEATHER | FRANK BOARDMAN | | 4501 MOUNTAIN CREEK PKWY | | DALLAS, TX 75236-4600 | |
| 009460P001-1413A-123 | AMERICAN MADE LINER SYSTEMS | AST | | P O BOX 540 | | EDENBURG, PA 15931-0540 | |
| 009461P001-1413A-123 | AMERICAN MARKING SYSTEMS | PATERSON STAMP WORKS | | 1015 PAULISON AVE | | CLIFTON, NJ 07011 | |
| 031214P001-1413A-123 | AMERICAN METAL CRAFT INC | | | 3708 RIVER RD | STE 800 | FRANKLIN PARK, IL 60131-2158 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 670 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009462P001-1413A-123 | AMERICAN METALS SUPPLY | CARGO CLAIMS | | 2521 PLANES DR | | INDIANAPOLIS, IN 46219 | |
| 009463P001-1413A-123 | AMERICAN MOBILE GLASS | ELENA | | 366 E MAIN ST | | MIDDLETOWN, NY 10940 | |
| 024902P001-1413A-123 | AMERICAN MUSEUM OF H | | | 14TH & CONSTITUTION | | WASHINGTON, DC 20560-0001 | |
| 009464P001-1413A-123 | AMERICAN NATURAL SUPPLY LLC | | | 333 BALDWIN RD | 2ND FLOOR | PITTSBURGH, PA 15205 | |
| 009465P001-1413A-123 | AMERICAN PAYROLL ASSOCIATION | APA | | 660 NORTH MAIN AVE | STE 100 | SAN ANTONIO, TX 78205-1217 | |
| 032711P001-1413A-123 | AMERICAN PILLOWCASE | | | 459 INDEPENDENCE RD | | BRIDGEPORT, CT 06605 | |
| 024906P001-1413A-123 | AMERICAN POLYFILM | | | 15 BALDWIN DR | | BRANFORD, CT 06405-6501 | |
| 024905P001-1413A-123 | AMERICAN POLYFILM | | | 15 BALDWIN DR | RETURN TO SHIPPER-WR | BRANFORD, CT 06405-6501 | |
| 009466P001-1413A-123 | AMERICAN RENTAL EQUIPMENT | SALES AND SVC | | 511 MAHONING DR EAST | | LEHIGHTON, PA 18235 | |
| 042941P001-1413A-123 | AMERICAN ROCK SALT CO | | | PO BOX 190 | | RETSOF, NY 14539 | |
| 043570P001-1413A-123 | AMERICAN SECURITY DOORS | LILLIAN MARTI | | PO BOX 3775 | | MAYAGUEZ, PR 00681-3775 | |
| 009468P001-1413A-123 | AMERICAN SHIPPING CO | CLAIMS DEPT | | 62 ACCORD PK DR | | NORWELL, MA 02061 | |
| 009469P002-1413A-123 | AMERICAN SPECIALTIES INC | GARY DROSSMAN | | 441 SAW MILL RIVER RD | | YONKERS, NY 10701-4913 | |
| 009476P001-1413A-123 | AMERICAN STATES INS CO AS SUB | OF KERRY K LYNCH SAFECO SUBRO | | P O BOX 10005 | | MANCHESTER, NH 03108-0005 | |
| 028370P001-1413A-123 | AMERICAN SUPPLY | | | 2411 N AMERICAN ST | | PHILADELPHIA, PA 19133-3431 | |
| 036263P001-1413A-123 | AMERICAN TRADE | | | 8 ZAZZETTI ST | | WALDWICK, NJ 07463-1619 | |
| 009477P001-1413A-123 | AMERICAN TRANSIT INSURANCE CO | | | 5 BROADWAY | | FREEPORT, NY 11520 | |
| 009478P001-1413A-123 | AMERICAN TRANSPARENTS | RENEE CEDERVALL | | 180 NATIONAL RD | | EDISON, NJ 08817 | |
| 009479P001-1413A-123 | AMERICAN TRANSPORT GROUP | CLAIMS DEPT M PUTZIGER | | 1900 W KINZIE ST | | CHICAGO, IL 60622-6243 | |
| 023930P001-1413A-123 | AMERICAN TRUCK | | | 132 CROSS RD | | WATERFORD, CT 06385-1204 | |
| 023924P001-1413A-123 | AMERICAN TRUCK AND LAW | | | 132 CROSS RD | | WATERFORD, CT 06385-1204 | |
| 009481P001-1413A-123 | AMERICAN TRUCKING ASSOCIATIONS | | | 950 N GLEBE RD | STE 210 | ARLINGTON, VA 22203 | |
| 031895P001-1413A-123 | AMERICAN TURF AND CA | | | 4030 BENSON AVE REAR | | HALETHORPE, MD 21227-1450 | |
| 035808P001-1413A-123 | AMERICAN WASTE AND TEXTILE LLC | | | 73-79 VESEY ST | | NEWARK, NJ 07105 | |
| 009482P001-1413A-123 | AMERICAN WIRE TIE | AMELIA JARZYNSKI | | 2073 FRANKLIN ST | | NORTH COLLINS, NY 14111-0696 | |
| 026169P001-1413A-123 | AMERICAN WOODMARK | | | 17600 BARTON PK DR | | CUMBERLAND, MD 21502-6496 | |
| 030553P001-1413A-123 | AMERICANA TIRE AND | BETH BURKINS | | 3380 SUSQUEHANNA TRL | | YORK, PA 17406-7917 | |
| 009483P001-1413A-123 | AMERICANA TIRE AND WHEEL | JUANITA BECKMAN | | 3380 N SUSQUEHANNA TRL | | YORK, PA 17406-7917 | |
| 042185P001-1413A-123 | AMERICAS GARDENING | BEECH HILL ENTERPRISE | | PO BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 038000P001-1413A-123 | AMERICAS GARDENING RESOURCE | CTL-ASCENT GLOBAL LOGISTICS | SUSAN CULLIN | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 009485P001-1413A-123 | AMERICASH LOANS LLC | | | P O BOX 184 | | DES PLAINES, IL 60016 | |
| 032370P001-1413A-123 | AMERICASMART LOG | | | 4361 INTERNATIONAL P | STE A | HAPEVILLE, GA 30354-3905 | |
| 041591P001-1413A-123 | AMERICO CHEMICAL PRODUCTS INC | | | P O BOX 88813 | | CAROL STREAM, IL 60188-0813 | |
| 024618P001-1413A-123 | AMERIDERM | NATL FREIGHT SVC LLC | | 145 ROSS ST | | BROOKLYN, NY 11211-7718 | |
| 038714P001-1413A-123 | AMERIDRIVES INTL | LOGISTICS | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 028405P001-1413A-123 | AMERIFAB INTL | MARY INMAN | | 2430 SCHIRRA PL | | HIGH POINT, NC 27263-1730 | |
| 029107P001-1413A-123 | AMERIFIX LLC | ELLEN MOORE | | 278 WASHINGTON AVE | | WEST HAVEN, CT 06516-5327 | |
| 025206P001-1413A-123 | AMERIMAX HOME PRODUCTS INC | NATIONAL TRAFFIC SVC | S/A BERGER BROTHERS | 151 JOHN JAMES AUDUBON PKY | | AMHERST, NY 14228-1111 | |
| 042747P001-1413A-123 | AMERIMAX/ NATL TRAF SVC | | | 151 JOHN JAMES AUDOBOHN | | AMHERST, NY 14228 | |
| 040836P001-1413A-123 | AMERIPAC | SAM/JOE | | P O BOX 6275 | | ERIE, PA 16512-6275 | |
| 041161P001-1413A-123 | AMERIPAK | | | P O BOX 695 | | ZIONSVILLE, IN 46077-0695 | |
| 030839P001-1413A-123 | AMERIPRISE AUTO AND H | KIM ZIMMERMAN | | 3500 PACKERLAND DR | | DE PERE, WI 54115 | |
| 030834P001-1413A-123 | AMERIPRISE AUTO AND HO | | | 3500 PACKER LN | | DE PERE, WI 54115 | |
| 009489P001-1413A-123 | AMERIQUEST BUSINESS SVC | BYRON LAY | ROAD RESCUE | 62861 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 009490P001-1413A-123 | AMERIQUEST MATERIAL HANDLING | SVC INC | | P O BOX 824136 | | PHILADELPHIA, PA 19182-4136 | |
| 031630P001-1413A-123 | AMERISAFE | | | 3990 ENTERPRISE CT | | AURORA, IL 60504-8132 | |
| 009491P001-1413A-123 | AMERISAN LLC | SHELLEY EWING | | 1 CHELSEA PKWY | STE 101-102 | BOOTHWYN, PA 19061 | |
| 027689P001-1413A-123 | AMERITAG INC | | | 219 BEACH 100TH STRE | | FAR ROCKAWAY, NY 11694-2824 | |
| 009492P001-1413A-123 | AMERIWOOD INDUSTRIES | ERIN SWAN | | 202 SPAULDING ST | | DOWAGIAC, MI 49047 | |
| 032708P001-1413A-123 | AMERIWOOD INDUSTRIES | LINDA | | 458 SECOND AVE | | TIFFIN, OH 44883-9358 | |
| 036775P001-1413A-123 | AMERLUX | ALICIA | | 8500 W 110TH ST | STE 300 | OVERLAND PARK, KS 66210-1804 | |
| 028040P001-1413A-123 | AMERLUX INC | A/P | | 23 DANIEL RD WEST | | FAIRFIELD, NJ 07004-2527 | |
| 037403P001-1413A-123 | AMERO FOODS MFG CORP | ANTHEA | | 9445 L WASHINGTON BL | | LAUREL, MD 20707-1380 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007263P001-1413A-123 | AMERSON*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026608P001-1413A-123 | AMERTAC | TOTALOGISTIX | | 191 WOODPORT RD #204 | | SPARTA, NJ 07871-2641 | |
| 034404P001-1413A-123 | AMES AUTOMOTIVE | | | 60 BONNEY RD | | MARLBOROUGH, NH 03455 | |
| 040314P001-1413A-123 | AMES COMPANIES | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040096P001-1413A-123 | AMES COMPANIES | C T S | HOLLY PHILLIPS | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 018065P001-1413A-123 | AMES COMPANIES | JOSEPH NOTARFRANCESCO | | 465 RAILROAD AVE | | CAMP HILL, PA 17011-5611 | |
| 027467P001-1413A-123 | AMES GOLDSMITH CORP | | | 21 ROGER ST | | GLENS FALLS, NY 12801-3803 | |
| 028753P001-1413A-123 | AMES REESE | | | 2575 OLD PHILADELPHIA PIKE | | BIRD IN HAND, PA 17505-9797 | |
| 027032P001-1413A-123 | AMES TEXTILE | JENNIFER LUCAS EX 302 | | 200 INDUSTRIAL DR | | CHRISTIANSBURG, VA 24073-2537 | |
| 009493P001-1413A-123 | AMES TEXTILES | MARC BISHOP | | 200 INDUSTRIAL DR | | CHRISTIANSBURG, VA 24073 | |
| 009495P001-1413A-123 | AMES TRUE TEMPER | CTS  WENDY MEUSE | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 038260P001-1413A-123 | AMETCO MANUFACTURING | TENA MARTIN | | P O BOX 1210 | | WILLOUGHBY, OH 44096-1210 | |
| 040752P001-1413A-123 | AMETEK | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 033525P001-1413A-123 | AMETEK CZECH REPUBLIC | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033529P001-1413A-123 | AMETEK DREXELBROOK | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 023640P001-1413A-123 | AMETEK DREXELBROOK | DATA2 LOGISTICS | SY RD | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 009494P001-1413A-123 | AMETEK DREXELBROOK | ROBIN FOX | | 205 KEITH VLY RD | | HORSHAM, PA 19044 | |
| 023636P001-1413A-123 | AMETEK HAMILTON PREC | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 033526P001-1413A-123 | AMETEK MOTORS (SHANGHAI) | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 026811P001-1413A-123 | AMETEK NEWAGE TESTING | ITT -TDS | | 2 CORPORATE DR | | PALM COAST, FL 32137-4712 | |
| 023637P001-1413A-123 | AMETEK POWERVAR | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 023634P001-1413A-123 | AMETEK READING ALLOY | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 023633P001-1413A-123 | AMETEK SPECIALTY MET | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 009470P001-1413A-123 | AMETEK SPECIALTY MET | DONNA COMEU | | 21 TOELLES RD | | WALLINGFORD, CT 06492-4449 | |
| 023635P001-1413A-123 | AMETEK SUPERIOR TUBE | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 033510P001-1413A-123 | AMETEK U S GAUGE | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 023642P001-1413A-123 | AMETEK U S GAUGE | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 033528P001-1413A-123 | AMETEK-ATLAS | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 023639P001-1413A-123 | AMETEK-ATLAS | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 033524P001-1413A-123 | AMETEK-TIP | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033500P001-1413A-123 | AMETEK/PITTMAN | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 023626P001-1413A-123 | AMETEK/PITTMAN | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 009471P001-1413A-123 | AMEY'S CLEAN RITE | | | 4447 MOUNTAIN VIEW DR | | WALNUTPORT, PA 18088 | |
| 027576P001-1413A-123 | AMF AUTOMATION | | | 2115 W LABRUNUM AVE | | RICHMOND, VA 23227-4315 | |
| 027577P001-1413A-123 | AMF AUTOMATION | | | 2115 W LABURNUM AVE | | RICHMOND, VA 23227-4315 | |
| 027578P001-1413A-123 | AMF AUTOMATION TECH | | | 2115 W LABURNUM AVE | | RICHMOND, VA 23227-4315 | |
| 009472P001-1413A-123 | AMF REPORTING SVC  INC | | | PO BOX 823 | | LATHAM, NY 12110 | |
| 022707P001-1413A-123 | AMFEX | | | 1100 MILIK ST | | CARTERET, NJ 07008-1118 | |
| 022411P001-1413A-123 | AMG DESIGN | GEORGE A/P | | 107 AMFESCO DR | | PLAINVIEW, NY 11803-4503 | |
| 036536P001-1413A-123 | AMG PETERBILT OF | COLUMBUS | | 8130 INDUSTRIAL PKWY | | PLAIN CITY, OH 43064 | |
| 033773P001-1413A-123 | AMGEN | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 009496P001-1413A-123 | AMHERST INVESTIGATIONS INC | | | 23 BROMPTON CIR | | WILLIAMSVILLE, NY 14221 | |
| 026131P001-1413A-123 | AMHERST MEDIA | JOHANNE MURDOCK | | 175 RANO ST | STE 200 | BUFFALO, NY 14207-2176 | |
| 009497P001-1413A-123 | AMICA A/S/O JOHANNA LOVE JOY | CLAIM PROCESSING | | PO BOX 9690 | | PROVIDENCE, RI 02940-9690 | |
| 009498P001-1413A-123 | AMICA CLAIMS PROCESSING | AS SUBROGEE OF DENNIS GILLIGAN | | PO BOX  9690 | | PROVIDENCE, RI 02940-9690 | |
| 009499P001-1413A-123 | AMICA MUTUAL INSURANCE | WILBER AND ASSOCIATES PC | | 210 LANDMARK DR | | NORMAL, IL 61761 | |
| 003007P001-1413A-123 | AMICI*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000846P001-1413A-123 | AMIDON-ANDERSON*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027870P001-1413A-123 | AMINO TRANSPORT | KRISTIN | | 223 NE LOOP 820 | STE 101 | HURST, TX 76053-7352 | |
| 021861P001-1413A-123 | AMIR SHAJAD | | | 1000 DUNDALK AVE | 41806050 | BALTIMORE, MD 21224-3017 | |
| 009500P001-1413A-123 | AMITY AUTO GLASS INC | | | 60 MERRICK RD | | AMITYVILLE, NY 11701 | |
| 029665P001-1413A-123 | AMITYVILLE HARBOR MA | | | 30 MERRICK RD | | AMITYVILLE, NY 11701 | |
| 023740P001-1413A-123 | AMKO TRADING CORP | LYDIA | | 12909 26TH AVE | | FLUSHING, NY 11354-1130 | |

New England Motor Freight Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035602P001-1413A-123 | AMMARS INC | | | 710 S COLLEGE AVE | | BLUEFIELD, VA 24605-1600 | |
| 029930P001-1413A-123 | AMMO INTL | SARAH | | 3012 AVE L | | BROOKLYN, NY 11210-4737 | |
| 041105P001-1413A-123 | AMODEI | DAVID TANGIR | | P O BOX 671 | | MARLTON, NJ 08053-0671 | |
| 039636P001-1413A-123 | AMODEX PRODUCTS INC | BEVERLEE DECAY | | P O BOX 3332 | | BRIDGEPORT, CT 06605-0332 | |
| 036475P001-1413A-123 | AMORPROXY | | | 805 LEHIGH AVE | | UNION, NJ 07083-7626 | |
| 009501P001-1413A-123 | AMP ELECTRICAL INC | MAIN | | 1420 UNION ST | | WEST SPRINGFIELD, MA 01089 | |
| 023320P001-1413A-123 | AMPAC | CHRIS DANIELS | | 12025 TRICON RD | | CINCINNATI, OH 45246-1719 | |
| 038329P001-1413A-123 | AMPAC ENTERPRISES | TERI HOLBEIN | | P O BOX 1356 | | SHIRLEY, MA 01464-1356 | |
| 038328P001-1413A-123 | AMPAC-ALLSTAR | TERI HOLBEIN | | P O BOX 1356 | | SHIRLEY, MA 01464-1356 | |
| 031972P001-1413A-123 | AMPHENOL CORP | FRANKLIN GLOBAL | | 40-60 DELAWARE AVE | | SIDNEY, NY 13838-1395 | |
| 037866P001-1413A-123 | AMPHENOL INTERCONNEC | FRANKLIN TRAFFIC SVC | CHRIS ZIELINSKI | P O BOX 100 | | RANSOMVILLE, NY 14131 | |
| 037223P001-1413A-123 | AMPHENOL TCS | DAVE FARRA | | 91 NORTHEASTERN BLVD | | NASHUA, NH 03062-3141 | |
| 029563P001-1413A-123 | AMPRO SPORTS | PAUL LUCZECZKO | | 30 BUNTING LN | | PRIMOS, PA 19018-2040 | |
| 026762P001-1413A-123 | AMRATELLC | | | 19801 HOLLAND RD | STE A | BROOK PARK, OH 44142-1339 | |
| 029269P001-1413A-123 | AMRESCO | TIM MORGAN | | 28600 FOUNTAIN PKWY | | SOLON, OH 44139-4314 | |
| 041513P001-1413A-123 | AMREX CHEMICAL/ADVANCED | CHEMICAL | | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 007040P001-1413A-123 | AMRHEIN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026378P001-1413A-123 | AMROC INC | STEVEN LIU | | 182-30 150TH RD | RM 103 | JAMAICA, NY 11413 | |
| 043640P001-1413A-123 | AMSCAN HOLDINGS INC | JOE WALTER | | 80 GRASSLAND RD | | ELMSFORD, NY 10523-1100 | |
| 021108P001-1413A-123 | AMSCAN HOLDINGS INC | OFFICER GENERAL OR MANAGING AGENT | | 80 GRASSLAND RD | | ELMSFORD, NY 10523 | |
| 009502P001-1413A-123 | AMSCAN INC | FELICIA DELIA | | 80 GRASSLANDS RD | | ELMSFORD, NY 10523-1100 | |
| 028513P001-1413A-123 | AMSCAN INC | JAMIE WOHLRABE | | 25 GREEN POND RD #1 | | ROCKAWAY, NJ 07866-2047 | |
| 032830P001-1413A-123 | AMSCAN INC | SANDIE/SR SHP | | 47 ELIZABETH DR | | CHESTER, NY 10918-1367 | |
| 022471P001-1413A-123 | AMSCAN-KOOKABURRA | TOM PAHUCKI | | 108 ROUTE 17K | STE 2 | NEWBURGH, NY 12550-5010 | |
| 029074P001-1413A-123 | AMSCO | MIKE RUNKLES | | 27505 RIDGE RD | | DAMASCUS, MD 20872-2419 | |
| 018550P001-1413A-123 | AMSPACHER*KATELYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002944P001-1413A-123 | AMSPACHER*KATELYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002995P001-1413A-123 | AMSPACHER*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035985P001-1413A-123 | AMSTAM LOGISTICS | AMSTAN LOGISTICS | WALT OCHAB | 7570 BALES ST #310 | | LIBERTY TOWNSHIP, OH 45044 | |
| 042722P001-1413A-123 | AMSTAN LOGISTICS | | | 101 KNIGHTSBRIDGE DR | VORA TECH PARK | HAMILTON, OH 45011 | |
| 035986P001-1413A-123 | AMSTAN LOGISTICS | | | 7570 BALES ST #310 | | LIBERTY TOWNSHIP, OH 45044 | |
| 035959P001-1413A-123 | AMSTAN LOGISTICS | HHG | | 7570 BALES ST | STE 310 | LIBERTY TOWNSHIP, OH 45044 | |
| 035984P001-1413A-123 | AMSTAN LOGISTICS | JO ELLEN | | 7570 BALES ST #310 | | LIBERTY TOWNSHIP, OH 45044 | |
| 009503P001-1413A-123 | AMSTAN LOGISTICS | JUSTIN GLASER | | 101 KNIGHTSBRIDGE DR | | HAMILTON, OH 45011-3166 | |
| 026497P001-1413A-123 | AMSTERDAM HOTEL | | | 19 CLARKS HILL AVENU | | STAMFORD, CT 06902-3801 | |
| 026087P001-1413A-123 | AMSTERDAM NY DC | | | 1730 STATE HWY 5S | | AMSTERDAM, NY 12010 | |
| 009504P001-1413A-123 | AMTECH COATINGS LLC | GREG COMEAU | | PO BOX 360 | | TILTON, NH 03276 | |
| 028302P001-1413A-123 | AMTECH PACKAGING CORP | | | 24 RAILROAD ST | | WEBSTER, NH 14580-3019 | |
| 041381P001-1413A-123 | AMTRAK | | | P O BOX 7797 | | PHILADELPHIA, PA 19019 | |
| 033425P001-1413A-123 | AMTRAK | C T S I | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033554P001-1413A-123 | AMTRAK | CTSI | | 5100 POPLAR AVEFORCE | | MEMPHIS, TN 38137-4000 | |
| 033479P001-1413A-123 | AMTRAK | CTSI | ANN | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033480P001-1413A-123 | AMTRAK | CTSI | ANN WYSONG | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033481P001-1413A-123 | AMTRAK | CTSI | ANNE WYSONG | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033473P001-1413A-123 | AMTRAK | CTSI | JOE CAPELL | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033474P001-1413A-123 | AMTRAK | CTSI | JOE CAPELL | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033553P001-1413A-123 | AMTRAK | CTSI | JOSEPH CAPELL | 5100 POPLAR AVEFORCE | | MEMPHIS, TN 38137-4000 | |
| 033475P001-1413A-123 | AMTRAK | CTSI | KEN STIMSON | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 009506P001-1413A-123 | AMTRAK | KEVIN SKINNER | | 202 GARSTANG ST | | BEECH GROVE, IN 46107-1921 | |
| 009507P001-1413A-123 | AMTRAK | RDKENYATTA MOORE | | 6220 CHURCHMAN BYPASS | | INDIANAPOLIS, IN 46203-6117 | |
| 009508P001-1413A-123 | AMTRAK LOGISTICS | | | 28915 CLEMENS RD #105 | | WESTLAKE, OH 44145-1122 | |
| 009509P001-1413A-123 | AMTRAK MATERIAL CONTROL | TRAFFIC MANAGER | | PO BOX 7797 | | PHILADELPHIA, PA 19101 | |
| 031392P001-1413A-123 | AMTRANS USA | BRANDON | | 3855 N OCOEE ST | | CLEVELAND, TN 37312-4457 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009510P001-1413A-123 | AMTROL INC | LAURETTE DONOVAN/CLAIMS DEPT | | 1400 DIVISION RD | | WEST WARWICK, RI 02893-2323 | |
| 027072P001-1413A-123 | AMTROL INC WICY48 | US BANK | | 200 S 6TH ST STE 1900 | | MINNEAPOLIS, MN 55402-1445 | |
| 043120P001-1413A-123 | AMTROL INC WICY4801 | US BANK | | 200 S 6TH ST STE 1 | | MINNEAPOLIS, MN 55402-1403 | |
| 027073P001-1413A-123 | AMTROL INC WICY4801 | US BANK | | 200 S 6TH ST STE 1900 | | MINNEAPOLIS, MN 55402-1445 | |
| 033752P001-1413A-123 | AMUSEMINTS SWEETS | SA AS NASSAU CANDY | | 530 W JOHN ST | | HICKSVILLE, NY 11801-1039 | |
| 009511P001-1413A-123 | AMWARE | | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 009512P001-1413A-123 | AMWINS BROKERAGE OF NJ INC | JOHN DICARLO | ACCOUNTING | PO BOX 60343 | | CHARLOTTE, NC 28260-0343 | |
| 009513P001-1413A-123 | AMY GUERRIERO  EVASHAVIK | DILUCENTE AND TETLOW LLS AS ATTY | | 310 GRANT ST  STE 1801 | | PITTSBURGH, PA 15219 | |
| 018582P004-1413A-123 | AMZ MANAGEMENT LLC | | | 1-71 NORTH AVE E | | ELIZABETH, NJ 07201 | |
| 009515P001-1413A-123 | AN DERINGER | | | 178 WEST SERVICE RD | | CHAMPLAIN, NY 12919 | |
| 009514P001-1413A-123 | AN DERINGER | DEBI TROUTMAN | | 178 W SERVICE RD | | CHAMPLAIN, NY 12919 | |
| 009516P001-1413A-123 | AN DERINGER | TYLER LASHOMB DARBY DION | | 835 COMMERCE PK DR | | OGDENSBURG, NY 13669-2209 | |
| 009517P001-1413A-123 | AN DERINGER INC | | | 64-66 NORTH MAIN ST | | SAINT ALBANS, VT 05478-1666 | |
| 043318P001-1413A-123 | ANA CELIA ACEVEDO | | | BARRIO JAGUEY CARR-4 | EXTOMETRO 6 INTERIOR | AGUADA, PR 602 | |
| 043377P001-1413A-123 | ANA L RIVERA | | | HC 60 | PO BOX 12556 | AGUADA, PR 602 | |
| 027667P001-1413A-123 | ANA LINK LTD | SUZIE | | 217-22 NORTHERN BLVD | #202 | BAYSIDE, NY 11361-3579 | |
| 040057P001-1413A-123 | ANABEC SYSTEM | ADAM DEFORREST | | P O BOX 433 | | CLARENCE, NY 14031-0433 | |
| 021981P001-1413A-123 | ANACO | ACCTS PAYABLE | | 1001 EL CAMINO | | CORONA, CA 92879-1756 | |
| 009518P001-1413A-123 | ANALYTICAL AND COMBUST | | | 93 SOUTH END PLZ | | NEW MILFORD, CT 06776-4246 | |
| 037333P001-1413A-123 | ANALYTICAL AND COMBUST | SYSTEMS | GRANT | 93 SOUTH END PLZ | | NEW MILFORD, CT 06776-4246 | |
| 024576P001-1413A-123 | ANC EXPRESS | | | 144-29 156TH STREET | | JAMAICA, NY 11434-4227 | |
| 002715P001-1413A-123 | ANCELL*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001392P001-1413A-123 | ANCELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000429P001-1413A-123 | ANCELLO*DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009519P001-1413A-123 | ANCHOR AUTO GLASS AND MIRROR | JEAN CARLINO | | 89 F HANCOCK ST | | STONEHAM, MO 2180 | |
| 009520P002-1413A-123 | ANCHOR CARTING INC | FRANK TAYLOR | | 338 N KAISER TOWN RD | | MONTGOMERY, NY 12549 | |
| 034850P001-1413A-123 | ANCHOR EXPRESS | MAGGIE A/P | | 630 SUPREME DR | | BENSENVILLE, IL 60106-1158 | |
| 009521P001-1413A-123 | ANCHOR FENCE CO | | | 906 S FOURTH ST | | ALLENTOWN, PA 18103 | |
| 042259P001-1413A-123 | ANCHOR HOCKING | C T LOGISTICS | | PO BOX 30382 | | MIDDLEBURG HEIGHTS, OH 44130-0382 | |
| 033621P001-1413A-123 | ANCHOR HOCKING CO | KENDRA WILLIAMS OR | | 519 PIERCE AVE | | LANCASTER, OH 43130-2969 | |
| 025072P001-1413A-123 | ANCHOR MARINE | | | 1501 FERY RD | | GRAND ISLAND, NY 14072-3023 | |
| 033809P001-1413A-123 | ANCHOR SEAL INC | ANDREW SPINNEY | | 54 GREAT REPUBLIC DR | | GLOUCESTER, MA 01930-2277 | |
| 039607P001-1413A-123 | ANCHORS UNLIMITED IN | JIM HILS | | P O BOX 321 | | VERONA, PA 15147-0321 | |
| 006850P001-1413A-123 | ANCONE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037054P001-1413A-123 | ANDA UC | | | 9 DELAWARE DR  UNIT | | SALEM, NH 03079-4063 | |
| 037055P001-1413A-123 | ANDA UC | | | 9 DELAWARE DR  UNIT | | SALEM, NH 03079-4063 | |
| 037053P001-1413A-123 | ANDA UC LLC | | | 9 DELAWARE DR | UNIT 3 | SALEM, NH 03079-4063 | |
| 029726P001-1413A-123 | ANDEAN BREWING CO IN | | | 300 CORPORATE DR | STE 2 | BLAUVELT, NY 10913-1162 | |
| 030010P001-1413A-123 | ANDERSEN AND ASSOCIATES | ED POLCYN | | 30575 ANDERSEN CT | | WIXOM, MI 48393-2817 | |
| 009522P001-1413A-123 | ANDERSEN CORP | SHARYN EVANS | | PO BOX 4097 | | ORANGE, CA 92863-4097 | |
| 004534P001-1413A-123 | ANDERSEN*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038026P001-1413A-123 | ANDERSON AND VREELAND | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037989P001-1413A-123 | ANDERSON AND VREELAND | CTL | RANDY GOTSHALL  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 040182P001-1413A-123 | ANDERSON CARGO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027358P001-1413A-123 | ANDERSON EQUIPMENT | | | 20561 PAINT BLVD | | SHIPPENVILLE, PA 16254-4705 | |
| 039652P001-1413A-123 | ANDERSON EQUIPMENT | RAY AMES | | P O BOX 339 | | BRIDGEVILLE, PA 15017-0339 | |
| 026940P001-1413A-123 | ANDERSON PRECISION | MICHEAL WENDLING | | 20 LIVINGSTON AVE | | JAMESTOWN, NY 14702-0759 | |
| 037842P001-1413A-123 | ANDERSON PRODUCTS | | | ONE WILDWOOD DR | | CRESCO, PA 18326-0149 | |
| 028399P001-1413A-123 | ANDERSON TECHNOLOGIE | ANDY ANDERSON | | 243 ROAST MEAT HILL | | KILLINGWORTH, CT 06419-2333 | |
| 002386P001-1413A-123 | ANDERSON*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005164P001-1413A-123 | ANDERSON*CATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005440P001-1413A-123 | ANDERSON*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004661P001-1413A-123 | ANDERSON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008405P001-1413A-123 | ANDERSON*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002618P001-1413A-123 | ANDERSON*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000730P001-1413A-123 | ANDERSON*DEWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004057P001-1413A-123 | ANDERSON*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007358P001-1413A-123 | ANDERSON*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001715P001-1413A-123 | ANDERSON*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004851P001-1413A-123 | ANDERSON*IVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003613P001-1413A-123 | ANDERSON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005613P001-1413A-123 | ANDERSON*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005114P001-1413A-123 | ANDERSON*LACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007318P001-1413A-123 | ANDERSON*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005475P001-1413A-123 | ANDERSON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007293P001-1413A-123 | ANDERSON*MURAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004663P001-1413A-123 | ANDERSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007335P001-1413A-123 | ANDERSON*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002390P001-1413A-123 | ANDERSON*RON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008450P001-1413A-123 | ANDERSON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008376P001-1413A-123 | ANDERSON*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007126P001-1413A-123 | ANDERSON*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002915P001-1413A-123 | ANDERSON*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006505P001-1413A-123 | ANDERSON*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008294P001-1413A-123 | ANDERSON*TWETHIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007257P001-1413A-123 | ANDERSON*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007832P001-1413A-123 | ANDERSON*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009523P001-1413A-123 | ANDERSONS | WO WEISS ROHLIG | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 032859P001-1413A-123 | ANDERSONS 41 | | | 47114 TALMADGE RD | | TOLEDO, OH 43623 | |
| 009524P001-1413A-123 | ANDERSONS INC | KRISTEN LAWECKI | | PO BOX 119 | | MAUMEE, OH 43537 | |
| 024212P001-1413A-123 | ANDERSONS RDC | | | 1380 FORD ST | | MAUMEE, OH 43537-1733 | |
| 035950P001-1413A-123 | ANDES LOGISTICS | | | 7500 NW 25TH ST STE 7 | | MIAMI, FL 33122-1713 | |
| 035298P001-1413A-123 | ANDEX | ANDY CHERRY | | 69 DEEP ROCK RD | | ROCHESTER, NY 14624-3575 | |
| 038397P001-1413A-123 | ANDLER GLASS | WALTER CHASE | | P O BOX 148 | | EVERETT, MA 02149-0003 | |
| 025722P001-1413A-123 | ANDLER PACKAGING | | | 1618 KNECHT AVE | | BALTIMORE, MD 21227-1532 | |
| 031263P001-1413A-123 | ANDLER PACKAGING | | | 376 THIRD ST | | EVERETT, MA 02149-4718 | |
| 009525P001-1413A-123 | ANDMAR REALTY LLC | | | 102 NORTH LINE RD | | GREENE, ME 04236 | |
| 021458P001-1413A-123 | ANDON BRUSH CO INC | MARIE | | 1 MERRIT AVE | | LITTLE FALLS, NJ 07424-1167 | |
| 039356P001-1413A-123 | ANDOVER HEALTHCARE | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039363P001-1413A-123 | ANDOVER HEALTHCARE | BEECH HILL ENTERPRISES | BARBARA | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 009527P001-1413A-123 | ANDOVER HEALTHCARE | C T S | | PO BOX 190 | | WINDHAM, NH 03087 | |
| 009526P001-1413A-123 | ANDOVER HEALTHCARE | VIOLET ELWELL | | 9 FANARAS DR | | SALISBURY, MA 01952-1444 | |
| 005864P001-1413A-123 | ANDRADE*ARTUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008088P001-1413A-123 | ANDRADE*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009528P001-1413A-123 | ANDRE D BLAND AND BODNER SPAPIRO | LAW GROUP LLC  AS ATTYS | | 645 FARMINGTON AVE 3 RD FL | | HARTFORD, CT 06105 | |
| 009529P001-1413A-123 | ANDREA BRADY | | | 358 REGAN RD | | MIDDLEBURY, CT 06762 | |
| 009530P001-1413A-123 | ANDREA BRADY AND HERRAN LAW LLC | | | 176 N MAIN ST  2ND FL | | SOUTHINGTON, CT 06489 | |
| 009531P001-1413A-123 | ANDREA CARRIER | | | 49 GLENVIEW DR | | SKOWHEGAN, ME 04976-5255 | |
| 009532P001-1413A-123 | ANDREA J TONY STAFF ATTORNEY | | | 300 WEST PRESTON ST #8481 | | BALTIMORE, MD 21201 | |
| 018140P001-1413A-123 | ANDRES MOSQUEIRA AND | FOND DU LAC COLD STORAGE LLC | LAWW OFFICES OF LINDA S BAUMANN | KENNETH M COURTNEY ESQ | 50 MILLSTONE RD BUILDING 300 STE 140 | EAST WINDSOR, NJ 08520 | |
| 000895P001-1413A-123 | ANDRESS*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000680P001-1413A-123 | ANDRETTA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025038P001-1413A-123 | ANDREW KRASSAS | | | 150 PARK AVE | 2014143918 | LYNDHURST, NJ 07071-1420 | |
| 009533P001-1413A-123 | ANDREW LEBLANC CO | CLAIMS DEPT | | 129 JEWETT ST | | GEORGETOWN, MA 01833-1833 | |
| 023724P001-1413A-123 | ANDREW LEBLANC CO | JEFF ARSENAULT | | 129 JEWETT ST | | GEORGETOWN, MA 01833-1833 | |
| 009534P001-1413A-123 | ANDREW LEGGIO | | | 8 OLD FIELD DR | | BETHEL, CT 06801 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009535P001-1413A-123 | ANDREW LEGGIO AND LANGS AUTO LLC | NEIL FORLASTRO | | 527 FEDERAL RD | | BROOKFILED, CT 06804 | |
| 009536P001-1413A-123 | ANDREW M CASDEN MD | | | 46 HARVEST DR | | SCARSDALE, NY 10583 | |
| 009537P001-1413A-123 | ANDREW MECCA | ANDREW | | 33 MCCONKEY DR | APARTMENT #5 | TONAWANDA, NY 14223 | |
| 027626P001-1413A-123 | ANDREW ROBERTS | | | 215 OAK ST | | NATICK, MA 01760 | |
| 028309P001-1413A-123 | ANDREW SHADID | | | 24 W 316 TORREY PINE | | WINFIELD, IL 60190 | |
| 036045P001-1413A-123 | ANDREW WELCH | | | 7675 QUAKER NECK RD | | CHESTERTOWN, MD 21620-4706 | |
| 002120P001-1413A-123 | ANDREW*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000637P001-1413A-123 | ANDREWS*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000908P001-1413A-123 | ANDREWS*CAROLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005214P001-1413A-123 | ANDREWS*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006669P001-1413A-123 | ANDREWS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004847P001-1413A-123 | ANDREWS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022437P001-1413A-123 | ANDRITZ SPROUT BAUER | ACCTS PAYABLE | GREG WEINRICH | 10745 WESTSIDE PKWY | | ALPHARETTA, GA 30004-4733 | |
| 028661P001-1413A-123 | ANDROMEDA SYSTEMS IN | | | 2511 JEFFERSON DAVIS | | ARLINGTON, VA 22202-3926 | |
| 005256P001-1413A-123 | ANDRYCHOWSKI*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009538P001-1413A-123 | ANDY GUZMAN AND SACKSTEIN | SACKSTEIN AND LEE AS ATTORNEYS | | 1140 FRANKLIN AVE  STE 210 | | GARDEN CITY, NY 11530 | |
| 029508P001-1413A-123 | ANDY VANOVER | | | 3 CENTER RD | | NORTHEAST, MD 21901-2406 | |
| 009539P001-1413A-123 | ANDYS EQUIPMENT EXCHANGE | GARY STAYNOFF | | 1926 LIBERTY ST | | ERIE, PA 16502-2572 | |
| 041703P001-1413A-123 | ANETS | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 009540P001-1413A-123 | ANG PRODUCTS | ZISHA GREEN | | 1262 58TH ST | | BROOKLYN, NY 11219 | |
| 043011P001-1413A-123 | ANGEL NIGAGLIONI | | | # 1719 CALLE MARQUESA | | PONCE, PR 716 | |
| 043378P001-1413A-123 | ANGEL SUAREZ | | | HC 60 BOX 12367 | | AGUADA, PR 00602-9252 | |
| 026074P001-1413A-123 | ANGEL TRADING | | | 1726 MCDONALD AVE | | BROOKLYN, NY 11230-6907 | |
| 009541P001-1413A-123 | ANGEL TRONCOSO | | | 1791 GRAND CONCOURSE | APT 4H | BRONX, NY 10453 | |
| 009546P001-1413A-123 | ANGEL'S FABRICATION | MAIN | | 15-19 POLLOCK AVE | | JERSEY CITY, NJ 07305 | |
| 009542P001-1413A-123 | ANGELA DOERING AND SPIVAK AND | SAKELLARIOU LLC  AS ATTORNEY | | 2406 AUBURN AVE | | CINCINNATI, OH 45219 | |
| 009543P001-1413A-123 | ANGELA MARIE DOERING | | | 1586 HALPIN RD | | CLARKSVILLE, OH 45113 | |
| 009544P001-1413A-123 | ANGELA MORRISON | | | 303 VASSER DR | | PISCATAWAY, NJ 08854 | |
| 042911P001-1413A-123 | ANGELAS COAL FIRED PIZZA | | | 8800 BROADWAY | | SAUGUS, MA 01906 | |
| 027726P001-1413A-123 | ANGELINI WINE | MARK VELARDI | | 22 INDUSTRIAL RD | | CENTERBROOK, CT 06409-1019 | |
| 002751P001-1413A-123 | ANGELL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009545P001-1413A-123 | ANGELO CHIODO HEATING | | | 618 WOLF ST | | SYRACUSE, NY 13208 | |
| 009547P001-1413A-123 | ANGERERMILLER TRUCKING INC | | | 10591 DOLPHIN ST SW | | BEACH CITY, OH 44608 | |
| 009548P001-1413A-123 | ANGIES | ODW LOGISTICS | | 345 HIGHT ST STE 600 | | HAMILTON, OH 45011-6071 | |
| 034597P001-1413A-123 | ANGIO DYNAMICS | SUE ZAHER | | 603 QUEENSBURY AVE | | QUEENSBURY, NY 12804-7619 | |
| 031123P001-1413A-123 | ANGLEBOARD | SIGNODE BLUJAY | | 3650 W LAKE AVE | | GLENVIEW, IL 60026-1215 | |
| 031033P001-1413A-123 | ANGLEBOARD - SIGNODE | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 024129P001-1413A-123 | ANGLEBOARD/SIGNODE | LEAN LOGISTIS | | 1351 S WAVERLY RD | | HOLLAND, MI 49423-8570 | |
| 005558P001-1413A-123 | ANGLEN*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036790P001-1413A-123 | ANGRY COFFEE ROASTER | | | 853 BOBBIN MILL RD | | LUNENBURG, VT 05906-9466 | |
| 036731P001-1413A-123 | ANGRY COFFEE ROASTER | | | 853 ROBBIN MILL RD | | LUNENBURG, VT 05906 | |
| 027890P001-1413A-123 | ANGUS BUFFERS AND | BIOCHEMICALS | | 2236 LIBERTY DR | | NIAGARA FALLS, NY 14304-3756 | |
| 027809P001-1413A-123 | ANIMAL BEDDING SUPPY | | | 22075 FREE CHURCH RD | | SOUTH BELOIT, IL 61080-9617 | |
| 024811P001-1413A-123 | ANIMAL HEALTH INTL | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55347-5042 | |
| 034884P001-1413A-123 | ANIMART | SWANLEAP | DONNA AP | 6325 ODANA RD | | MADISON, WI 53719-1154 | |
| 005121P001-1413A-123 | ANIS*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023066P001-1413A-123 | ANIXTER | | | 11614 S AUSTIN AVE | | ALSIP, IL 60803-6000 | |
| 023861P001-1413A-123 | ANIXTER | | | 1305 JOHN FITCH BLVD | | SOUTH WINDSOR, CT 06074-2449 | |
| 032680P001-1413A-123 | ANIXTER | BILL GOAD | | 4550 MENDENHALL | | MEMPHIS, TN 38141-6700 | |
| 038779P001-1413A-123 | ANIXTER | JESSIE | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 033443P001-1413A-123 | ANIXTER EBLH 3421 | | | 51 STEEL DR | | NEW CASTLE, DE 19720-7706 | |
| 038778P001-1413A-123 | ANIXTER INC | | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 021629P001-1413A-123 | ANIXTER PENTACON | CHIC | | 10 PARKWAY VIEW DR | | PITTSBURGH, PA 15205-1413 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 031414P001-1413A-123 | ANIXTER POWER | SOLUTIONS | | 3881 OLD WINTER GDN RD | | ORLANDO, FL 32805-1002 | |
| 040462P001-1413A-123 | ANIXTER POWER | SOLUTIONS | TINA HOGAN A/P | P O BOX 4945 | | ORLANDO, FL 32802-4945 | |
| 042596P001-1413A-123 | ANN AND HOPE | ANN MARIE | | PO BOX 96 | | CUMBERLAND, RI 02864-0096 | |
| 009549P001-1413A-123 | ANN AND HOPE INC | MARIA CORREIA | | ONE ANN & HOPE WAY | | CUMBERLAND, RI 02864-6918 | |
| 009550P001-1413A-123 | ANN BURROWS | | | 1519 MCCOY ST | | DALLAS, TX 75204 | |
| 009551P001-1413A-123 | ANN MARIE MURRAY | | | 490 BROWNSBURG RD | | NEW HOPE, PA 18938-9258 | |
| 033033P001-1413A-123 | ANN MARIE MURRAY | ANN MURRAY | | 490 BROWNSBURG RD | | NEW HOPE, PA 18938-9258 | |
| 009553P001-1413A-123 | ANNE MARISIC | | | 98 INDIAN ST | APT 3 | PORTLAND, ME 04101 | |
| 026401P001-1413A-123 | ANNEX GLOBAL LOGISTICS | BERNICE A/P | | 18300 S WILMINGTON AVE | STE 150 | RANCHO DOMINGUEZ, CA 90220-5928 | |
| 035498P001-1413A-123 | ANNIN AND CO | | | 700 S 3RD ST | | COSHOCTON, OH 43812-2062 | |
| 029929P001-1413A-123 | ANNIN AND CO | GARY GIBSON | | 3011 PHILPOT RD | | SOUTH BOSTON, VA 24592-6827 | |
| 004736P001-1413A-123 | ANNONE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022915P001-1413A-123 | ANNOUNCEMENT CONVERT | KENNY GREENE | | 13165 NW 45TH AVE | | OPA LOCKA, FL 33054-4305 | |
| 032493P001-1413A-123 | ANNSANDRA | | | 4417 JOHN MARR DR | | ANNANDALE, VA 22003-3302 | |
| 030103P001-1413A-123 | ANSEL PRINTING AND | PACKAGING | SUE AP | 310 CREEKSIDE DR | | AMHERST, NY 14228-2039 | |
| 021697P001-1413A-123 | ANSEN GROUP | | | 100 CHIMNEY PT DR | | OGDENSBURG, NY 13669-2206 | |
| 002162P001-1413A-123 | ANSERT*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009554P001-1413A-123 | ANSONIA CREDIT DATA | MAIN | | PO BOX 12236 | | OLYMPIA, WA 98508-2236 | |
| 042030P001-1413A-123 | ANSWER LOGISTICS | ROVENZANO | | PO BOX 1266 | | STRATFORD, CT 06615-8761 | |
| 026026P001-1413A-123 | ANTA SCOTLAND | NEMF | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 026275P001-1413A-123 | ANTEP RUGS | | | 18 PASSAIC AVE UNIT | | FAIRFIELD, NJ 07004-3845 | |
| 023242P001-1413A-123 | ANTHONY BRANDS | | | 120 JERSEY AVE | | NEW BRUNSWICK, NJ 08901-3289 | |
| 009555P001-1413A-123 | ANTHONY DUPUIS | | | 3018 MIDDLESEX | | TOLEDO, OH 43606 | |
| 035213P001-1413A-123 | ANTHONY FOOD SHOP | | | 679 US RTE 1 | | YORK, ME 03909-5833 | |
| 009556P001-1413A-123 | ANTHONY GRADY | | | 19201 EUCLID AVE | APT 504 | EUCLID, OH 44117 | |
| 009557P001-1413A-123 | ANTHONY J CORDARO | | | 185 GRACE ST | | BUFFALO, NY 14220 | |
| 024027P001-1413A-123 | ANTHONY MANSOUR | | | 134 SKILLEN ST | | BUFFALO, NY 14207-1754 | |
| 027991P001-1413A-123 | ANTHONY SCHEPIS | | | 2275 ST RTE 43 | | AVERILL PARK, NY 12018-3934 | |
| 035217P001-1413A-123 | ANTHONY'S | | | 679 US RT 1 | 207 363 2322X1 | YORK, ME 03909-5833 | |
| 035210P001-1413A-123 | ANTHONY'S FOOD SHOP | | | 679 RT 1 | | YORK, ME 03909 | |
| 035216P001-1413A-123 | ANTHONY'S FOOD SHOP | | | 679 US RT 1 | 207 363 2322X1 | YORK, ME 03909-5833 | |
| 035212P001-1413A-123 | ANTHONY'S FOOD SHOP | | | 679 US RTE 1 | | YORK, ME 03909-5833 | |
| 002286P001-1413A-123 | ANTHONY*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021184P001-1413A-123 | ANTHONY*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002641P001-1413A-123 | ANTHONY*MOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006973P001-1413A-123 | ANTHONY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035215P001-1413A-123 | ANTHONYS COFFEE SHOP | | | 679 US RT 1 | 207 3632322X1 | YORK, ME 03909-5833 | |
| 035218P001-1413A-123 | ANTHONYS F | | | 679 US RTE 1 | | YORK, ME 03909-5833 | |
| 035214P001-1413A-123 | ANTHONYS FOOD SHOP I | | | 679 US RT 1 | 207 363 2322X1 | YORK, ME 03909-5833 | |
| 035211P001-1413A-123 | ANTHONYS FOOD SHOP I | | | 679 US RTE 1 | | YORK, ME 03909-5833 | |
| 035219P001-1413A-123 | ANTHONYS FOODS | | | 679 US RTE 1 | | YORK, ME 03909-5833 | |
| 038184P001-1413A-123 | ANTHRACITE IND INC | LISA A HOOVER | | P O BOX 112 | | SUNBURY, PA 17801-0112 | |
| 043360P001-1413A-123 | ANTILLES OFFICE SUPP | | | CARR 638 KM 102 BO | ARROZAL | ARECIBO, PR 612 | |
| 043045P001-1413A-123 | ANTILLIES CARPET | | | 1173 65TH INFANTRY A | | SAN JUAN, PR 920 | |
| 034594P001-1413A-123 | ANTIQUE AUTO BATTERY | | | 602 WEST RAYEN AVE | | YOUNGSTOWN, OH 44502-1126 | |
| 004812P001-1413A-123 | ANTKOWIAK*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006760P001-1413A-123 | ANTOINE*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007122P001-1413A-123 | ANTONICH*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009558P001-1413A-123 | ANTONINO LO MEDICO | MR LO MEDICO | | 14 PONDCREST RD | | DANBURY, CT 06811 | |
| 043320P001-1413A-123 | ANTONIO ACEVEDO | | | BO JAGUEY CARR 411 | KM 5 EXT 6 (INT) SEC | AGUADA, PR 602 | |
| 006137P001-1413A-123 | ANTUNEZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000321P001-1413A-123 | ANULEWICZ*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030945P001-1413A-123 | ANVER CORP | STEVE VOUTAS | | 36 PARMENTER RD | | HUDSON, MA 01749-3214 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036211P001-1413A-123 | ANVIL INTL | | | 7979 W 183RD ST | UNIT D | TINLEY PARK, IL 60477-5391 | |
| 036208P001-1413A-123 | ANVIL INTL | CYNTHIA A/P | | 7979 W 183RD ST | UNIT D | TINLEY PARK, IL 60477-5391 | |
| 036209P001-1413A-123 | ANVIL INTL | CYNTHIA ROBERTS | | 7979 W 183RD ST | UNIT D | TINLEY PARK, IL 60477-5391 | |
| 042609P001-1413A-123 | ANVIL INTL | IPS WORLDWIDE | INTERLOG FRT PAY | PO BOX 982262 | | EL PASO, TX 79998 | |
| 036210P001-1413A-123 | ANVIL INTL INC | CYNTHIA ROBERTS A/P | | 7979 W 183RD ST | UNIT D | TINLEY PARK, IL 60477-5391 | |
| 009562P001-1413A-123 | ANYTIME TRUCK AND TIRE SVC | | | 815 NINTH AVE | | ALTOONA, PA 16602 | |
| 023280P001-1413A-123 | ANYUDNA INTERCHANGE | | | 1200 INTERCHANGE BLV | | NEWARK, DE 19711-1810 | |
| 023279P001-1413A-123 | ANYUNDA LOGISTICS | | | 1200 INTERCHANGE BLV | STE A | NEWARK, DE 19711-1810 | |
| 030046P001-1413A-123 | ANYYELO VELEZ @ RAPI | | | 3080 WESTCHESTER AVE | | BRONX, NY 10461-4533 | |
| 004219P001-1413A-123 | ANYZESKI*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006700P001-1413A-123 | ANZALONE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029138P001-1413A-123 | AOS CO | | | 280 85TH ST | | BROOKLYN, NY 11209-4351 | |
| 043843P001-1413A-123 | AP ALTERNATIVES LLC | | | PO BOX 326 | | RIDGEVILLE CORNERS, OH 43555-0326 | |
| 039621P001-1413A-123 | AP ALTERNATIVES LLC | APA SOLAR RACKING | | P O BOX 326 | | RIDGEVILLE CORNERS, OH 43555-0326 | |
| 023274P001-1413A-123 | AP PACKAGING | | | 1200 FULLER RD | | LINDEN, NJ 07036-5774 | |
| 009563P001-1413A-123 | AP PLUMBING INC | CARLA FREEMAN | | 1195 RIDGEWAY AVE | | ROCHESTER, NY 14615 | |
| 027666P001-1413A-123 | APACHE FORREST PRODS | | | 21701 HULL ST | | RICHMOND, VA 23173-0001 | |
| 026297P001-1413A-123 | APCO EXTRUDERS INC | | | 180 NATIONAL RD | | EDISON, NJ 08817-2811 | |
| 009559P001-1413A-123 | APCO EXTRUDERS INC | RENEE CEDERVALL | | 180 NATIONAL RD | | EDISON, NJ 08817-2811 | |
| 022879P001-1413A-123 | APEX | R J W GROUP | IM KRZYWICKI | 11240 KATHERINE'S CROSSING | | WOODRIDGE, IL 60517-5054 | |
| 039008P001-1413A-123 | APEX ENGINEERING | ACCTS PAYABLE | | P O BOX 2249 | | PITTSFIELD, MA 01202-2249 | |
| 022588P001-1413A-123 | APEX ENVIROMENTAL | | | 11 COUNTRY RD 78 | | AMSTERDAM, OH 43903 | |
| 040120P001-1413A-123 | APEX LOGISTICS INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028125P001-1413A-123 | APEX LOGISTICS INTL | JUNE HSU | | 230-59 ROCKAWAY BLVD | STE 260 | SPRINGFIELD GARDENS, NY 11412 | |
| 035033P001-1413A-123 | APEX NORTH AMERICA | MISSY  A/P CONTACT | | 65 WASHINGTON ST | DONORA INDUSTRIAL PK | DONORA, PA 15033-1391 | |
| 025925P001-1413A-123 | APEX RESOURCE TECH | | | 17 DOWING THREE UNIT | | PITTSFIELD, MA 01201-4169 | |
| 025961P001-1413A-123 | APEX RESOURCE TECH | | | 17 DOWNING THREE | BLDG 1 | PITTSFIELD, MA 01201 | |
| 025926P001-1413A-123 | APEX RESOURCE TECH | CHRIS DIMACK | | 17 DOWNING THREE | BLDG 1 | PITTSFIELD, MA 01201-9999 | |
| 025928P001-1413A-123 | APEX RESOURCE TECHNO | | | 17 DOWNING THREE UNI | | PITTSFIELD, MA 01201-4169 | |
| 025927P001-1413A-123 | APEX RESOURCE TECH | | | 17 DOWNING THREE | | PITTSFIELD, MA 01201-4169 | |
| 026953P001-1413A-123 | APEX SHIPPING CO | | | 20 N CENTRAL AVE | | VALLEY STREAM, NY 11580-3816 | |
| 039472P001-1413A-123 | APEX TOOL GROUP | US BANK C/OSYNCADA FROM VISA | | P O BOX 3001 DEPT APX | | NAPERVILLE, IL 60566-7001 | |
| 039471P001-1413A-123 | APEX TOOLS | US BANK C/OSYNCADA FR | | P O BOX 3001 DEPT AP | | NAPERVILLE, IL 60566-7001 | |
| 032310P001-1413A-123 | APEXCO PPSI | | | 430 CAREDEAN DR | | HORSHAM, PA 19044-1315 | |
| 029324P001-1413A-123 | APHENA PHARMA SOLUTIONS | | | 29 CLASSIC ST | | SHERBURNE, NY 13460-9783 | |
| 009564P001-1413A-123 | API OF NH | WAYNE BREAU | | 301 SECOND AVE | | WALTHAM, MA 02453-5640 | |
| 009565P001-1413A-123 | APIARY LLC | RUARRI MILLER | | 64 CHANNING AVE | | RIVERSIDE, RI 02915-4731 | |
| 009566P001-1413A-123 | APL LIMITED | FREIGHT CASHIER | | 26 CENTURY BLVD STE 405 | | NASHVILLE, TN 37214 | |
| 009567P001-1413A-123 | APL LOGISTICS | MAGDALENA GARBICZ | | 16220 N SCOTTSDALE RD #400 | | SCOTTSDALE, AZ 85254 | |
| 033948P001-1413A-123 | APLICARE INC | GUY RUCO -WAREHOUSE | | 550 RESEARCH PKWY | | MERIDEN, CT 06450-7172 | |
| 009568P001-1413A-123 | APLICARE INC | GUY RUOCCO | | 550 RESEARCH PKWY | | MERIDEN, CT 06450-7172 | |
| 009569P001-1413A-123 | APLO EXTRUDERS INC | RENEE CEDERVALL | | 180 NATIONAL RD | | EDISON, NJ 08817-2811 | |
| 034320P001-1413A-123 | APOGEE TRANSLITE INC | NICOLLE | | 593 ACORN ST | | DEER PARK, NY 11729-3617 | |
| 009570P001-1413A-123 | APOLLO NORTHEAST SERV INC | | | 503 S COMRIE AVE | ROUTE 30A | JOHNSTOWN, NY 12095 | |
| 008389P001-1413A-123 | APONTE RODRIGUEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004579P001-1413A-123 | APONTE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043830P001-1413A-123 | APPALACHIAN MACHINE | | | PO BOX 1507 | | DUBLIN, VA 24084-1507 | |
| 033760P001-1413A-123 | APPALACHIAN MACHINE | RHONDA YEATTS | | 5304 LABORATORY ST | | DUBLIN, VA 24084-9998 | |
| 025844P001-1413A-123 | APPALACHIAN POWER CO | | | 167 HOUSTON LN | | GLEN LYN, VA 24093-3500 | |
| 026403P001-1413A-123 | APPAREL MACHINERY AND | SUPPLY CO | ART CASTILLA | 1836 E ONTARIO ST | | PHILADELPHIA, PA 19134-2098 | |
| 031490P001-1413A-123 | APPCO PAPER AND PLAS | NOREEN - A/P | | 3949 AUSTIN BLVD | | ISLAND PARK, NY 11558-1248 | |
| 026867P001-1413A-123 | APPLE AND EVE LLC | | | 2 SEAVIEW BLVD | | PORT WASHINGTON, NY 11050-4614 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026161P001-1413A-123 | APPLE CONVERTING INC | | | 176 CORPORATE DR | | ONEONTA, NY 13820 | |
| 026162P001-1413A-123 | APPLE CONVERTING INC | PEGGY MARSHALL | | 176 CORPORATE DR | | ONEONTA, NY 13820-3579 | |
| 036012P001-1413A-123 | APPLE ROCK DISPLAY | | | 7602 BUSINESS PK D | | GREENSBORO, NC 27409-9696 | |
| 009571P001-1413A-123 | APPLE VALLEY CREAMERY | ERIC DUTCHER | | 540 GERMANY RD | | EAST BERLIN, PA 17316-9479 | |
| 029664P001-1413A-123 | APPLE WIPER AND SUPP | | | 30 MCFARLIN CT | 98898240 | LAWRENCE, MA 01841-4707 | |
| 036560P001-1413A-123 | APPLE WORKS | | | 8157 S 250 W | | TRAFALGAR, IN 46181-9257 | |
| 032620P001-1413A-123 | APPLEFELT | | | 450 INDUSTRIAL BLVD A | | NEW KENSINGTON, PA 15068-6634 | |
| 005379P001-1413A-123 | APPLER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003395P001-1413A-123 | APPLETON*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038677P001-1413A-123 | APPLICATOR SALES AND | SVC  CASS | | P O BOX 182038 | | COLUMBUS, OH 43218-2038 | |
| 024469P001-1413A-123 | APPLIED BOLTING TECH | KRISTYN WALLACE | | 1413 ROCKINGHAM RD | | BELLOWS FALLS, VT 05101-3314 | |
| 028983P001-1413A-123 | APPLIED CHEMISTRIES | BRIAN ST PIERRE | | 270 MAIN ST | STE D | AGAWAM, MA 01001-1838 | |
| 041584P001-1413A-123 | APPLIED CONTROLS INC | KAREN | | P O BOX 879 | | MALVERN, PA 19355-0918 | |
| 026721P001-1413A-123 | APPLIED DANIELS | KAY LILLY | | 1956 RITTER DR | 91018694 | DANIELS, WV 25832-9380 | |
| 031281P001-1413A-123 | APPLIED DYNAMICS | | | 38 BUTTERNUT ST | | GREENFIELD, MA 01301-1379 | |
| 031067P001-1413A-123 | APPLIED IND TECH | | | 3600 EUCLID AVE | | CLEVELAND, OH 44115 | |
| 041158P001-1413A-123 | APPLIED IND TECH | | | P O BOX 6925 | | CLEVELAND, OH 44115-2515 | |
| 041157P001-1413A-123 | APPLIED IND TECH | SIMFLIED LOGISTICS | | P O BOX 6925 | | CLEVELAND, OH 44101-2193 | |
| 039851P001-1413A-123 | APPLIED IND TECH | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039827P001-1413A-123 | APPLIED IND TECH | SIMPLIFIED LOGISTICS | SARAH | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039889P001-1413A-123 | APPLIED IND TECHNOLOGIES | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039857P001-1413A-123 | APPLIED INDUSTRIAL TECH | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 026318P001-1413A-123 | APPLIED LABEL AND PRINTING | JAMES TRUDEAU AP | | 1801 AVE B | | WATERVLIET, NY 12189-2501 | |
| 009572P001-1413A-123 | APPLIED LASER TECHNOLOGIES | GARY ROSEWELL | | P O BOX 671402 | | DALLAS, TX 75267-1402 | |
| 033395P001-1413A-123 | APPLIED POLYMER SOL | | | 507 FIVE LEAF LN | | WAXHAW, NC 28173-6302 | |
| 033393P001-1413A-123 | APPLIED POLYMER SOLU | | | 507 FIVE LEAF LN | | WAXHAW, NC 28173-6302 | |
| 033371P001-1413A-123 | APPLIED POLYMER SOLU | JOE | | 507 FIVE LEAF LN | | WAXHAW, NC 28173-6302 | |
| 025042P001-1413A-123 | APPLIED POLYMER SYST | MICHAEL BARR | | 150 SCHMITT BLVD | | FARMINGDALE, NY 11735-1424 | |
| 033394P001-1413A-123 | APPLIED POLYMERS SOL | | | 507 FIVE LEAF LN | | WAXHAW, NC 28173-6302 | |
| 034599P001-1413A-123 | APPLIED PRODUCTS | | | 6035 BAKER RD | | MINNETONKA, MN 55345-5908 | |
| 038740P001-1413A-123 | APPLIED TECHNOLOGY | STEVEN BEAN | | P O BOX 189 | | OWEGO, NY 13827-0189 | |
| 027267P001-1413A-123 | APPLIED VISION | | | 2020 VISION LN | | CUYAHOGA FALLS, OH 44223-4706 | |
| 026100P001-1413A-123 | APPLITEK | | | 174 GEORGIA AVE | | PROVIDENCE, RI 02901 | |
| 026101P001-1413A-123 | APPLITEK | | | 174 GEORGIA AVE | | PROVIDENCE, RI 02905-4423 | |
| 026099P001-1413A-123 | APPLITEK | | | 174 GEORGIA AVE | 410-285-4709 | PROVIDENCE, RI 02901 | |
| 025667P001-1413A-123 | APPLITEK TECH CORP | | | 160-174 GEORGIA AVE | | PROVIDENCE, RI 02905 | |
| 026098P001-1413A-123 | APPLITEK TECHNOLOGIE | | | 174 GEORGIA AVE | | PROVIDENCE, RI 02905-4423 | |
| 031631P001-1413A-123 | APPTECH SOLUTIONS LLC | | | 3993 DAUGHERTY RD | | SALEM, VA 24153-1989 | |
| 022552P001-1413A-123 | APRECIA PHARMACEUTICALS | | | 10901 KENWOOD RD | | BLUE ASH, OH 45242-2813 | |
| 000432P001-1413A-123 | APRILE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040361P001-1413A-123 | APTER INDUSTRIES INC | | | P O BOX 456 | | MCKEESPORT, PA 15131 | |
| 030303P001-1413A-123 | AQUA CLEAN CO INC | | | 3208 MCALISTER | FARM LANE | ALLISON PARK, PA 15101 | |
| 039144P001-1413A-123 | AQUA LEISURE IND | JIM HEGARTY  WHRSE MGR | | P O BOX 239 | | AVON, MA 02322-0239 | |
| 036458P001-1413A-123 | AQUA PHOENIX SCIENTIFIC | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 009574P001-1413A-123 | AQUA PHOENIX SCIENTIFIC INC | BRANDON WILSON | | 9 BARNHART DR | | HANOVER, PA 17331 | |
| 032514P001-1413A-123 | AQUA PRO | CHARLES MURPHY | | 4438 MULHAUSER RD | STE 500 | HAMILTON, OH 45011-9765 | |
| 028550P001-1413A-123 | AQUA PRODUCTS INC | MARK ANDERSON | | 25 RUTGERS AVE | | CEDAR GROVE, NJ 07009-1443 | |
| 022232P001-1413A-123 | AQUA SOLUTIONS | | | 104 BAGG ST | | EAST SYRACUSE, NY 13057-2825 | |
| 009575P001-1413A-123 | AQUA VIM CORP | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 009576P001-1413A-123 | AQUA-GON INC | CATHERINE BASKIN | | 1728 N AURORA RD | | NAPERVILLE, IL 60563-4123 | |
| 024283P001-1413A-123 | AQUA-VIZE INC | DAVE MILZOFF | | 14 LITTLE LAKE RIDGE | | OSSINING, NY 10562-1652 | |
| 041578P001-1413A-123 | AQUAFIN | THE AUDIT SOURCE | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 041828P001-1413A-123 | AQUAFLOW PUMP AND SUPPLY | DAVID MARTIN | | P O BOX 98 | | BEAR, DE 19701-0098 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040985P001-1413A-123 | AQUALON CO | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040923P001-1413A-123 | AQUALON CO FUNCTIONAL | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042511P001-1413A-123 | AQUAMARK INC | | | PO BOX 773 | | CHESTERLAND, OH 44026-0773 | |
| 036426P001-1413A-123 | AQUAPHOENIX SCIENTIF | NEXTERUS | JARED GASS    TBB | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 035022P001-1413A-123 | AQUARIUS HYDROPONICS | | | 65 SPRINGFIELD ST | | AGAWAM, MA 01001-1505 | |
| 023641P001-1413A-123 | AQUATIC | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 039420P001-1413A-123 | AQUATIC | US BANK FREIGHT | | P O BOX 3001 | | NAPERVILLE, IL 60565 | |
| 021404P001-1413A-123 | AQUATIC DEVELOPMENT | | | 1 GREEN MOUNTAIN DR | | COHOES, NY 12047-4807 | |
| 043665P001-1413A-123 | AQUATIC DEVELOPMENT GOUP INC | | | 13 GREEN MOUNTAIN DR | | COHOES, NY 12047-4807 | |
| 042737P001-1413A-123 | AQUATIC DEVELOPMENT GROUP | AQUATIC DEVELOPMENT GROU | | 13 GREEN MOUNTAIN DR | | COHOES, NY 12047 | |
| 035327P001-1413A-123 | AQUATIC PARTS CO | BAYSTATE POOL SUPPLIES | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 031184P001-1413A-123 | AQUATIC TECHNOLOGY | ANDREW WORCESTER | | 37 GABRIEL DR | | AUGUSTA, ME 04330-7852 | |
| 021988P001-1413A-123 | AQUION ENERGY | | BEHN GOLNA | 1001 TECHNOLOGY DR | | MOUNT PLEASANT, PA 15666-1782 | |
| 009577P001-1413A-123 | AR ARENA | CLAIMS DEPT | | 2101 MT READ BLVD | | ROCHESTER, NY 14615-3708 | |
| 009578P001-1413A-123 | AR TRAFFIC CONSUL | J JEFFREY | | PO BOX 2110 | | NEW YORK, NY 10272 | |
| 009579P001-1413A-123 | AR ZUKOWSKI PLUMBING AND HEATING | | | 94 HIGH MEADOW DR | | WEST SPRINGFIELD, MA 01089 | |
| 024629P001-1413A-123 | AR-BEE TRANSPARENT | | | 1450 PRATT BLVD | | ELK GROVE VILLAGE, IL 60007-5713 | |
| 024628P001-1413A-123 | AR-BEE TRANSPARENT P | | | 1450 PRATT BLVD | | ELK GROVE VILLAGE, IL 60007-5713 | |
| 022799P001-1413A-123 | ARABICA | | | 1110 WEST BROAD ST | | FALLS CHURCH, VA 22046-2114 | |
| 037047P001-1413A-123 | ARABICA | | | 9 COMMERCIAL ST | | PORTLAND, ME 04101-4701 | |
| 037049P001-1413A-123 | ARABICA | | | 9 COMMERICAL ST | | PORTLAND, ME 04101-4701 | |
| 021626P001-1413A-123 | ARABICA COFFEE | | | 10 ORCHARD RD | | CAPE ELIZABETH, ME 04107-2208 | |
| 036171P001-1413A-123 | ARABICA COFFEE | | | 79 GASTON AVE | | GARFIELD, NJ 07026-1205 | |
| 037044P001-1413A-123 | ARABICA COFFEE | | | 9 COMMERCIAL ST | | PORTLAND, ME 04101-4701 | |
| 021625P001-1413A-123 | ARABICA COFFEE CO | | | 10 ORCHARD RD | | CAPE ELIZABETH, ME 04107-2208 | |
| 029562P001-1413A-123 | ARABICA COFFEE CO | | | 30 BOTANY ST | | GARFIELD, NJ 07026-3212 | |
| 037045P001-1413A-123 | ARABICA COFFEE CO | | | 9 COMMERCIAL ST | | PORTLAND, ME 04101-4701 | |
| 037050P001-1413A-123 | ARABICA COFFEE CO | | | 9 COMMERCIAL ST | | PORTLAND, ME 04101-4701 | |
| 021624P001-1413A-123 | ARABICA COFFEE CO IN | | | 10 ORCHARD RD | | CAPE ELIZABETH, ME 04107-2208 | |
| 037043P001-1413A-123 | ARABICA COFFEE CO IN | | | 9 CO MMERCIAL ST | 207 653 6237 | PORTLAND, ME 04101-4701 | |
| 037048P001-1413A-123 | ARABICA COFFEE CO IN | | | 9 COMMERCIAL ST | | PORTLAND, ME 04101-4701 | |
| 028281P001-1413A-123 | ARABICA COFFEE COMPA | | | 24 COMMERICAL ST | | PORTLAND, ME 04107 | |
| 037046P001-1413A-123 | ARABICA COFFEE COMPA | | | 9 COMMERCIAL ST | | PORTLAND, ME 04101-4701 | |
| 006235P001-1413A-123 | ARACE*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004768P001-1413A-123 | ARACE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006347P001-1413A-123 | ARACE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005267P001-1413A-123 | ARACENA*RENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009580P001-1413A-123 | ARAMARK REFRESHMENTS | | | 234 BALLARDVALE ST STE 3 | | WILMINGTON, MA 01887 | |
| 009581P001-1413A-123 | ARAMARK UNIFORM | TRACEY SOUTHER | ACCOUNTS RECEIVABLE | PO BOX 28343 | | NEW YORK, NY 10087-8343 | |
| 009582P001-1413A-123 | ARAMARK UNIFORM AND CAREER | APPAREL LLC | LOCAL | PO BOX 731676 | | DALLAS, TX 75373-1676 | |
| 021073P001-1413A-123 | ARAMARK UNIFORM AND CAREER APPAREL LLC | FKA ARAMARK UNIFORM AND CAREER | APPAREL INC | HAWLEY TROXELL ENNIS AND HAWLEY | PO BOX 1617 | BOISE, ID 83701 | |
| 009583P001-1413A-123 | ARAMARK UNIFORM SVC | ARAMARK | | PO BOX 28050 | | NEW YORK, NY 10087-8050 | |
| 040078P001-1413A-123 | ARAMARK UNIFORM SVCS | NATL TRAFFIC CONSULTANTS | NICK HRYMISZAK | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 040077P001-1413A-123 | ARAMARK UNIFORMS INC | NATL TRAFFIC CONSULTANTS | | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 009584P001-1413A-123 | ARAMEX | NATASHA ALLI | | 182-25 150TH AVE | | JAMAICA, NY 11413 | |
| 039477P001-1413A-123 | ARAMEX NEW YORK LTD | KEN AP | | P O BOX 300629 | JFK AIRPORT STATION | JAMAICA, NY 11430-0629 | |
| 025179P001-1413A-123 | ARAMSCO INC | NATL TRAFFIC | JAN | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 039369P001-1413A-123 | ARAMSCO NEW WNGLAND | JAN | | P O BOX 29 | | THOROFARE, NJ 08086-0029 | |
| 000898P001-1413A-123 | ARANDA*NESTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001942P001-1413A-123 | ARANGO*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009587P001-1413A-123 | ARBELLA MUTUAL INS CO | AS SUBROGEE OF SCOTT CONRAD | | PO BOX 370072 | | BOSTON, MA 02241 | |
| 009586P001-1413A-123 | ARBELLA MUTUAL INS CO  AS SUB | LOURDES TORRES | | 1100 CROWN COLONY DR | POB 699195 | QUINCY, MA 02269-9195 | |
| 009585P001-1413A-123 | ARBELLA MUTUAL INS CO SUB OF | GEOFFREY MATHERSON C O BOLDEN | AND BONFIGLIO LLC 10 FEDERAL ST SUITE 13 | 10 FEDERAL ST STE 1-3 | | SALEM, MA 01970 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 680 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 041376P001-1413A-123 | ARBILL GLOVE | RATELINX | A/P | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 038090P001-1413A-123 | ARBILL INDUSTRIES | DELTA AUDIT SVCS | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 038091P001-1413A-123 | ARBILL INDUSTRIES | DELTA AUDIT SVCS | KEN | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 028456P001-1413A-123 | ARBOR MATERIAL | HANDLING | RON | 2465 MARYLAND RD | | WILLOW GROVE, PA 19090-1710 | |
| 024435P001-1413A-123 | ARBORWAY IMPORTS | FLOYD WATSON | | 141 MIDDLESEX TURNPIKE | | BURLINGTON, MA 01803-4421 | |
| 040356P001-1413A-123 | ARC ALTERNATIVE RENEWABLE | CONSTRUCTIONS LLC | | P O BOX 453 | | CRAGSMOOR, NY 12420-0453 | |
| 032698P001-1413A-123 | ARC INTL | | | 457 MAHONING DR | EX: N E M F | LEHIGHTON, PA 18235-9701 | |
| 009588P001-1413A-123 | ARC INTL | CLAIMS DEPT | | 601 S WADE BLVD | | MILLVILLE, NJ 08332-3550 | |
| 034581P001-1413A-123 | ARC INTL | MIKE KELLY | | 601 S WADE BLVD | | MILLVILLE, NJ 08332-3550 | |
| 043087P001-1413A-123 | ARC LOGISTICS | | | 156-15 146TH AVE | STE 208 | JAMAICA, NY 11434-4211 | |
| 025455P001-1413A-123 | ARC LOGISTICS | SARAH WU  KYLE | | 156-15 146TH AVE | STE 208 | JAMAICA, NY 11434-4211 | |
| 031193P001-1413A-123 | ARC TECH | | | 37 SOUTH HUNT RD | | AMESBURY, MA 01913-4423 | |
| 022583P001-1413A-123 | ARCADE | | | 11 COLONIAL DR | | PISCATAWAY, NJ 08854-4113 | |
| 033946P001-1413A-123 | ARCADE BEAUTY | | | 550 HADLEY RD | | SOUTH PLAINFIELD, NJ 07080-2426 | |
| 031299P001-1413A-123 | ARCADE METAL STAMPIN | DONNA | | 38 UNION AVE | | BRIDGEPORT, CT 06607-2336 | |
| 022694P001-1413A-123 | ARCADIA ARCH PROD | | | 110 VIADUCT RD | | STAMFORD, CT 06907-2707 | |
| 034402P001-1413A-123 | ARCADIA ARCHITECTURA | ANGIE | | 60 BONNER ST | | STAMFORD, CT 06902-6610 | |
| 034403P001-1413A-123 | ARCADIA ARCHITECTURA | ANGIE  A/P | | 60 BONNER ST | | STAMFORD, CT 06902-6610 | |
| 022693P001-1413A-123 | ARCADIA ARCHITECUTRA | | | 110 VIADUCT RD | | STAMFORD, CT 06907 | |
| 040427P001-1413A-123 | ARCADIA BEAUTY LABS | | | P O BOX 490 | | DENTON, TX 76202-0490 | |
| 021722P001-1413A-123 | ARCADIA CHEMICALS AND PRESERVE | | | 100 GREAT NECK RD | | GREAT NECK, NY 11021-3341 | |
| 001032P001-1413A-123 | ARCAINI*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009589P001-1413A-123 | ARCANGELES CORP | | | 149-26 45TH AVE | | FLUSHING, NY 11355 | |
| 024893P001-1413A-123 | ARCANGELES CORP | | | 149-26 45TH AVENUE | 95093697 | FLUSHING, NY 11355-1709 | |
| 024894P001-1413A-123 | ARCANGELES CORPORATI | | | 149-26 45TH AVENUE | 96674447 | FLUSHING, NY 11355-1709 | |
| 009590P001-1413A-123 | ARCBEST CORP AS SUB FOR ABF | FREIGHT SYSTEM INC | | PO BOX 10048 | | FORT SMITH, AR 72917 | |
| 002121P001-1413A-123 | ARCE*JIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000848P001-1413A-123 | ARCELAY*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037729P001-1413A-123 | ARCELORMITTAL COATES | | | GATE 3 CS 201 STRODE | | COATESVILLE, PA 19320 | |
| 042108P001-1413A-123 | ARCH CHEMICALS | ODYSSEY LOGISTICS | VIKI | PO BOX 19749 | | CHARLOTTE, NC 28219-9749 | |
| 028042P001-1413A-123 | ARCH ENEMYS STUDIOS | | | 23 FENGLER RD | | SCARBOROUGH, ME 04074-8490 | |
| 000025P001-1413A-123 | ARCH INSURANCE GROUP | | | PO BOX 12909 | | PHILADELPHIA, PA 19176-0909 | |
| 042685P001-1413A-123 | ARCH ODYSSEY LOGIST | MEGASYS | | STE 500/DPT 11 | 4421 STUART ANDREW B | CHARLOTTE, NC 28217-1589 | |
| 009591P001-1413A-123 | ARCH WIRELESS | | | PO BOX 4062 | | WOBURN, MA 01888-4062 | |
| 003702P001-1413A-123 | ARCHAMBEAULT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034092P001-1413A-123 | ARCHER SEATING | | | 565 NORTHEAST BLVD | | VINELAND, NJ 08360 | |
| 007225P001-1413A-123 | ARCHER*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009592P001-1413A-123 | ARCHGATE | | | 8113 RIDGEPOINT DR | STE  EFSWW | IRVING, TX 75063-3197 | |
| 028868P001-1413A-123 | ARCHGATE EFREIGHT SOLUTIONS | | | 2615 GEORGE BUSBEE PKWY | STE 11 | KENNESAW, GA 30144-4981 | |
| 004725P001-1413A-123 | ARCHIBALD*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000640P001-1413A-123 | ARCHIBALD*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021325P001-1413A-123 | ARCHITECHTURAL MINER | | | 1 BRIDGE ST SUIT | | IRVINGTON, NY 10533-1543 | |
| 034020P001-1413A-123 | ARCHITECTURAL | RESOURCE CENTER | | 557 OLD TNPK RD | | NORTHWOOD, NH 03261 | |
| 032187P001-1413A-123 | ARCHITECTURAL GRILLE | | | 42 SECOND AVE | | BROOKLYN, NY 11215-3102 | |
| 030844P001-1413A-123 | ARCHITECTURAL INTER | | | 3501 COMMERCE PKWY | | MIRAMAR, FL 33025-3918 | |
| 035098P001-1413A-123 | ARCHITECTURAL METAL | ERRY /ELLIOTT | | 66 GRANT AVE | | CARTERET, NJ 07008-2720 | |
| 021323P001-1413A-123 | ARCHITECTURAL MINERA | | | 1 BRIDGE ST STE P1 | | IRVINGTON, NY 10533-1550 | |
| 009593P001-1413A-123 | ARCHITECTURAL PRODUCTS | SYLVIA CARTER | | 24 RIVER RD | | BOGOTA, NJ 07603-1534 | |
| 023783P001-1413A-123 | ARCHITECTURAL TESTING | INTERTEK | | 130 DERRY CT | | YORK, PA 17406-8405 | |
| 009594P001-1413A-123 | ARCHITECTURAL WOODWORKING | ALEX SCHAUB | | 252C LAKE AVENUE | | YONKERS, NY 10701 | |
| 034515P001-1413A-123 | ARCHWAY SALES | ECHO GLOBAL LOGISTICS | KELLY MILLS NEW A/P | 600 W CHICAGO #830 | | CHICAGO, IL 60601 | |
| 032153P001-1413A-123 | ARCHWAY SALES LOG | | | 4155 MANCHESTER AVE | | SAINT LOUIS, MO 63110-3823 | |
| 030630P001-1413A-123 | ARCLAY NATURAL TECH | | | 3400 LOSCH BLVD | STE 32 | ST-HUBERT, QC J3Y5T6 | CANADA |

# New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039386P001-1413A-123 | ARCLAY NATURAL TECH | STEPHAN | | P O BOX 298 | | SARATOGA SPRINGS, NY 12866-0298 | |
| 009595P001-1413A-123 | ARCO STEEL CO | PAULA RIBEIRO | | PO BOX 5276 | | HILLSIDE, NJ 07205 | |
| 039492P001-1413A-123 | ARCONIC | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039493P001-1413A-123 | ARCONIC | C T LOGISTICS TEAM 8 | DEBBIE -RALPH | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039502P001-1413A-123 | ARCONIC | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 009596P001-1413A-123 | ARCONIC/FASTENING | IPS WORLDWIDE | | 265 CLYDE MORRIS BLV | | ORMOND BEACH, FL 32174-8136 | |
| 034109P001-1413A-123 | ARCOR ELECTRONICS | DAVE A/P | | 5689 W HOWARD ST | | NILES, IL 60714-4011 | |
| 009597P001-1413A-123 | ARCOR ELECTRONICS | DAVID HEUBERGER | | 5689 W HOWARD ST | | NILES, IL 60714 | |
| 031656P001-1413A-123 | ARCOR LASER | | | 4 KENNY ROBERTS MEML | | SUFFIELD, CT 06078-2529 | |
| 031657P001-1413A-123 | ARCOR LASER SVC | | | 4 KENNY ROBERTS MEMO | | SUFFIELD, CT 06078-2529 | |
| 031658P001-1413A-123 | ARCOR LASER SVC | | | 4 KENNY ROBERTS MEMORIAL DR | | SUFFIELD, CT 06078-2529 | |
| 024685P001-1413A-123 | ARCRITE AUTOMATION | | | 147 CROSS RD | | WATERFORD, CT 06385-1216 | |
| 036910P001-1413A-123 | ARDE INC | | | 875 WASHINGTON AVE | | CARLSTADT, NJ 07072-3001 | |
| 009599P001-1413A-123 | ARDEN EQUIPMENT REPAIR | | | 3116 TABLER STATION RD | | MARTINSBURG, WV 25403-5375 | |
| 030141P001-1413A-123 | ARDEN EQUIPMENT REPAIR INC | JOHN DEERE DEALER | | 3116 TABLER STATION RD | | MARTINSBURG, WV 25403-5375 | |
| 009600P001-1413A-123 | ARDEN M KAISMAN MD PC | | | 141 WEST 28TH ST | | NEW YORK, NY 10001 | |
| 031776P001-1413A-123 | ARDEX INC | | | 400 ARDEX PK AVE | | ALIQUIPPA, PA 15001-8408 | |
| 024249P001-1413A-123 | ARDIAN JULES LTD | | | 1392 RIDGE RD E | | ROCHESTER, NY 14602 | |
| 028452P001-1413A-123 | ARDMORE LOGISTICS | MICHELLE | | 24610 DETROIT AVE #1200 | | WESTLAKE, OH 44145-2561 | |
| 009601P001-1413A-123 | ARENA PRODUCTS CO | | | 2101 MT READ BLVD | | ROCHESTER, NY 14615 | |
| 001272P001-1413A-123 | ARENA*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037320P001-1413A-123 | ARETT SALES | B CAMPBELL | | 9285 COMMERCE HIGHWA | | PENNSAUKEN, NJ 08109 | |
| 023027P001-1413A-123 | ARETT SALES | BERNIE | | 1152 MARLKRESS RD | | CHERRY HILL, NJ 08003-2314 | |
| 023028P001-1413A-123 | ARETT SALES | NYGREN | | 1152 MARLKRESS RD | | CHERRY HILL, NJ 08003-2314 | |
| 037325P001-1413A-123 | ARETT SALES CORP | A P DEPT | BERNIE | 9285 COMMERCE HWY | | PENNSAUKEN, NJ 08110-1201 | |
| 037326P001-1413A-123 | ARETT SALES CORP | A P DEPT | HARD CPY ACCT BERNIE | 9285 COMMERCE HWY | | PENNSAUKEN, NJ 08110-1201 | |
| 023026P001-1413A-123 | ARETT SALES CORP | BERNIE CAMPBELL | | 1152 MARLKRESS RD | | CHERRY HILL, NJ 08003-2314 | |
| 043528P001-1413A-123 | ARG LOGISTICS SOLUTIONS | ORLANDO GONZALEZ | | PO BOX 10928 | | SAN JUAN, PR 00922-0928 | |
| 004647P001-1413A-123 | ARGABRIGHT*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040101P001-1413A-123 | ARGENT EXPRESS | C T S | JOHN MAURI | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 040280P001-1413A-123 | ARGENTS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040100P001-1413A-123 | ARGENTS | C T S | JOHN MAURI | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 021751P001-1413A-123 | ARGIX DIRECT | | | 100 MIDDLESEX CTR BLVD | | JAMESBURG, NJ 08831-3036 | |
| 034818P001-1413A-123 | ARGO CYCLES | RYAN KENNEDY | | 63 EPPING ST | | RAYMOND, NH 03077-2621 | |
| 042826P001-1413A-123 | ARGO FINE IMPORTS | | | 3045 RIDGELAKE DR | STE 316 | METAIRIE, LA 70002 | |
| 025580P001-1413A-123 | ARGO INTL CORP | | | 160 CHUBB AVE | | LYNDHURST, NJ 07071-3526 | |
| 034352P001-1413A-123 | ARGO LOG | | | 6 CHARLOTTE DR | | CLARK, NJ 07066-2242 | |
| 042541P001-1413A-123 | ARGO LOGISTICS GROUP | | | PO BOX 867 | | CAPITOLA, CA 95010-0867 | |
| 009603P001-1413A-123 | ARGO LOGISTICS GROUP | KELSEY CHOATE | | PO BOX 867 | | CAPITOLA, CA 95010-0867 | |
| 036646P001-1413A-123 | ARGO LOGISTIS | | | 830 BAY AVE | STE C | CAPITOLA, CA 95010-2173 | |
| 034353P001-1413A-123 | ARGO LOSTICS | | | 6 CHARLOTTE DR | | CLARK, NJ 07066-2242 | |
| 034355P001-1413A-123 | ARGO LOSTICS | | | 6 CHARLOTTE DR | ELECTROPHOR INC | CLARK, NJ 07066-2242 | |
| 009604P001-1413A-123 | ARGO TEA INC | ECHO LOGISTICS | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 009605P001-1413A-123 | ARGOS EXPRESS | | | 147-27 175TH STREET | STE 1B | JAMAICA, NY 11434 | |
| 024712P001-1413A-123 | ARGOS EXPRESS LTD | | | 147-27 175TH ST | STE 1B | JAMAICA, NY 11434-5462 | |
| 033016P001-1413A-123 | ARGOTEC INC | | | 49 GREENFIELD ST | RURAL ROUTE 1167 | GREENFIELD, MA 01301-1378 | |
| 001573P001-1413A-123 | ARGULEWICZ*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001163P001-1413A-123 | ARGULEWICZ*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039186P001-1413A-123 | ARGUS STEEL | TOM WOOD | | P O BOX 25133 | | RICHMOND, VA 23260-5133 | |
| 009606P001-1413A-123 | ARI | | | P BOX 5039 | | MOUNT LAUREL, NJ 08054 | |
| 009607P001-1413A-123 | ARI FLEET | AS SUBROGEE FOR SEARS HOLDINGS | | PO BOX 5039 | | MT. LAUREL, NJ 08054 | |
| 002459P001-1413A-123 | ARIAS*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006756P001-1413A-123 | ARIAS*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021185P001-1413A-123 | ARIAS*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000706P001-1413A-123 | ARIAS*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003448P001-1413A-123 | ARIAS*GUSTAVO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043630P001-1413A-123 | ARIEL CONDE | | | VILLA BLANCA | | CAGUAS, PR 725 | |
| 023408P001-1413A-123 | ARIELA ALPHA CORP | | | 122 MARGARETTA ST | | SCHUYLKILL HAVEN, PA 17972-1694 | |
| 040547P001-1413A-123 | ARIENS | MENLO LOGISTICS | | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 040560P001-1413A-123 | ARIENS | REDWOOD LOGISTICS | | P O BOX 51997 | | LIVONIA, MI 48151-5997 | |
| 040557P001-1413A-123 | ARIENS | REDWOOD LOGISTICS | CRANDALL-HICKS | P O BOX 51997 | | LIVONIA, MI 48151-5997 | |
| 040558P001-1413A-123 | ARIENS | REDWOOD LOGISTICS | LORRIE A/P | P O BOX 51997 | | LIVONIA, MI 48151-5997 | |
| 040559P001-1413A-123 | ARIENS | REDWOOD LOGISTICS | REDWOOD | P O BOX 51997 | | LIVONIA, MI 48151-5997 | |
| 024384P001-1413A-123 | ARIENS CO | GENCO | | 1400 LOMBARDI AVE | | GREEN BAY, WI 54303 | |
| 009608P001-1413A-123 | ARIENS CO | REDWOOD SCS | | 1765 N ELSTON AVE STE 216 | | CHICAGO, IL 60642-1501 | |
| 042392P001-1413A-123 | ARIENS MENLO | | | PO BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 037761P001-1413A-123 | ARIENS SPECIALTY BRA | | | N 14 W23833 STONE | RIDGE STE 3 | WAUKESHA, WI 53189 | |
| 037704P001-1413A-123 | ARIES CHEMICAL | | | DEPOT  STREET | | BEAVER FALLS, NY 13305 | |
| 042528P001-1413A-123 | ARIES FREIGHT SYSTEM | | | PO BOX 80825 | | HOUSTON, TX 77002 | |
| 042348P001-1413A-123 | ARIES GLOBAL | CTS PAYMENT PLAN | | PO BOX 441326 | | KENNESAW, GA 30144 | |
| 040098P001-1413A-123 | ARIES GLOBAL LOGISTI | CTS PAYMENT PLAN | JIMMY HYNDMAN | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034282P001-1413A-123 | ARISTA COFFEE INC | | | 59-01 55TH ST | | MASPETH, NY 11378-3103 | |
| 035797P001-1413A-123 | ARISTECH ACRYLICS | | | 7350 EMPIRE DR | | FLORENCE, KY 41042-2926 | |
| 009609P001-1413A-123 | ARISTOBOUI AND JEMINAL MAGLOIRE | | | 18 HASKELL AVE | | EVERETT, MA 02149 | |
| 009610P001-1413A-123 | ARIZONA DEPT OF REVENUE | | | PO BOX 29085 | | PHOENIX, AZ 85038-9085 | |
| 035856P001-1413A-123 | ARK DIGITAL IMAGING | | | 745 CENTER RD | | WEST SENECA, NY 14224-2108 | |
| 041485P001-1413A-123 | ARK TRANPORTATION | DERICK | | P O BOX 81752 | | CLEVELAND, OH 44181-0752 | |
| 035502P001-1413A-123 | ARKAY PACKAGING | BRIAN | | 700 VETERANS HWY | STE 300 | HAUPPAUGE, NY 11788-2929 | |
| 009611P001-1413A-123 | ARKAY PACKAGING CORP | TRISHA O'CONNOR | | 100 MARCUS BLVD | STE 2 | HAUPPAUGE, NY 11788-3749 | |
| 040828P001-1413A-123 | ARKEMA INC | A/P MARLEE SNYDER | | P O BOX 62287 | | KING OF PRUSSIA, PA 19406-0349 | |
| 009612P001-1413A-123 | ARKET ELECTRIC INC | SUMMER STAFFORD | | 827 EASTERN AVE | | SCHENECTADY, NY 12308 | |
| 024574P001-1413A-123 | ARKMAN LOGISTICS | | | 144-29 156TH ST | | JAMAICA, NY 11434-4227 | |
| 009613P001-1413A-123 | ARKMAN LOGISTICS | SCOTT RAM | | 144-29 156TH ST | | JAMAICA, NY 11434-4227 | |
| 040258P001-1413A-123 | ARLANXEO USA LLC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009614P001-1413A-123 | ARLEN BLAKEMAN 1996 TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 009615P001-1413A-123 | ARLEN W BLAKEMAN 2000 SUBTRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 009616P001-1413A-123 | ARLENE GLEICHER | | | 33 SOUTH DERBY RD | | SPRINGFIELD, NJ 07081 | |
| 009617P001-1413A-123 | ARLENE W SHEVELL SCHOLARSHIP | FUND   KAROL SULLIVAN | | 31 HATHAWAY LN | | ESSEX FELLS, NJ 07021 | |
| 035496P001-1413A-123 | ARLEY WHOLESALE | | | 700 N SOUTH RD | | SCRANTON, PA 18504-1432 | |
| 035651P001-1413A-123 | ARLEY WHOLESALE | | | 7176 MORNGAN RD | | LIVERPOOL, NY 13088 | |
| 039003P001-1413A-123 | ARLIN MANUFACTURING | STEVE MITCHELL | | P O BOX 222 | | LOWELL, MA 01853-0222 | |
| 009618P001-1413A-123 | ARM SHEET METAL CORP | BELLA TRETYAK | | 1261 39TH ST | | BROOKLYN, NY 11218-1932 | |
| 034981P001-1413A-123 | ARMA CONTAINER CORP | | | 65 NORTH INDUSTRY CT | | DEER PARK, NY 11729-4601 | |
| 039243P001-1413A-123 | ARMACELL LLC | M33 AUDIT | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039256P001-1413A-123 | ARMACELL LLC | M33 AUDIT | ASHLEE LONG | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 009619P001-1413A-123 | ARMACELL LLC | TRANSPLACE SE CLAIMS | | PO BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039245P001-1413A-123 | ARMACELL LLC | TRANSPLACE TEXAS LP | M33 | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 042426P001-1413A-123 | ARMALY BRANDS | SUSAN AP | | PO BOX 611 | | WALLED LAKE, MI 48390-0611 | |
| 003351P001-1413A-123 | ARMAND*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043204P001-1413A-123 | ARMANDO SANCHEZ | | | 438 BROADWAY | | ELIZABETH, NJ 07201 | |
| 030015P001-1413A-123 | ARMAR TILES | | | 306 WEST ST | | MAMARONECK, NY 10543-3116 | |
| 005152P001-1413A-123 | ARMBRUSTER*LEWIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025107P001-1413A-123 | ARMEN CARGO SVC | JOHN NOURIJANIAN | | 150-36 182ND STREET | | SPRINGFIELD GARDENS, NY 11413-4048 | |
| 009621P001-1413A-123 | ARMERACH LP | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 009622P001-1413A-123 | ARMISTICE URGENT CARE | | | 209 ARMISTICE BLVD | | PAWTUCKET, RI 02860 | |
| 005304P001-1413A-123 | ARMOLT*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036502P001-1413A-123 | ARMOR DOOR AND LOCK | DAN DELIMA | | 81 MAPLEWOOD ST | | MALDEN, MA 02148-4321 | |
| 036474P001-1413A-123 | ARMOR GARAGE | | | 805 LEHIGH AVE | | UNION, NJ 07083-7626 | |
| 037240P001-1413A-123 | ARMOR METAL GROUP | KINGSGATE TRANS | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 037239P001-1413A-123 | ARMOR METAL GROUP | KINGSGATE TRANSPORTATION | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 002955P001-1413A-123 | ARMOR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037100P001-1413A-123 | ARMORED TEXTILES | DEBORAH WRIGHT | | 9 VOSE FARM RD | | PETERBORO, NH 03458-2154 | |
| 036473P001-1413A-123 | ARMORPOXY | | | 805 LEHIGH AVE | | UNION, NJ 07083-7626 | |
| 036477P001-1413A-123 | ARMORPOXY | CASSANDRA | | 805 LEHIGH AVE | | UNION, NJ 07083-7626 | |
| 036476P001-1413A-123 | ARMORPROXY | | | 805 LEHIGH AVE | | UNION, NJ 07083-7626 | |
| 031870P001-1413A-123 | ARMSTRON KOVER KWIK | | | 401 SPROUL ST | | MCKEES ROCKS, PA 15136-2883 | |
| 026061P001-1413A-123 | ARMSTRONG FLOORING | | | 1720 S MILITARY WAY | BLDG G | CHESAPEAKE, VA 23320-2612 | |
| 040793P001-1413A-123 | ARMSTRONG FLOORING | D M TRANS | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 043126P001-1413A-123 | ARMSTRONG PUMPS INC | NULOGX | | 2233 ARGENTIA RD #20 | | MISSISSAUGA, ON L5N2X7 | CANADA |
| 027880P001-1413A-123 | ARMSTRONG PUMPS INC | NULOGX | | 2233 ARGENTIA RD #202 | | MISSISSAUGA, ON L5N2X7 | CANADA |
| 039921P001-1413A-123 | ARMSTRONG TRANSPORT | GROUP | | P O BOX 411 | | CONCORD, NC 28026-0411 | |
| 026062P001-1413A-123 | ARMSTRONG WORLD IND | | | 1720 SOUTH MILITARY | | CHESAPEAKE, VA 23320-2612 | |
| 039614P001-1413A-123 | ARMSTRONG WORLD IND | GBS AP BLDG 701 1ST FL | | P O BOX 3237 | | LANCASTER, PA 17604-3237 | |
| 002957P001-1413A-123 | ARMSTRONG*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006900P001-1413A-123 | ARMSTRONG*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001500P001-1413A-123 | ARMSTRONG*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007380P001-1413A-123 | ARMSTRONG*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000807P001-1413A-123 | ARMSTRONG*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039647P001-1413A-123 | ARMSTRONG/KOVER KWIK | CATHY SCHIENLE | | P O BOX 337 | | MCKEES ROCKS, PA 15136-0337 | |
| 007443P001-1413A-123 | ARNDT*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036072P001-1413A-123 | ARNOLD | | | 770 LINDEN AVE | | ROCHESTER, NY 14626 | |
| 009624P001-1413A-123 | ARNOLD D PANZER MD | | | 986 SUNRISE HIGHWAY | | NORTH BABYLON, NY 11703 | |
| 038221P001-1413A-123 | ARNOLD INDUSTRIES | D S I | JIM ELLIOTT | P O BOX 1155 | | PLYMOUTH, MA 02362-1155 | |
| 009626P001-1413A-123 | ARNOLD INDUSTRIES | DSI | | P O BOX 1155 | | PLYMOUTH, MA 02362-1155 | |
| 026507P001-1413A-123 | ARNOLD MACHINE | BOB SANGREGORY | | 19 HERITAGE DR | | TIFFIN, OH 44883-9503 | |
| 036061P001-1413A-123 | ARNOLD MAGNETICS | CULLIN | | 77 LINDEN AVE | | ROCHESTER, NY 14625 | |
| 022687P001-1413A-123 | ARNOLD PRINT | | | 110 SOUTH MANNER STR | | MOUNTVILLE, PA 17554 | |
| 022685P001-1413A-123 | ARNOLD PRINTED | | | 110 SOUTH MANNER STR | | MOUNTVILLE, PA 17554 | |
| 022686P001-1413A-123 | ARNOLD PRINTED COMMU | | | 110 SOUTH MANNER STR | | MOUNTVILLE, PA 17554 | |
| 033730P001-1413A-123 | ARNOLD PRINTED COMMUNICATIONS | | | 53 EASTMAN AVE | | LANCASTER, PA 17603-4475 | |
| 022688P001-1413A-123 | ARNOLD PRINTING COMM | | | 110 SOUTH MANOR STR | | MOUNTVILLE, PA 17554-1616 | |
| 006423P001-1413A-123 | ARNOLD*FABIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004368P001-1413A-123 | ARNOLD*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003357P001-1413A-123 | ARNOLD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005522P001-1413A-123 | ARNOLD*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007603P001-1413A-123 | ARNOLD*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004002P001-1413A-123 | ARNOLD*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022689P001-1413A-123 | ARNOLDS PRINTED COMM | | | 110 SOUTH MANOR STRE | | MOUNTVILLE, PA 17554-1616 | |
| 002785P001-1413A-123 | AROCHO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043051P001-1413A-123 | AROMA2GO | | | 1233 WILEY RD | | SAVANNAH, NY 13146-9703 | |
| 035061P001-1413A-123 | AROMAID | | | 653 ENNIS RD | | WAXHAW, NC 28173-9774 | |
| 033333P001-1413A-123 | AROMATIC INNOVATIONS | | | 501 FINNEGANS LN | | NORTH BRUNSWICK, NJ 08902-3458 | |
| 022363P001-1413A-123 | AROME AMERICA | | | 106 ELMWOOD DR | | DIX HILLS, NY 11746-5658 | |
| 009627P001-1413A-123 | ARONE LUMBER AND HARDWARE | | | 275 LUCERNE RD | | HOMER CITY, PA 15748 | |
| 033575P001-1413A-123 | AROOSTOOK HOPS | | | 513 SHOREY RD | | WESTFIELD, ME 04787-3010 | |
| 027668P001-1413A-123 | AROUND THE CLOCK | | | 217-44 A 98TH AVE | | QUEENS VILLAGE, NY 11429 | |
| 023029P001-1413A-123 | ARRETT SALES CORP | | | 1152 MARLKRESS RD | | CHERRY HILL, NJ 08034 | |
| 006012P001-1413A-123 | ARRINGTON*JAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027933P001-1413A-123 | ARRL WAREHOUSE | | | 225 MAIN ST | | NEWINGTON, CT 06111-1400 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025490P001-1413A-123 | ARRO MARK | | | 158 W FOREST AVE | | ENGLEWOOD, NJ 07631-4526 | |
| 009628P001-1413A-123 | ARRONCO | | | 5578 LIMIABURG RD | | BURLINGTON, KY 41005 | |
| 029130P001-1413A-123 | ARROW CHEMICAL CO | LISA | | 28 RIDER PL | | FREEPORT, NY 11520-4612 | |
| 009629P001-1413A-123 | ARROW CHEMICAL CORP | SHERRY BERNSTEIN | | 28 RIDER PL | | FREEPORT, NY 11520 | |
| 009630P001-1413A-123 | ARROW ELECTRICAL SUPPLY | NATALIE FENDER | | 220 GATEWAY DR | | BEL AIR, MD 21014-4200 | |
| 042505P001-1413A-123 | ARROW FASTENER | RATELINX | | PO BOX 77065 | | MADISON, WI 53707-1065 | |
| 030646P001-1413A-123 | ARROW FASTENER CO | VERACTION | JOSHUA ABRAMS RATELINX | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 036267P001-1413A-123 | ARROW GEAR | GLORY DAYS TRANS | | 80 BURR RIDGE PKWY #135 | | BURR RIDGE, IL 60527-0832 | |
| 040863P001-1413A-123 | ARROW HOME PRODUCTS | GLOBALTRANZ | VIC ROMANO | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 023524P001-1413A-123 | ARROW INTL | CT LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 023523P001-1413A-123 | ARROW INTL | CT LOGISTICS | COMM TRAFFIC | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 025534P001-1413A-123 | ARROW MFG CO | | | 16 JEANNETTE ST | | FORESTVILLE, CT 06010-7000 | |
| 027995P001-1413A-123 | ARROW PAPER CORP | JIM BRANSWYNNE | | 228 ANDOVER ST | | WILMINGTON, MA 01887-1022 | |
| 009631P001-1413A-123 | ARROW PAPER CORP | TREY ARMSTRONG | | 228 ANDOVER ST | | WILMINGTON, MA 01887 | |
| 040856P001-1413A-123 | ARROW PRODUCTS MFG | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 025009P001-1413A-123 | ARROW SHED | | | 150 CALLENDER RD | | WATERTOWN, CT 06795-1628 | |
| 028416P001-1413A-123 | ARROW SYSTEMS INC | | | 2440 JERAULD AVE | | NIAGARA FALLS, NY 14305-3126 | |
| 024952P001-1413A-123 | ARROW TRU-LINE INC | SHELLY A/P | | 15 LIBERTY DR | | LONDONDERRY, NH 03053-2252 | |
| 022371P001-1413A-123 | ARROWHEAD EQUIPMENT | ASHLEE AP | | 106 LUZERNE RD | | QUEENSBURY, NY 12804-7947 | |
| 022370P001-1413A-123 | ARROWHEAD EQUIPMENT | JUSTIN HUNERS | | 106 LUZERNE RD | | QUEENSBURY, NY 12804-7947 | |
| 040928P001-1413A-123 | ARROWPAC | CASS | DENISE LOPEZ | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 023674P001-1413A-123 | ARROWPAC | STERLING TRANSPORT | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 027911P001-1413A-123 | ARROWPAC INC | CHRIS A/P | | 2240 75TH ST | | NORTH BERGEN, NJ 07047-4093 | |
| 034847P001-1413A-123 | ARROWPAC/CFS | JAE HAHN | | 630 NEW COUNTY RD | | SECAUCUS, NJ 07094-1645 | |
| 007178P001-1413A-123 | ARROYO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008442P001-1413A-123 | ARROYO*DOMINICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003566P002-1413A-123 | ARROYO*HALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036941P001-1413A-123 | ARS VENTURES IN | | | 88 SUGAR HOLLOW RD | STE 2 | DANBURY, CT 06810-7547 | |
| 002545P001-1413A-123 | ARSENAULT*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000781P001-1413A-123 | ARSENAULT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043628P001-1413A-123 | ART BY MILLAN | | | URB VILLA NYEVA A26 | | CAGUAS, PR 727 | |
| 022401P001-1413A-123 | ART GUILD BINDERS | TERRY | | 1068 META DR | | CINCINNATI, OH 45237-5008 | |
| 040796P001-1413A-123 | ART INSTITUTE OF CHICAGO | DM TRNAS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 009633P001-1413A-123 | ART NITKOWSKI | | | 36 CASTLE WAY | | BASKING RIDGE, NJ 07920 | |
| 031484P001-1413A-123 | ART SKILLS @ HARRISO | KAREN PAEY | | 3935 RABOLD CIR S | | BETHLEHEM, PA 18020-8988 | |
| 018066P001-1413A-123 | ART STORE | DAVID PINKERTON | | 462 W MAIN ST | | KUTZTOWN, PA 19530 | |
| 043547P001-1413A-123 | ART TEK INC | RODOLFO LOPEZ | | PO BOX 194326 | | SAN JUAN, PR 00919-4326 | |
| 025415P001-1413A-123 | ARTCO | MARK FIEDL IN SHIPPING | | 155 WILL DR | | CANTON, MA 02021-3710 | |
| 022573P001-1413A-123 | ARTCRAFT BRAID CO | EVA CHAVES | | 11 BONAZZOLI AVE | | HUDSON, MA 01749-2849 | |
| 043371P001-1413A-123 | ARTE Y MAS | CAROLINA SHOPPING | | COURT # 208 | | CAROLINA, PR 983 | |
| 028730P001-1413A-123 | ARTEMIS POLYMER PROCESSING | PATRICIA GEIGER | | 2550 GILCHRIST RD | | AKRON, OH 44305-4405 | |
| 024206P001-1413A-123 | ARTH BRASS AND ALUMINUM | CASTINGS INC | | 1378 E 33RD DT | | CLEVELAND, OH 44114-4033 | |
| 009634P001-1413A-123 | ARTHUR MONTEIRO AND NUNES AUTO | BODY AND SALES INC | | 840 SOUTH AVE | | BRIDGEPORT, CT 06604 | |
| 009635P001-1413A-123 | ARTHUR ROTHMAN MD PHD PA | | | 211 ESSEX ST | STE 405 | HACKENSACK, NJ 07601 | |
| 033053P001-1413A-123 | ARTHUR W BROWN | | | 49-1 EAST INDUSTRY CT | | DEER PARK, NY 11729 | |
| 009636P001-1413A-123 | ARTHUR W BROWN MFG | | | 49-1 EAST INDUSTRY CT | | DEER PARK, NY 11729 | |
| 022778P001-1413A-123 | ARTHURS JEWELERS | | | 111 N BRIDGE ST | | BEDFORD, VA 24523-1923 | |
| 009638P001-1413A-123 | ARTICLECOM | | | 1010 RAYMUR AVE | | VANCOUVER, BC V6A 3T2 | CANADA |
| 036640P001-1413A-123 | ARTICLECOM | TRADEMANGO | | 520 ALEXANDER ST | | VANCOUVER, BC V6A1C7 | CANADA |
| 031115P001-1413A-123 | ARTISAN COLLECTION | | | 365 BRIDGE ST #8 | STE 8 PRO OFFICE | BROOKLYN, NY 11201-3808 | |
| 038050P001-1413A-123 | ARTISAN INDUSTRIES | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 028686P001-1413A-123 | ARTISAN SPECIALTY FO | KRISTIE | | 2528 S 27TH AVE | | BROADVIEW, IL 60155-3851 | |
| 009639P001-1413A-123 | ARTISAN SPECIALTY FOODS | KRISTEE BINDER | | 2528 S 27TH AVE | | BROADVIEW, IL 60155-3851 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040354P001-1413A-123 | ARTISANAL CELLARS | | | P O BOX 4526 | | WHITE RIVER JUNCTION, VT 05001-4526 | |
| 035462P001-1413A-123 | ARTISANAL PANTRY | | | 70 PINE ST | | NEW CANAAN, CT 06840-5422 | |
| 033647P001-1413A-123 | ARTISTIC TILE | | | 520 SECAUCUS RD | O/PRO: 23710197  RT | SECAUCUS, NJ 07094-2502 | |
| 022383P001-1413A-123 | ARTMAX | POWER FREIGHT | | 10600 W 143R | UNIT 4 | ORLAND PARK, IL 60462-6548 | |
| 032305P001-1413A-123 | ARTON PRODUCTS | | | 43 LIVELY OAKS RD | | LIVELY, VA 22507 | |
| 028151P001-1413A-123 | ARTS MARINE SVC INC | JOHN DEERE DEALER | | 232 NORTH SHORE DR | | OWLS HEAD, ME 04854-3113 | |
| 009640P001-1413A-123 | ARTSKILLS INC | CLAIMS DEPT | | 3935 RABOLD CIR ST | | BETHLEHEM, PA 18020-8988 | |
| 033721P001-1413A-123 | ARUNDEL SIGNS | | | 529 DEFENSE HWY | | ANNAPOLIS, MD 21401-6923 | |
| 032699P001-1413A-123 | ARVINMERITOR | | | 457 MAHONING DR | EX:N E M F | LEHIGHTON, PA 18235-9701 | |
| 039426P001-1413A-123 | ARVINMERITOR | US BANK FREIGHT PYMT | POWERTRACK | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039453P001-1413A-123 | ARVINMERITOR FLORENCE | U S BANK FREIGHT PYMT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 009643P001-1413A-123 | AS AMERICA | CASS | | PO BOX 67 | | ST LOUIS, MO 63166-0067 | |
| 036670P001-1413A-123 | AS HANGING SYSTEMS | MANNON | | 8396 HT 9 | | WEST CHAZY, NY 12992 | |
| 023596P001-1413A-123 | AS SEEN ON TV PEOPLE | DARSHAN PATEL | | 1254 WABASH DR | | NORTH BRUNSWICK, NJ 08902-1778 | |
| 041680P001-1413A-123 | ASAHI/AMERICA | TABS | RICHARD RAPOSA | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 037635P001-1413A-123 | ASBED ENTERPRISES LTD | EDDY CELL | | 99-08 74TH ST | | FLUSHING, NY 11375-6806 | |
| 032007P001-1413A-123 | ASBURY GRAPHITE | JEAN MAYBERRY | | 405 OLD MAIN ST | PO BOX 144 | ASBURY, NJ 08802-0144 | |
| 026560P001-1413A-123 | ASCAP | | | 1900 BROADWY | 6TH FL | NEW YORK, NY 10023 | |
| 034547P001-1413A-123 | ASCENA RETAIL | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 007498P001-1413A-123 | ASCENCIO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021708P001-1413A-123 | ASCENT GLOBAL LOGIST | | | 100 E ROYAL LN | STE 224 | IRVING, TX 75039-4224 | |
| 042467P001-1413A-123 | ASCO | CASS INFO SYSTEM | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042466P001-1413A-123 | ASCO POWER | CASS INFO SYSTEM | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042476P001-1413A-123 | ASCO POWER | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042446P001-1413A-123 | ASCO POWER | CASS INFORMATION | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038548P001-1413A-123 | ASCO VALVE | CASS INFO SYSTEMS | | P O BOX 17626 | | SAINT LOUIS, MO 63178-7626 | |
| 034175P001-1413A-123 | ASCOT TAG AND LABEL | | | 577 N 3RD ST | | NEWARK, NJ 07107-2620 | |
| 009645P001-1413A-123 | ASD LIGHTING CORP | KEN CICCKETTI | | 625 UNIVERSITY AVE | | NORWOOD, MA 02062 | |
| 034926P001-1413A-123 | ASEPT PAK | | | 64 WEST ST | | MALONE, NY 12953-1118 | |
| 000707P001-1413A-123 | ASGARALLI*BEBI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029899P001-1413A-123 | ASGCO MANUFACTURING | FRANK REISINGER | | 301 GORDON ST | | ALLENTOWN, PA 18102-3136 | |
| 021979P001-1413A-123 | ASH SUPPLY CO | | | 1001 BROOK RD | | LITTLETON, NH 03561-5646 | |
| 005212P001-1413A-123 | ASH*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006013P001-1413A-123 | ASH*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002305P001-1413A-123 | ASH*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009646P001-1413A-123 | ASHAD BLACKWELL | | | 3 ½ TALMAGE PL | | NORWALK, CT 06854 | |
| 009647P001-1413A-123 | ASHBY STUDIOS | ASHBY CARLISLE | | 29 COTTAGE ST APT 1 | | NEW LONDON, CT 06320-5934 | |
| 009648P001-1413A-123 | ASHBY TRANSPORTATION | CONSULTANTS LLC | | 939 WESTCLIFF CT | | WESTMINSTER, MD 21158 | |
| 009649P001-1413A-123 | ASHCO MANAGEMENT | CLAIMS DEPT | | 1937 MCDONALD AVE | | BROOKLYN, NY 11223-1805 | |
| 009650P001-1413A-123 | ASHCRAFTS LOCK AND DOOR | MICHELLE CUBITO | HARDWARE CO INC | 6 D'ALFONSO RD | | NEWBURGH, NY 12550-7203 | |
| 028572P001-1413A-123 | ASHCROFT INC | | | 250 E MAIN ST | | STRATFORD, CT 06614-5145 | |
| 005805P001-1413A-123 | ASHE*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037555P001-1413A-123 | ASHEAR CO | JOHN HOFFMAN | | 9775 COMMERCE CIR | | KUTZTOWN, PA 19530-8579 | |
| 009651P001-1413A-123 | ASHER WORLDWIDE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 009652P001-1413A-123 | ASHFORD TOWN COURT | | | 9377 ROUTE 240 POB 306 | | WEST VALLEY, NY 14171 | |
| 033153P001-1413A-123 | ASHINE INDUSTRIES | | | 5 ORCHID CT | | TORONTO, ON M2L2X8 | CANADA |
| 009653P001-1413A-123 | ASHLAND | EH AND S TRANSPORTATION DEPT | | 5200 BLAZER PKWY | | DUBLIN, OH 43017-3309 | |
| 040976P001-1413A-123 | ASHLAND CANADA | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 029161P001-1413A-123 | ASHLAND CHEMICAL | ANDRINA | | 2801 S DELAWARE AVE | | PHILADELPHIA, PA 19148-5103 | |
| 041048P001-1413A-123 | ASHLAND CHEMICAL | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041004P001-1413A-123 | ASHLAND CHEMICAL | CASS LOGISTICS INC | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 039331P001-1413A-123 | ASHLAND CHEMICAL | MANDY CUMMINS (A/P) | | P O BOX 2803 | | ASHLAND, KY 41105-2803 | |
| 033027P001-1413A-123 | ASHLAND CHEMICAL | SHARON BASU | | 49 WALNUT ST | | NORWOOD, NJ 07648-1329 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041010P001-1413A-123 | ASHLAND CHEMICAL COR | CASS LOGISTICS | ANDRENA ANDERSON | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041020P001-1413A-123 | ASHLAND CHEMICALS | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038698P001-1413A-123 | ASHLAND DISTRIBUTION | CASS INFO SYSTEMS | DAVID CONSIDINE | P O BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 038699P001-1413A-123 | ASHLAND DISTRIBUTION | CASS LOGISTICS INC | JOHN | P O BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 009655P001-1413A-123 | ASHLAND INC | | | PO BOX 371002 | | PITTSBURGH, PA 15250-7002 | |
| 029156P001-1413A-123 | ASHLAND INC | ANDRINA | | 2801 CHRISTOPHER COL | | PHILADELPHIA, PA 19148-5103 | |
| 041024P001-1413A-123 | ASHLAND INC | C/OCASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038701P001-1413A-123 | ASHLAND INC | CASS | MANDY CUMMINGS AP | P O BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 040986P001-1413A-123 | ASHLAND INC | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038702P001-1413A-123 | ASHLAND INC | CASS LOGISTICS | | P O BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 040977P001-1413A-123 | ASHLAND INC | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040935P001-1413A-123 | ASHLAND INC | CASS LOGISTICS | GAYE POSEY | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041008P001-1413A-123 | ASHLAND INC | CASS LOGISTICS INC | AL LOMBARDI | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040956P001-1413A-123 | ASHLAND INC  NEXEO SOLUTIONS | CASS INFO SYSTEMS | ROHN | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040922P001-1413A-123 | ASHLAND INC NEXEO SOLUTIONS | CAS LOGISTICS | CINDY ROBINSON CORP   * | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040978P001-1413A-123 | ASHLAND INC NEXEO SOLUTIONS | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040939P001-1413A-123 | ASHLAND INC NEXEO SOLUTIONS | CASS LOGISTICS | JERRY MCCARTHY | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040926P001-1413A-123 | ASHLAND INC NEXEO SOLUTIONS | CASS LOGISTICS INC | DAVID F CONNER | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041047P001-1413A-123 | ASHLAND INDUSTRIES EUROPE | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041001P001-1413A-123 | ASHLAND PERFORMANCE | CASS LOGISTICS INC | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040954P001-1413A-123 | ASHLAND PERFORMANCE | CASS LOGISTICS INC | RANDY HELMICK | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041043P001-1413A-123 | ASHLAND SPECIALITY | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040937P001-1413A-123 | ASHLAND SPECIALITY | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 034177P001-1413A-123 | ASHLEE FENCE ENT | | | 5780 US 22-3 | | MORROW, OH 45152 | |
| 009656P001-1413A-123 | ASHLEY BARBER AND FIORE AND | BARBER LLC  AS ATTORNEY'S | | 418 MAIN ST STE 100 | | HARLEYSVILLE, PA 19438 | |
| 032562P001-1413A-123 | ASHLEY FURNITURE | | | 45 ASHLEY WAY | | LEESPORT, PA 19533-8663 | |
| 009657P001-1413A-123 | ASHLEY MILLER | | | 106 12TH ST | | GREENVILLE, PA 16125 | |
| 042100P001-1413A-123 | ASHLEY POLYMERS INC | REINDY FUCHS | | PO BOX 190733 | | BROOKLYN, NY 11211 | |
| 071721P001-1413A-123 | ASHLEY*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036691P001-1413A-123 | ASHLY | | | 847 HOLT RD | | WEBSTER, NY 14580-9103 | |
| 009658P001-1413A-123 | ASHLYNN GUERRIERO AND EVASHAVIK | DILUCENTE AND TETLOW LLS AS ATTY | | 310 GRANT ST  STE 1801 | | PITTSBURGH, PA 15219 | |
| 032610P001-1413A-123 | ASHWORTH BROS | SHIRLEY LAMBERT | | 450 ARMOUR DALE | | WINCHESTER, VA 22604 | |
| 005434P001-1413A-123 | ASHWORTH*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034082P001-1413A-123 | ASIA FOOD DIST | | | 56-29 56 DRIVE | | MASPETH, NY 11378-1123 | |
| 034084P001-1413A-123 | ASIA FOODS DIST INC | | | 56-29 56TH DRIVE | | MASPETH, NY 11378-1123 | |
| 034083P001-1413A-123 | ASIA FOODS DISTRIBUTOR | | | 56-29 56TH DR | | MASPETH, NY 11378-1123 | |
| 039478P001-1413A-123 | ASIA N A AIR TRANS | | | P O BOX 300649 | J F K AIRPORT STATION | JAMAICA, NY 11430-0649 | |
| 009659P001-1413A-123 | ASIA SOURCING | BRIAN SCHELL | | 1 WEST AVE STE 217 | | LARCHMONT, NY 10538-2471 | |
| 025854P001-1413A-123 | ASIANA EXPRESS | VICTOR | | 167-10 S CONDUIT AVE | STE 103 | JAMAICA, NY 11434-4811 | |
| 042111P001-1413A-123 | ASK CHEMICALS | ODYSSEY LOGISTICS | | PO BOX 19749 DEPT 50 | | CHARLOTTE, NC 28219-9749 | |
| 009660P001-1413A-123 | ASKCO ELEC SPLY | CLAIMS DEPT PETER BERRIGAN | | 14 COOPER ST | | GLEN FALLS, NY 12801-3751 | |
| 033354P001-1413A-123 | ASKO | | | 501 W 7TH AVE | | HOMESTEAD, PA 15120-1036 | |
| 028749P001-1413A-123 | ASLIN BEER CO | | | 257 SUNSET PK DR | | HERNDON, VA 20170-5220 | |
| 009661P001-1413A-123 | ASMAR MADYUN | | | 432 STELLE AVE | | PLAINFIELD, NJ 07060 | |
| 008061P001-1413A-123 | ASOMANI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009662P001-1413A-123 | ASPEN MFG | | | 1518 BANNARD ST | | RIVERTON, NJ 08077 | |
| 037885P001-1413A-123 | ASPEN MOTION TECHNOLOGIES | FRANKLIN GLOBAL | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 038646P001-1413A-123 | ASPEN REFRIGERANTS | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038611P001-1413A-123 | ASPEN REFRIGERANTS | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038595P001-1413A-123 | ASPEN REFRIGERANTS | A F S LOGISTICS | CFS | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038670P001-1413A-123 | ASPEN REFRIGERANTS | C/OA F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 030730P001-1413A-123 | ASPEN SALES GROUP | | | 347 MAIN ST | | BEDMINSTER, NJ 07921-2603 | |
| 001251P001-1413A-123 | ASPER*ALLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document      Page 687 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000752P001-1413A-123 | ASPER*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009663P001-1413A-123 | ASPHALT MAINT SVC | KYLE MILLER | OFFICE MANAGER | 6215 COMMODITY CT | | FORT WAYNE, IN 46818 | |
| 009664P001-1413A-123 | ASPHALT ROADWAYS CO OF BUFFALO | | | 8630 GREINER RD | | WILLIAMSVILLE, NY 14221 | |
| 029299P001-1413A-123 | ASPIRE BRANDS LLC | I T S TRAFFIC SYS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 023608P001-1413A-123 | ASPLUNDH | JO CASSERLY #B | | 12580 E LYNCHBURG-SALEM TPKE | | FOREST, VA 24551-3418 | |
| 000577P001-1413A-123 | ASPRES*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033468P001-1413A-123 | ASSA ABLOY | CTSI GLOBAL | | 5100 POPLAR AVE STE 1750 | STE 1750 | MEMPHIS, TN 38137-1750 | |
| 032502P001-1413A-123 | ASSA ABLOY | ODYSSEY LOGISTICS | | 4421 STUART ANDREWS BLVD | | CHARLOTTE, NC 28217-1589 | |
| 032503P001-1413A-123 | ASSA ABLOY | ODYSSEY LOGISTICS | | 4421 STUART ANDREWS DR | | CHARLOTTE, NC 28217-1589 | |
| 032504P001-1413A-123 | ASSA ABLOY | ODYSSEY LOGISTICS | RHONDA | 4421 STUART ANDREWS DR | | CHARLOTTE, NC 28217-1589 | |
| 033493P001-1413A-123 | ASSA ABLOY CTSI GLOBAL | CTSI | | 5100 POPLAR AVE | STE 1750 | MEMPHIS, TN 38137-1750 | |
| 025790P001-1413A-123 | ASSEM-PAK | BARBARA GEORGE | | 1649 CASTA PL | | VINELAND, NJ 08360-3411 | |
| 033538P001-1413A-123 | ASSEMBLED PRODUCTS | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38117 | |
| 036984P001-1413A-123 | ASSEMBLYONICS | | | 89 H CABOT CT | | HAUPPAUGE, NY 11788-3719 | |
| 009665P001-1413A-123 | ASSETWORKS INC | | | 998 OLD EAGLE SCHOOL RD | STE 1215 | WAYNE, PA 19087 | |
| 009666P001-1413A-123 | ASSOCIATED BAG CO | CATHY HEVDEN | | 400 W BODEN ST | | MILWAUKEE, WI 53207-6274 | |
| 031840P001-1413A-123 | ASSOCIATED BAG CO | PAUL GRZENIA SR | | 400 W BODEN ST | | MILWAUKEE, WI 53207-6274 | |
| 009667P001-1413A-123 | ASSOCIATED BOAT TRANSPORT | | | 15209 39TH AVE NE | | MARYSVILLE, WA 98271 | |
| 037900P001-1413A-123 | ASSOCIATED BRANDS | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037872P001-1413A-123 | ASSOCIATED BRANDS | FRANKLIN TRAFFIC | ELONI BRACERO-FRANKLIN | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 009668P001-1413A-123 | ASSOCIATED BRANDS  FRANKLIN | | | PO BOX 100 | | RANSOMVILLE, NY 14131 | |
| 009669P001-1413A-123 | ASSOCIATED BRANDS INC | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 009671P001-1413A-123 | ASSOCIATED BUYERS | SHAWN ST PIERRE | | PO BOX 399 | | BARRINGTON, NH 03825-0399 | |
| 034225P001-1413A-123 | ASSOCIATED ELEVATOR | | | 583 D FOREST RD | | SOUTH YARMOUTH, MA 02664 | |
| 030516P001-1413A-123 | ASSOCIATED GLOBAL SY | | | 3333 NEW HYDE PK RD | | NEW HYDE PARK, NY 11042-1205 | |
| 036478P001-1413A-123 | ASSOCIATED GLOBAL SYS | | | 805 LINDBERGH CT | STE 240 | HEBRON, KY 41048-8799 | |
| 022587P001-1413A-123 | ASSOCIATED GROCERS | | | 11 COOPERATIVE WAY | ROUTE 3 | PEMBROKE, NH 03275-3251 | |
| 009672P001-1413A-123 | ASSOCIATED GROCERS | | | P O BOX 6000 | | PEMBROKE, NH 03275 | |
| 026589P001-1413A-123 | ASSOCIATED PROD | | | 1901 WILLIAM FYNN HWY | | GLENSHAW, PA 15116-1742 | |
| 031028P001-1413A-123 | ASSURAMED | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5068 | |
| 026528P001-1413A-123 | ASSURED AUTOMATION | | | 19 WALNUT AVE | | CLARK, NJ 07066-1605 | |
| 004709P001-1413A-123 | ASTACIO*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005172P001-1413A-123 | ASTACIO*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009674P001-1413A-123 | ASTAR HEATING AND AIR LLC | AMAN KAUR | | 36 WES WARREN DR | | MIDDLETOWN, NY 10941 | |
| 033842P001-1413A-123 | ASTERION LLC | | | 5425 W 84TH ST | | INDIANAPOLIS, IN 46268-1520 | |
| 009675P001-1413A-123 | ASTOR CHOCOLATE CORP | CAITLIN JUSTICE | | 651 NEW HAMPSHIRE AVE | | LAKEWOOD, NJ 08701-5452 | |
| 023166P001-1413A-123 | ASTRA LOGISTICS SER | | | 11971 NW 37TH ST | | CORAL SPRINGS, FL 33065-2500 | |
| 009676P001-1413A-123 | ASTRA SUPPLY CHAIN | | | 11971 NW 37TH ST | | POMPANO BEACH, FL 33065 | |
| 022486P001-1413A-123 | ASTRAZENCA WEST CHESTER | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022485P001-1413A-123 | ASTRAZENECA | TRANSAVER INC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022476P001-1413A-123 | ASTRAZENECA | TRANSAVER INC | DANIELLE | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 038280P001-1413A-123 | ASTRO CHEMICAL CO | GARY LIVINGSTON | | P O BOX 1250 | | BALLSTON LAKE, NY 12019-0250 | |
| 036964P001-1413A-123 | ASTRO-DYNAMIC PRINT | AND GRAPHIC SVCS | ALLEN NACE | 882 LOUIS DR | | WARMINSTER, PA 18974-2819 | |
| 027452P001-1413A-123 | ASTRON INC | JOHN LOCKRIDGE | | 21 LOMAR PK DR | | PEPPERELL, MA 01463-1416 | |
| 009677P001-1413A-123 | AT AND T | | | PO BOX 105503 | | ATLANTA, GA 30348-5503 | |
| 009679P001-1413A-123 | AT AND T | | | PO BOX 5019 | | CAROL STREAM, IL 60197-5019 | |
| 009682P001-1413A-123 | AT AND T | | | PO BOX 5083 | | CAROL STREAM, IL 60197-5083 | |
| 009683P001-1413A-123 | AT AND T | | | PO BOX 6463 | | CAROL STREAM, IL 60197-6463 | |
| 009678P001-1413A-123 | AT AND T | GLOBAL LEGAL DEMAND CENTER | | 11760 US HIGHWAY 1 STE 600 | | NORTH PALM BEACH, FL 33408-3029 | |
| 009681P001-1413A-123 | AT AND T | JNR ADJUSTMENT CO INC | | POB 27070 | | MINNEAPOLIS, MN 55427-0070 | |
| 009680P001-1413A-123 | AT AND T MOBILITY | | | PO BOX 6463 | | CAROL STREAM, IL 60197-6463 | |
| 036547P001-1413A-123 | AT CROSS | | | 815 JEFFERSON BLVD | | WARWICK, RI 02886-2265 | |
| 043281P001-1413A-123 | AT CROSS DEAN WHSE | | | 815 JEFFERSON BLVD | | WARWICK, RI 02886-2265 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041779P001-1413A-123 | AT ONCE WEDDING | AND PARTY SUPPLIES | DAVID OVITT | P O BOX 946 | | JOHNSTOWN, NY 12095-0946 | |
| 043085P001-1413A-123 | ATACATUM | ARAFAT | | 151 DR VEVE | | BAYAMON, PR 956 | |
| 035123P001-1413A-123 | ATAS INTL INC | SANDY | | 6612 SNOWDRIFT RD | | ALLENTOWN, PA 18106-9352 | |
| 027521P001-1413A-123 | ATCHA MASS | | | 2100 WHITE PLAINS R | | BRONX, NY 10462-1445 | |
| 028929P001-1413A-123 | ATCO CORP | RICK KANDLER | | 268 TOSCA DR | | STOUGHTON, MA 02072-1506 | |
| 041062P001-1413A-123 | ATCO RUBBER PRODS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 009684P001-1413A-123 | ATCO RUBBER PRODUCTS | | | 7101 ATCO DR | | FORT WORTH, TX 76118-7029 | |
| 009685P001-1413A-123 | ATCO RUBBER PRODUCTS | JESSICA WORTHINGTON | | 7101 ATCO DR | | FORT WORTH, TX 76118-7029 | |
| 009686P001-1413A-123 | ATECH FIRE AND SECURITY LLC | DOUG PATTERSON | CET | 600 SHOEMAKER AVEUNIT 5 | | COLUMBUS, OH 43201 | |
| 009687P001-1413A-123 | ATG LLC | DBA ATLANTIC TECHNOLOGY GROUP | | 966 HUNGERFORD DRST 26A | | ROCKVILLE, MD 20850 | |
| 009688P001-1413A-123 | ATHLETIC SPECIALTIES | ANN RGAN | | 240 INDUSTRIAL DR | | WAUCONDA, IL 60084 | |
| 008832P001-1413A-123 | ATI CONTAINER SVCS LLC | | | 11700 NW 36TH AVE | | HIALEAH, FL 33167 | |
| 030205P001-1413A-123 | ATK NORTH AMERICA | | | 3150 LENOX PK BLVD | STE 400 | MEMPHIS, TN 38115-4427 | |
| 030906P001-1413A-123 | ATKINS AND PEARCE | OPTIVIA LOGISTICS | | 3574 E KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 002635P001-1413A-123 | ATKINS*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008528P001-1413A-123 | ATKINS*HALSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000480P001-1413A-123 | ATKINS*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002622P001-1413A-123 | ATKINS*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007949P001-1413A-123 | ATKINSON*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041857P001-1413A-123 | ATKORE | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 042759P001-1413A-123 | ATKORE INTERNATIONAL | | | 16100 LATHROP AVE | | HARVEY, IL 60426 | |
| 009689P001-1413A-123 | ATKORE INTERNATIONAL | ELLEN VAN SLYKE | | 11350 NORCOM RD | | PHILADELPHIA, PA 19154-2304 | |
| 023020P001-1413A-123 | ATKORE INTL | | | 11500 NORCOM RD | | PHILADELPHIA, PA 19154-2303 | |
| 022212P001-1413A-123 | ATLANTC FOOD SVC | | | 10330 SOUTHARD DR | | BELTSVILLE, MD 20705-2107 | |
| 023361P001-1413A-123 | ATLANTIC AMER FIRE | EQUIPMENT CO | BETH  A/P | 121 TITUS AVE | | WARRINGTON, PA 18976-2444 | |
| 024728P001-1413A-123 | ATLANTIC AUTOMATIC | | | 147-35 FARMERS BLVD | | JAMAICA, NY 11434-5250 | |
| 022395P001-1413A-123 | ATLANTIC BATTERY SYS | MARY ANN AP | | 1065 MARKET ST | | PATERSON, NJ 07513-1034 | |
| 030814P001-1413A-123 | ATLANTIC BEVERAGE | | | 350 HOPPING BROOK RD | | HOLLISTON, MA 01746-1458 | |
| 009690P001-1413A-123 | ATLANTIC BREWING | BILL STRINGHAM | | 350 HOPPING BROOK RD | | HOLLISTON, MA 01746 | |
| 034363P001-1413A-123 | ATLANTIC BRITISH PARTS | SCOTT WILLIAMS | | 6 ENTERPRISE AVE | | CLIFTON PARK, NY 12065-3424 | |
| 009691P001-1413A-123 | ATLANTIC CITY ELECTRIC | | | CLAIMS DEPT  63ML23 | PO BOX 597 | MAYS LANDING, NJ 08330-0597 | |
| 021816P001-1413A-123 | ATLANTIC COAST BRAND | | | 100 TOWN SQUARE PL | 6TH FLOOR | JERSEY CITY, NJ 07310-2778 | |
| 024506P001-1413A-123 | ATLANTIC COAST COTTON | BARBARA JONES | | 14251 JOHN MARSHALL HWY | | GAINESVILLE, VA 20156 | |
| 025651P001-1413A-123 | ATLANTIC D D A | C/O M I T E | | 1600 W 26TH ST | | MARION, IN 46953-2814 | |
| 009692P001-1413A-123 | ATLANTIC DETROIT DIESEL LLC | | | PO BOX 950 | | LODI, NJ 07644-0950 | |
| 025557P001-1413A-123 | ATLANTIC ENVELOPE CO | CHRIS MOLINARI | | 16 PASSAIC AVE | | FAIRFIELD, NJ 07004-3894 | |
| 037259P001-1413A-123 | ATLANTIC FASTENERS | | | 92 ALMGREN DR | | AGAWAM, MA 01001-3829 | |
| 026786P001-1413A-123 | ATLANTIC FOODS | | | 1999 SECTION RD | | CINCINNATI, OH 45237-3343 | |
| 042757P001-1413A-123 | ATLANTIC FOREST PRODUCTS | | | 1600 SPARROWS PT BLVD | | SPARROWS POINT, MD 21219-1042 | |
| 021109P002-1413A-123 | ATLANTIC FOREST PRODUCTS LLC | DAWN CONNOLLY | | 1600 SPARROWS POINT BLVD STE D | | SPARROWS POINT, MD 21219 | |
| 009693P001-1413A-123 | ATLANTIC GASKET | KINETIC SUPPLY CHAIN | | 5 VILLAGE CT | | HAZLET, NJ 07730-1530 | |
| 031468P001-1413A-123 | ATLANTIC GASKET CORP | JANET FRIES | | 3908 FRANKFORD AVE | | PHILADELPHIA, PA 19124-4430 | |
| 009694P001-1413A-123 | ATLANTIC GREAT DANE INC | | | 1 HEMCO RD | | SOUTH PORTLAND, ME 04106 | |
| 027811P001-1413A-123 | ATLANTIC IMPORT AND | EXPORT CORP | ANE BADER A/P | 220-A MEISTER AVE | | BRANCHBURG, NJ 08876-6045 | |
| 043648P001-1413A-123 | ATLANTIC IMPORTING | | | 101 BISHOP ST | | FRAMINGHAM, MA 01702-8120 | |
| 009696P001-1413A-123 | ATLANTIC IMPORTING | BILL STRINGHAM | | 350 HOPPING BROOK RD | | HOLLISTON, MA 01746 | |
| 030186P001-1413A-123 | ATLANTIC IMPORTING DIST | | | 315 HOPPING BROOK RD | | HOLLISTON, MA 01746 | |
| 009697P001-1413A-123 | ATLANTIC INGREDIENTS | REDWOOD MULTIMODAL | | 1765 N ELSTON AVE STE 3 | | CHICAGO, IL 60642-1501 | |
| 023848P001-1413A-123 | ATLANTIC INTL PRODS | RYAN | | 1301 BROAD ST | | UTICA, NY 13501-1605 | |
| 028787P001-1413A-123 | ATLANTIC LABORATORIES | | | 26 ONE PIE RD | | WALDOBORO, ME 04572-5927 | |
| 032038P001-1413A-123 | ATLANTIC LABORATORIES | FOSTER | | 41 CROSS ST | | WALDOBORO, ME 04572-5634 | |
| 028128P001-1413A-123 | ATLANTIC LIGHTING | | | 231 COMMERCE DR | | FALL RIVER, MA 02720-4761 | |
| 009698P001-1413A-123 | ATLANTIC LIGHTING | LORIANN PONTE | | 231 COMMERCE DR | | FALL RIVER, MA 02720-4761 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039713P001-1413A-123 | ATLANTIC MFG GROUP | | | P O BOX 36586 | | RICHMOND, VA 23235-8012 | |
| 041141P001-1413A-123 | ATLANTIC MINERALS | HUGO KNUSEL | | P O BOX 6829 | | MYRTLE BEACH, SC 29572-0002 | |
| 032556P001-1413A-123 | ATLANTIC NATIONWIDE TRUCKING | | | 4490 NORTHPOINT RD | | SPARROWS POINT, MD 21219-1043 | |
| 009699P001-1413A-123 | ATLANTIC PACKING CO INC | TOM LELAND | PRESIDENT | 1027 LUDLOW AVE | | CINCINATTI, OH 45223 | |
| 040713P001-1413A-123 | ATLANTIC PASTE AND GLUE | C/OUNISHIPPERS | BARRY MILLER UNISHIPPERS | P O BOX 6047 | | KENNEWICK, WA 99336-0047 | |
| 009700P001-1413A-123 | ATLANTIC PLBG SPLY | DEREK PIMENTEL | | 702 JOLINE AVE AVE | | LONG BRANCH, NJ 07740-5833 | |
| 029172P001-1413A-123 | ATLANTIC PLUMBING | SUPPLY CO | | 2810 ROUTE 37 E | | TOMS RIVER, NJ 08753-6118 | |
| 042905P001-1413A-123 | ATLANTIC PLYWOOD | | | 8 ROESSLER RD | | WOBURN, MA 01801 | |
| 039745P001-1413A-123 | ATLANTIC PLYWOOD | A/P MIKE | | P O BOX 380 | | GUILDERLAND CENTER, NY 12085-0380 | |
| 036212P001-1413A-123 | ATLANTIC PLYWOOD | CHIN CONKLIN | | 8 ROESSLER RD | | WOBURN, MA 01801-6258 | |
| 025851P001-1413A-123 | ATLANTIC PLYWOOD | DAN | | 1671 LYELL AVE | | ROCHESTER, NY 14606-2311 | |
| 042716P001-1413A-123 | ATLANTIC PLYWOOD CORP | | | 1 NOYES AVE | | RUMFORD, RI 02916 | |
| 039701P001-1413A-123 | ATLANTIC PLYWOOD CORP | MICHAEL ASCOLI | | P O BOX 380 | | GUILDERLAND CENTER, NY 12085-0380 | |
| 009702P001-1413A-123 | ATLANTIC POLYMERS CORP | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 028202P001-1413A-123 | ATLANTIC POWER | | | 235 HICKORY LN | | BAYVILLE, NJ 08721-2114 | |
| 026890P001-1413A-123 | ATLANTIC POWER | JOHN DISTASIO | | 20 EMPIRE STATE BLVD | | CASTLETON ON HUDSON, NY 12033-9751 | |
| 038169P001-1413A-123 | ATLANTIC PUMP AND ENG | NANCY MILLS | | P O BOX 110 | | SANFORD, ME 04073-0110 | |
| 039022P001-1413A-123 | ATLANTIC RUBBER | BOB MEDCEMOTT | | P O BOX 2295 | | LITTLETON, MA 01460-3295 | |
| 038750P001-1413A-123 | ATLANTIC SAFETY PRODS | C T S | MICHELLE AP  CTS | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 030231P001-1413A-123 | ATLANTIC SPECIALTY | CHEMICALS INC | WILLIAM GIUNCO | 317 GODWIN AVE | | MIDLAND PARK, NJ 07432-1519 | |
| 040884P001-1413A-123 | ATLANTIC SPRING CO | STEVE KRAJEWSKI | | P O BOX 650 | | FLEMINGTON, NJ 08822 | |
| 009703P001-1413A-123 | ATLANTIC STAR TRAILERS | | | 405 INDUSTRIAL AVE | | CHESHIRE, CT 06410 | |
| 026777P001-1413A-123 | ATLANTIC STATES LUBR | | | 1990 NEW HIGHWAY | | FARMINGDALE, NY 11735-1102 | |
| 009704P001-1413A-123 | ATLANTIC TIME SYSTEMS | | | PO BOX 589 | | MINOTOLA, NJ 08341 | |
| 041923P001-1413A-123 | ATLANTIC TOWERS | C/OTOWER SYSTEMS | | P O BOX D | | BAYVILLE, NJ 08721-0289 | |
| 009706P001-1413A-123 | ATLANTIC TOWERS | JUDITH BROOMALL | | 235 HICKORY LA | | BAYVILLE, NJ 08721-2114 | |
| 043506P001-1413A-123 | ATLANTIC TOWERS | TOWER SYSTEMS | | P O BOX D | | BAYVILLE, NJ 08721-0289 | |
| 032369P001-1413A-123 | ATLANTIC TRACTOR | | | 436 D CENTRAL AVE | | DAVIDSONVILLE, MD 21035-2006 | |
| 009710P001-1413A-123 | ATLANTIC TRACTOR | | | 621 MORGNEC RD | | CHESTERTOWN, MD 21620-3104 | |
| 009708P001-1413A-123 | ATLANTIC TRACTOR | | | P O BOX 1125 | | CLAYTON, DE 19938-1125 | |
| 009707P001-1413A-123 | ATLANTIC TRACTOR | CLAIMS DEPT | | 150 WHITESIDE DR | | OXFORD, PA 19363-1216 | |
| 009712P001-1413A-123 | ATLANTIC TRACTOR | CLAIMS DEPT | | 31415 JOHN DEERE DR | | SALISBURY, MD 21804 | |
| 009709P001-1413A-123 | ATLANTIC TRACTOR | JAMES TORBERT | | 720 WHEEELER SCHOOL RD | | WHITEFORD, MD 21160-1682 | |
| 009711P001-1413A-123 | ATLANTIC TRACTOR | JOHN DEERE DEALER | | 5449 CHATEAU RD | | EAST NEW MARKET, MD 21631 | |
| 009714P001-1413A-123 | ATLANTIC TRACTOR | JOHN DEERE DEALER | | PO BOX 579 | | CECILTON, MD 21913 | |
| 009713P001-1413A-123 | ATLANTIC TRACTOR | SHAUN TYRE JEFF DOLBOW | | 7321 OCEAN HWY | | POCOMOKE CITY, MD 21851-3901 | |
| 030179P001-1413A-123 | ATLANTIC TRACTOR LLC | | | 31415 JOHN DEERE DR | | SALISBURY, MD 21804-1413 | |
| 038730P001-1413A-123 | ATLANTIC TRACTOR LLC | | | P O BOX 188 | | QUEEN ANNE, MD 21657-0188 | |
| 040660P001-1413A-123 | ATLANTIC TRACTOR LLC | HEATHER | | P O BOX 579 | | CECILTON, MD 21913-0579 | |
| 025050P001-1413A-123 | ATLANTIC TRACTOR LLC | JOHN DEERE DEALER | | 150 WHITESIDE DR | | OXFORD, PA 19363-1216 | |
| 028935P001-1413A-123 | ATLANTIC TRACTOR LLC | JOHN DEERE DEALER | | 2688 PULASKI HIGHWAY | | NEWARK, DE 19702-3915 | |
| 030180P001-1413A-123 | ATLANTIC TRACTOR LLC | JOHN DEERE DEALER | | 31415 JOHN DEERE DR | | SALISBURY, MD 21804-1413 | |
| 030191P001-1413A-123 | ATLANTIC TRACTOR LLC | JOHN DEERE DEALER | | 315 MAIN ST | | CLAYTON, DE 19938-7702 | |
| 034760P001-1413A-123 | ATLANTIC TRACTOR LLC | JOHN DEERE DEALER | | 621 MORGNEC RD | | CHESTERTOWN, MD 21620-3104 | |
| 035783P001-1413A-123 | ATLANTIC TRACTOR LLC | JOHN DEERE DEALER | | 7321 OCEAN HWY | | POCOMOKE CITY, MD 21851-3901 | |
| 031251P001-1413A-123 | ATLANTIC ULTRAVIOLET | | | 375 MARCUS BLVD | | HAUPPAUGE, NY 11788-2026 | |
| 030889P001-1413A-123 | ATLANTIC VALVE AND | SUPPLY CO | LORETTA MANGER | 3541 9TH ST | | BALTIMORE, MD 21225-1999 | |
| 023560P001-1413A-123 | ATLANTIC VENTILATING | | | 125 SEBETHE DR | | CROMWELL, CT 06416-1033 | |
| 034294P001-1413A-123 | ATLANTIC WATER GARDENS | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 042263P001-1413A-123 | ATLANTIS EQUIP | | | PO BOX 318 | | STEPHENTOWN, NY 12168 | |
| 030739P001-1413A-123 | ATLAS | | | 3480B HAMPTON RD | | OCEANSIDE, NY 11572-4803 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025737P001-1413A-123 | ATLAS COMMERCIAL PRODS | A/P- OPTION 3 | | 16200 COMMERCE WAY | | CERRITOS, CA 90703-2324 | |
| 009715P001-1413A-123 | ATLAS COMMERCIAL PRODUCTS | CLAIRE STEVENS | | 16200 COMMERCE WAY | | CERRITOS, CA 90703-2324 | |
| 030738P001-1413A-123 | ATLAS COMMUNICATIONS | | | 34806 HAMPTON RD | | OCEANSIDE, NY 11572 | |
| 036543P001-1413A-123 | ATLAS CONTAINER CORP | | | 8140 TELEGRAPH RD | | SEVERN, MD 21144-3204 | |
| 040609P001-1413A-123 | ATLAS COPCO | BIRD DOG SOLUTIONS | | P O BOX 540850 | | OMAHA, NE 68164 | |
| 039365P001-1413A-123 | ATLAS COPCO COMPTEC | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039348P001-1413A-123 | ATLAS COPCO COMPTEC | BEECH HILL ENTERPRISES | JENIFER | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039354P001-1413A-123 | ATLAS COPCO MAFAI-TRENCH CO | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 009716P001-1413A-123 | ATLAS COPCO USA HOLDINGS INC | | | 34 MAPLE AVE | PO BOX 2028 | PINE BROOK, NJ 07058 | |
| 037724P001-1413A-123 | ATLAS DISTRIBUTING | T B B | | EXECUTIVE PLAZA #1 | | HUNT VALLEY, MD 21031 | |
| 032583P001-1413A-123 | ATLAS EQUIPMENT SALE | | | 45 KNICKERBOCKER AVE | | BOHEMIA, NY 11716-3119 | |
| 030674P001-1413A-123 | ATLAS FIBRE | | | 3411 WOODHEAD DR | | NORTHBROOK, IL 60062-1812 | |
| 024166P001-1413A-123 | ATLAS FIREWORKS | | | 136 OLD SHARON RD | | JAFFREY, NH 03452-5854 | |
| 039487P001-1413A-123 | ATLAS FOUNDERS INC | | | P O BOX 303 | | AGAWAM, MA 01001-0303 | |
| 033527P001-1413A-123 | ATLAS MATERIALS TESTING | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 029633P001-1413A-123 | ATLAS MINERALS CHEMC | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 038960P001-1413A-123 | ATLAS PAPER CO | CLARENCE EGAN OR GAIL | | P O BOX 2186 | | WOBURN, MA 01888-0386 | |
| 009717P001-1413A-123 | ATLAS PHARMAC LLC | | | 92-13 JAMAICA AVE | | WODHAVEN, NY 11421 | |
| 042908P001-1413A-123 | ATLAS ROOFING | | | 817 SPANGLER RD | | CAMP HILL, PA 17011 | |
| 009718P001-1413A-123 | ATLAS SPINE AND INTERVENTIONAL | MEDICINE | | 8901 KENNEDY BLVD STE 1W | | NORTH BERGEN, NJ 07047 | |
| 009719P001-1413A-123 | ATLAS SUPPLY | LISE LOTHROE | | 47 LINCOLN ST | | LEWISTON, ME 04240-7720 | |
| 009720P001-1413A-123 | ATLAS TOYOTA | DAWN TIPPIT | | 1850 TOUHY AVE | | ELK GROVE VILLAGIL, NJ 60007-5314 | |
| 026358P001-1413A-123 | ATLAS TOYOTA MATERIAL | JELENA KARAGIC | | 1815 LANDMEIER RD | | ELK GROVE VILLAGE, IL 60007-2420 | |
| 025664P001-1413A-123 | ATLAS WIRE CORP | MARCO FLORES | | 1601 GLENN LAKE AVE | | ITASCA, IL 60143-1004 | |
| 009722P001-1413A-123 | ATLAZ | ANDRE ZALTA | | 298 LAWRENCE AVE | | LAWRENCE, NY 11559 | |
| 022745P001-1413A-123 | ATMOS-TECH IND | MICHELE  AP | | 1108 POLLACK AVE | | OCEAN, NJ 07712-3412 | |
| 027437P001-1413A-123 | ATOMIC IMPORTS AND EXPORTS | DEBBIE | | 21 CENTRAL CT | UNIT 1 | LEOMINSTER, MA 01453-4109 | |
| 009723P001-1413A-123 | ATOMIC PROFESSIONAL AUDIO INC | | | 364A INNOVATION DRIVE | | NORTH CLAREDON, VT 05759 | |
| 043108P001-1413A-123 | ATOMIC TRANSPORT | | | 1820 W HUBBARD ST | STE 350 | CHICAGO, IL 60622-6290 | |
| 026368P001-1413A-123 | ATOMIC TRANSPORT | JARROD ALFREY  A/P X4 | | 1820 W HUBBARD ST | STE 350 | CHICAGO, IL 60622-6290 | |
| 023434P001-1413A-123 | ATOSA CATERING INC | | | 1225 W IMPERIAL HWY | STE B ATTN:A/P | BREA, CA 92821 | |
| 040758P001-1413A-123 | ATOTECH U S A INC | JESSICA COCHRAN | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 033944P001-1413A-123 | ATPAC INC | | | 550 ELMWOOD AVE | | SHARON HILL, PA 19079-1014 | |
| 028998P001-1413A-123 | ATREND INC | JASON     AP  SHARON | | 2701 LIVELY BLVD | | ELK GROVE VILLAGE, IL 60007-6732 | |
| 022576P001-1413A-123 | ATRENNE | | | 11 BURKE DR | | BROCKTON, MA 02301-5504 | |
| 009724P001-1413A-123 | ATRIS HEALTH INC | | | PO BOX 370083 | | BOSTON, MA 02144 | |
| 009725P001-1413A-123 | ATRIUM BOOKS | CAROL COLLINS | | 35 MILE DR | | CHESTER, NJ 07930-2805 | |
| 024001P001-1413A-123 | ATRIUM INNOVATIONS | C/OU P S SUPPLY CHAIN | | 1335 N MEADOW PKWY #119 | | ROSWELL, GA 30076-4949 | |
| 031731P001-1413A-123 | ATRIUM MEDICAL CORP | GETINGE GRP | | 40 CONTINENTAL BLVD | | MERRIMACK, NH 03054-4332 | |
| 031732P001-1413A-123 | ATRIUM MEDICAL CORP | HENRY SERVINSKAS | | 40 CONTINENTAL BLVD | | MERRIMACK, NH 03054-4332 | |
| 009728P001-1413A-123 | ATS INC | DLS WORLDWIDE | | 10558 TACONIC TERR | | CINCINNATI, OH 45215-1125 | |
| 009727P001-1413A-123 | ATS LOGISTICS | | | 725 OPPORTUNITY DR | | SAINT CLOUD, MN 56301 | |
| 009726P001-1413A-123 | ATS LOGISTICS | DONNA VONDERHAAR | | 10558 TACONIC TERR | | CINCINNATI, OH 45215-1125 | |
| 031775P001-1413A-123 | ATTAGLASS | JALEN LIN | | 400 APGAR DR | UNIT J | SOMERSET, NJ 08873-1154 | |
| 000275P001-1413A-123 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION AND ANTITRUST BUREAU | | 33 CAPITOL ST | | CONCORD, NH 03301 | |
| 000278P001-1413A-123 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | | 30 EAST BROAD ST | 17TH FL | COLUMBUS, OH 43215-3428 | |
| 009729P001-1413A-123 | ATTS | SHARON HATZ/ CLAIMS DEPT | | PO BOX 1058 | | LAKE ZURICH, IL 60047-1054 | |
| 023354P001-1413A-123 | ATWOOD ROPE | | | 121 N TRINE ST | | CANAL WINCHESTER, OH 43110-1154 | |
| 042422P001-1413A-123 | ATWOOD TOOL AND MACHIN | DONNA | | PO BOX 609 | | CHENANGO BRIDGE, NY 13745-0609 | |
| 006836P001-1413A-123 | AUBLE'ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009730P001-1413A-123 | AUBREY EUGENE SHORES III | | | 120 S VILLA AVE | | ANNAPOLIS, MD 21401 | |
| 009731P001-1413A-123 | AUBUCHON HARDWARE | | | 138 MAIN ST | | NORWAY, ME 04268 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 037414P001-1413A-123 | AUBUCHON HARDWARE | | | 95 AUBUCHON DR | | WESTMINSTER, MA 01473-1470 | |
| 041581P001-1413A-123 | AUBURN ARMATURE | GARRY CLICKNEK | | P O BOX 870 | | AUBURN, NY 13021-0870 | |
| 009732P001-1413A-123 | AUBURN CITY COURT | | | 153 GENESSEE ST | | AUBURN, NY 13021 | |
| 009733P001-1413A-123 | AUBURN MFG | JOYCE BROOKS | | PO BOX 220 | | MECHANIC FALLS, ME 04256-0220 | |
| 038971P001-1413A-123 | AUBURN MFG INC | | | P O BOX 220 | | MECHANIC FALLS, ME 04256-0220 | |
| 040420P001-1413A-123 | AUBURN VACUUM FORMIN | BARB CARTER | | P O BOX 489 | | AUBURN, NY 13021-0489 | |
| 009734P001-1413A-123 | AUDI FINANCIAL SVC | | | P O BOX 5215 | | CAROL STREAM, IL 60197-5215 | |
| 009735P001-1413A-123 | AUDI OF FREEHOLD | BRITTNEY FABRIZZIO | A RAY CATENA DEALERSHIP | 3561 US 9 NORTH | | FREEHOLD, NJ 07728 | |
| 026755P001-1413A-123 | AUDIO TECHNICA | AMRATELLC | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 029023P001-1413A-123 | AUDIO VISUAL PRODUCTS | | | 2717 ROUTE 22 | | PATTERSON, NY 12563-2224 | |
| 029002P001-1413A-123 | AUDIO-VISUAL PROD | | | 2717 RT 22 | | PATTERSON, NY 12563-2224 | |
| 009736P001-1413A-123 | AUDIT SOURCE | DEBBIE JONES GRANT DUFFIELD | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 041573P001-1413A-123 | AUDIT SOURCE INC | | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 031431P001-1413A-123 | AUFHAUSER BROTHERS | FREDI CAESTANY | | 39 WEST MALL | | PLAINVIEW, NY 11803-4209 | |
| 005139P001-1413A-123 | AUGUST*NICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037843P001-1413A-123 | AUGUSTA WETLAND PHIL | NADINE | | ORP  3076 RED LION R | | PHILADELPHIA, PA 19114 | |
| 005435P002-1413A-123 | AUGUSTE*LOUINEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000522P001-1413A-123 | AUGUSTIN*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033059P001-1413A-123 | AUGUSTINE PLASTICS INC | TERRI | | 492 DRUM AVE | | SOMERSET, PA 15501-3401 | |
| 005259P001-1413A-123 | AUGUSTINE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001135P001-1413A-123 | AUGUSTO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021796P001-1413A-123 | AUMA ACTUACTORS INC | | | 100 SOUTHPOINTE BLVD | | CANONSBURG, PA 15317-9559 | |
| 005509P001-1413A-123 | AUMAN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007333P001-1413A-123 | AUMOND*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009737P001-1413A-123 | AUPTIX | | | 240 S CEDROS AVE STE B | | SOLANA BEACH, CA 92075-1917 | |
| 024135P001-1413A-123 | AURA ELEC SUPPLY INC | | | 1355 60TH ST | | BROOKLYN, NY 11219-5019 | |
| 028710P001-1413A-123 | AURAGLOW | | | 255 COOPER AV | UNIT 110 | TONAWANDA, NY 14150-6641 | |
| 028711P001-1413A-123 | AURAGLOW DISTRIBUTIO | | | 255 COOPER AVE | UNIT 110 | TONAWANDA, NY 14150-6641 | |
| 003851P001-1413A-123 | AURICH*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035136P001-1413A-123 | AUROBINDO PHARMA | MODE TRANSPORTATION | | 665 S GULPH RD STE 400 | | KING OF PRUSSIA, PA 19406-3704 | |
| 023095P001-1413A-123 | AURORA CASKET | DEDICATED LOGISTICS | | 2900 GRANADA LN NORTH | | OAKDALE, MN 55128-3607 | |
| 035722P001-1413A-123 | AURORA PLASTICS | A F N | | 7230 N CALDWELL | | NILES, IL 60714-4502 | |
| 037318P001-1413A-123 | AURORA PLASTICS | JIM CHRISTENSEN | | 9280 JEFFERSON ST | | STREETSBORO, OH 44241-3966 | |
| 027429P001-1413A-123 | AURUBIS LEADING EDGE LOGISTIC | | | 2098 W CHESTER PIKE | STE 201 | BROOMALL, PA 19008-3329 | |
| 009738P001-1413A-123 | AUS TOLEDO-DETROIT MC LOCKBOX | ARAMARK | | 26550 NETWORK PL | | CHICAGO, IL 60673-1265 | |
| 028249P001-1413A-123 | AUSTER RUBBER CO | CTS | | 238 N 9TH ST | | BROOKLYN, NY 11211-2160 | |
| 025459P001-1413A-123 | AUSTIN CHEMICAL CO | MIMI AQUINO | | 1565 BARCLAY BLVD | | BUFFALO GROVE, IL 60089-4518 | |
| 009739P001-1413A-123 | AUSTIN HARDWARE | TRANSPORTATIOM INSIGHT | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602-3513 | |
| 042011P001-1413A-123 | AUSTIN HARDWARE | TRANSPORTATION INSIGHT | JAMES GOLLUB | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 042012P001-1413A-123 | AUSTIN HARDWARE | TRANSPORTATION INSIGHT | JIM GOLLUB | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 023464P001-1413A-123 | AUSTIN KEPHART | | | 1230 KNOULTON ST | | CINCINNATI, OH 45223 | |
| 001835P001-1413A-123 | AUSTIN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002109P001-1413A-123 | AUSTIN*SAHDAAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007885P001-1413A-123 | AUSTIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009740P001-1413A-123 | AUSTRADE INC | DENISE GAGLIA | | 3309 NORTHLAKE BLVD STE 201 | | PALM BEACH GARDENS, FL 33410 | |
| 039773P001-1413A-123 | AUSTRADE INC | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 036395P001-1413A-123 | AUSTRALIAN GOLD | | | 8001 WOODLAND DR | | INDIANAPOLIS, IN 46278-1332 | |
| 039552P001-1413A-123 | AUTAC INC | NANCY MASOTTA | | P O BOX 306 | | NORTH BRANFORD, CT 06471-0306 | |
| 021766P001-1413A-123 | AUTAJON/BOSTON | DEBBIE HANLEY | | 100 NORTHWEST BLVD | | NASHUA, NH 03063-4006 | |
| 021985P001-1413A-123 | AUTH RUTH GALARZA | | | 1001 REUNION PL | STE 500 | SAN ANTONIO, TX 78216 | |
| 009741P001-1413A-123 | AUTIELLO PLUMBING AND HEATING | AUTIELLO | | 25 STARLINE WAY STE 1 | | CRANSTON, RI 02921 | |
| 033271P001-1413A-123 | AUTO ELECTRIC INC | CHRISTOPHER SHINGLE | | 500 MARYLAND AVE | | HAGERSTOWN, MD 21740-6243 | |
| 009742P001-1413A-123 | AUTO MEDICS LLC | | | 125 THEOBOLD AVE | | GREENSBURG, PA 15601 | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 036703P001-1413A-123 | AUTO PLUS AUTO PARTS | | | 8420 WESTPHALIA RD | STE 200 | UPPER MARLBORO, MD 20774-3532 | |
| 030913P001-1413A-123 | AUTO TEMP INC | OPTIVIA | TIFFANY KOSTOFF | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 009743P002-1413A-123 | AUTOBAHN TOWING INC | | | 99 EASTVIEW DR | | VALHALLA, NY 10593-1028 | |
| 040015P001-1413A-123 | AUTOCAR INDL | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 026721P001-1413A-123 | AUTOCAR PARTS | EVANS TRANSPORTATION | | 21755 GATEWAY RD | | BROOKFIELD, WI 53045-5137 | |
| 043312P001-1413A-123 | AUTOCARE | HUGO MEDIAVILLA | | AVE GONZALES JUSTI # | | SAN JUAN, PR 936 | |
| 042094P001-1413A-123 | AUTOCLAVE | LOGISTICS PLUS | STEVE ADISKAS | PO BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 021570P001-1413A-123 | AUTOCRAT NATURAL INGREDIENTS | LEO LAVALLEE | | 10 BLACKSTONE VLY | | LINCOLN, RI 02865-1145 | |
| 042539P001-1413A-123 | AUTOMANN INC | PB CONSULTANTS INC | PETER CUSTOMER | PO BOX 8567 | | ALBANY, NY 12208-0567 | |
| 009744P001-1413A-123 | AUTOMANN INC | PETER CASSOTIS | | 850 RANDOLPH RD | | SOMERSET, NJ 08873-1288 | |
| 029090P001-1413A-123 | AUTOMATED BUSINESS | | | 277 CAPTAIN LEWIS DR | | SOUTHINGTON, CT 06489-1155 | |
| 032149P001-1413A-123 | AUTOMATED BUSINESS | DENISE AP | | 415 KILVERT ST | | WARWICK, RI 02886-1344 | |
| 032148P001-1413A-123 | AUTOMATED BUSINESS | MACHINES | | 415 KILVERT ST | | WARWICK, RI 02886-1344 | |
| 037517P001-1413A-123 | AUTOMATED CELLS AND EQ | | | 9699 ENTERPRISE DR | | PAINTED POST, NY 14870-9166 | |
| 034619P001-1413A-123 | AUTOMATED COPY SYSTE | | | 6058 NAYLOR MILL RD | | SALISBURY, MD 21801 | |
| 034628P001-1413A-123 | AUTOMATED COPY SYSTE | | | 608 NAYLOR MILL RD S | | SALISBURY, MD 21801-1106 | |
| 033231P001-1413A-123 | AUTOMATED DESIGN | SOLUTIONS | JACK WENDORF | 50 LEVEL ACRES LA | | MCVEYTOWN, PA 17051-8436 | |
| 032240P001-1413A-123 | AUTOMATED INDUSTRIAL | | | 4238 W 12TH ST | | ERIE, PA 16505-3001 | |
| 026020P001-1413A-123 | AUTOMATED PACKAGING | OSEPH NAIMO | | 1709 ROUTE 34 | UNIT 5 | FARMINGDALE, NJ 07727-3934 | |
| 034281P001-1413A-123 | AUTOMATED PKG SYS | | | 5900 SOLON RD | | BEDFORD HEIGHTS, OH 44146 | |
| 009745P001-1413A-123 | AUTOMATED SVC | APRIL BURROWS | | 145 PEPES FARM RD | | MILFORD, CT 06460-3671 | |
| 027743P001-1413A-123 | AUTOMATIC DISTRIBUTORS | JOHN GRAHAM | | 22 TARGET CIR | | BANGOR, ME 04401-5716 | |
| 031791P001-1413A-123 | AUTOMATIC HEATING | | | 400 CHARLES ST | | PROVIDENCE, RI 02904-2293 | |
| 031793P001-1413A-123 | AUTOMATIC HEATING EQ | | | 400 CHRLES ST | | PROVIDENCE, RI 02904 | |
| 043199P001-1413A-123 | AUTOMATIC SPECIALITS | | | 422 NORTHBORO RD CEN | | MARLBOROUGH, MA 01752-1828 | |
| 032222P001-1413A-123 | AUTOMATIC SPECIALITS | MR J A GRAHAM | | 422 NORTHBORO RD CENTRAL | | MARLBOROUGH, MA 01752-1828 | |
| 039566P001-1413A-123 | AUTOMATION COMPONENT | | | P O BOX 3077 | | PLYMOUTH, MA 02361-3077 | |
| 035362P001-1413A-123 | AUTOMATION SOLUTION | JANICE PAPPA | | 6-K GILL ST | | WOBURN, MA 01801-1721 | |
| 031069P001-1413A-123 | AUTOMATION24 INC | | | 3600 HORIZON DR | STE 110 | KING OF PRUSSIA, PA 19406-4702 | |
| 043531P001-1413A-123 | AUTOMOTIVE AND IND SUPPLY | RICHARD RIVERA | | PO BOX 1233 | SAINT JUST STATION | TRUJILLO ALTO, PR 00978-1233 | |
| 023232P001-1413A-123 | AUTOMOTIVE BRAKE WHS | RON SOMMA | | 120 CENTRAL ST | | HUDSON, MA 01749-1352 | |
| 009746P001-1413A-123 | AUTOMOTIVE EQUIPMENT WAREHOUSE | | | 7689 CORPORATE BLVD | | PLAIN CITY, OH 43064 | |
| 026775P001-1413A-123 | AUTOMOTIVE HARD PARTS | | | 199 UNION ST | | ROCKLAND, MA 02370-1842 | |
| 009747P001-1413A-123 | AUTOMOTIVE OF YORK | CHARLES EDWARDS | | 5373 LINCOLN HWY E | | GAP, PA 17527 | |
| 009748P001-1413A-123 | AUTOMOTIVE SUPPLY | CLAIMS DEPT | | 129 MANCHESTER ST | | CONCORD, NH 03301-5118 | |
| 038072P001-1413A-123 | AUTOMOTIVE SYS WHSE | FREIGHT MGMT PLUS | | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 027744P001-1413A-123 | AUTOMTIC DISTRIBUTORS | | | 22 TARGET CIR | | BANGOR, ME 04401-5716 | |
| 031941P001-1413A-123 | AUTOPART INTERNATIONAL | WILLIAMS AND ASSOCIATES | DEBBIE A/P | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 032460P001-1413A-123 | AUTOPARTS COMPONENTS | | | 4401 LITTLE RD | STE 550 | ARLINGTON, TX 76016-5621 | |
| 028794P001-1413A-123 | AUTUMN HARP | | | 26 THOMPSON DR | | ESSEX JUNCTION, VT 05452-3405 | |
| 028793P001-1413A-123 | AUTUMN HARP | TODD KINCAID | | 26 THOMPSON DR | | ESSEX JUNCTION, VT 05452-3405 | |
| 007854P001-1413A-123 | AUTUNNO*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001624P001-1413A-123 | AUXER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023350P001-1413A-123 | AUXIM | | | 121 LINCOLN AVE | | ROCHESTER, NY 14606 | |
| 009749P001-1413A-123 | AVA SOMERVILLE | | | 445 ARTISAN WAY | | SOMERVILLE, MA 02145 | |
| 024548P001-1413A-123 | AVALANCHE BRANDS | | | 144 DIXON ST | | SELBYVILLE, DE 19975-3053 | |
| 023115P001-1413A-123 | AVALANCHE STRATEGIES | | | 118 DIXON ST | | SELBYVILLE, DE 19975-3053 | |
| 032125P001-1413A-123 | AVANTI USA | MINNIE | | 412 YOUNG ST | | TONAWANDA, NY 14150-4037 | |
| 039283P001-1413A-123 | AVANTIX INC | MOHAMMAD GHOBADIAN | | P O BOX 267 | | PINE ISLAND, NY 10969-0267 | |
| 025988P001-1413A-123 | AVEC AMER VENEER | EDGEBANDING CO | JOHANNA WICK | 1700 JAMES PKWY | | HEATH, OH 43056-4027 | |
| 040782P001-1413A-123 | AVEDA | INTRAVEX | DAVE NORDINE | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 009750P001-1413A-123 | AVEDA | NIKKI NESS | | 3860 PHEASANT RIDGE DR | | BLAINE, MN 55449-5142 | |
| 033875P001-1413A-123 | AVEDA | STRATEGIQ COMMERCE | DAVID NORDINE | 549 W RANDOLPH FL 3 | | CHICAGO, IL 60661-2224 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040783P001-1413A-123 | AVEDA CORP | INTRAVEX | | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 023001P001-1413A-123 | AVEDISIAN EAST | | | 115 MERRIMACK ST | | METHUEN, MA 01844-6113 | |
| 006597P001-1413A-123 | AVELLA*KASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009752P001-1413A-123 | AVENTIS SYSTEMS INC | AVENTIS | | 189 COBB PKWY NORTH | | MARIETTA, GA 30062 | |
| 025665P001-1413A-123 | AVENUE GOURMET | | | 1601 KNECHT AVE | | HALETHORPE, MD 21227 | |
| 009753P001-1413A-123 | AVENUE GOURMET | JEN CROWE | | 1601 KNECHT AVE | | HALETHORPE, MD 21227 | |
| 022339P001-1413A-123 | AVENUES IN LEATHER | | | 1055 CHESTNUT ST | STE 204 | RED BANK, NJ 07701-6153 | |
| 024474P001-1413A-123 | AVERITT | | | 1415 NEAL ST | PO BOX 3166 | COOKEVILLE, TN 38502-3166 | |
| 027863P001-1413A-123 | AVERY ABRASIVES INC | | | 2225 RESERVOIR AVE | | TRUMBULL, CT 06611-4795 | |
| 033641P001-1413A-123 | AVERY BEVERAGE | | | 520 CORBIN AVE | | NEW BRITAIN, CT 06052-1606 | |
| 037771P001-1413A-123 | AVERY DENNISON | TRANS INTL LLC | | N93 W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051 | |
| 037768P001-1413A-123 | AVERY DENNISON CORP | TRANS INTL CO INC | | N93 W 16288 MEGAL DR | | MENOMONEE FALLS, WI 53051 | |
| 037767P001-1413A-123 | AVERY DENNISON OFFIC | TRANS INTL CO INC | | N93 W 16288 MEGAL DR | | MENOMONEE FALLS, WI 53051 | |
| 030567P001-1413A-123 | AVERY IMPORTS | | | 34 CLINTON ST | | BATAVIA, NY 14020-2821 | |
| 009754P001-1413A-123 | AVERY WEIGHTRONIX LLC | | | 75 REMITTANCE DR STE 1982 | | CHICAGO, IL 60675-1982 | |
| 006946P001-1413A-123 | AVERY*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009755P001-1413A-123 | AVG TRANSPORT | LAURA BUONINCONTRI | | 4327 HWY 27 S STE 414 | | CLERMONT, FL 34711-5349 | |
| 030555P001-1413A-123 | AVIARMS SUPPORT CORP | | | 33A DUBON COURT | 25362458 | FARMINGDALE, NY 11735-1007 | |
| 030556P001-1413A-123 | AVIARMS SUPPORT CORP | JAMES WEISS | | 33A DUBON CT | | FARMINGDALE, NY 11735-1074 | |
| 009756P001-1413A-123 | AVICORE REPORTING | | | 814 ELM ST  STE 400 | | MANCHESTER, NH 03101 | |
| 035665P001-1413A-123 | AVID AIRLINES PRODS | DANIELLE FOLEY | | 72 JOHNNYCAKE HILL RD | | MIDDLETOWN, RI 02842-5639 | |
| 003764P001-1413A-123 | AVILES ROJAS*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008657P001-1413A-123 | AVILES-RUILOVA*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006434P001-1413A-123 | AVINO*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037758P001-1413A-123 | AVON PRODUCTS | MARIO GENTILE | | MIDLAND & PECKS AVE | | RYE, NY 10580 | |
| 023448P001-1413A-123 | AVON SPLY CO INC | | | 123 FOUNDRY ST | | WAKEFIELD, MA 01880-3292 | |
| 028972P001-1413A-123 | AVOX | | | 27 WALTER WINTER DR | | LANCASTER, NY 14086 | |
| 009758P001-1413A-123 | AVP EXTERMINATORS INC | AVP | | 488 ARNOLD AVE | | WEST BABYLON, NY 11704 | |
| 031286P001-1413A-123 | AVRAHAM ENGLARD | | | 38 EAGLE LN | | LAKEWOOD, NJ 08701-4967 | |
| 026097P001-1413A-123 | AVRE | CHUCK GARDNER | | 174 COURT ST | | BINGHAMTON, NY 13901-3514 | |
| 027280P001-1413A-123 | AVX CORP | JACOBSON LOGISTI | | 2029 WOODLAND PKWY | | SAINT LOUIS, MO 63146-4267 | |
| 009029P001-1413A-123 | AW PERRY | | | 35 POND PK RD | UNIT 4 | HINGHAM, MA 02043 | |
| 009759P001-1413A-123 | AWIDA PENNA | | | 229 B PRT AVE | | ELIZABETH, NJ 07306 | |
| 003410P001-1413A-123 | AWLS*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035066P001-1413A-123 | AWOT LOGISTICS | | | 655 CRAIG RD | STE 348 | SAINT LOUIS, MO 63141-7171 | |
| 035067P001-1413A-123 | AWOT LOGISTICS USA CORP | | | 655 CRAIG RD STE 348 | | SAINT LOUIS, MO 63141-7132 | |
| 027386P001-1413A-123 | AWTI CHEMUNG SUPPLY | | | 2073 FRANKLIN ST | | NORTH COLLINS, NY 14111-9636 | |
| 038531P001-1413A-123 | AXALTA COATING SYS | CASS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038529P001-1413A-123 | AXALTA COATING SYS | CASS INFO SYSTEMS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 009760P001-1413A-123 | AXALTA COATING SYSTEM | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 009761P001-1413A-123 | AXEMAN-ANDERSON CO | AMIE HOLT | | 300 E MOUNTAIN AVE | | SOUTH WILLIAMSPORT, PA 17701-7733 | |
| 029743P001-1413A-123 | AXEMAN-ANDERSON CO | DOT/MR AXMAN/ | | 300 E MOUNTAIN AVE | | SOUTH WILLIAMSPORT, PA 17701-7733 | |
| 029076P001-1413A-123 | AXILONE USA | | | 276 5TH AVE | STE 1104 | NEW YORK, NY 10001-4558 | |
| 029080P001-1413A-123 | AXILONE USA | | | 276 FIFTH AVE | STE 1104 | NEW YORK, NY 10001-4558 | |
| 040154P001-1413A-123 | AXIMA USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009762P001-1413A-123 | AXIOM OFFICE IMAGING INC | AXIOM | | PO BOX 1082 | | JAMESTOWN, NY 14701 | |
| 041525P001-1413A-123 | AXIS GLOBAL | | | P O BOX 831 | | NORTH BERGEN, NJ 07047-0831 | |
| 022343P001-1413A-123 | AXON INTERNATIONAL INC | JAMES PARK | | 1055 TONNE RD | | ELK GROVE VILLAGE, IL 60007-4817 | |
| 008541P001-1413A-123 | AYALA SILVA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001773P001-1413A-123 | AYALA*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001738P001-1413A-123 | AYALA*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006898P001-1413A-123 | AYALA*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001713P001-1413A-123 | AYALA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000700P001-1413A-123 | AYALA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001850P001-1413A-123 | AYENDE*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008266P001-1413A-123 | AYERS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006483P001-1413A-123 | AYERS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023843P001-1413A-123 | AYI LLC | | | 13000 MURPHY RD | STE 122 | STAFFORD, TX 77477-3960 | |
| 009763P001-1413A-123 | AYR MOTOR EXPRESS INC | | | 46 POPLAR ST | | WOODSTOCK, NB E7M 4G2 | CANADA |
| 000900P001-1413A-123 | AYRES*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021186P001-1413A-123 | AYRES*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001484P001-1413A-123 | AYRES*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002143P001-1413A-123 | AYRES*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009764P001-1413A-123 | AZ CONTAINER FREIGHT STATION | | | 2001 LOWER RD | | LINDEN, NJ 07036 | |
| 038191P001-1413A-123 | AZ EAST CONTAINER FREIGHT | C/OMIQ LOGISTICS | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 030089P001-1413A-123 | AZAR INTL INC | LORI | | 31 W PROSPECT INC | | NANUET, NY 10954 | |
| 032831P001-1413A-123 | AZCO LABS | | | 47 GREAT MEADOW RD | | NEWTON CENTER, MA 02459-2714 | |
| 022352P001-1413A-123 | AZELIS AMERICAS | A T S LOGISTICS | | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 000959P001-1413A-123 | AZEVEDO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022096P001-1413A-123 | AZIMUTH TECHNOLOGY | | | 10130 MARKET ST | | NAPLES, FL 34112-3444 | |
| 043335P001-1413A-123 | AZIZ AND SONS | | | CALLE ARBOLOTE # 9 | | GUAYNABO, PR 969 | |
| 007275P001-1413A-123 | AZIZ*MOHAMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009765P001-1413A-123 | AZKO NOBEL | GOODMAN REICHWALD CO | | PO BOX 26067 | | MILWAUKEE, WI 53226 | |
| 023413P001-1413A-123 | AZMERE USA INC | | | 1220  BROADWAY | | NEW YORK, NY 10001-4312 | |
| 030314P001-1413A-123 | AZTEC OFFICE | TRANS LOGISTICS | BRANDY | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 027206P001-1413A-123 | AZTEC PRODUCTS | GREG MARLIN | | 201 COMMERCE DR | | MONTGOMERYVILLE, PA 18936-9641 | |
| 009766P001-1413A-123 | AZTEC TOOL SUPPLY | ROBIN HERMAN | | 180 RODEO DR | | BRENTWOOD, NY 11717-8317 | |
| 042319P001-1413A-123 | AZTECH SYSTEMS INC | | | PO BOX 4135 | | JIM THORPE, PA 18229-4135 | |
| 034007P001-1413A-123 | AZTEK | | | 555 RIVERWALK PKWY | | TONAWANDA, NY 14150-5817 | |
| 001238P001-1413A-123 | AZURDIA*MARBI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028708P001-1413A-123 | B A C DISTRIBUTING | | | 2544 S GREEN RD | | CLEVELAND, OH 44122-1534 | |
| 026466P001-1413A-123 | B A C SALES INC | | | 1871 COUNTY RTE 9 | | HUDSON, NY 12534-4720 | |
| 036814P001-1413A-123 | B A CARLSON TRADING | | | 856 GOULD HILL RD | | CONTOOCOOK, NH 03229 | |
| 032296P001-1413A-123 | B A D SEED CIDER CO | | | 43 BAILEYS GAP RD | | HIGHLAND, NY 12528-2283 | |
| 034616P001-1413A-123 | B A E SYSTEMS | DATA2 LOGISTICS | | 6056 S FASHION SQ DR STE 300 | | SALT LAKE CITY, UT 84107-5412 | |
| 025176P001-1413A-123 | B A E SYSTEMS | NATL TRAFFIC SVCS | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 029935P001-1413A-123 | B A I DESIGN | | | 1320 ALBANY POST ROA | | CROTON ON HUDSON, NY 10520-1557 | |
| 041036P001-1413A-123 | B A S CROP PROTECTION | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041089P001-1413A-123 | B A S F | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040968P001-1413A-123 | B A S F CARE CHEMICALS | CASS INFO | TONGO AT BASF  CASS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041007P001-1413A-123 | B A S F CATALYSTS | CASS INFO SYSTEMS | A/P  CASS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040913P001-1413A-123 | B A S F CATALYSTS | CASS INFO SYSTEMS | CARB A/P | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040914P001-1413A-123 | B A S F CHEMICAL CO | CASS INFO SYSTEMS | CARL NAST | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040962P001-1413A-123 | B A S F CONST CHENICALS LLC | CASS INFORMATION SYSTEMS | SS/PAM | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 028242P001-1413A-123 | B A S F CONSTRUCTION | CHEMICALS | | 23700 CHAGRIN BLVD | | CLEVELAND, OH 44122-5506 | |
| 041049P001-1413A-123 | B A S F CONSTRUCTION CHEMICAL | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041021P001-1413A-123 | B A S F CORP | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040943P001-1413A-123 | B A S F CORP | CASS INFO SYSTEMS | KIM WHITMORE | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041039P001-1413A-123 | B A S F DISPERSIONS | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038588P001-1413A-123 | B A S F PERFORMANCE | CASS INFO | | P O BOX 17768 | | SAINT LOUIS, MO 63178 | |
| 040975P001-1413A-123 | B A S F POLYAMIDE AND | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041037P001-1413A-123 | B A S F POLYURETHANES | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041035P001-1413A-123 | B A S G CATALYST | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 043257P001-1413A-123 | B A W GROUP INC | | | 685 RAMSEY AVE | | HILLSIDE, NJ 07205-1041 | |
| 035281P001-1413A-123 | B A W GROUP INC | WAYNE HILL | | 685 RAMSEY AVE | | HILLSIDE, NJ 07205-1041 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028538P001-1413A-123 | B AND B PRECISE PRODS | | | 25 NECK RD | | BENTON, ME 04901-3546 | |
| 009767P001-1413A-123 | B AND B TOWING | | | 40 TERMINAL ST | | WESTBROOK, ME 04092 | |
| 034050P001-1413A-123 | B AND C FASTENERS | | | 560 INDUSTRIAL DR | | LEWISBERRY, PA 17339-9534 | |
| 039520P001-1413A-123 | B AND C RESEARCH INC | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039489P001-1413A-123 | B AND C RESEARCH INC | C T LOGISTICS TEAM 8 | CHRISTINE KELLER   IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 009768P001-1413A-123 | B AND D LOCK COINC | | | 6000 WILLIAMSON RD | | ROANOKE, VA 24012 | |
| 042801P001-1413A-123 | B AND E STORAGE CO | | | 2500 BROENING HWY STE D | | BALTIMORE, MD 21224 | |
| 009772P001-1413A-123 | B AND F CERAMICS | BOB WESTALL | | 2005 INTERNATIONAL PKWY | | FREDERICKSBURG, VA 22406-1211 | |
| 027195P001-1413A-123 | B AND F CERAMICS | MIKE | | 2005 INTERNATIONAL PKWY | | FREDERICKSBURG, VA 22406-1211 | |
| 040891P001-1413A-123 | B AND G FOODS INC | CASS INF SYSTEMS | | P O BOX 6542 | | CHELMSFORD, MA 01824-6542 | |
| 040890P001-1413A-123 | B AND G FOODS INC | CASS INFO SYSTEMS | | P O BOX 6542 | | CHELMSFORD, MA 01824-6542 | |
| 041061P001-1413A-123 | B AND G FOODS INC | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 030025P001-1413A-123 | B AND G MFG CO | | | 3067 UNIONVILLE PIKE | | HATFIELD, PA 19440-1822 | |
| 042292P001-1413A-123 | B AND G MFG CO INC | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 032921P001-1413A-123 | B AND G RESTAURANT SUP | SARAH/MANAGER | | 48 EAGLE ST | | PITTSFIELD, MA 01201-4715 | |
| 038759P001-1413A-123 | B AND H RAIL CORP | TAMMY | | P O BOX 190-B | | LAKEVILLE, NY 14480-0906 | |
| 009769P001-1413A-123 | B AND H SECURITIES | MAIN # | | 10 PROGRESS ST | | UNION, NJ 07083 | |
| 009773P001-1413A-123 | B AND I IMAGING | | | 27037 NETWORK PL | | CHICAGO, IL 60673 | |
| 021171P001-1413A-123 | B AND K ELECTRIC | MICHAEL ONEILL | | 55 FISHS LN | | WARWICK, RI 02886 | |
| 009776P001-1413A-123 | B AND O RAILROAD MUSEUM  AND | STEFANIE FAY | | AFFILIATES- 901 WEST PRATT ST | | BALTIMORE, MD 21223 | |
| 033620P001-1413A-123 | B AND R TEXTILE | XRA BEZOZA MITCHELL | | 519 EIGHT AVE | 9TH FLOOR | NEW YORK, NY 10018 | |
| 024718P001-1413A-123 | B AND S LOGISTICS AMERICA | | | 147-32 FARMERS BLVD | 1ST FLOOR ROOM 1 | JAMAICA, NY 11434-5218 | |
| 009774P001-1413A-123 | B AND W TOWING LLC | | | 701 ADDISON RD | | PAINTED POST, NY 14870 | |
| 025408P001-1413A-123 | B A PROJECT INC | | | 155 NINTH AVE UNIT D | | RUNNEMEDE, NJ 08078-1158 | |
| 021875P001-1413A-123 | B BOMAN AND CO | AP | | 1000 HUYLER ST | | TETERBORO, NJ 07608-1142 | |
| 021874P001-1413A-123 | B BOMAN AND CO INC | | | 1000 HUYLER ST | 2014408459 | TETERBORO, NJ 07608-1142 | |
| 039758P001-1413A-123 | B BRAUN | T B L | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 043455P001-1413A-123 | B BRAUN MCGAW | T B L | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039757P001-1413A-123 | B BRAUN MCGAW | TBL | PAT JOHNSON | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 043456P001-1413A-123 | B BRAUN MEDICAL | T B L | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039754P001-1413A-123 | B BRAUN MEDICAL | TBL | KIP | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 022078P001-1413A-123 | B C B INTL INC | | | 1010 NIAGARA ST | | BUFFALO, NY 14213-2007 | |
| 042159P001-1413A-123 | B C S CO INC | DICK CINAMI | | PO BOX 247 | | THOMPSON, CT 06277-0247 | |
| 032860P001-1413A-123 | B C S INTERNATIONAL | | | 47-15 33RD STREET | | LONG ISLAND CITY, NY 11101-2407 | |
| 040911P001-1413A-123 | B D P 89005 | CASS | BUNZL | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040991P001-1413A-123 | B D P 89006 YORK | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 039764P001-1413A-123 | B D P INTERNATIONAL | T B L | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039751P001-1413A-123 | B D P INTERNATIONAL | TBL | BERNIE AP | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039753P001-1413A-123 | B D P INTERNATIONAL | TBL | ERNIE AP | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039756P001-1413A-123 | B D P INTERNATIONAL | TBL | MABEL | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 034060P001-1413A-123 | B D P TRANSPORT LLC | | | 5601 FORTUNE CIR | SOUTH/STE N | INDIANAPOLIS, IN 46241-5530 | |
| 009771P001-1413A-123 | B E ACTIVE CORP | MAIN | | 41 WEST 33RD ST | | NEW YORK, NY 10001 | |
| 038662P001-1413A-123 | B F G SUPPLY | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038601P001-1413A-123 | B F G SUPPLY | A F S LOGISTICS | DAN DIGNAN   AFS | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038610P001-1413A-123 | B F G SUPPLY | A F S LOGISTICS | TIM | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 029216P001-1413A-123 | B G | ACCTS PAYABLE | BLUE GRACE LOG | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 025305P001-1413A-123 | B G F INDUSTRIES | RITA MULLINS | | 1523 N MAIN ST | | ALTAVISTA, VA 24517-1130 | |
| 040159P001-1413A-123 | B G I WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 029213P001-1413A-123 | B G L | ACCTS PAYABLE | BLUE GRACE LOG | 2846 S FALKENBURG | | RIVERVIEW, FL 33568 | |
| 041140P001-1413A-123 | B G L ASSOCIATES INC | XEN SIEGEL | | P O BOX 6827 | | WARWICK, RI 02887-6827 | |
| 034912P001-1413A-123 | B G R INC | | | 6392 GANO RD | | WEST CHESTER, OH 45069-4809 | |
| 027874P001-1413A-123 | B H AIRCRAFT | BARBARA SIMON | | 2230 SMITHTOWN AVE | | RONKONKOMA, NY 11779 | |
| 026220P001-1413A-123 | B H TRADING NY INC | | | 1787 BROADWAY | | BROOKLYN, NY 11207-1602 | |

New England Motor Freight, Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035563P001-1413A-123 | B J BALDWIN ELECTRIC | MICK SCOTT OR PHIL | | 7060 DIVISION HGWY | | NARVON, PA 17555-9544 | |
| 040573P001-1413A-123 | B J'S WHOLESALE | FREIGTH PYMT | | P O BOX 5236 | | WESTBOROUGH, MA 01582-0001 | |
| 040574P001-1413A-123 | B J'S WHOLESALE CLUB | FREIGTH PYMT | | P O BOX 5236 | | WESTBOROUGH, MA 01582-0001 | |
| 040575P001-1413A-123 | B J'S WHOLESALE CLUB | FREIGTH PYMT | QUINN BAL DUE | P O BOX 5236 | | WESTBOROUGH, MA 01582-0001 | |
| 040576P001-1413A-123 | B J'S WHSE | FREIGHT PYMT | | P O BOX 5236 | | WESTBOROUGH, MA 01582 | |
| 036264P001-1413A-123 | B M G M | | | 80 39TH ST 6TH FL | | BROOKLYN, NY 11232-2614 | |
| 022482P001-1413A-123 | B M S CANADA CO | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 035867P001-1413A-123 | B M S LOGISTICS INC | ANTHONY NEVE JR | | 7485 INDUSTRIAL BLVD | | ALLENTOWN, PA 18106-9378 | |
| 022421P001-1413A-123 | B M T M SVC INC | LAINE MORISSETTE | | 107 ROBIN HOOD RD | | SWANTON, VT 05488 | |
| 039967P001-1413A-123 | B M W | PRO TRANS | ASHLEY | P O BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 043411P001-1413A-123 | B N S F LOGISTICS | ACCTS PAYABLE | | P O BOX 173 | | VERSAILLES, OH 45380-0173 | |
| 038503P001-1413A-123 | B N S F LOGISTICS | ACCTS PAYABLE | JUDD GILGEN EMAIL | P O BOX 173 | | VERSAILLES, OH 45380-0173 | |
| 026237P001-1413A-123 | B N S SHIPPING INC | | | 179-22 149TH ROAD | | JAMAICA, NY 11434-5608 | |
| 024720P001-1413A-123 | B N X SHIPPING INC | | | 147-32 FARMERS BLVD | | JAMAICA, NY 11434-5218 | |
| 027755P001-1413A-123 | B N YANOW | | | 220 EAST ASHLAND ST | | BROCKTON, MA 02302-2000 | |
| 040237P001-1413A-123 | B O C INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040960P001-1413A-123 | B P D #89007 FAIRFIELD | CASS INFO SYS | SCOTT SCHINGLEDECKER | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042463P001-1413A-123 | B P D 89006 YORK | CASS INFO SYSTEM | REW LAWRENCE WHSE MGR | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042689P001-1413A-123 | B P G INTL | | | THREE MILL ROAD | STE 202 | WILMINGTON, DE 19806-2147 | |
| 022364P001-1413A-123 | B P RAILROAD | | | 1210 FOURTH AVE | | WARREN, PA 16365-1809 | |
| 035566P001-1413A-123 | B PACKERS | | | 707 JOHNSTON WILLIS DR | | RICHMOND, VA 23236-3953 | |
| 028952P001-1413A-123 | B R M INDUSTRIES | | | 27 INDUSTRIAL PK R | | TOLLAND, CT 06084-2806 | |
| 021890P001-1413A-123 | B S C INDUSTRIES | | | 1000 OLD COUNTY CIR | UNIT 116 | WINDSOR LOCKS, CT 06096-1571 | |
| 025696P001-1413A-123 | B S C INDUSTRIES | | | 161 WAYSIDE AVE | | WEST SPRINGFIELD, MA 01089-1317 | |
| 036385P001-1413A-123 | B S G HANDCRAFT | RACHEL | | 800 W FIRST AVE | | SHAKOPEE, MN 55379-1148 | |
| 041086P001-1413A-123 | B S H HOME APPLIANCES | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 026223P001-1413A-123 | B S P | | | 179 AMMO INDUSTRIAL | | BANGOR, ME 04401-6757 | |
| 038338P001-1413A-123 | B S P TRANS | | | P O BOX 1387 | | LONDONDERRY, NH 03053-1387 | |
| 040505P001-1413A-123 | B T U INTERNATIONAL | TRANS ANALYSIS | AMY AP | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 043498P001-1413A-123 | B T X GLOBAL LOGISTI | | | P O BOX 853 | | SHELTON, CT 06484-0853 | |
| 041548P001-1413A-123 | B T X GLOBAL LOGISTICS | | | P O BOX 853 | | SHELTON, CT 06484-0853 | |
| 023862P001-1413A-123 | B W CONTAINER SYSTEMS | CORNELL MASON | | 1305 LAKEVIEW DR | | ROMEOVILLE, IL 60446-3900 | |
| 038055P001-1413A-123 | B Y K CHEMIE USA | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038014P001-1413A-123 | B Y K USA | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041973P001-1413A-123 | B Y K USA | CTL | MARIE SMITH | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038047P001-1413A-123 | B Y K USA | CTL ACCNT #000092203 | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037985P001-1413A-123 | B Y K-GARDNER USA | CTL | MIKE ABRAMSON | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 036189P001-1413A-123 | B Z AUTO | | | 7902 HILL PK CT | STE A | LORTON, VA 22079-1023 | |
| 036563P001-1413A-123 | B Z S TRANSPORT | RIVKY | | 816 MYRTLE AVE | | BROOKLYN, NY 11206-5501 | |
| 029834P001-1413A-123 | B'NAI SHALOM | | | 300 PLEASANT VLY | | WEST ORANGE, NJ 07052-2917 | |
| 041073P001-1413A-123 | B-LINE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 024100P001-1413A-123 | BAB | | | 135 E HODGES ST | | NORTON, MA 02766-3405 | |
| 024099P001-1413A-123 | BAB FOUNDRY | | | 135 E HODGES ST | | NORTON, MA 02766-3405 | |
| 024101P001-1413A-123 | BAB'S FOUNDRY | | | 135 E HODGES ST | | NORTON, MA 02766-3405 | |
| 025554P001-1413A-123 | BABAC | | CARDLYN KING | 16 NH RTE 132 NORTH | | NEW HAMPTON, NH 03256-4102 | |
| 004815P001-1413A-123 | BABBIDGE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035788P001-1413A-123 | BABBITT BEARING INC | | | 734 BURNET AVE | | SYRACUSE, NY 13203-2902 | |
| 034270P001-1413A-123 | BABBITT STEAM SPEC | C/OCASS INFO SYSTEMS | | 59 LOWES WAY  STE 100 | | LOWELL, MA 01851-5019 | |
| 027339P001-1413A-123 | BABBITT STEAM SPEC | EFFECTIVE LOGISTICS | MARTY CORREIA | 205 W GROVE ST #F | | MIDDLEBORO, MA 02346-1462 | |
| 009777P001-1413A-123 | BABCO LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 018248P001-1413A-123 | BABCO LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 040564P001-1413A-123 | BABCOCK LUMBER CO | CAROL | | P O BOX 520 | | CHAMPION, PA 15622-0520 | |
| 001244P001-1413A-123 | BABCOCK*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036813P001-1413A-123 | BABCOR PACKAGING | JEFF HOLMES | | 855-857 CANAL ST | | PITTSBURGH, PA 15212-5908 | |
| 003247P001-1413A-123 | BABROW*JONELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024102P001-1413A-123 | BABS FOUNDRY | IDA | | 135 EAST HODGES ST | | NORTON, MA 02766-3405 | |
| 026493P001-1413A-123 | BABY SWEDE | DOUG THOMAS | | 18901 SNOW RD | BAY 4 | BROOK PARK, OH 44142-1465 | |
| 009778P001-1413A-123 | BAC SALES | HEATHER LA ROCK | | 1871 COUNTY RTE 9H | | HUDSON, NY 12534-3374 | |
| 037407P001-1413A-123 | BACCO WINE AND SPIRIT | MAURIZIO SGRO | | 945 N PLUM ST | STE 8 | LANCASTER, PA 17602-1937 | |
| 004916P001-1413A-123 | BACHELDER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035423P001-1413A-123 | BACHER CORP | | | 7 THOMPSON RD | | EAST WINDSOR, CT 06088-9614 | |
| 038944P001-1413A-123 | BACHMANN INDUSTRIES | AMELIA MANTER | | P O BOX 2150 | | AUBURN, ME 04211-2150 | |
| 003229P001-1413A-123 | BACHMANN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030552P001-1413A-123 | BACK BAY CAPITAL CORP | | BEN HARRIMAN | 338 N MAIN ST | | BREWER, ME 04412-1845 | |
| 025904P001-1413A-123 | BACK COUNTRY COFFEE | | | 1696 REGAN RD | | MONTGOMERY CENTER, VT 05471-3089 | |
| 039111P001-1413A-123 | BACK IN THE SADDLE | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 008332P001-1413A-123 | BACK*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025711P001-1413A-123 | BACKCOUNTRY | | | 161-161A BRYCE BLVD | | GEORGIA, VT 05454 | |
| 041412P001-1413A-123 | BACKCOUNTRY COFFEE | | | P O BOX 79 | | MONTGOMERY CENTER, VT 05471-0079 | |
| 021538P001-1413A-123 | BACKHAUL DIRECT | | | 1 VIRGINIA AVE | STE 400 | INDIANAPOLIS, IN 46204-3616 | |
| 032742P001-1413A-123 | BACKUP BEVERAGE | | | 4600 WEDGEWOOD BLVD | STE M | FREDERICK, MD 21703-7167 | |
| 009779P001-1413A-123 | BACKUP BEVERAGE LLC | CHRIS TURNER | | 4600 WEDGEWOOD BLVD | | FREDERICK, MD 21703-7131 | |
| 043066P001-1413A-123 | BACKYARD BRANDS INC | | | 132 DENISON ST | | MARKHAM, ON L3R1B6 | CANADA |
| 043667P001-1413A-123 | BACKYARD BRANDS INC | | | 132 DENISON ST | | MARKHAM, ON L6B1B6 | CANADA |
| 023931P001-1413A-123 | BACKYARD BRANDS INC | CHARLES  UNYSON | | 132 DENISON ST | | MARKHAM, ON L3R1B6 | CANADA |
| 021910P001-1413A-123 | BACKYARD PRODS | | | 1000 TERNES AVE | | MONROE, MI 48162-5224 | |
| 021911P001-1413A-123 | BACKYARD PRODS | ALAN BAK | | 1000 TERNES AVE | | MONROE, MI 48162-5224 | |
| 009780P001-1413A-123 | BACKYARD PRODUCTS | PAT FERGUSON | | 1000 TERNES AVE | | MONROE, MI 48162-5224 | |
| 009781P001-1413A-123 | BACKYARD STORAGE SOLUTIONS LLC | | | 1000 TERNES DR | | MONROE, MI 48162 | |
| 041287P001-1413A-123 | BACO ENTERPRISES INC | | | P O BOX 740487 | | BRONX, NY 10474-0009 | |
| 041117P001-1413A-123 | BACON AND GRAHAM | CLAUD A/P | | P O BOX 676 | | PATERSON, NJ 07514-0676 | |
| 007148P001-1413A-123 | BACON*ANITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 055756P001-1413A-123 | BACON*CLYDE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009782P001-1413A-123 | BACTOLAC PHARMACEUTICAL | MICHELLE CASEY | | 7 OSER AVE | | HAUPPAUGE, NY 11788-3811 | |
| 032437P001-1413A-123 | BADASH CRYSTAL | NADERA | | 44 W JEFRYN BLVD | STE G | DEER PARK, NY 11729-4721 | |
| 000946P001-1413A-123 | BAEHR*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041354P001-1413A-123 | BAER SUPPLY CO | RATELINX | BRAD | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 001113P001-1413A-123 | BAER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009783P001-1413A-123 | BAERGA AND QUINTANA | UNION PLAZA BLDG SUITE 810 | | 416 PONCE DE LEON AVE | | SAN JUAN, PR 00918-3426 | |
| 034258P001-1413A-123 | BAERLOCHER USA | | | 5890 HIGHLAND RIDGE DR | | CINCINNATI, OH 45232-1440 | |
| 021187P001-1413A-123 | BAEZ*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001359P001-1413A-123 | BAEZ*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002056P001-1413A-123 | BAEZ*JORBIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007559P001-1413A-123 | BAEZ*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003541P001-1413A-123 | BAEZ*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037568P001-1413A-123 | BAGGS INC | | | 98 MAYFIELD AVE | | EDISON, NJ 08837-3821 | |
| 008119P001-1413A-123 | BAGLEY*GRANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035366P001-1413A-123 | BAGS UNLIMITED | | | 7 CANAL ST | | ROCHESTER, NY 14608-1910 | |
| 004944P001-1413A-123 | BAGWELL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027210P001-1413A-123 | BAI BRANDS LLC | T J  A/P | | 201 ELIZABETH ST | | BORDENTOWN, NJ 08505-1402 | |
| 004644P001-1413A-123 | BAIER*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033649P001-1413A-123 | BAILEY LUMBER CO | | | 5200 CHRISTMAS PL | | WALDORF, MD 20601-4343 | |
| 038432P001-1413A-123 | BAILEY POTTERY EQUIP | HOWIE JONES | | P O BOX 1577 | | KINGSTON, NY 12402-1577 | |
| 009784P001-1413A-123 | BAILEY POTTERY EQUIPMENT | HOWIE JONES | | 62-68 TENBROECK AVE | | KINGSTON, NY 12401-9609 | |
| 002440P001-1413A-123 | BAILEY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004804P001-1413A-123 | BAILEY*BRITT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007151P001-1413A-123 | BAILEY*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008812P001-1413A-123 | BAILEY*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001303P001-1413A-123 | BAILEY*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002244P001-1413A-123 | BAILEY*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007561P001-1413A-123 | BAILEY*TIAUANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001374P001-1413A-123 | BAILEY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034652P001-1413A-123 | BAILEYS EXPRESS INC | | | 61 INDUSTRIAL PK R | | MIDDLETOWN, CT 06457-1520 | |
| 003920P001-1413A-123 | BAILLARGEON*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009786P001-1413A-123 | BAIN PEST CONTROL SVC INC | JEFFREY BAIN | | 1320 MIDDLESEX ST | | LOWELL, MA 01851 | |
| 028241P001-1413A-123 | BAINBRIDGE MFG | | | 237 W THIRD ST | | WATERVILLE, WA 98858-9600 | |
| 005065P001-1413A-123 | BAINES*ISIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001792P001-1413A-123 | BAINES*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002003P001-1413A-123 | BAIRD*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006065P001-1413A-123 | BAIRD*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030210P001-1413A-123 | BAIRS CORVETTE | | | 316 FRANKLIN ST | 96133110 | LINESVILLE, PA 16424-9774 | |
| 009787P001-1413A-123 | BAIRS INC | | | 316 FRANKLIN ST | | LINESVILLE, PA 16424-9774 | |
| 006002P001-1413A-123 | BAKARICH*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035350P001-1413A-123 | BAKED BEADS | DAVID COHEN | | 6973 MAIN ST | | WAITSFIELD, VT 05673-6023 | |
| 022346P001-1413A-123 | BAKEMARK | A T S LOGISTICS | | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 029387P001-1413A-123 | BAKEMARK | DEDICATED LOGISTICS | | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 039996P001-1413A-123 | BAKER | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 033352P001-1413A-123 | BAKER AND TAYLOR | STRATEGIQ COMMERCE | TRACIE AP | 501 S GLADIOLUS | | MOMENCE, IL 60954-1799 | |
| 038753P001-1413A-123 | BAKER CO | C T S | | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 038746P001-1413A-123 | BAKER CO | C T S | CAP TRANS SVCS NH | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 037982P001-1413A-123 | BAKER CO | CTL | MARCIA | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 031494P001-1413A-123 | BAKER DISTRIBUT CORP | JOSEPH BAKER | | 395 NORTH SHREWSBURY | | NORTH CLARENDON, VT 05759-9412 | |
| 009788P001-1413A-123 | BAKER ENTERPRISES | PAM BAKER | | 1660 E MAIN ST #112 | | PLAINFIELD, IN 46168 | |
| 023578P001-1413A-123 | BAKER FURNITRE | | | 1250 SLOCUM ST | STE 790 | DALLAS, TX 75207 | |
| 023577P001-1413A-123 | BAKER FURNITURE | | | 1250 SLOCUM ST | STE 790 | DALLAS, TX 75207 | |
| 036633P001-1413A-123 | BAKER MANSOUR | TRISHA | | 829-2 LINCOLN AVENUE | | BOHEMIA, NY 11716-4113 | |
| 031505P001-1413A-123 | BAKER PETROLITE | RYDER TRANS MANA | | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 009789P001-1413A-123 | BAKER PROPERTIES LTD | | | ONE WEST RED OAK LANE | | WHITE PLAINS, NY 10604 | |
| 009790P001-1413A-123 | BAKER ROOFING OF RICHMOND | LINDA VAUGHAN | | 1800 BATTERY DANTZLER RD | | CHESTER, VA 23836 | |
| 030890P001-1413A-123 | BAKER SHEET METAL | | | 3541 ARGONNE AVE | | NORFOLK, VA 23509-2156 | |
| 034731P001-1413A-123 | BAKER'S CATALOG | CAROL | | 62 FOGG FARM RD | | WHITE RIVER JUNCTION, VT 05001-9485 | |
| 004402P001-1413A-123 | BAKER*CHARLENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000862P001-1413A-123 | BAKER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005263P001-1413A-123 | BAKER*DALTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001625P001-1413A-123 | BAKER*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002708P001-1413A-123 | BAKER*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004826P001-1413A-123 | BAKER*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003383P001-1413A-123 | BAKER*KIARRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003215P001-1413A-123 | BAKER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000784P001-1413A-123 | BAKER*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005452P001-1413A-123 | BAKER*PHILBRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000751P001-1413A-123 | BAKER*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008452P001-1413A-123 | BAKER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021188P001-1413A-123 | BAKER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000705P001-1413A-123 | BAKER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001277P001-1413A-123 | BAKER*TERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009791P001-1413A-123 | BAKERS GARAGE DOORS LLC | BAKER'S | | 3825 SULPHUR SPRINGS RD | | OWEGO, NY 13827 | |
| 043107P001-1413A-123 | BAKERY AND PARTY HOUSE | IRIS A MENDEZ | | 1757 AVE PINERO MARGINAL | SUMMIT HILLS | SAN JUAN, PR 00920-5408 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009792P001-1413A-123 | BAKERY AND PARTY HOUSE | IRIS MENDEZ | | 1757 AVE JESUS PINERO | | SAN JUAN, PR 920 | |
| 025885P001-1413A-123 | BAKEWISE BRANDS INC | | | 1688 NORTH WAYNEPORT RD | | MACEDON, NY 14502-8765 | |
| 009793P001-1413A-123 | BAKING STEEL CO | ANDRIS LAGSDIN | | 183 SO MAIN ST | | COHASSET, MA 02025-2008 | |
| 009794P001-1413A-123 | BAKKER SVC | | | 1615 MCDONALD ST | | BRONX, NY 10461 | |
| 031444P001-1413A-123 | BALANCE INC | | | 39 MILL PLAIN RD | STE 9 | DANBURY, CT 06811-5191 | |
| 024279P001-1413A-123 | BALAS DISTRIBUTING | JARED BALAS | | 14 FOSTER AVE | | FREELAND, PA 18224-3301 | |
| 005479P001-1413A-123 | BALCUM*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026258P001-1413A-123 | BALD EAGLE FINISHING | CHUCK BLAZINA | | 18 CORNING ST | | LOCK HAVEN, PA 17745-2529 | |
| 009795P001-1413A-123 | BALDOM USA HARBOR INGREDIENT | KIMBERLY GRECO | | 500 REDLAND CT STE 200 | | OWINGS MILLS, MD 21117 | |
| 032380P001-1413A-123 | BALDOR | | | 4349 AVERY DR | | FLOWERY BRANCH, GA 30542-2815 | |
| 024144P001-1413A-123 | BALDOR ELEC CO | COLINX | | 1356 GENESIS RD | | CROSSVILLE, TN 38555 | |
| 042153P001-1413A-123 | BALDOR ELEC CO | FREIGHT PAYABL | | PO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 042154P001-1413A-123 | BALDOR ELECTRIC | FREIGHT PAYABL | DAVID HAINES | PO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 042156P001-1413A-123 | BALDOR ELECTRIC | FREIGHT PAYABL | WOODY MERSON | PO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 037702P001-1413A-123 | BALDOR ELECTRIC CO | FREIGHT PAYABL | | C/OPO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 042155P001-1413A-123 | BALDOR MOTORS AND DRIV | FREIGHT PAYABL | VICH SANBORN | PO BOX 2400 | | FORT SMITH, AR 72902-2400 | |
| 003951P001-1413A-123 | BALDRICHE*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009796P001-1413A-123 | BALDWIN AND LYONS INC AS SUB OF | TLD LOGISTICS SERV INC | | 111 CONGRESSIONAL BLVD STE 500 | | CARMEL, IN 46032 | |
| 042163P001-1413A-123 | BALDWIN RICHARDSON | INTEGRATED LOGISTICS | | PO BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 009797P001-1413A-123 | BALDWIN RICHARDSON FOODS | DIANE VORNDRAN | | 4949 STATE RTE 104 | | WILLIAMSON, NY 14589-9326 | |
| 009798P001-1413A-123 | BALDWIN RICHARDSON FOODS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 039198P001-1413A-123 | BALDWIN RICHARDSON FOODS | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 039208P001-1413A-123 | BALDWIN RICHARDSON FOODS | INTEGRATED LOGISTICS | MORGAN CARI | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 004332P001-1413A-123 | BALDWIN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001627P001-1413A-123 | BALDWIN*LUCAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009799P001-1413A-123 | BALECO INC | GISELLE TAPP | | PO BOX 11331 | | CINCINNATI, OH 45211 | |
| 009800P001-1413A-123 | BALECO INTL INC | ANGELA WALSTON | | 3200 STATE LINE RD | | NORTH BEND, OH 45052 | |
| 030294P001-1413A-123 | BALECO INTL INC | TODD HAMMERSMITH | | 3200 STATE LINE RD | | NORTH BEND, OH 45052-9731 | |
| 038319P001-1413A-123 | BALKAMP INC | I T C | | P O BOX 1319 | | DOUGLASVILLE, GA 30133-1319 | |
| 003611P001-1413A-123 | BALKARAN*DEVANAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035844P001-1413A-123 | BALL CHAIN MFG CO | BILL TAUBNER | | 741 S FULTON AVE | | MOUNT VERNON, NY 10550-5085 | |
| 001187P001-1413A-123 | BALL *DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009801P003-1413A-123 | BALLARD MACK SALES AND SVC INC | DBA BALLARD TRUCK CENTER | ALISON MACLAREN | 442 SW CUTOFF | | WORCESTER, MA 01604 | |
| 002678P001-1413A-123 | BALLARD*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003020P001-1413A-123 | BALLIET*CONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001559P001-1413A-123 | BALLIET*MAXWELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001069P001-1413A-123 | BALLIET*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034830P001-1413A-123 | BALLIN INC | DAVE | | 63 LAWRENCE PAGUETTE | | CHAMPLAIN, NY 12919-4857 | |
| 034831P001-1413A-123 | BALLIN INTL | DAWN LEFEBRE | | 63 LAWRENCE PAQUETTE DR | | CHAMPLAIN, NY 12919-4857 | |
| 026955P001-1413A-123 | BALLY REFRIGERATED B | | | 20 N FRONT ST STE 8 | 94414961 | BALLY, PA 19503-9605 | |
| 028052P001-1413A-123 | BALLY RIBBON MILLS | PAT LEVAN | | 23 N 7TH ST | | BALLY, PA 19503-1004 | |
| 033453P001-1413A-123 | BALLYMORE CO | LISA | | 510 GUNNARD CARSON DR | | COATESVILLE, PA 19320 | |
| 003928P001-1413A-123 | BALOG*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000531P001-1413A-123 | BALSAMO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026785P001-1413A-123 | BALTIC LINEN CO | MARTY A/P/TODD | | 1999 MARCUS AVE | STE 220 | LAKE SUCCESS, NY 11042-1021 | |
| 036035P001-1413A-123 | BALTIMORE BELTING CO | | | 766 EAST 25TH ST | | BALTIMORE, MD 21218-5436 | |
| 009803P001-1413A-123 | BALTIMORE CITY PARKING FINES | OFFICE | | PO BOX 13227 | | BALTIMORE, MD 21203 | |
| 009804P001-1413A-123 | BALTIMORE COUNTY AUTOMATED | PHOTO ENFORCEMENT PROGRAM | | POB 2095 | | BALTIMORE, MD 21203-2095 | |
| 000026P001-1413A-123 | BALTIMORE COUNTY MARYLAND | TAX COLLECTOR | | PO BOX 64281 | | BALTIMORE, MD 21264 | |
| 009805P001-1413A-123 | BALTIMORE COUNTY OFFICE OF | BUDGET AND FINANCE VIOLATION | | 400 WASHINGTON AVE RM 151 | | TOWSON, MD 21204-4665 | |
| 009806P001-1413A-123 | BALTIMORE COUNTYMARYLAND | TAX COLLECTOR | | PO BOX 64281 | | BALTIMORE, MD 21264 | |
| 027795P001-1413A-123 | BALTIMORE DOOR AND FRA | | | 2201 HALETHORPE FARM | | BALTIMORE, MD 21227-4598 | |
| 018592P002-1413A-123 | BALTIMORE GAS AND ELECTRIC CO | GAIL BUSH | | PO BOX 1475 | | BALTIMORE, MD 21201 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028091P001-1413A-123 | BALTIMORE PACKAGING | BILL SCHOLLENBERGER | | 2301 GRAYS RD STE 4 | | DUNDALK, MD 21222-5063 | |
| 035114P001-1413A-123 | BALTOGS | | | 6605 SMITH AVE | | NORTH BERGEN, NJ 07047-6700 | |
| 042844P001-1413A-123 | BALZ INC | | | 366 BLUE VLY DR | | BANGOR, PA 18013-1515 | |
| 043510P001-1413A-123 | BAM-BORRERO ART | MATERIAL CORP | | PALMER STREET# 12 | | BAYAMON, PR 961 | |
| 025778P001-1413A-123 | BAMBOULA LTD | JASPERDEAN KOBES | | 164 W WALNUT ST | | KUTZTOWN, PA 19530-1415 | |
| 004062P001-1413A-123 | BAMBRICK*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033342P001-1413A-123 | BAMBU SALES INC | NANCY TONETTI | | 501 PENHORN | UNIT 10 | SECAUCUS, NJ 07094-2136 | |
| 000001P001-1413A-123 | BANCO POPULAR | | | CENTRO COMERCIAL PARQUE ESCORIAL | 65 DE INFANTERIA KM 5 | CAROLINA, PR 984 | |
| 026468P001-1413A-123 | BANDSAWN LUMBER | | | 1873 STATE HWY 29 | | JOHNSTOWN, NY 12095-6701 | |
| 008794P001-1413A-123 | BANDY*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008446P001-1413A-123 | BANG*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042657P001-1413A-123 | BANGOR AND AROOSTOOK | BRENDA | | RR 2 BOX 45 | | BANGOR, ME 04401 | |
| 026713P001-1413A-123 | BANGOR TRUCK | | | 195 THATCHER ST | | BANGOR, ME 04401-6873 | |
| 026714P001-1413A-123 | BANGOR TRUCK EQUIP | | | 195 THATCHER ST | | BANGOR, ME 04401 | |
| 026711P001-1413A-123 | BANGOR TRUCK EQUIP | | | 195 THATCHER ST | STE 2 | BANGOR, ME 04401-6874 | |
| 026712P001-1413A-123 | BANGOR TRUCK EQUIP | | | 195 THATCHER ST STE | | BANGOR, ME 04401 | |
| 026715P001-1413A-123 | BANGOR TRUCK EQUIPME | | | 195 THATCHER ST | | BANGOR, ME 04401-6874 | |
| 026710P001-1413A-123 | BANGOR TRUCK EQUIPME | | | 195 THATCHER ST | STE 2 | BANGOR, ME 04401-6874 | |
| 028288P001-1413A-123 | BANK BROTHERS | ARNOLD KRONERFELD | | 24 FEDERAL PLZ | | BLOOMFIELD, NJ 07003-5636 | |
| 000002P001-1413A-123 | BANK OF AMERICA MERRILL LYNCH | | | PO BOX 15284 | | WILMINGTON, DE 19850 | |
| 000140P001-1413A-123 | BANKDIRECT CAPITAL FINANCE | | | 1122 FRANKLIN AVE | STE 200 | GARDEN CITY, NY 11530 | |
| 018230P001-1413A-123 | BANKDIRECT CAPITAL FINANCE | RICHARD TWARDOWSKI | | 150 N FIELD DR STE 190 | | LAKE FOREST, IL 60025 | |
| 005361P001-1413A-123 | BANKS*KEISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007532P001-1413A-123 | BANKS*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005422P001-1413A-123 | BANKS*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002747P001-1413A-123 | BANKS*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033066P001-1413A-123 | BANNER SVC | | | 494 E LIES RD | | CAROL STREAM, IL 60188-9425 | |
| 000493P001-1413A-123 | BANNISTER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018591P001-1413A-123 | BANNISTER*CHARLES P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004640P001-1413A-123 | BANNISTER*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027409P001-1413A-123 | BANVILLE AND JONES | WINE MERCHANTS | | 208 W 30TH ST | | NEW YORK, NY 10001-4907 | |
| 001176P001-1413A-123 | BANZ*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034690P001-1413A-123 | BAR 9 | | | 612 SOUTH UNANIA AVE | | GREENSBURG, PA 15601-3315 | |
| 032050P001-1413A-123 | BAR CODE DIRECT | | | 41 NORTH MAIN ST | | NORTH GRAFTON, MA 01536 | |
| 009808P001-1413A-123 | BARABRA B KOMMATAS | AND GERBER AND GERBER PLLC | | 26 COURT ST STE 1405 | | BROOKLYN, NY 11242 | |
| 009809P001-1413A-123 | BARAKAT FOODS | CLAIMS DEPT | | 13897F WILLARD ROAD | | CHANTILLY, VA 20151-2947 | |
| 036677P001-1413A-123 | BARAMI GLOBAL TRUCKI | | | 84 HARBOR DR | | JERSEY CITY, NJ 07305-4504 | |
| 002412P001-1413A-123 | BARAN*MYKHAILO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009810P001-1413A-123 | BARBARA JAQUISH | | | 80 E NORTH ST | | ILION, NY 13357 | |
| 001154P001-1413A-123 | BARBARO*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004690P001-1413A-123 | BARBEN*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042364P001-1413A-123 | BARBER FOODS | | | PO BOX 4821 | | PORTLAND, ME 04112-4821 | |
| 038651P001-1413A-123 | BARBER SPRING CO | A F S LOGISTICS | AL MACDONEL | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 004586P001-1413A-123 | BARBER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000479P001-1413A-123 | BARBOSA*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033361P001-1413A-123 | BARCELONA NUT CO | | | 502 SOUTH MOUNT ST | | BALTIMORE, MD 21223-3400 | |
| 009811P001-1413A-123 | BARCELONA NUT CO | MICHELLE OCHELTREE | | 502 SOUTH MOUNT ST | | BALTIMORE, MD 21223-3400 | |
| 008290P001-1413A-123 | BARCENAS*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031847P001-1413A-123 | BARCLAY PRODUCTS | | | 4000 PORETT DR | | GURNEE, IL 60031 | |
| 033890P001-1413A-123 | BARCLAY WATER MGT | | | 55 CHAPEL ST | STE 400 | NEWTON, MA 02458-1075 | |
| 008324P001-1413A-123 | BARCLAY*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006070P002-1413A-123 | BARCLIFT*BRYANTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022156P001-1413A-123 | BARCO INDUSTRIES INC | | | 1020 MACARTHUR RD | | READING, PA 19605-9404 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023088P001-1413A-123 | BARCO PRODUCTS | | | 117 S MALLORY RD | | BATAVIA, IL 60510-2440 | |
| 001734P001-1413A-123 | BARCO*SUZANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009817P001-1413A-123 | BARCODING INC | DEBBIE 166 | AR DEPT | 2220 BOSTON ST 2ND FL | | BALTIMORE, MD 21231 | |
| 025338P001-1413A-123 | BARDEN BEARINGS | COLINX FREIGHT PYMT | BRITTANYFX | 1536 GENESIS RD | | CROSSVILLE, TN 38555-5631 | |
| 028910P001-1413A-123 | BARDWIL INDUSTRIES | MARYLIN | | 2652 FISHER RD | | COLUMBUS, OH 43204-3558 | |
| 033712P001-1413A-123 | BARE ESCENTUALS | | | 5271 CENTERPOINT PKWY | | GROVEPORT, OH 43125-9226 | |
| 044032P001-1413A-123 | BARE ESCENTUALS | OTPS | | P O BOX 490 | | TROY, MI 48099-0490 | |
| 039669P001-1413A-123 | BARE GROUND | | | P O BOX 3477 | | FRAMINGHAM, MA 01705-3477 | |
| 007797P001-1413A-123 | BAREFIELD*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 046688P001-1413A-123 | BAREFOOT FLOORING INC | | | P O BOX 6 | | TROY, PA 16947-0006 | |
| 009814P001-1413A-123 | BARGAIN OUTLET | FLOYD SMITH | | 71 FULLER RD TIN RD | | ALBANY, NY 12205 | |
| 037472P001-1413A-123 | BARGOOSE HOME TEXTIL | DIANE RATTNER/PAT | | 96 ATLANTIC AVE | 2ND FLOOR | LYNBROOK, NY 11563-3461 | |
| 029058P001-1413A-123 | BARIATRIC FUSION LLC | | | 2741 TRANSIT RD | | ELMA, NY 14059-9036 | |
| 009816P001-1413A-123 | BARIATRIX NUTRITION | | | 308 INDUSTRIAL PK RD | | FAIRFAX, VT 05454 | |
| 030043P001-1413A-123 | BARIATRIX NUTRITIONAL | RANIA/AP | | 308 INDUSTRIAL PK RD | | GEORGIA, VT 05454-4414 | |
| 009818P001-1413A-123 | BARIATRIZ NURTITION | MARK WALDRON | | 308 INDUSTRIAL PK RD | | GEORGIA, VT 05454 | |
| 024772P001-1413A-123 | BARILLA | CHRLTL | C H ROBINSON | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 036969P001-1413A-123 | BARILLA AMERICA | SUE A/P | | 885 SUNSET RIDGE RD | | NORTHBROOK, IL 60062-4006 | |
| 043620P001-1413A-123 | BARISTAS DEL CARIBE | ROBERTO DE JESUS | | TETUAN 363 OLD SAN JUAN | | SAN JUAN, PR 901 | |
| 043513P001-1413A-123 | BARISTAS DEL CARIBE | ROBERTO DEJESUS | | PLAZA FOOD SYSTEMS | CALLE FELIPE LA VOZ | CAGUAS, PR 725 | |
| 028960P001-1413A-123 | BARKER SPECIALTY CO | | | 27 REALTY DR | | CHESHIRE, CT 06410-1656 | |
| 042752P001-1413A-123 | BARLO SIGNS INTL | | | 158 GREELEY ST | | HUDSON, NH 03051 | |
| 009819P001-1413A-123 | BARMORE SELLSTROM INC | | | 1403 EAST 2ND ST | | JAMESTOWN, NY 14701 | |
| 005243P001-1413A-123 | BARNER*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030632P001-1413A-123 | BARNES AND NOBLE | IRON DATA | ACCUSHIP KEVIN HUDSON | 3400 PLAYERS CLB PKW | | MEMPHIS, TN 38125-8915 | |
| 030639P001-1413A-123 | BARNES AND NOBLE | IRON DATA | BRITTANY SYKES | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 030631P001-1413A-123 | BARNES AND NOBLE | IRON DATA | VERACTION AKA IRON DATA | 3400 PLAYERS CLB PKW | | MEMPHIS, TN 38125-8915 | |
| 023433P001-1413A-123 | BARNES GROUP | | | 1225 STATE FAIR BLVD | | SYRACUSE, NY 13209-1011 | |
| 033464P001-1413A-123 | BARNES GROUP | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 005882P001-1413A-123 | BARNES*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002977P001-1413A-123 | BARNES*CATINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002732P001-1413A-123 | BARNES*CELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004958P002-1413A-123 | BARNES*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001372P001-1413A-123 | BARNES*DEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003157P001-1413A-123 | BARNES*JASMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006185P001-1413A-123 | BARNES*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001111P001-1413A-123 | BARNES*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002310P001-1413A-123 | BARNES*LARZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006340P001-1413A-123 | BARNES*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004794P001-1413A-123 | BARNES*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006656P001-1413A-123 | BARNES*SHAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037293P001-1413A-123 | BARNET PROD | | | 920 SYLVAN AVE | STE 210 | ENGLEWOOD CLIFFS, NJ 07632-3301 | |
| 028299P001-1413A-123 | BARNET PRODUCTS RI | | | 24 PINE LN WEST | | FAIRFIELD, NJ 07004 | |
| 024334P001-1413A-123 | BARNET PRODUCTS CORP | | | 140 SYLVAN AVE | STE 301 | ENGLEWOOD CLIFFS, NJ 07632-2560 | |
| 025131P001-1413A-123 | BARNETT INC | NATL TRAFFIC SVC | KIM HAWKINS/PAVAN HER | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 005640P001-1413A-123 | BARNETTE*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023312P001-1413A-123 | BARNEYS NEW YORK | ADIA GUERRERO | | 1201 VALLEY BROOK AV | | LYNDHURST, NJ 07071-3509 | |
| 007385P001-1413A-123 | BARNHART*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001203P001-1413A-123 | BARNHART*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000690P001-1413A-123 | BARNIER*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027264P001-1413A-123 | BARNWELL HOUSE OF | TIRES | ROBERT MACCRATE | 2020 LAKELAND AVE | | RONKONKOMA, NY 11779-7400 | |
| 009820P001-1413A-123 | BARNWELL HOUSE OF TIRES INC | KRISTY DIBERNARD | | 112 LEHIGH DR | | FAIRFIELD, NJ 07004 | |
| 022608P001-1413A-123 | BARON FRANCOIS | MICHELE A/P | | 11 HANOVER SQUARE | 13TH FL | NEW YORK, NY 10005 | |

Case 19-12809-JKS Doc 561 Filed 05/10/19 Entered 05/10/19 14:43:47 Desc Main
Document Page 702 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009821P001-1413A-123 | BARON'S BILLIARDS | | | 1127 UNION AVE | | LACONIA, NH 03246-2126 | |
| 022890P001-1413A-123 | BARON'S BILLIARDS | MIKE BARON | | 1127 UNION AVE | | LACONIA, NH 03246-2126 | |
| 033386P001-1413A-123 | BARR FREIGHT SYSTEMS | | | 505 W CROSSROADS PKWY | STE B | BOLINGBROOK, IL 60440-4868 | |
| 003000P001-1413A-123 | BARR*CEDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005625P001-1413A-123 | BARR*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007670P001-1413A-123 | BARRE*AWKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034694P001-1413A-123 | BARRETT DIST | 3GTMS | | 6131 FALLS OF NEUSE RD | | RALEIGH, NC 27609-3518 | |
| 009822P001-1413A-123 | BARRETT DIST CTR | D WHITBY KWALBERG S DAY | | 15 FREEDOM WAY | | FRANKLIN, MA 02038-2586 | |
| 024930P001-1413A-123 | BARRETT DISTRIBUTION | | | 15 FREEDOM WAY | | FRANKLIN, MA 02038-2586 | |
| 034693P001-1413A-123 | BARRETT DISTRIBUTION | | | 6131 FALLS OF NEUSE RD | STE 104 | RALEIGH, NC 27609-3518 | |
| 034695P001-1413A-123 | BARRETT DISTRIBUTION | 3GTMS | | 6131 FALLS OF NEUSE RD | | RALEIGH, NC 27609-3518 | |
| 034696P001-1413A-123 | BARRETT DISTRIBUTION | 3GTMS | | 6131 FALLS OF NEUSE RD #104 | | RALEIGH, NC 27609-3518 | |
| 024931P001-1413A-123 | BARRETT DISTRIBUTION | JUDE PLANTE | | 15 FREEDOM WAY | | FRANKLIN, MA 02038-2586 | |
| 024933P001-1413A-123 | BARRETT WHSE | | | 15 FREEDOM WAY | | FRANKLIN, MA 02038-2586 | |
| 005178P001-1413A-123 | BARRETT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008593P001-1413A-123 | BARRETT*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002198P001-1413A-123 | BARRETT*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003064P001-1413A-123 | BARRETT*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003394P001-1413A-123 | BARRETT*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002902P001-1413A-123 | BARRETT*ROHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009823P001-1413A-123 | BARRETTE OUTDOOR LIVING | | | 545 TILTON RD | | EGG HARBOR CITY, NJ 08215-5136 | |
| 009824P002-1413A-123 | BARRETTE OUTDOOR LIVING | AMANDA JORDAN | | 740 N MAIN ST | | BULLS GAP, TN 37711-4733 | |
| 041151P001-1413A-123 | BARRETTE OUTDOOR LIVING | C/OFREIGHT AUDIT GROUP | DENISE A/P | P O BOX 69 | | BULLS GAP, TN 37711-0069 | |
| 042484P001-1413A-123 | BARRETTE OUTDOOR LIVING | FREIGHT AUDIT GROUP | | PO BOX 69 | | BULLS GAP, TN 37711-0069 | |
| 035835P001-1413A-123 | BARRETTE OUTDOOR LIVING | FREIGHT AUDIT GROUP | MAGGIE | 740 N MAIN ST | | BULLS GAP, TN 37711-4733 | |
| 004638P001-1413A-123 | BARRIENTOS*MARLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005105P001-1413A-123 | BARRIENTOS*VICENTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001034P001-1413A-123 | BARRIOS*WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004675P001-1413A-123 | BARROS*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002634P001-1413A-123 | BARROTT*PENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009825P001-1413A-123 | BARRY BEERS | | | 2647 WHITE DEER PIKE | | WHITE DEER, PA 17887 | |
| 034527P001-1413A-123 | BARRY CALLEBAUT USA | ACCTS PAYABLE | | 600 W CHICAGO AVE #600 | | CHICAGO, IL 60654-2801 | |
| 030954P001-1413A-123 | BARRY SUPPLY | | | 36 W 17TH ST | | NEW YORK, NY 10011 | |
| 002396P001-1413A-123 | BARRY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006157P001-1413A-123 | BARRY*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005858P001-1413A-123 | BARRY*HASSANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026021P001-1413A-123 | BARSAN INTERNATIONAL | | | 17-09 ZINK PLACE | UNIT 5 | FAIR LAWN, NJ 07410-2020 | |
| 000896P001-1413A-123 | BARSZCZEWSKI*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032319P001-1413A-123 | BARTEL LOGISTICS | CHRIS | | 430 SPRINGFIELD AVE | STE 201 | BERKELEY HEIGHTS, NJ 07922-1167 | |
| 031023P001-1413A-123 | BARTELL MACHINERY SYS | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 041299P001-1413A-123 | BARTH INDUSTRIES KDL | KEYSTONE DEDICATED | KDL | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 030493P001-1413A-123 | BARTHOLOMEW CONTRACT | | | 3324 MAIN ST | | HARTFORD, CT 06120 | |
| 005419P001-1413A-123 | BARTKO*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039312P001-1413A-123 | BARTLETT BENCH AND WIRE | OWNER -ELIZABETH | | P O BOX 274 | | HOWLAND, ME 04448-0274 | |
| 009827P001-1413A-123 | BARTLETT CONSOLIDATED INC | PARK | | PO BOX 810TEN ALDRIN RD | PLYMOUTH IND PARK | PLYMOUTH, MA 02362-0810 | |
| 009826P001-1413A-123 | BARTLETT CONSOLIDATED LLC | | | PO BOX 810 | | PLYMOUTH,, MA 02362-0810 | |
| 000369P001-1413A-123 | BARTOLI*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040681P001-1413A-123 | BARTON MINES CORP | ACCTS PAYABLE DEPT | | P O BOX 591 | | LAKE GEORGE, NY 12845-0591 | |
| 038406P001-1413A-123 | BARTON SUPPLY INC | SCOTT | | P O BOX 150 | | TUNKHANNOCK, PA 18657-0150 | |
| 002203P001-1413A-123 | BARTON*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005536P001-1413A-123 | BARTON*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007284P001-1413A-123 | BARTON*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003643P001-1413A-123 | BARTONE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009828P001-1413A-123 | BARTRON SUPPLY | | | PO BOX 150 ROAD 2 | ROUTE 92 | TUNKHANNOCK, PA 18657-6907 | |
| 035711P001-1413A-123 | BASCO MANU CO | | | 7201 SNIDER RD | | MASON, OH 45040-9601 | |
| 009829P001-1413A-123 | BASCO MANUFACTURING | VALERIE PRIVETT/BROOKE COX | | 7201 SNIDER RD | | MASON, OH 45040-9601 | |
| 035712P001-1413A-123 | BASCO SHOWER ENCLOSU | BROOKE COX | | 7201 SNIDER RD | | MASON, OH 45040-9601 | |
| 034046P001-1413A-123 | BASCOM FAMILY FARM | ARNOLD COOMBS | | 56 SUGAR HOUSE RD | | ALSTEAD, NH 03602-4307 | |
| 034045P001-1413A-123 | BASCOM MAPLE FARMS | | | 56 SUGAR HOUSE RD | | ALSTEAD, NH 03602-4307 | |
| 006927P001-1413A-123 | BASCOMBE*FURLANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028044P001-1413A-123 | BASE TECHNOLOGIES | LENNY CASACALENDA | | 23 FRANCIS J | CLARKE CIRCLE | BETHEL, CT 06801-2861 | |
| 006082P001-1413A-123 | BASE*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021482P001-1413A-123 | BASECRETE | | | 1 PUTNAM BUSINESS PK | | FRAZIERS BOTTOM, WV 25082-0010 | |
| 009830P001-1413A-123 | BASF | GOODMAN-REICHAWALD | | PO BOX 26067 | | MILWAUKEE, WI 53226-0067 | |
| 040953P001-1413A-123 | BASF CATALYST | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 021768P001-1413A-123 | BASF CONSTRU CHEM | ACCOUNTS PAYABLE | | 100 PAKR AVE | | FLORHAM PARK, NJ 07932 | |
| 009832P001-1413A-123 | BASF CORP | DEVIKA NARAINE | | 100 PARK AVE | | FLORHAM PARK, NJ 07932 | |
| 009833P001-1413A-123 | BASF CORP | TRANS AUDIT INC | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590-4132 | |
| 009834P001-1413A-123 | BASF CORPORATION | | | 2301 WILROY RD | | SUFFOLK, VA 23434 | |
| 041562P001-1413A-123 | BASHLIN INDUSTRIES | DIANE | | P O BOX 867 | | GROVE CITY, PA 16127-0867 | |
| 030506P001-1413A-123 | BASHORE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040205P001-1413A-123 | BASIC ENTERPRIISE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 009835P001-1413A-123 | BASIC ENTERPRISE | MARK STOYAS | | 2567 GREENLEAF AVE | | ELK GROVE VILLAGE, IL 60007 | |
| 025044P001-1413A-123 | BASIC SPORTSWEAR | JOAN | | 150 W 28TH ST | STE 1002 | NEW YORK, NY 10001-6180 | |
| 025045P001-1413A-123 | BASIC SPORTSWEAR CORP | | | 150 WEST 28TH ST | STE 1002 | NEW YORK, NY 10001-6180 | |
| 007583P001-1413A-123 | BASILICATA*CARMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006658P001-1413A-123 | BASKERVILLE*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001564P001-1413A-123 | BASKIEWICZ*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035894P001-1413A-123 | BASSAM AWWA | | | 75 LYME ST | | OLD LYME, CT 06371-2362 | |
| 002156P001-1413A-123 | BASSETT*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000793P001-1413A-123 | BASSETT*DEXTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000945P001-1413A-123 | BASSO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001137P001-1413A-123 | BASTEK*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002900P001-1413A-123 | BASTELLI*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009836P001-1413A-123 | BASTIAN TIRE SALES | | | 430 WASHINGTON BLVD | | WILLIAMSPORT, PA 17701 | |
| 005854P001-1413A-123 | BASTIAN*KENDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009837P001-1413A-123 | BASWA | AMARK LOGISTICS | | 28901 CLEMENS RD STE 105 | | WESTLAKE, OH 44145-1166 | |
| 026880P001-1413A-123 | BAT LOGISTICS | | | 20 ARENA WAY | STE 2 | COUNCIL BLUFFS, IA 51501-7064 | |
| 022234P001-1413A-123 | BATALLURE | | | 104 CARNEGIE CTR | STE 202 | PRINCETON, NJ 08540-6232 | |
| 033228P001-1413A-123 | BATCHING SYSTEMS | | | 50 JIBASIL DR | | PRINCE FREDERICK, MD 20678-3467 | |
| 033229P001-1413A-123 | BATCHING SYSTEMS | | | 50 JISBAIL DR | | PRINCE FREDERICK, MD 20678 | |
| 041415P001-1413A-123 | BATES INDUSTRIAL COATINGS | DEBORAH | | P O BOX 792 | | LITTLETON, MA 01460-2792 | |
| 008009P001-1413A-123 | BATES*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001986P001-1413A-123 | BATES*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009838P001-1413A-123 | BATH AUTHORITY | MSCHIELE ASMITH | | 75 HAWK RD | | WARMINSTER, PA 18974-5102 | |
| 018067P001-1413A-123 | BATH SUPPLY CO | AVERY WEBER | | 457 RACE ST | | BATH, PA 18014 | |
| 000472P001-1413A-123 | BATIOJA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004193P001-1413A-123 | BATISTA*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008709P001-1413A-123 | BATISTA*ELBIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005702P001-1413A-123 | BATISTA*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025986P001-1413A-123 | BATORY FOODS | | | 1700 HIGGINS RD | STE 300 | DES PLAINES, IL 60018-3800 | |
| 025985P001-1413A-123 | BATORY FOODS | JOHN | | 1700 HIGGINS RD | STE 300 | DES PLAINES, IL 60018-3800 | |
| 000345P001-1413A-123 | BATTAGLIA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007857P001-1413A-123 | BATTEN*JOHNNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042495P001-1413A-123 | BATTENFIELD GREASE AND | OIL CORP | PAUL COPOLLA | PO BOX 728 | | N TONAWANDA, NY 14120-0728 | |
| 021523P001-1413A-123 | BATTENKILL COMM HAR | | | 1 TENNIS WAY | | EAST DORSET, VT 05253 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009839P001-1413A-123 | BATTENKILL FIBERS PHANTOM LA | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 025681P001-1413A-123 | BATTERY OUTLET | MIKE S | | 1608 COMPOSETLLA RD | | CHESAPEAKE, VA 23324-2800 | |
| 023940P001-1413A-123 | BATTERY POWERED LIGHTING | | | 13208A 11TH AVE | | COLLEGE POINT, NY 11356-1958 | |
| 024299P001-1413A-123 | BATTIC DOOR | | | 14 PERRY DR | | FOXBORO, MA 02035-1066 | |
| 004584P001-1413A-123 | BATTIN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000448P001-1413A-123 | BATTIS*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001958P001-1413A-123 | BATTLE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002740P001-1413A-123 | BATTS*AMIRAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000534P001-1413A-123 | BATTS*IESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004802P001-1413A-123 | BATTS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002703P001-1413A-123 | BAUBLITZ*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023176P001-1413A-123 | BAUDELAIRE | RICHARD ST PIERRE | | 12 BUSINESS CTR DR | | SWANZEY, NH 03446-2121 | |
| 005358P001-1413A-123 | BAUDER*KERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008348P001-1413A-123 | BAUER*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004076P001-1413A-123 | BAUGHMAN*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021969P001-1413A-123 | BAUM PRINTING D L S PAPERBILL | ACCTS PAYABLE INVOICE | AUDREY | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 008035P001-1413A-123 | BAUMBACH*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023411P001-1413A-123 | BAUMER ELECTRIC | | | 122 SPRING ST | RETURN TO SHIPPER | SOUTHINGTON, CT 06489 | |
| 009840P001-1413A-123 | BAUMER FOODS INC | KARRIE GONSOULIN | | 2424 EDENBORN AVE STE 5 | | METAIRIE, LA 70001-1845 | |
| 001876P001-1413A-123 | BAUMGARDEN*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027178P001-1413A-123 | BAUSCH HEALTH CO | C/OKENCO GROUP | | 2001 RIVERSIDE DR | | CHATTANOOGA, TN 37406-4303 | |
| 008122P001-1413A-123 | BAUTISTA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001177P001-1413A-123 | BAUTISTA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003211P001-1413A-123 | BAVOSO*MARY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026548P001-1413A-123 | BAXTER HEALTH CARE | NVISION GLOBAL | | 1900 BRANNAN RD | | MCDONOUGH, GA 30253-4324 | |
| 029411P001-1413A-123 | BAY AND BAY | TRANSPORTATION | | 2905 W SERVICE RD | | EAGAN, MN 55121 | |
| 029412P001-1413A-123 | BAY AND BAY TRANS | | | 2905 WEST DERVICE RD | | SAINT PAUL, MN 55121 | |
| 041358P001-1413A-123 | BAY INSULATION -EASTLAKE | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041356P001-1413A-123 | BAY INSULATION OF | ILLINOIS C/ORATELINX | DENNIS DEUTSCH | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041361P001-1413A-123 | BAY INSULATION OF ILLINOIS | RATELINX | DENNIS DEUTSCH RATELINX | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041379P001-1413A-123 | BAY INSULATION OF OHIO | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041374P001-1413A-123 | BAY INSULATION OF PA | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 030881P001-1413A-123 | BAY INSULATION SUPPLY | | | 3530 DEVELOPERS RD | | INDIANAPOLIS, IN 46227-3518 | |
| 041359P001-1413A-123 | BAY INSULATION SUPPLY OF COLUMBUS | RATELINX | DENNIS DEUTSCH | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041371P001-1413A-123 | BAY INSULATION SUPPLY OF OHIO | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041360P001-1413A-123 | BAY INSULATION SUPPLY OF OHIO | RATELINX | DENNIS DEUTSCH | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 009842P001-1413A-123 | BAY SALES | ALEXIS ROSEMAN | | 113 FILLMORE ST | | BRISTOL, PA 19007 | |
| 039903P001-1413A-123 | BAY SPEED | YUKI | | P O BOX 40596 | | GLEN OAKS, NY 11004-0596 | |
| 024551P001-1413A-123 | BAY STATE BLDG SPECI | | | 144 LUNDQUIST DR | | BRAINTREE, MA 02184-5222 | |
| 027433P001-1413A-123 | BAY STATE ELEVATOR | | | 20E MORSE DR | | ESSEX JUNCTION, VT 05452-2811 | |
| 032439P001-1413A-123 | BAY STATE ENVELOPE | DON LECLAIR | | 440 CHAUNCY ST | | MANSFIELD, MA 02048-1133 | |
| 029109P001-1413A-123 | BAY STATE MILLING | | | 279 BEAUDIN BLVD | O/PRO: 24378640 RCN | BOLINGBROOK, IL 60440-5520 | |
| 009844P001-1413A-123 | BAY STATE PLUMBING AND HEATING | CLAIMS DEPT | | 15 MILL ST | | SPRINGFIELD, MA 01108 | |
| 038860P001-1413A-123 | BAY STATE WINE AND SPIRITS | NANCY CROSBY | | P O BOX 204 | | AVON, MA 02322-0204 | |
| 032687P001-1413A-123 | BAY TRACTOR AND TURF | | | 4558 CR 137 | | GIBSONBURG, OH 43431-9732 | |
| 022827P001-1413A-123 | BAY VALLEY FOODS | | | 11160 PARKWAY DR | | NORTH EAST, PA 16428-6512 | |
| 037489P001-1413A-123 | BAY WATER TRANSPORTATION | | | 960 PLEASANTVILLE DR | | HOUSTON, TX 77029-2432 | |
| 009846P001-1413A-123 | BAYCLIFF CO | LINDA HOYNES | | 242  E 72ND ST | | NEW YORK, NY 10021-4574 | |
| 028380P001-1413A-123 | BAYCLIFF CO INC | HELEN TANDLER | | 242 EAST 72ND ST | | NEW YORK, NY 10021-4574 | |
| 029644P001-1413A-123 | BAYER HEALTHCARE | TECHNICAL TRAFFIC | ANGELA | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029609P001-1413A-123 | BAYER MEDICAL | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029598P001-1413A-123 | BAYER MEDICAL | TECHNICAL TRAFFIC | CANCE CASLER | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 001735P001-1413A-123 | BAYER*CECIL | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 705 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009847P001-1413A-123 | BAYFRONT CONVENTION CENTER | | | 1 SASSAFRAS PIER | | ERIE, PA 16507-2011 | |
| 026078P001-1413A-123 | BAYHEAD PRODUCTS | SUE NEWSKY | | 173 CROSBY RD | | DOVER, NH 03820-4340 | |
| 040324P001-1413A-123 | BAYLINK SHIPPING | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 009848P001-1413A-123 | BAYLINK SHIPPING INC | WORLDWIDE EXPRESS | | 2323 VICTORY AVE STE 16 | | DALLAS, TX 75219-7657 | |
| 040349P001-1413A-123 | BAYNES ELECTRIC SUPPLY | C T L | | P O BOX 450 | | NASHUA, NH 03061-0450 | |
| 032205P001-1413A-123 | BAYSCIENCE FORMULATORS LLC | | | 420 WEST MAIN ST | | DUDLEY, MA 01571-5936 | |
| 029093P001-1413A-123 | BAYSIDE DISTRIBUTING | | | 277 ROUTE 125 | | BRENTWOOD, NH 03833-6002 | |
| 026904P001-1413A-123 | BAYSTATE ELEVATOR CO | | | 20 E MORSE DR | | ESSEX JUNCTION, VT 05452-2811 | |
| 009849P001-1413A-123 | BAYSTATE FRANKLING MEDICAL | | | PO BOX 3619 | | BOSTON, MA 02241 | |
| 009850P001-1413A-123 | BAYSTATE NOBLE HOSPITAL | | | 115 W SILVER ST | | WESTFIELD, MA 01086 | |
| 035323P001-1413A-123 | BAYSTATE POOL SUPPIES | DEREK ROCZYNKI | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 043260P001-1413A-123 | BAYSTATE POOL SUPPLI | | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035326P001-1413A-123 | BAYSTATE POOL SUPPLIES | | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035328P001-1413A-123 | BAYSTATE POOL SUPPLIES | A/P | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035321P001-1413A-123 | BAYSTATE POOL SUPPLIES | CHUCK FOSTER  LEO AP | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035322P001-1413A-123 | BAYSTATE POOL SUPPLIES | DAVE DUNSTER | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035324P001-1413A-123 | BAYSTATE POOL SUPPLIES | ED | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035325P001-1413A-123 | BAYSTATE POOL SUPPLIES | JOHN VOWELS | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 035329P001-1413A-123 | BAYSTATE POOL SUPPLIES | PETE OR PAULA A/P | | 691 CONCORD AVE | | CAMBRIDGE, MA 02138-1050 | |
| 009851P001-1413A-123 | BAYSTATE POOL SUPPLIES | V MARTIN LISA MASON | | 411 FEHELEY DR | | KING OF PRUSSIA, PA 19406-2657 | |
| 009853P001-1413A-123 | BAYSTATE POOL SUPPLY | LISA MASON | | 11 NEWTON PL | | HAUPPAUGE, NY 11788-4751 | |
| 009852P001-1413A-123 | BAYSTATE POOL SUPPLY | LISA MASON | | 650 BELLEVILLE TPKE | | KEARNY, NJ 07032-4409 | |
| 034964P001-1413A-123 | BAYSTATE WIRE AND CABL | | | 645 LAWRENCE ST | P O BOX 1093 | LOWELL, MA 01853-1093 | |
| 041370P001-1413A-123 | BAYVIEW | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 028656P001-1413A-123 | BAZAAR INC | GEBRUDER WEISS | | 251 WILLIE RD #C | | DES PLAINES, IL 60018-1861 | |
| 026594P001-1413A-123 | BAZAAR INC | VISUAL PAK | BRIAN LANCI | 1909 S WAUKEGAN RD | | WAUKEGAN, IL 60085-6709 | |
| 005672P001-1413A-123 | BAZEMORE*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005190P001-1413A-123 | BAZILE*JAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004141P001-1413A-123 | BAZILE*REYNALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022216P001-1413A-123 | BAZZINI HOLDINGS LLC | DEBORAH H   A/P | | 1035 MILL RD | | ALLENTOWN, PA 18106-3101 | |
| 022855P001-1413A-123 | BBC DIRECT | | | 1120 AVE OF THE AMERICAS | 5TH FLOOR | NEW YORK, NY 10036-6700 | |
| 022278P001-1413A-123 | BBC WORLDWIDE AMERIC | BBC DIRECT | | 105 COMMERCE DR | | ASTON, PA 19014-3204 | |
| 022854P001-1413A-123 | BBC WORLDWIDE AMERICAS | DANIEL | | 1120 AVE OF THE AMERCIAS | 5TH FLOOR | NEW YORK, NY 10036-6700 | |
| 031915P001-1413A-123 | BBT NORTH AMERICA | WILLIAMS AND ASSOCIATES | CASS | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 034078P001-1413A-123 | BC MERCHANTS | | | 562 W 5TH AVE | | NAPERVILLE, IL 60563-2901 | |
| 027194P001-1413A-123 | BC SUPPLY | | | 2008 EAST 50TH ST | | LUBBOCK, TX 79404-4044 | |
| 033576P001-1413A-123 | BCW | | | 514 E 31ST ST | | ANDERSON, IN 46016-5329 | |
| 032274P001-1413A-123 | BDA | CTE LOGISTICS | | 4267 142ND AVE E | | SUMNER, WA 98390-9617 | |
| 032275P001-1413A-123 | BDA  CTE LOGISTIC | | | 4267 142ND AVE E | | SUMNER, WA 98390-9617 | |
| 042542P001-1413A-123 | BDF LOGISTICS | | | PO BOX 86813 | | CAROL STREAM, IL 60188 | |
| 042547P001-1413A-123 | BDF LOGISTICS INC | | | PO BOX 88813 | | CAROL STREAM, IL 60188-0813 | |
| 009855P001-1413A-123 | BDP INTERNATIONAL | BONNIE KINSELLA | | 510 WALNUT ST | | PHILADELPHIA, PA 19106-3619 | |
| 009856P001-1413A-123 | BDP INTERNATIONAL INC | JOANN BOULA | | 179-02 150TH AVE | | JAMAICA, NY 11434 | |
| 021392P001-1413A-123 | BDS INC | KAREN MONTECALV | | 1 FIRST AVE | | PEABODY, MA 01960-4908 | |
| 024147P001-1413A-123 | BEACH CHEMICAL AND PAPER | DARNELLE CHAVIS | | 1356 LONDON BRIDGE RD | | VIRGINIA BEACH, VA 23453-3106 | |
| 036573P001-1413A-123 | BEACHCOMBERS COASTAL | LIFE | MELISSA | 819 BLUECRAB RD | | NEWPORT NEWS, VA 23606-4220 | |
| 023544P001-1413A-123 | BEACON CHEM CO INC | DAVID MECHIRER | | 125 MACQUESTEN PWY S | | MOUNT VERNON, NY 10550-1779 | |
| 027982P001-1413A-123 | BEACON FURNITURE CO | TAMMY AP | | 227 PROSPECT ST | | HAGERSTOWN, MD 21740 | |
| 038765P001-1413A-123 | BEACON LIGHT AND SUPPL | DAVID TRAGER | | P O BOX 1934 | | HARTFORD, CT 06144-1934 | |
| 038764P001-1413A-123 | BEACON LIGHT AND SUPPLY | DAVID TRAGER | | P O BOX 1934 | | HARTFORD, CT 06144-1934 | |
| 038568P001-1413A-123 | BEACON PRODUCTS | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 036503P001-1413A-123 | BEACON ROOFING | A/P AMY JONES | | 81 MCMILLAN ST | | JOHNSTOWN, PA 15902-2229 | |
| 041040P001-1413A-123 | BEACON ROOFING SUPPLY INC | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037813P001-1413A-123 | BEACON SALES | | | ONE LAKE PARK DR | | PEABODY, MA 01960-3604 | |
| 009857P001-1413A-123 | BEACON SALES CO | | | 730 WELLINGTON AVE | | CRANSTON, RI 02910 | |
| 006125P001-1413A-123 | BEAGHLEY*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029005P001-1413A-123 | BEAK AND SKIFF | | | 2706 LORDS HILL RD | | LAFAYETTE, NY 13084-9731 | |
| 000827P001-1413A-123 | BEAL*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007789P001-1413A-123 | BEALER*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043809P001-1413A-123 | BEAM DISTRIBUTING | | | 8510 SANFORD DR | | RICHMOND, VA 23228-2813 | |
| 009858P001-1413A-123 | BEAM DISTRIBUTING | | | 8510 SANFORD DR | | RICHMOND, VA 23230-2017 | |
| 036767P001-1413A-123 | BEAM DISTRIBUTING | JACKIE LONG  A/P | | 8510 SANFORD DR | | RICHMOND, VA 23228-2813 | |
| 028921P001-1413A-123 | BEAM MACK SALES | | | 2674 W HENRIETTA RD | | ROCHESTER, NY 14623-2399 | |
| 006934P001-1413A-123 | BEAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003727P001-1413A-123 | BEAN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008495P001-1413A-123 | BEAN*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003505P001-1413A-123 | BEAN*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009859P001-1413A-123 | BEANITOS | ECHO LOGISTICS | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 037091P001-1413A-123 | BEANTOWN CHEMICAL | | | 9 SAGAMORE PK RD | | HUDSON, NH 03051-4901 | |
| 009860P001-1413A-123 | BEAR INDUSTRIAL INC | | | P O BOX 9174 | | NEWARK, DE 19714-9174 | |
| 009861P001-1413A-123 | BEAR TRACKS DISTRIBUTING | | | PO BOX 69 | | STEAMBURG, NY 14783 | |
| 009862P001-1413A-123 | BEAR TRACKS DISTRIBUTORS | JENNA BRISTOL | | 1970 W PERIMETER RD | | STEAMBURG, NY 14783-9617 | |
| 026741P001-1413A-123 | BEAR TRACKS DISTRIBUTORS | STEVE BLOCK | | 1970 W PERIMETER RD | | STEAMBURG, NY 14783-9617 | |
| 008221P001-1413A-123 | BEAR*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005390P001-1413A-123 | BEARD*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003811P001-1413A-123 | BEARD*TEMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003078P001-1413A-123 | BEARD*TYSHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029034P001-1413A-123 | BEARDSLEE TRANS EQPT | DIANE BEARDSLEE | | 27-22 JACKSON AVE | | LONG ISLAND CITY, NY 11101-2987 | |
| 033605P001-1413A-123 | BEARHOUSE | H A LOGISTICS | | 5175 JOHNSON DR | | PLEASANTON, CA 94588-3343 | |
| 021895P001-1413A-123 | BEARING SPECIALTY | A/P | | 1000 OLD COUNTY CIR | UNIT 116 | WINDSOR LOCKS, CT 06096-1571 | |
| 034239P001-1413A-123 | BEARINGS LIMITED | O J JACKSON | | 5860 CLYDEMOORE DR | | GROVEPORT, OH 43125-1086 | |
| 027518P001-1413A-123 | BEARINGS LTD | | | 2100 PACIFIC ST | | HAUPPAUGE, NY 11788-2091 | |
| 026876P001-1413A-123 | BEARINGS SPECIALTY | | | 2 TOWNSEND WEST | | NASHUA, NH 03063-1277 | |
| 033204P001-1413A-123 | BEARINGS SPECIALTY | | | 50 ENERGY DR | | CANTON, MA 02021-2897 | |
| 036165P001-1413A-123 | BEARINGS SPECIALTY | JIMM | | 79 BRADLEY DR | | WESTBROOK, ME 04092-2013 | |
| 003964P001-1413A-123 | BEASLEY*DAMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004613P001-1413A-123 | BEASLEY*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001946P001-1413A-123 | BEASLEY*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043095P001-1413A-123 | BEATRICE CARABALLO | NEMF | | 1618 UNION AVE | | PENNSAUKEN, NJ 08110-2458 | |
| 000605P001-1413A-123 | BEAUCHAMP*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007299P001-1413A-123 | BEAUCHESNE*REED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007658P001-1413A-123 | BEAULIEU*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000428P001-1413A-123 | BEAULIEU*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031341P001-1413A-123 | BEAUMAC CO INC | DAVE BEAUCHER | | 382 SUNCOOK VLY HWY | | EPSOM, NH 03234-4243 | |
| 028135P001-1413A-123 | BEAUREGARD EQUIPMENT | BECKY | | 231 SHEEP DAVIS RD | | CONCORD, NH 03301-8517 | |
| 009863P001-1413A-123 | BEAUSOLEIL AND SONS INC | CASSIE PROULX | OFFICE MANAGER ASSISTANT | 287 MAIN ST | | CRANSTON, RI 02831 | |
| 025982P001-1413A-123 | BEAUTIFUL 20 | | | 1700 GEORGESVILLE RD | | COLUMBUS, OH 43206 | |
| 025981P001-1413A-123 | BEAUTIFUL 20 | | | 1700 GEORGESVILLE RD | | COLUMBUS, OH 43228-3620 | |
| 042420P001-1413A-123 | BEAUTIFUL 20 | | | PO BOX 6024 | 1610 FREBIS AVE | COLUMBUS, OH 43206-3723 | |
| 035253P001-1413A-123 | BEAUTY CIRCLE | | | 6806 20TH AVE | | BROOKLYN, NY 11204-4503 | |
| 025033P001-1413A-123 | BEAUTY ENTERPRISES | TOM BUONOCORE | | 150 MEADOW ST | | HARTFORD, CT 06114-1505 | |
| 021436P001-1413A-123 | BEAUTY EXCHANGE | | | 1 KERO RD | | CARLSTADT, NJ 07072-2604 | |
| 024431P001-1413A-123 | BEAUTY EXCHANGE | | | 141 LANZA AVE | BLDG 29S | GARFIELD, NJ 07026-3552 | |
| 023918P001-1413A-123 | BEAUTY FILL | | | 1319 N BROAD ST | | HILLSIDE, NJ 07205-2460 | |
| 028350P001-1413A-123 | BEAUTY REACTION | | | 2400 MAIN ST EXT | DOOR 3A | SAYREVILLE, NJ 08872-1474 | |
| 028351P001-1413A-123 | BEAUTY REACTION | | | 2400 MAIN ST EXT | STE 2 | SAYREVILLE, NJ 08872-1474 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032099P001-1413A-123 | BEAUTY SOLUTIONS LTD | JOHN LAMBROSA | | 411 FIFTH AVE | STE # 804 | NEW YORK, NY 10016-2264 | |
| 040425P001-1413A-123 | BEAUTY SYSTEM GROUP | SALLY BEAUTY SUPPLY | | P O BOX 490 | | DENTON, TX 76202-0490 | |
| 037508P001-1413A-123 | BEAVER FALLS LLC | | | 9644 MAIN ST | | BEAVER FALLS, NY 13305 | |
| 042734P001-1413A-123 | BEAVER STEEL SVC | | | 1200 ARCH ST | | CARNEGIE, PA 15106 | |
| 006397P001-1413A-123 | BEAVER*CODEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009864P001-1413A-123 | BEAVERS PETROLEUM EQUIP CO INC | BEAVERS | | 88 B RIDGE RD | | HORSEHEADS, NY 14845 | |
| 024486P001-1413A-123 | BECCA INC | SYLVIA | | 142 WEST 36TH ST | 15TH FLOOR | NEW YORK, NY 10018-8785 | |
| 004417P001-1413A-123 | BECERRA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007664P001-1413A-123 | BECHARD*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001448P001-1413A-123 | BECHTEL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042611P001-1413A-123 | BECK MANUFACTURING | IPS WORLDWIDE | | PO BOX 982262 | | EL PASO, TX 79998-2262 | |
| 027393P001-1413A-123 | BECK PACKAGING | | | 208 CASCADE DR | | ALLENTOWN, PA 18109-9579 | |
| 001540P001-1413A-123 | BECK*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001661P001-1413A-123 | BECK*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001955P001-1413A-123 | BECK*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024897P001-1413A-123 | BECKER DESIGNED | | | 14954 BOGLE DR | | CHANTILLY, VA 20151-1724 | |
| 031887P001-1413A-123 | BECKER HYDRAULICS | LORA OR MARISSA ESTERA | | 4021 HOLLAND BLVD | | CHESAPEAKE, VA 23323-1521 | |
| 041587P001-1413A-123 | BECKER LOGISTICS | LORETTA A/P | | P O BOX 88126 | | CAROL STREAM, IL 60188-0126 | |
| 036361P001-1413A-123 | BECKER SALES CO | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |
| 005482P001-1413A-123 | BECKER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000748P001-1413A-123 | BECKER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006345P001-1413A-123 | BECKER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038969P001-1413A-123 | BECKETT | SHELLY | | P O BOX 2196 | | VIRGINIA BEACH, VA 23450-2196 | |
| 023431P001-1413A-123 | BECKLEE | | | 1225 CONNECTICUT AVE | | BRIDGEPORT, CT 06607-1213 | |
| 008784P001-1413A-123 | BECKLES*ROYLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021700P001-1413A-123 | BECKLEY RURAL KING | | | 100 CROSSROADS MALL | | MOUNT HOPE, WV 25880-9668 | |
| 021701P001-1413A-123 | BECKLEY RURAL KING 1 | | | 100 CROSSROADS MALL | | MOUNT HOPE, WV 25880-9668 | |
| 025869P001-1413A-123 | BECKMAN AND BECKMAN | DORIS BECKMAN | | 167-77 146TH RD | | JAMAICA, NY 11434-5411 | |
| 009865P001-1413A-123 | BECKMAN AND BECKMAN | THEO MASTRO | | 167-43 PORTER RD | | JAMAICA, NY 11434-5502 | |
| 033490P001-1413A-123 | BECKMAN COULTER INC | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 009866P001-1413A-123 | BECKS CLASSIC MFG | DIANN DEIDA | | 55 EMJAY BLVD STE #14 | | BRENTWOOD, NY 11717-3300 | |
| 033201P001-1413A-123 | BECKS CLASSIC MFG | STEVEN BECK | | 50 EMJAY BLVD | STE #14 | BRENTWOOD, NY 11717-3300 | |
| 043482P001-1413A-123 | BECTON DICKINSON | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041728P001-1413A-123 | BED BATH AND BEYOND | BERMAN BLAKE | | P O BOX 9282 | | OLD BETHPAGE, NY 11804 | |
| 009868P001-1413A-123 | BED BATH AND BEYOND | BERMAN BLAKE | | PO BOX 9202 | | OLD BETHPAGE, NY 11804 | |
| 041729P001-1413A-123 | BED BATH AND BEYOND | BERMAN BLAKE | DONNA | P O BOX 9282 | | OLD BETHPAGE, NY 11804 | |
| 009869P001-1413A-123 | BED BATH AND BEYOND | TRANS AUDIT INC | | 11 MARSHALL RD STE 2D | | WAPPINGERS FALLS, NY 12590-4134 | |
| 042571P001-1413A-123 | BED BATH AND BEYOND POOLS | BERMAN BLAKE | | PO BOX 9282 | | OLD BETHPAGE, NY 11804 | |
| 024311P001-1413A-123 | BED BATH MORE | | | 140 58TH ST UNIT 5 | | BROOKLYN, NY 11220-2522 | |
| 024313P001-1413A-123 | BED BATH MORE | | | 140 58TH ST | | BROOKLYN, NY 11220 | |
| 022422P001-1413A-123 | BED BATH N MORE | | | 107 TRUMBULL ST | | ELIZABETH, NJ 07206-2165 | |
| 024310P001-1413A-123 | BED BATH N MORE | | | 140 58TH ST | | BROOKLYN, NY 11220-2521 | |
| 004407P001-1413A-123 | BEDARD*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009870P001-1413A-123 | BEDEMCO INC | | | 3 BARKER AVEN | STE 325 | WHITE PLAINS, NY 10601 | |
| 029500P001-1413A-123 | BEDEMCO INC | EDIS CAZIMOSKA | | 3 BARKER AVE | STE 325 | WHITE PLAINS, NY 10601-1524 | |
| 030485P001-1413A-123 | BEDFORD HILLS SUPPLY | | | 332 ADAMS ST | | BEDFORD HILLS, NY 10507-2024 | |
| 028888P001-1413A-123 | BEDFORD REINFORCED | PLASTICS INC | LOREEN FOOR | 264 REYNOLDSDALE RD | | BEDFORD, PA 15522-7401 | |
| 000406P001-1413A-123 | BEDFORD*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003218P001-1413A-123 | BEDNASZ*OWEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037727P001-1413A-123 | BEDOUKIAN RESEARCH | | | FINANCE DRIVE | | DANBURY, CT 06810-4133 | |
| 003282P001-1413A-123 | BEDREGAL*JESSYCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038501P001-1413A-123 | BEE LINE WAREHOUSING | WENDY DAVIDSON | | P O BOX 172 | | ELLENBURG DEPOT, NY 12935-0172 | |
| 031260P001-1413A-123 | BEECHER AND MYERS CO | | | 3753 CARLISLE RD | | DOVER, PA 17315-4415 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033608P001-1413A-123 | BEECHER AND MYERS CO | | | 5176 COMMERCE DR | | YORK, PA 17408-9510 | |
| 000340P001-1413A-123 | BEECY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009871P001-1413A-123 | BEEF BROTHERS | BRAD QUINT | | 10155 BALTIMORE NATIONAL | | ELLICOTT CITY, MD 21042 | |
| 008632P001-1413A-123 | BEEKER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008795P001-1413A-123 | BEEKS*QAASIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004539P001-1413A-123 | BEEKS*TALIB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007304P001-1413A-123 | BEELMAN*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009872P001-1413A-123 | BEER AND WINE HOBBY | GENNARO CATALDO | | 155 T NEW BOSTON ST | | WOBURN, MA 01801 | |
| 030550P001-1413A-123 | BEER HOUSE DIST | DARLENE AP | | 3372 TURFWAY RD #100 | | ERLANGER, KY 41018-3183 | |
| 007241P001-1413A-123 | BEERS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027713P001-1413A-123 | BEETLEBUNG TREE CARE | | | 22 COURNOYER RD | | WEST TISBURY, MA 02575 | |
| 006503P001-1413A-123 | BEHNKE*HUNTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026320P001-1413A-123 | BEHR PROCESS CORP | | | 1801 EAST ST | ANDREW PL | SANTA ANA, CA 92705 | |
| 030653P001-1413A-123 | BEHR PROCESS CORP | | | 3400 W SEGERSTROM AVE | | SANTA ANA, CA 92704-6405 | |
| 042835P001-1413A-123 | BEHR PROCESS CORP | FREIGHT PAYABLESTRAF DEP | | 3400 WEST SEGERSTROM AVE | | SANTA ANA, CA 92704 | |
| 030655P001-1413A-123 | BEHR PROCESS CORP | LOGISTIC DEPT | | 3400 W SEGERSTROM AVE | | SANTA ANA, CA 92704-6405 | |
| 009873P001-1413A-123 | BEHR PROCESS CORP | ROSE GUZMAN | | 3400 W SEGERSTROM AVE | | SANTA ANA, CA 92704-6405 | |
| 000832P001-1413A-123 | BEHRIK*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009874P001-1413A-123 | BEIERSDORF INC | AMANDA BAUER J CENTERS | | 5232 E PROVIDENT DR | | CINCINNATI, OH 45246-1040 | |
| 033465P001-1413A-123 | BEIERSDORF INC | C T S I | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033469P001-1413A-123 | BEIERSDORF INC | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 043771P001-1413A-123 | BEIERSDORF INC | CTSI | | 5100 POPLAR AVE STE 1750 | | MEMPHIS, TN 38137-1750 | |
| 006104P001-1413A-123 | BEIERSDORF*ALLYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034132P001-1413A-123 | BEIGEL S BAKERY | | | 5700 AVE D | | BROOKLYN, NY 11203-6017 | |
| 032626P001-1413A-123 | BEIR NABALA | | | 450 NIAGARA | | BUFFALO, NY 14201-1835 | |
| 032611P001-1413A-123 | BEIR NABALA | | | 450 NIAGARA ST | | BUFFALO, NY 14201-1835 | |
| 009875P001-1413A-123 | BEISTLE CO | ANNETTE WEYANT | | 1 BEISTLE PLZ | | SHIPPENSBURG, PA 17257-9684 | |
| 021319P001-1413A-123 | BEISTLE CO | MIKE REVBOK | | 1 BEISTLE PLZ | | SHIPPENSBURG, PA 17257-9684 | |
| 025775P001-1413A-123 | BEITZEL CORP | | | 164 CORPORATE DR | | GRANTSVILLE, MD 21536-1279 | |
| 007341P001-1413A-123 | BEKELESKY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001427P001-1413A-123 | BEKTESHI*ORHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035117P001-1413A-123 | BEL ART PRODUCTS | | | 661 ROUTE 23 | | WAYNE, NJ 07470-6814 | |
| 009876P001-1413A-123 | BEL RAY | PAULA VICARI | | 1201 BOWMAN AVE | | WALL, NJ 07719 | |
| 009877P001-1413A-123 | BEL RAY CO | KEITH MAURER | | PO BOX 526 | | FARMINGDALE, NJ 07727-0526 | |
| 040582P001-1413A-123 | BEL RAY CO | ZIM CONCHAR | | P O BOX 526 | | FARMINGDALE, NJ 07727-0526 | |
| 026895P001-1413A-123 | BEL-AQUA POOL SUPPLY | SCOTT SILVER | | 20 COMMERCE DR | | NEW ROCHELLE, NY 10801-5214 | |
| 035118P001-1413A-123 | BEL-ART | | | 661 ROUTE 23 S | | WAYNE, NJ 07470 | |
| 035120P001-1413A-123 | BEL-ART PRODUCTS | | | 661 STATE RTE 23 | | WAYNE, NJ 07470-6814 | |
| 024541P001-1413A-123 | BELANGER LAMINE INC | REYNALD PELLETIER | | 1435 JOLIOT CURIE | | BOUCHERVILLE, QC J4B7M4 | CANADA |
| 003301P001-1413A-123 | BELCHER*ALLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021671P001-1413A-123 | BELCO DIST | MARISSA | | 100 ADAMS BLVD | | FARMINGDALE, NY 11735-6633 | |
| 021673P001-1413A-123 | BELCO DISTRIBUTERS | | | 100 ADAMS BLVD | | FARMINGDALE, NY 11735-6633 | |
| 021826P001-1413A-123 | BELGO LUX FASH | | | 100 WALNUT ST | | CHAMPLAIN, NY 12919-5335 | |
| 029059P001-1413A-123 | BELGRADE PARTS AND SVC | CURT STEINGELMAN | | 2748 E BUTLER ST | | PHILADELPHIA, PA 19137-1404 | |
| 023472P001-1413A-123 | BELIEVE IT LLC | | | 1233 WILEY RD | | SAVANNAH, NY 13146-9703 | |
| 030439P001-1413A-123 | BELIMO AUTOMATION | CHRISTA | | 33 TURNER RD | | DANBURY, CT 06810-5101 | |
| 030440P001-1413A-123 | BELIMO CUSTOMIZATON | | | 33 TURNER RD | | DANBURY, CT 06810-5101 | |
| 006995P001-1413A-123 | BELIN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006996P001-1413A-123 | BELIVEAU*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034024P001-1413A-123 | BELKIN INC | PAUL FINIZIO | | 558 AIRTECH PKWY | | PLAINFIELD, IN 46168-7408 | |
| 023212P001-1413A-123 | BELL FLAVORS AND | FRAGANCES INC | | 12 SPRAGUE AVE | | MIDDLETOWN, NY 10940-5112 | |
| 033275P001-1413A-123 | BELL FLAVORS AND | FRAGRANCES INC | DELIA A/P | 500 ACADEMY DR | | NORTHBROOK, IL 60062-2497 | |
| 009885P001-1413A-123 | BELL FLAVORS AND FRAGRANCES | MARISOL MERCADO | | 500 ACADEMY DR | | NORTHBROOK, IL 60062-2419 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009882P001-1413A-123 | BELL LLC AS AGENTS OF STATE | FARM INS CO BELL SUBROGATION | | SERVICES  -P O BOX 24538 | | TAMPA, FL 33623 | |
| 030582P001-1413A-123 | BELL POWER SYSTEMS | JOHN DEERE DEALER | | 34 PLAINS RD | | ESSEX, CT 06426-1501 | |
| 041604P001-1413A-123 | BELL POWER SYSTEMS | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 039235P001-1413A-123 | BELL PUMP CO | RICK BRETON | | P O BOX 261568 | | HARTFORD, CT 06126-1568 | |
| 009880P001-1413A-123 | BELL SIMONS CO | ALAN CHARRON | | 1127 S MAIN ST | | PALMER, MA 01069 | |
| 009881P001-1413A-123 | BELL SUPPLY | | | 7221 RT 130 | | PENNSAUKEN, NY 8110 | |
| 022936P001-1413A-123 | BELL SUPPLY CO | | | 114 E FORLINE | | GAINESVILLE, TX 76240-3320 | |
| 001207P001-1413A-123 | BELL*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006651P001-1413A-123 | BELL*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000828P001-1413A-123 | BELL*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008380P001-1413A-123 | BELL*IRWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003267P001-1413A-123 | BELL*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002623P001-1413A-123 | BELL*JEREMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006396P001-1413A-123 | BELL*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004961P001-1413A-123 | BELL*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005938P001-1413A-123 | BELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003872P001-1413A-123 | BELL*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003265P001-1413A-123 | BELL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006944P001-1413A-123 | BELL*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008768P001-1413A-123 | BELL*WILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032637P001-1413A-123 | BELL-MARK TECH | | | 4500 WEST CANEL RD | | DOVER, PA 17315-4051 | |
| 029527P001-1413A-123 | BELLA LUNA TOYS | | | 3 GORDON DR | 207-593-7990 | ROCKLAND, ME 04841-2138 | |
| 029525P001-1413A-123 | BELLA LUNA TOYS | ANGELA  A/P | | 3 GORDON DR | STE E | ROCKLAND, ME 04841-2138 | |
| 029526P001-1413A-123 | BELLA LUNA TOYS | SARAH BALDWIN | | 3 GORDON DR STE F | | ROCKLAND, ME 04841-2138 | |
| 023566P001-1413A-123 | BELLA'S HOME BAKED GOODS | | | 125 VINEYARD AVE | | HIGHLAND, NY 12528-1715 | |
| 031218P001-1413A-123 | BELLAIR EXPEDITING | | | 3713 25TH AVE | | SCHILLER PARK, IL 60176-2147 | |
| 007819P001-1413A-123 | BELLINGER*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031417P001-1413A-123 | BELLISSIMA | EDDIE MONTORE | | 389 5TH AVE | RM 1200 | NEW YORK, NY 10016-3349 | |
| 035988P001-1413A-123 | BELLMAN-MELCOR | | | 7575 W 103RD ST | | TINLEY PARK, IL 60477 | |
| 022256P001-1413A-123 | BELLOCA TEA | | | 104 WEST ST | | BROOKLYN, NY 11222 | |
| 022255P001-1413A-123 | BELLOCQ | | | 104 WEST ST | | BROOKLYN, NY 11201 | |
| 022253P001-1413A-123 | BELLOCQ | | | 104 WEST ST | | BROOKLYN, NY 11222 | |
| 022252P001-1413A-123 | BELLOCQ | | | 104 WEST ST | STE A1A | BROOKLYN, NY 11222 | |
| 022251P001-1413A-123 | BELLOCQ | GIOVANNI | | 104 WEST ST | | BROOKLYN, NY 11222 | |
| 022254P001-1413A-123 | BELLOCQ | GIOVANNI | | 104 WEST ST | UNIT 116 BOX 3 | BROOKLYN, NY 11254 | |
| 009883P001-1413A-123 | BELLS SECURITY SALES INC | | | 426 BLOOMFIELD AVE | | BLOOMFIELD, NJ 07003 | |
| 009886P001-1413A-123 | BELLVIEW PUMP SALES AND SVC | ROSEMARY LORAH | | 4654 LEHIGH DR | | WALNUTPORT, PA 18088 | |
| 018583P001-1413A-123 | BELMONT AND INDIANAPOLIS TERMINAL PARTNERSHIP | | | 8463 CASTLEWOOD DR | | INDIANAPOLIS, IN 46250 | |
| 030443P001-1413A-123 | BELMONT METALS | CHRISTIAN | | 330 BELMONT AVE | | BROOKLYN, NY 11207-4010 | |
| 000982P001-1413A-123 | BELMONTE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002566P001-1413A-123 | BELMORE*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001049P001-1413A-123 | BELMORE*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030932P001-1413A-123 | BELRIX INDUSTRIES | | | 3590 JEFFREY BLVD | | BUFFALO, NY 14219-2330 | |
| 026367P001-1413A-123 | BELT'S INTERMODAL CORP | | | 1820 PORTAL ST | | BALTIMORE, MD 21224-6512 | |
| 039975P001-1413A-123 | BELTEX CO | MARK TESTA | | P O BOX 42321 | | PITTSBURGH, PA 15203-0321 | |
| 029001P001-1413A-123 | BELTON FOODS | | | 2701 THUNDERHAWK CT | | DAYTON, OH 45414-3445 | |
| 003390P001-1413A-123 | BELTON*DUWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021189P001-1413A-123 | BELTON*DUWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008774P001-1413A-123 | BELTRA*BRANDEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006716P001-1413A-123 | BELTRAN*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009888P001-1413A-123 | BELTWAY INTL TRUCKSINC | BELTWAY | | 1800 SULPHUR SPRINGS RD | | BALTIMORE, MD 21227 | |
| 028238P001-1413A-123 | BELVAC | JOHN JOHNSON | | 237 GRAVES MILL RD | | LYNCHBURG, VA 24502-4203 | |
| 004837P001-1413A-123 | BELYEA*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 009889P001-1413A-123 | BEM WIRELESS LLC | JA NATIONWIDE | | 1202 S RTE 31 | | MCHENRY, IL 60050 | |
| 043464P001-1413A-123 | BEMIS HEALTHCARE | BILLY CASILLA | | P O BOX 4851 | | CAROLINA, PR 00984-4851 | |
| 021511P001-1413A-123 | BEN AND AJA BLANC | | | 1 SIMS AVE | #104 | PROVIDENCE, RI 02901 | |
| 021513P001-1413A-123 | BEN AND AJA BLANC | | | 1 SIMS AVE UNIT 1 | | PROVIDENCE, RI 02909-1090 | |
| 029578P001-1413A-123 | BEN AND JERRY'S HOMEMA | | | 30 COMMUNITY DR | | SOUTH BURLINGTON, VT 05403-6828 | |
| 009890P001-1413A-123 | BEN ELIAS INDUSTRIES INC | | | 100 INIP DR | | INWOOD, NY 11096 | |
| 034833P001-1413A-123 | BEN FRANKLIN | | | 63 MAIN ST | | MIDDLEBURY, VT 05753-4446 | |
| 033761P001-1413A-123 | BEN FRANKLIN DISTILL | | | 5304 NEW UTRECHT AVE | | BROOKLYN, NY 11219-4158 | |
| 034832P001-1413A-123 | BEN FRANKLIN STORES | | | 63 MAIN ST | | MIDDLEBURY, VT 05753-4446 | |
| 037000P001-1413A-123 | BEN FRANKLIN STORES | | | 89 TRAPELO RD | | BELMONT, MA 02478-4448 | |
| 036149P001-1413A-123 | BEN'S BEAUTY SUPPLY | SUN AP | | 7855 RAPPAHANNOCK AV | | JESSUP, MD 20794-9420 | |
| 001966P001-1413A-123 | BENAVIDES*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001215P001-1413A-123 | BENAVIDES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002718P001-1413A-123 | BENAVIDES*LISETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043822P001-1413A-123 | BENCHEMARK PRINTING | | | PO BOX 1031 | | SCHENECTADY, NY 12301-1031 | |
| 038129P001-1413A-123 | BENCHEMARK PRINTING | EDWARD BIENIEK | | P O BOX 1031 | | SCHENECTADY, NY 12301-1031 | |
| 025676P001-1413A-123 | BENCHMARK PRODS | RICK TRAPANI | | 1605 WAUKEGAN RD | | WAUKEGAN, IL 60085-6729 | |
| 009891P001-1413A-123 | BENCHMARK TRADE SOLUTIONS | DAVID ROBERGE | | 3615 LAIRD RD UNIT 20 | | MISSISSAUGA, ON L5L5Z86602 | CANADA |
| 009892P001-1413A-123 | BENCO DENTAL | ABORA | | 62 ACCOLD PERK DR | | NORWELL, MA 02061 | |
| 035692P001-1413A-123 | BENCO DENTAL | ABORN AND CO | | 720 WASHINGTON ST #602 | | HANOVER, MA 02339-2476 | |
| 009893P001-1413A-123 | BENCO DENTAL | JERRY PHILLIPS | | 295 CENTERPOINT BLVD | | PITTSTON, PA 18640-6136 | |
| 034202P001-1413A-123 | BENDER PLUMBING | | | 580 GRAND AVE | | NEW HAVEN, CT 06511-5004 | |
| 024591P001-1413A-123 | BENDER PLUMBING SUPPLIES | MICHELE BONACASSIO | | 145 CHERRY ST | | WATERBURY, CT 06702-1625 | |
| 035106P001-1413A-123 | BENDER WAREHOUSE | | | 660 BROOKE RD | | WINCHESTER, VA 22603-5737 | |
| 007222P001-1413A-123 | BENDER*SHYRL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003997P001-1413A-123 | BENDERAWICZ*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023453P001-1413A-123 | BENEDICT-MILLER LLC | | | 123 NORTH 12TH ST | | KENILWORTH, NJ 07033 | |
| 018567P001-1413A-123 | BENEDICTO SORTO | COHEN & WOLF PC | | 158 DEER HILL AVE | | DANBURY, CT 06810 | |
| 034002P001-1413A-123 | BENEFIT COATING | | | 555 LORDSHIP BLVD | | STRATFORD, CT 06615-7156 | |
| 037562P001-1413A-123 | BENEO | C/OOMEGA LOGISTICS | MIKE MECCA | 98 EXECUTIVE AVE | | EDISON, NJ 08817-6016 | |
| 009894P001-1413A-123 | BENEO INC | MARIA PAZMINO | | 201 LITTLETON RD FL 1 | | MORRIS PLAINS, NJ 07950-2939 | |
| 008796P001-1413A-123 | BENIQUE*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008253P001-1413A-123 | BENITEZ*HUGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009895P001-1413A-123 | BENJAMIN DAVIS | | | 1930 20TH ST | | CUYAHOGA FALLS, OH 44223 | |
| 021865P001-1413A-123 | BENJAMIN MOORE AND CO | SYNCADA | MICHELLE | 1000 E WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 030202P001-1413A-123 | BENJAMIN MOORE AND CO | T M C | | 315 N RACINE AVE #501 | | CHICAGO, IL 60607-1227 | |
| 030201P001-1413A-123 | BENJAMIN MOORE AND CO | T M C | CHR | 315 N RACINE AVE #501 | | CHICAGO, IL 60607-1227 | |
| 009896P001-1413A-123 | BENJAMIN P FORBES CO | CHERYL VOZAR | | 800 KEN MAR INDUSTRIAL PK | | BROADVIEW HEIGHTS, OH 44147-2922 | |
| 024006P001-1413A-123 | BENJAMIN PANGERT | | | 1336 HAVERSTRAW RD | | SUFFERN, NY 10901-1003 | |
| 009897P001-1413A-123 | BENJAMIN SCALIA II | | | 5613 BRIDGETOWN RD | | CINCINATTI, OH 45248 | |
| 007997P001-1413A-123 | BENJAMIN*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006933P001-1413A-123 | BENJAMIN*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006602P001-1413A-123 | BENMEZIANE*ALEXANDRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009898P001-1413A-123 | BENNERS AUTO BODY AND JOSEPH | SANELLE | | 606 SOUTH AVE EAST | | CRANFORD, NJ 07016 | |
| 023819P001-1413A-123 | BENNETT DIE AND TOOL | | | 130 WYGANT RD | | HORSEHEADS, NY 14845-1564 | |
| 023818P001-1413A-123 | BENNETT DIE AND TOOL | JOEL CARR | | 130 WYGANT RD | | HORSEHEADS, NY 14845-1564 | |
| 000865P001-1413A-123 | BENNETT*BRENTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021190P001-1413A-123 | BENNETT*BRENTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003573P001-1413A-123 | BENNETT*CAILEIGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008120P001-1413A-123 | BENNETT*DENZEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008529P001-1413A-123 | BENNETT*JESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002573P001-1413A-123 | BENNETT*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005720P001-1413A-123 | BENNETT*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006112P001-1413A-123 | BENNETT*SYLRENZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002001P001-1413A-123 | BENNINGTON*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030606P001-1413A-123 | BENNYS INC | BOB PALIN | | 340 WATERMAN AVE | | ESMOND, RI 02917-2559 | |
| 002579P001-1413A-123 | BENOIT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000463P001-1413A-123 | BENOIT*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030568P001-1413A-123 | BENOURE P AND H INC | TAG ORAH | | 34 COMMERCE AVE | | SOUTH BURLINGTON, VT 05403-5851 | |
| 008046P001-1413A-123 | BENT*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022765P001-1413A-123 | BENTLEY LAB | | | 111 FIELDCREST AVE | | EDISON, NJ 08837-3622 | |
| 009899P001-1413A-123 | BENTLEY SAMUELS | | | 745 EAST 31ST ST  APT 3D | | BROOKLYN, NY 11210 | |
| 001369P001-1413A-123 | BENTLEY*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002619P001-1413A-123 | BENTLEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003898P001-1413A-123 | BENTLEY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005606P001-1413A-123 | BENTO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033724P001-1413A-123 | BENTON FOUNDRY | | | 5297 STATE RT 487 | | BENTON, PA 17814-7641 | |
| 006291P001-1413A-123 | BENWELL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040369P001-1413A-123 | BENZSAY AND HARRISON | ELLYSE BUNDY | | P O BOX 459 | | DELANSON, NY 12053-0459 | |
| 003486P001-1413A-123 | BERARDI*RHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000685P001-1413A-123 | BERESFORD*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001562P001-1413A-123 | BERG*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033616P001-1413A-123 | BERGEN DISCOUNT | | | 518 WILLIS AVE | | BRONX, NY 10455-4027 | |
| 029686P001-1413A-123 | BERGEN INDUSTRIAL | SUPPLY | JANE | 30 STEFANIC AVE | | ELMWOOD PARK, NJ 07407-1149 | |
| 034287P001-1413A-123 | BERGEN LOG | | | 5903 WESTSIDE AVE | | NORTH BERGEN, NJ 07047-6451 | |
| 038285P001-1413A-123 | BERGEN POWER PIPE | FREIGHT MANAGEMENT | | P O BOX 1259 | | SOMERVILLE, NJ 08876-1259 | |
| 007612P001-1413A-123 | BERGER*DERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006071P001-1413A-123 | BERGER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004824P001-1413A-123 | BERGERON*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008457P001-1413A-123 | BERGERON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000901P001-1413A-123 | BERGEYS FORD | | | 700 N BETHLEHEM OIKE | | AMBLER, PA 19002 | |
| 009900P001-1413A-123 | BERGEYS ELECTRIC | BK ROBERTS | | 2880 PENN ST | | HATFIELD, PA 19440 | |
| 008826P001-1413A-123 | BERGEYS LINCOLN MERCURY INC | | | 1201 N BROAD ST | | LANSDALE, PA 19446 | |
| 005483P001-1413A-123 | BERGLUND*REGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043263P001-1413A-123 | BERJE INC | MR PATEL - A/P | | 700 BLAIR RD | | CARTERET, NJ 07008-1221 | |
| 035474P001-1413A-123 | BERJE INC | PABLO MARIANO-MIKE TRAFF | | 700 BLAIR RD | | CARTERET, NJ 07008-1221 | |
| 025426P001-1413A-123 | BERK ENTERPRISES INC | BARB AP | | 1554 THOMAS RD S E | PO BOX 2187 | WARREN, OH 44484-0187 | |
| 043084P001-1413A-123 | BERK-TEK | NATL TRAFFIC SERVCS | | 151 AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025117P001-1413A-123 | BERK-TEK | NATL TRAFFIC SVC | | 151 AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 009909P001-1413A-123 | BERK-TEK | SHERRY KIRKNER | | 132 WHITE OAK RD | | NEW HOLLAND, PA 17557-8303 | |
| 041228P001-1413A-123 | BERKEBILE OIL CO | CATHY | | P O BOX 715 | | SOMERSET, PA 15501-0715 | |
| 031462P001-1413A-123 | BERKEL AND CO | | | 39001 CURTIS AVE | 97228352 | CURTIS BAY, MD 21226 | |
| 000447P001-1413A-123 | BERKERY*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024267P001-1413A-123 | BERKLAY AIR SERV COR | | | 14 BOND ST | #233 | GREAT NECK, NY 11021-2045 | |
| 035495P001-1413A-123 | BERKLEY MEDICAL RESO | MARK GREEN | | 700 MOUNTAIN VIEW DR | | SMITHFIELD, PA 15478-8924 | |
| 009903P001-1413A-123 | BERKLEY MID ATLANTIC GROUP ASF | TOTAL ASPHALT MAINTENANCE  INC | | PO BOX 27707 | | RICHMOND, VA 23161-7707 | |
| 033025P001-1413A-123 | BERKLEY PACKAGING | LINDA | | 49 VIRGINIA AVE | | UNIONTOWN, PA 15401-4929 | |
| 009904P001-1413A-123 | BERKLEY PACKAGING | LINDA FIELDSON | | 49 VIRGINIA AVE | | UNIONTOWN, PA 15401-4929 | |
| 027921P001-1413A-123 | BERKLEY SHOES | | | 225 BROADWAY ST | | METHUEN, MA 01844-3003 | |
| 025427P001-1413A-123 | BERKLEY SQUARE | | | 1554 THOMAS RD SE | | WARREN, OH 44484-5119 | |
| 033026P001-1413A-123 | BERKLEY SURGICAL | LINDA | | 49 VIRGINIA AVE | | UNIONTOWN, PA 15401-4929 | |
| 009905P001-1413A-123 | BERKLEY SURGICAL | LINDA FIELDSON | | 49 VIRGINIA AVE | | UNIONTOWN, PA 15401-4929 | |
| 004104P001-1413A-123 | BERKLEY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009907P001-1413A-123 | BERKOWITZ AND CLANCEY PS | | | 136 FRANKLIN CORNER RD | FLOOR 1 | LAWRENCEVILLE, NJ 08648 | |
| 039184P001-1413A-123 | BERKSHIRE BREWING CO | GARY BOGOFF | | P O BOX 251 | | SOUTH DEERFIELD, MA 01373-0251 | |
| 033194P001-1413A-123 | BERKSHIRE CUSTOM | DOUG SMITH | | 50 DOWNING PKWY | 50 DOWNING INDUSTRIA | PITTSFIELD, MA 01201-3836 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 712 of 1411

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 042112P001-1413A-123 | BERKSHIRE ENVIRONMEN | | | PO BOX 1976 | | TORRINGTON, CT 06790-1976 | |
| 028265P001-1413A-123 | BERKSHIRE GRAPHICS | FRED MASTROGIVANNI | | 239 WAHCONAH ST | | PITTSFIELD, MA 01201-2648 | |
| 028268P001-1413A-123 | BERKSHIRE GRAPHICS I | | | 239 WAHCONAH ST | | PITTSFIELD, MA 01201-2648 | |
| 023059P001-1413A-123 | BERKSHIRE MANF PROD | ROBERT LAFRANCE | | 116 PARKER ST | | NEWBURYPORT, MA 01950-4008 | |
| 009908P001-1413A-123 | BERKSHIRE MANUFACTURED PROD | KATHY CHIRCO | | 116 PARKER ST | | NEWBURYPORT, MA 01950-4008 | |
| 039741P001-1413A-123 | BERKSHIRE POWERTECH | BOB MONSY | | P O BOX 379 | | LEE, MA 01238-0379 | |
| 032986P001-1413A-123 | BERLIN CITY | | | 485 MAIN ST | | GORHAM, NH 03581-1024 | |
| 032985P001-1413A-123 | BERLIN CITY FORD INC | | | 485 MAIN ST | | GORHAM, NH 03581-1024 | |
| 030986P001-1413A-123 | BERLIN PACKAGING | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 009910P001-1413A-123 | BERLIN PACKAGING | SUSAN TERZIAN | | 19 COBHAM DR | | ORCHARD PARK, NY 14127 | |
| 001288P001-1413A-123 | BERLING*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022921P001-1413A-123 | BERMAN INDUSTRIES | JANET THOMPSON | | 11335 REED HARTMAN HWY | STE 112 | CINCINNATI, OH 45241-2463 | |
| 001992P001-1413A-123 | BERMAN*YEVGENY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021427P001-1413A-123 | BERMARDUD NA | | | 1 JACOBUS AVE | | SOUTH KEARNY, NJ 07032-4532 | |
| 002340P001-1413A-123 | BERNAICHE*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007520P001-1413A-123 | BERNARDI*JOEDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022780P001-1413A-123 | BERNER INTL | | | 111 PROGRESS AVE | | NEW CASTLE, PA 16101-7601 | |
| 006626P001-1413A-123 | BERNHOFER*GARRET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002225P001-1413A-123 | BERNIER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023164P001-1413A-123 | BERRAN INDUSTRIAL GROUP | C/OASTRA SUPPLY CHAIN | | 11971 NW 37TH ST | | CORAL SPRINGS, FL 33065-2500 | |
| 026947P001-1413A-123 | BERRODIN PARTS WHSE | CHARLIE WROTEN/JOHN | | 20 MCCULLOUGH DR | SOUTHGATE IND CENTER | NEW CASTLE, DE 19720-2066 | |
| 026445P001-1413A-123 | BERRY | PATRICIO MORENO | | 1852 OLD COUNTRY RD | | RIVERHEAD, NY 11901-3144 | |
| 009911P001-1413A-123 | BERRY GLOBAL | PAUL DLUGOSH | | 200 E MAIN ST | | MACEDON, NY 14502-8977 | |
| 037420P001-1413A-123 | BERRY GLOBAL | SUE | | 95 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645-1801 | |
| 034502P001-1413A-123 | BERRY GLOBAL | TMC | | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 034503P001-1413A-123 | BERRY GLOBAL | TMC | CH ROBINSON | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 034506P001-1413A-123 | BERRY GLOBAL | TMC | TMC  CH ROBINSON | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 034508P001-1413A-123 | BERRY GLOBAL | TMC | TRAFFIC MANAGER- PAUL | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 034505P001-1413A-123 | BERRY GLOBAL OF CANADA | TMC | | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 028362P001-1413A-123 | BERRY METAL CO | CINDY | | 2408 EVANS CITY RD | | HARMONY, PA 16037-7724 | |
| 034509P001-1413A-123 | BERRY PLASTICS | TMC | | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 034504P001-1413A-123 | BERRY PLASTICS | TMC | DEBBIE MCCATHY  IPS | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 034507P001-1413A-123 | BERRY PLASTICS | TMC | TMC CH ROBINSON | 600 W CHICAGO #670 | | CHICAGO, IL 60654-2517 | |
| 005699P001-1413A-123 | BERRY*GARLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008755P001-1413A-123 | BERRY*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005579P001-1413A-123 | BERRY*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002131P001-1413A-123 | BERRY*REUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006775P001-1413A-123 | BERRY*STORM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002735P001-1413A-123 | BERRY*TEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007511P001-1413A-123 | BERRY*ZACKARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028266P001-1413A-123 | BERSHIRE GRAPHICS | | | 239 WAHCONAH ST | | PITTSFIELD, MA 01201-2648 | |
| 036891P001-1413A-123 | BERT DROBBIN CO | | | 8711 111TH ST | | RICHMOND HILL, NY 11418-2314 | |
| 029938P001-1413A-123 | BERT'S TRANSMISSION | | | 1320 RT 9 | | CHAMPLAIN, NY 12919 | |
| 001703P001-1413A-123 | BERT*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008464P001-1413A-123 | BERTIN*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003886P001-1413A-123 | BERTOZZI*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026872P001-1413A-123 | BERUBE TRUCK STORE | DON BERUBE | | 2 TALL WOOD DR | | BOW, NH 03304-3302 | |
| 009913P001-1413A-123 | BERWICK OFFRAY | CARGO CLAIMS | | 20 UNION LN | | BLOOMSBURG, PA 17815 | |
| 043222P001-1413A-123 | BERWICK OFFRAY | HATFIELD AND ASSOCIAT | | 5100 POPLAR AVE #311 | | MEMPHIS, TN 38137-3106 | |
| 033540P001-1413A-123 | BERWICK OFFRAY | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 009914P001-1413A-123 | BERWICK OFFRAY | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE STE 3119 | | MEMPHIS, TN 38137 | |
| 033531P001-1413A-123 | BERWICK OFFRAY LLC | HATFIELD AND ASSOCIATES | C STILL | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 035159P001-1413A-123 | BESA LIGHTING | ERIC STOVER | | 6695 TAYLOR RD | | BLACKLICK, OH 43004-9614 | |

New England Motor Freight Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 032740P001-1413A-123 | BESCAST | | | 4600 E 355 ST | | WILLOUGHBY, OH 44094-4630 | |
| 032741P001-1413A-123 | BESCAST | | | 4600 E 355TH ST | | WILLOUGHBY, OH 44094-4630 | |
| 006860P001-1413A-123 | BESHORE*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007950P001-1413A-123 | BESHORE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006952P001-1413A-123 | BESS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003552P001-1413A-123 | BESS*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025428P001-1413A-123 | BESSEY TOOLS NORTH | DAN NORMAN | | 1555 BISHOP ST | UNIT 6 | CAMBRIDGE, ON N1S7J4 | CANADA |
| 023466P001-1413A-123 | BEST AS SEEN ON TV | | | 1230A WRIGHTS LN | | WEST CHESTER, PA 19380 | |
| 031876P001-1413A-123 | BEST BATTERY CO | | | 4015 FLEET ST | | BALTIMORE, MD 21224-4228 | |
| 033107P001-1413A-123 | BEST BEVERAGE | | | 5 CARPENTER ST | | PAWTUCKET, RI 02860-1785 | |
| 009915P001-1413A-123 | BEST BEVERAGE | LESA CARROLL | | 5 CARPENTER ST STE 2 | | PAWTUCKET, RI 02860-1785 | |
| 025533P001-1413A-123 | BEST BONS | | | 16 EVERGREEN LN | | SCOTT TOWNSHIP, PA 18433 | |
| 037456P001-1413A-123 | BEST BRAKES | PAMELA CHEN | | 9520 7TH ST | #A | RANCHO CUCAMONGA, CA 91730-5689 | |
| 021422P001-1413A-123 | BEST BUY | | | 1 INDUSTRY WAY | | STAUNTON, VA 24401-9051 | |
| 000916P001-1413A-123 | BEST DRESSED | LINDA FIELDSON ANNETTE COOPER | | 641 LOWTHER RD | | LEWISBERRY, PA 17339-9527 | |
| 043792P001-1413A-123 | BEST DRESSED ASSOCIATES | | | 641 LOWTHER RD | | LEWISBERRY, PA 17339-9527 | |
| 034943P001-1413A-123 | BEST DRESSED ASSOCIATES | ANNETTE COOPER | | 641 LOWTHER RD | | LEWISBERRY, PA 17339-9527 | |
| 039280P001-1413A-123 | BEST FELT CO | RUSSELL | | P O BOX 266 | | THOMASTON, ME 04861-0266 | |
| 026167P001-1413A-123 | BEST FIRE | | | 1760 CENTRAL AVE | | COLONIE, NY 12205-4701 | |
| 026166P001-1413A-123 | BEST FIRE INC | DAWN BATCHELDER | | 1760 CENTRAL AVE | | ALBANY, NY 12205-4701 | |
| 035489P001-1413A-123 | BEST FREIGHT        DELTA | AUDIT SVC PO BOX 10200 | | 700 MATTHEWS-MINT HILL RD | | MATTHEWS, NC 28106 | |
| 033254P001-1413A-123 | BEST HOME FASION | | | 50 RAILROAD AVE | | CLOSTER, NJ 07624-1209 | |
| 043053P001-1413A-123 | BEST LIGHTING PROD | | | 1213 ETNA PKWY | | PATASKALA, OH 43062-8041 | |
| 023377P001-1413A-123 | BEST LIGHTING PROD | VIM LOHRMAN | | 1213 ETNA PKWY | | PATASKALA, OH 43062-8041 | |
| 027978P001-1413A-123 | BEST LINE | | | 2266 UNIVERSITY DRIV | | LEMONT FURNACE, PA 15456-1024 | |
| 036029P001-1413A-123 | BEST MEDICAL | | | 7643 FULLERTON RD | | SPRINGFIELD, VA 22153-2815 | |
| 026855P001-1413A-123 | BEST SYSTEMS | JUDY DEE | | 2 PARK AVE | | LAWRENCE, NY 11559-1117 | |
| 029272P001-1413A-123 | BEST TILE | | | 287 LEROY RD | | WILLISTON, VT 05495-8991 | |
| 031309P001-1413A-123 | BEST TILE | | | 380 EMPIRE BLVD | | ROCHESTER, NY 14609-4454 | |
| 034260P001-1413A-123 | BEST TILE | | | 58910 FIRESTONE DR | | SYRACUSE, NY 13206 | |
| 036577P001-1413A-123 | BEST TILE | | | 8196 TERMINAL RD | | LORTON, VA 22079-1443 | |
| 028487P001-1413A-123 | BEST TILE | FRANK MANAGER | | 2495 WALDEN AVE | | CHEEKTOWAGA, NY 14225-4767 | |
| 009918P001-1413A-123 | BEST TILE | LISA FISHER | | 25 MC NEIL WAY | | DEDHAM, MA 02026 | |
| 027916P001-1413A-123 | BEST TILE | MARGO ROBERTS | | 2241 CENTRAL AVE | | SCHENECTADY, NY 12304-4379 | |
| 041662P001-1413A-123 | BEST TILE CORP | | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 009919P001-1413A-123 | BEST TILE DIST | EDWARD JEFFRIES | | 11040 PERRY HWY | | WEXFORD, PA 15090-8331 | |
| 041543P001-1413A-123 | BEST TILE DISTRIBUTO | OF PITTSBURGH INC | | P O BOX 848 | | WEXFORD, PA 15090-0848 | |
| 041661P001-1413A-123 | BEST TILE OF COLUMBIA | C/OEAST COAST TILE | XMAIKL SCOTT | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041656P001-1413A-123 | BEST TILE OF NEW | ENGLAND | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041659P001-1413A-123 | BEST TILE OF NEW | ENGLAND | ROSE VAUDRIN AP | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 029505P001-1413A-123 | BEST TILE OF NEW | JERSEY | | 3 CASS ST | | KEYPORT, NJ 07735-1425 | |
| 041665P001-1413A-123 | BEST TILE OF NEW ENGLAND | A/P BOB | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041655P001-1413A-123 | BEST TILE OF NEW ENGLAND | BILL | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041658P001-1413A-123 | BEST TILE OF NEW ENGLAND | JOE EDWARDS | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041660P001-1413A-123 | BEST TILE OF NEW ENGLAND | WALTER BROWN | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041664P001-1413A-123 | BEST TILE OF NEW JERSEY | | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 035871P001-1413A-123 | BEST TILE OF RICHMOND | | | 7490 W BROAD ST | | RICHMOND, VA 23294-3606 | |
| 023064P001-1413A-123 | BEST TILE OF ROCKVIL | CTACEY ALAS-ROQUE | | 11601 BOILING BROOK | | ROCKVILLE, MD 20852-2370 | |
| 009920P001-1413A-123 | BEST WAY ELECTRIC | RUBEN MOVSISYAN | | 6124 HUNT CLUB RD | | ELKRIDGE, MD 21075-5518 | |
| 004058P001-1413A-123 | BEST*MARSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008625P001-1413A-123 | BESTMAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000311P001-1413A-123 | BESTPASS INC | | | LOCKBOX 941 | 555 PATROON CREEK BLVD | ALBANY, NY 12206 | |
| 021111P001-1413A-123 | BESTPASS INC | OFFICER GENERAL OR MANAGING AGENT | | 500 NEW KARNER RD | | ALBANY, NY 12205 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 021110P001-1413A-123 | BESTPASS INC | OFFICER GENERAL OR MANAGING AGENT | | 828 WASHINGTON AVE | | ALBANY, NY 12203-1622 | |
| 032464P001-1413A-123 | BESTWAY CABINETS | | | 4401 LYMAN DR | STE B | HILLIARD, OH 43026-2201 | |
| 000921P001-1413A-123 | BETA GRAPHICS AND PRINTING | BETA SYSTEMS INC | | 1720 TALL OAK LN | | TOMS RIVER, NJ 08755 | |
| 008117P001-1413A-123 | BETANCES*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042312P001-1413A-123 | BETCO  SIMPLIFIED LOGISTICS | ERIC | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 031837P001-1413A-123 | BETCO CORP | | | 400 VAN CAMP RD | | BOWLING GREEN, OH 43402-9062 | |
| 031836P001-1413A-123 | BETCO CORP | MARCY COVER | | 400 VAN CAMP RD | | BOWLING GREEN, OH 43402-9062 | |
| 033213P001-1413A-123 | BETE FOG NOZZLE | CPA | | 50 GREENFIELD ST | | GREENFIELD, MA 01301-1378 | |
| 043864P001-1413A-123 | BETHANY HELLER | | | 150 SOUTH SIXTY ST | | LEHIGHTON, PA 18235 | |
| 009922P001-1413A-123 | BETHANY REAGAN | | | 3093 STUNK RD | | JAMESTOWN, NY 14701 | |
| 006339P001-1413A-123 | BETHEA*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006834P001-1413A-123 | BETHEL*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009923P001-1413A-123 | BETHESDA HOSPITAL INC | | | 10500 MONTGOMERY RD | | CINCINNATI, OH 4524 | |
| 031965P001-1413A-123 | BETHLEHEM LIGHTING | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 009924P001-1413A-123 | BETHLEHEM TWP MUNICIPAL CT | | | 405 MINE RD | | ASBURY, NJ 08802 | |
| 029217P001-1413A-123 | BETSON | BLUE GRACE LOGISTICS | BLUE GRACE LOG | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 000925P001-1413A-123 | BETSY HANLEY | | | 102 KING ST | | FRANKLIN, MA 02038 | |
| 022691P001-1413A-123 | BETT-A-WAY TRAFFIC | SYSTEMS | GRETA | 110 SYLVANIA PL | | SOUTH PLAINFIELD, NJ 07080-1448 | |
| 022692P001-1413A-123 | BETTAWAY WAREHOUSE | | | 110 SYLVANIA PL | | SOUTH PLAINFIELD, NJ 07080-1448 | |
| 004724P001-1413A-123 | BETTENCOURT*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021313P001-1413A-123 | BETTER BASICS | | | 1 ALTINE CT | | SPRING VALLEY, NY 10977 | |
| 036244P001-1413A-123 | BETTER BEE INC | JUSTIN STEVENS | | 8 MEADER RD | | GREENWICH, NY 12834-2734 | |
| 041611P001-1413A-123 | BETTER BRAKE PARTS | UNIVERSAL TRAFFIC SVC | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 032399P001-1413A-123 | BETTER HOME PLASTICS | | | 439 COMMERCIAL AVE | | PALISADES PARK, NJ 07650-1279 | |
| 009926P001-1413A-123 | BETTER HOME PLASTICS | CLAIMS DEPT | | 439 COMMERCIAL AVE | | PALISADES PARK, NJ 07650-1226 | |
| 035203P001-1413A-123 | BETTER POWER EQUIPMT | DAVID W DEMERS | | 677 US RTE 2 | | WATERBURY, VT 05676-9025 | |
| 029705P001-1413A-123 | BETTIJANE KRALL | | | 30 VICTORIA CT | 96054653 | EASTON, MD 21601-6268 | |
| 025141P001-1413A-123 | BETTS IND INC | NATL TRAFFIC SVC | | 151 JOHN J AUDUBON | | AMHERST, NY 14228 | |
| 007852P001-1413A-123 | BETZ*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004904P001-1413A-123 | BETZ*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000927P001-1413A-123 | BEV-TECH INC | CLAIMS DEPT | | P O BOX 479 | | ELIOT, ME 03903-0479 | |
| 001539P001-1413A-123 | BEVENOUR*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027177P001-1413A-123 | BEVERAGE AIR | C/OKENCO LOGISTICS | KENCO LOG | 2001 RIVERSIDE DR | | CHATTANOOGA, TN 37406-4303 | |
| 023247P001-1413A-123 | BEVERAGE GROUP INTL | LIZ | | 120 N MAIN ST | STE 502 | NEW CITY, NY 10956-3743 | |
| 025765P001-1413A-123 | BEVERAGE SOLUTIONS AND LOGISTICS | | | 1633 EAST 40TH ST | | CLEVELAND, OH 44103-2304 | |
| 029559P001-1413A-123 | BEYER GRAPHICS | PHIL SCHNICK | | 30 AUSTIN BLVD | | COMMACK, NY 11725-5715 | |
| 005233P001-1413A-123 | BEYER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033106P001-1413A-123 | BEYOND COMPONENTS | STEPHANIE BARNES | | 5 CARL THOMPSON RD | | WESTFORD, MA 01886-1560 | |
| 009929P001-1413A-123 | BFG SUPPLY CO | AFS LOGISTICS | | PO BOX 18410 | | SHREVEPORT, LA 71138-1410 | |
| 009906P001-1413A-123 | BFPE INTERNATIONAL | | | PO BOX 791045 | | BALTIMORE, MD 21279-1045 | |
| 035477P001-1413A-123 | BG FORWARDING | | | 700 COMMERCE DR | STE 120 | OAK BROOK, IL 60523-8744 | |
| 009930P001-1413A-123 | BGR RADIATOR | ERIN L LAMIRAND | ACCOUNTING AND PROJECTS DEPT | 25 CENTER PKWY | | PLAINFIELD, CT 06374 | |
| 023957P001-1413A-123 | BHAVANI FRUIT AND | VEGETABLE LLC | | 133 HALLECK AVE | | JERSEY CITY, NJ 07306-6725 | |
| 009931P001-1413A-123 | BHDM DESIGN | JENNIFER ROSENTHAL | | 1201 BROADWAY STE 611 | | NEW YORK, NY 10001-5405 | |
| 009932P001-1413A-123 | BHF EXPRESS LLC | | | 1719 ASHLEY CT STE 16 | STE 16 | BOWLING GREEN, KY 42104 | |
| 031243P001-1413A-123 | BHS FOODSERVICE SOLUTIONS | | | 375 COMMERCE DR | | AMHERST, NY 14228-2304 | |
| 009933P001-1413A-123 | BIA STORE | SAMANTHA ROUGEUX | | 2345 ROUTE 52 STE 1A | | HOPEWELL JUNCTION, NY 12533-3219 | |
| 030515P001-1413A-123 | BIAGIO CRU AND | ESTATE WINES | | 3333 NEW HYDE PK RD | | NEW HYDE PARK, NY 11042 | |
| 000675P001-1413A-123 | BIANCHI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002406P001-1413A-123 | BIANCHI*SAMANTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004145P001-1413A-123 | BIBBS*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006667P001-1413A-123 | BIBIANO SALGADO*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009934P001-1413A-123 | BIBLE BAPTIST CHURCH | MICHAEL DURHAM | | 6181 RIDGE RD | | SODUS, NY 14551-9741 | |

New England Motor Freight, Inc.; et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028257P001-1413A-123 | BIC SPORT | | | 2384 CRANBERRY HWY | | WEST WAREHAM, MA 02576-1206 | |
| 028256P001-1413A-123 | BIC SPORT NORTH AMER | | | 2384 CRANBERRY HWY | | WEST WAREHAM, MA 02576-1206 | |
| 028255P001-1413A-123 | BIC SPORT NORTH AMER | WHITNEY TULLY | | 2384 CRANBERRY HWY | | WEST WAREHAM, MA 02576 | |
| 003083P001-1413A-123 | BICKEL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039153P001-1413A-123 | BICKELS SNACK FOODS | DALE WARFEL | | P O BOX 2427 | | YORK, PA 17405-2427 | |
| 038020P001-1413A-123 | BICRON ELECTRONICS | CTL | AWN O'NEIL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 008412P001-1413A-123 | BIDDLE*MARSHALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002975P001-1413A-123 | BIDDLE*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007604P001-1413A-123 | BIECHMAN*DESMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006029P001-1413A-123 | BIEHL*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023309P001-1413A-123 | BIEL'S DOCUMENT MANA | PATTY PRAUS | | 1201 INDIAN CHURCH R | | BUFFALO, NY 14224-1307 | |
| 023307P001-1413A-123 | BIEL'S INFO TECH SYS | | | 1201 INDIAN CHURCH R | RD | BUFFALO, NY 14224-1307 | |
| 006682P001-1413A-123 | BIELER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023308P001-1413A-123 | BIELS INFORMATION | | | 1201 INDIAN CHURCH R | | BUFFALO, NY 14224-1307 | |
| 009935P001-1413A-123 | BIERER LAW GROUP PA | | | P O BOX 41667 | | BALTIMORE, MD 21203-6667 | |
| 042326P001-1413A-123 | BIERLY GROUP | CURT BIERLY | | PO BOX 428 | | MILLHEIM, PA 16854-0428 | |
| 003042P001-1413A-123 | BIETZ*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018398P001-1413A-123 | BIG BLUE BUG RICH | | | 161 O'CONNEL ST | | PROVIDENCE, RL 2905 | |
| 043264P001-1413A-123 | BIG BRANDS DIST | | | 7040 FINANCIAL DR | | MISSISAUGA, ON L5N7H5 | CANADA |
| 028048P001-1413A-123 | BIG DOG EQUIPMENT SA | BLAIR | | 23 LITTLE LN | | HOULTON, ME 04730-1837 | |
| 034443P001-1413A-123 | BIG FLY SPORTS | | | 60 METRO WAY UNIT 3 | | SECAUCUS, NJ 07094-1913 | |
| 040023P001-1413A-123 | BIG HEART PET FOOD | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 033701P001-1413A-123 | BIG JOHN CORP | ANDY E CZEKAJ | | 526 E ROLLING RIDGE DR | | BELLEFONTE, PA 16823-8138 | |
| 009937P001-1413A-123 | BIG JOHN CORP | SCOTT GRAY | DEVIN MC KAY | 526 E ROLLING RIDGE DR | | BELLEFONTE, PA 16823-8138 | |
| 027141P001-1413A-123 | BIG LOTS | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027109P001-1413A-123 | BIG LOTS | UNYSON LOGISTICS | HUB | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027154P001-1413A-123 | BIG LOTS CLOSEOUT | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027064P001-1413A-123 | BIG LOTS CLOSEOUT | UNYSON LOGISTICS | DARLENE | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027107P001-1413A-123 | BIG LOTS CLOSEOUT | UNYSON LOGISTICS | DURANT OK | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027116P001-1413A-123 | BIG LOTS CLOSEOUT | UNYSON LOGISTICS | RANCHO CUCAMONGA | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027124P001-1413A-123 | BIG LOTS STORES INC | UNYSON LOGISTICS | TROY STEFFENSON | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 009939P001-1413A-123 | BIG M TRANSPORTATION | | | 6341B HWY 15 N | | BLUE MOUNTAIN, MS 38610 | |
| 009940P001-1413A-123 | BIG MOUTH INC | MICHAEL | | 655 WINDING BROOK DR STE 304 | | GLASTONBURY, CT 06033 | |
| 043794P001-1413A-123 | BIG MOUTH TOYS | | | 655 WINDING BROOK DR | STE 205 | GLASTONBURY, CT 06033-4364 | |
| 035072P001-1413A-123 | BIG MOUTH TOYS | DAVE | | 655 WINDING BROOK DR | STE 205 | GLASTONBURY, CT 06033-4364 | |
| 009941P001-1413A-123 | BIG R TAXIDERMY | | | 358 MATNEY RD | | CEDAR BLUFF, VA 24609 | |
| 030451P001-1413A-123 | BIG ROCK SUPPLY | | | 330 MEYER RD | | BENSENVILLE, IL 60106-1615 | |
| 026130P001-1413A-123 | BIG SHOT ARCHERY | | | 175 RACE ST | INFOBIGSHOTTARGETSCOM | DOWNINGTOWN, PA 19335-2512 | |
| 009942P001-1413A-123 | BIG VALLEY NURSERY | | | 532 CEDAR SWAMP RD | | GLEN HEAD, NY 11545-2238 | |
| 035654P001-1413A-123 | BIG VALUE OUTLET | DAVID TATELBAUM | | 718 DARTMOUTH ST | | SOUTH DARTMOUTH, MA 02748-3227 | |
| 004092P001-1413A-123 | BIGELOW*ROMERO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027977P001-1413A-123 | BIGMOP MARKET | | | 2265 RAILROAD AVE | | PITTSBURG, CA 94565-4924 | |
| 009943P001-1413A-123 | BIKE USA INC | OWEN NAGLE | | 2811 BRODHEAD RD | | BETHLEHEM, PA 18020 | |
| 009944P001-1413A-123 | BIKELAND II | STEVE KOEBERLE | | 146 MAIN ST | | CHATHAM, NJ 07928 | |
| 023564P001-1413A-123 | BIL-JAX | MARK | | 125 TAYLOR PKWY | | ARCHBOLD, OH 43502-9123 | |
| 008230P001-1413A-123 | BILAK*JILLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000955P001-1413A-123 | BILANCIONE*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009945P001-1413A-123 | BILCAR SIGNS | | | 2131 MORRIS AVE | | UNION, NJ 07083 | |
| 040590P001-1413A-123 | BILCARE RESEARCH | COSEPH CRUZ /RALPH MOORE | | P O BOX 537 | | DELAWARE CITY, DE 19706-0537 | |
| 009946P001-1413A-123 | BILCARE RESEARCH | TRANSPLACE CARGO CLAIM | | PO BOX 518 | | LOWELL, AR 72745-0518 | |
| 033797P001-1413A-123 | BILCO CO | | | 536 HIGHWAY 463 SO | | TRUMANN, AR 72472-1612 | |
| 037703P001-1413A-123 | BILCO CTSI-GLOBAL | A9017661500 BD HARD COPY | | CLARK TOWER STE 1750 | 5100 POPLAR AVE | MEMPHIS, TN 38137-4000 | |
| 038747P001-1413A-123 | BILCO DOOR | C T S | CAPITAL TRANS | P O BOX 190 | | WINDHAM, NH 03087-0190 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document      Page 716 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023714P001-1413A-123 | BILCO WIRE ROPE AND | NELLA A/P | | 1285 CENTRAL AVE | | HILLSIDE, NJ 07205-2645 | |
| 006863P001-1413A-123 | BILIS*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009947P001-1413A-123 | BILL CARPENTER SVC INC | | | 9638 MCWHORTER RD | PO BOX 462 | DANSVILLE, NY 14437 | |
| 009948P001-1413A-123 | BILL CITERONE | BILL | | 405 GRAISBURY AVE | | HADDONFIELD, NJ 08033 | |
| 035673P001-1413A-123 | BILL WALLACE | | | 72 QUINCY RD | | RUMNEY, NH 03266-3515 | |
| 009949P001-1413A-123 | BILL WESTERVELT ASPHALT PAVING | CHRISTINE | | PO BOX 6674 | | EDISON, NJ 08818-6674 | |
| 027428P001-1413A-123 | BILL'S APPLIANCE | | | 2098 LYCOMING CREEK | | WILLIAMSPORT, PA 17701-1199 | |
| 009953P001-1413A-123 | BILL'S GLASS CO | | | 432 PARK AVE | | WOONSOCKET, RI 02895 | |
| 007215P001-1413A-123 | BILLONE*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001774P001-1413A-123 | BILLOPS*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009950P001-1413A-123 | BILLOWS ELECTRIC | CLAIMS DEPT | | 1813 UNDERWOOD BLVD | | RIVERSIDE, NJ 08075 | |
| 009951P001-1413A-123 | BILLOWS ELECTRIC SPLY | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036463P001-1413A-123 | BILLOWS TBB | CORPORATE HEADQUATERS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 009952P001-1413A-123 | BILLS APPLIANCE CENTER | DWIGHT HARRIS | | 2098 LYCOMING CREEK RD | | WILLIAMSPORT, PA 17701 | |
| 024477P001-1413A-123 | BILLS USED | CURTIS | | 1415 RADFORD RD | | CHRISTIANSBURG, VA 24073-2881 | |
| 003821P001-1413A-123 | BILODEAU*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006088P001-1413A-123 | BILSKI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035571P001-1413A-123 | BILT-RITE | CYNDI BARB | | 707 WEST GRANGE ST | | PHILADELPHIA, PA 19120-2218 | |
| 030073P001-1413A-123 | BILTRITE CORP | JOHN | | 31 HIGHLAND ST | | CHELSEA, MA 02150-3549 | |
| 021687P001-1413A-123 | BIND RITE GRAPHICS | STEPHEN WILCOX | | 100 CASTLE RD | | SECAUCUS, NJ 07094-1602 | |
| 000999P001-1413A-123 | BINDER*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021686P001-1413A-123 | BINDRITE ROBBINSVILLE | STEPHAN WILCOX | | 100 CASTLE RD | | SECAUCUS, NJ 07094-1602 | |
| 009954P001-1413A-123 | BINEX LINE CHICAGO | ECHO GLOBAL | | 600 WCHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 043861P001-1413A-123 | BINGHAM AND TAYLOR | | | PO BOX 939 | | CULPEPER, VA 22701-0939 | |
| 041770P001-1413A-123 | BINGHAM AND TAYLOR | LINDA BAZZLE | | P O BOX 939 | | CULPEPER, VA 22701-0939 | |
| 036992P001-1413A-123 | BINGHAM LUMBER | | | 89 ROUTE 13 | | BROOKLINE, NH 03033-2502 | |
| 022034P001-1413A-123 | BINGHAMTON HARDWARE | CARIG | | 101 ELDREDGE ST | | BINGHAMTON, NY 13901-2638 | |
| 029448P001-1413A-123 | BINGHAMTON MATERIAL | PETER FOLEY | | 295 COURT ST | | BINGHAMTON, NY 13904-1800 | |
| 025001P001-1413A-123 | BINGJUN XU | | | 150 ACADEMY ST | | NEWARK, DE 19714 | |
| 006945P001-1413A-123 | BINNINGTON*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025649P001-1413A-123 | BIO DERM LABS | | | 1600 REDMOND RD | | LONGVIEW, TX 75602 | |
| 043543P001-1413A-123 | BIO NUCLEAR | DAMARIS REYES | | PO BOX 190639 | | SAN JUAN, PR 00919-0639 | |
| 009955P001-1413A-123 | BIO NUCLEAR OF PUERTO RICO | SHARON RODRIGUEZ | | SIMON MADERA AVE #3 ESQ | | SAN JUAN, PR 00924-3911 | |
| 024831P001-1413A-123 | BIO NUTRITIONAL RESEARCH | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 009956P001-1413A-123 | BIO SERV | JOANNE DAVIE | | 3 FOSTER LA | | FLEMINGTON, NJ 08822-7226 | |
| 024904P001-1413A-123 | BIO-CLINICAL LABS | | | 15 AVENUE A | | PHILLIPSBURG, NJ 08865-4085 | |
| 009957P001-1413A-123 | BIO-CLINICAL LABS | ALPHA INDUSTRIAL PK | | 15 AVE A | | PHILLIPSBURG, NJ 08865 | |
| 027015P001-1413A-123 | BIO-DENT | | | 200 CRAIG RD | STE 107 | ENGLISHTOWN, NJ 07726-8735 | |
| 029523P001-1413A-123 | BIO-SERVE | | | 3 FOSTER LN | STE 201 | FLEMINGTON, NJ 08822-7226 | |
| 023391P001-1413A-123 | BIOBLEND RENEWABLE RESOURCES | WORLDWIDE LOGISTICS | | 1213 REMMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 028518P001-1413A-123 | BIOCOGENT LLC | TONY MIRABELLA | | 25 HEALTH SCIENCE DR | | STONY BROOK, NY 11790-3350 | |
| 026968P001-1413A-123 | BIODEX MEDICAL SYSTM | BECKY | | 20 RAMSAY RD | | SHIRLEY, NY 11967-4704 | |
| 009959P001-1413A-123 | BIOFIT ENGINEERED PRODUCTS | | | PO BOX 109 | | WATERVILLE, OH 43566-0109 | |
| 009958P001-1413A-123 | BIOFIT ENGINEERED PRODUCTS | CHRIS HUGHES | | 15500 BIOFIT WAY | | BOWLING GREEN, OH 43402 | |
| 038163P001-1413A-123 | BIOFIT ENGINEERED PRODUCTS | JULIE AP | | P O BOX 109 | | WATERVILLE, OH 43566-0109 | |
| 040274P001-1413A-123 | BIOLAB INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 007324P001-1413A-123 | BIONDO*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035584P001-1413A-123 | BIONOSTICS | MARK CONNORY | | 7 JACKSON RD | | DEVENS, MA 01434-4026 | |
| 009960P001-1413A-123 | BIONUCLEAR | | | URB VILLA PRADES | | RIO PIEDRAS, PR 924 | |
| 043316P001-1413A-123 | BIONUCLEAR | KIOMARARIVERA | | AVE SIMON MADERA#3 ESQ ALBENIZ | URB VILLA PRADES | RIO PIEDRAS, PR 924 | |
| 009961P001-1413A-123 | BIOSCIENCE INC | | | 966 POSTAL RD STE 200 | | ALLENTOWN, PA 18109 | |
| 038968P001-1413A-123 | BIR AND CO | | | P O BOX 2193 | | KETCHUM, ID 83340-2193 | |
| 021675P001-1413A-123 | BIRCH POND GROUP | | | 100 BIRCH POND DR | | TILTON, NH 03276-9900 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document     Page 717 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 021637P001-1413A-123 | BIRCHCRAFT | | | 10 RAILROAD ST | | ABINGTON, MA 02351-1705 | |
| 021636P001-1413A-123 | BIRCHCRAFT STUDIOS | | | 10 RAILROAD ST | | ABINGTON, MA 02351-1705 | |
| 022017P001-1413A-123 | BIRD AND CO PHOTO FRAM | | | 1007 B WARM SPRINGS | BOX 2193 | KETCHUM, ID 83340-2193 | |
| 022841P001-1413A-123 | BIRD HOUSE ENTERPRIS | | | 112 COUNTY RD 627 | | PHILLIPSBURG, NJ 08865-7631 | |
| 021802P001-1413A-123 | BIRD INDUSTRIAL GROU | GENE BIRD | | 100 STATION ST | | JOHNSTOWN, PA 15905-3921 | |
| 029826P001-1413A-123 | BIRD-X | | | 300 N OAKLEY BLVD | | CHICAGO, IL 60612-2216 | |
| 029825P001-1413A-123 | BIRD-X | LIZ SANCHEZ | | 300 N OAKLEY BLVD | | CHICAGO, IL 60612-2216 | |
| 039653P001-1413A-123 | BIRDDOG LOGISTICS | | | P O BOX 3427 | | HICKORY, NC 28603-3427 | |
| 027053P001-1413A-123 | BIRIA USA | | | 200 OLD PALISADE RD | STE 25H | FORT LEE, NJ 07024-7062 | |
| 005994P001-1413A-123 | BIRKS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032910P001-1413A-123 | BIRSCH INDUSTRIES | | | 476 VIKING DR | #102 | VIRGINIA BEACH, VA 23452-7367 | |
| 043761P001-1413A-123 | BIRSCH INDUSTRIES | | | 476 VIKING DRI #102 | | VIRGINIA BEACH, VA 23452-7367 | |
| 007936P001-1413A-123 | BIS*JACEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000831P001-1413A-123 | BISCEGLIA*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033581P001-1413A-123 | BISCOTTI BROTHERS | | | 5142 STATE RTE 30 | STE 190 | GREENSBURG, PA 15605-2500 | |
| 009962P001-1413A-123 | BISCOTTI BROTHERS | BARBARA HOAK | | 5142 RTE 30 STE 190 | | GREENSBURG, PA 15605-2500 | |
| 004741P001-1413A-123 | BISHOP*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006089P001-1413A-123 | BISHOP*CONNOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004175P001-1413A-123 | BISHOP*DANYELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043546P001-1413A-123 | BISMARCK TRADING | NATALIA DE LA TORRE | | PO BOX 192198 | | SAN JUAN, PR 00919-2198 | |
| 043418P001-1413A-123 | BISMARK | NATALIA DE LA TORRE | | P O BOX 192198 | | SAN JUAN, PR 00919-2198 | |
| 033833P001-1413A-123 | BISON BAG CO INC | CAROLE DUNCAN | | 5404 CROWN DR | | LOCKPORT, NY 14094-1850 | |
| 040146P001-1413A-123 | BISON INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036294P001-1413A-123 | BISON LABORATORIES | BETH KRATOCHVIL | | 80 LESLIE ST | | BUFFALO, NY 14211-1621 | |
| 028170P001-1413A-123 | BISSELL INC | CHUCK AMES | | 2345 WALKER AVE NW | | GRAND RAPIDS, MI 49544-2597 | |
| 003509P001-1413A-123 | BISSERETTE*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005623P001-1413A-123 | BISSON*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008336P002-1413A-123 | BISSONETTE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038264P001-1413A-123 | BITES CO | | | P O BOX 122 | | WESTPORT, CT 06881-0122 | |
| 008783P001-1413A-123 | BITSKO*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006391P002-1413A-123 | BITTENBENDER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026330P001-1413A-123 | BIZERBA | DONNA MALLEY | | 1804 FASHION CT | | JOPPA, MD 21085-3237 | |
| 026329P001-1413A-123 | BIZERBA LABEL SOLUTIONS | | | 1804 FASHION CT | | JOPPA, MD 21085-3237 | |
| 026328P001-1413A-123 | BIZERBA USA | CAROLYN PEARSON | | 1804 FASHION CT | | JOPPA, MD 21085-3237 | |
| 000329P001-1413A-123 | BIZIEN*MARCEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009966P001-1413A-123 | BK BRANDS | DAVID IVEY | | 1409 AVENUE M | | BROOKLYN, NY 11230 | |
| 009967P001-1413A-123 | BK ELECTRIC | MICHAEL O'NEILL | | PO BOX 3656 | | CRANSTON, RI 02910 | |
| 009968P001-1413A-123 | BKG TRUCK REPAIR LLC | LESLIE | | P O BOX 434 | | SALAMANCA, NY 14779 | |
| 029011P001-1413A-123 | BLACK BEAR CO INC | JENNIFER TRUBIA | | 2710 HUNTERSPOINT AV | | LONG ISLAND CITY, NY 11101-4408 | |
| 037523P001-1413A-123 | BLACK BEAR VINEYARD | | | 97 EDDY RD | | MANCHESTER, NH 03102-3257 | |
| 042533P001-1413A-123 | BLACK CLAWSON CO | DIST DATA INC | | PO BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 025905P001-1413A-123 | BLACK COUNTRY COFFEE | | | 1696 REGAN RD | | MONTGOMERY CENTER, VT 05471-3089 | |
| 009969P001-1413A-123 | BLACK SWAMP EQUIPMENT | | | 700 E LUGBILL RD | | ARCHBOLD, OH 43502 | |
| 032661P001-1413A-123 | BLACK SWAN | FRANCINE LICHTEN JEFF | | 4540 W THOMAS ST | | CHICAGO, IL 60651-3387 | |
| 009970P001-1413A-123 | BLACK SWAN | FRANCINE LITCHTEN | | 4540 W THOMAS ST | | CHICAGO, IL 60651-3318 | |
| 005360P001-1413A-123 | BLACK*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000941P001-1413A-123 | BLACK*BILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002597P001-1413A-123 | BLACK*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021191P001-1413A-123 | BLACK*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006171P001-1413A-123 | BLACK*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007833P001-1413A-123 | BLACK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006482P001-1413A-123 | BLACKBURN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029212P001-1413A-123 | BLACKHAWK INDUS | KAITLYN A/P | | 2845 INTERSTATE PKWY | | BRUNSWICK, OH 44212-4326 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009971P001-1413A-123 | BLACKMAN PLUMBING | CLAIMS DEPT | | 444 CR 39A | | SOUTHAMPTON, NY 11968 | |
| 037144P001-1413A-123 | BLACKMAN PLUMBING SUPPLY CO | KATHY - AP | | 900 SYLVAN AVE | | BAYPORT, NY 11705-1012 | |
| 026333P001-1413A-123 | BLACKMER SYSTEM ONE | GARY FARLEY | | 1809 CENTURY AVE | | GRAND RAPIDS, MI 49505-6204 | |
| 009972P001-1413A-123 | BLACKMOUNT EQUIPMENT | CLAIMS DEPT | | 2924 DARTMOUTH COLLEGE | | NORTH HAVERHILL, NH 03774-4534 | |
| 029422P001-1413A-123 | BLACKMOUNT EQUIPMENT | JOHN DEERE DEALER | | 2924 DARTMOUTH COLLE | | NORTH HAVERHILL, NH 03774-4534 | |
| 007493P001-1413A-123 | BLACKNALL*DAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000278P001-1413A-123 | BLACKSHEAR*DEVAUGHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038974P001-1413A-123 | BLACKSTONE NYE ULTRA | | | P O BOX 220 | | JAMESTOWN, NY 14702-0220 | |
| 021831P001-1413A-123 | BLACKSTONE SUPPLY CO | | | 100 WHIPPLE ST | | PROVIDENCE, RI 02908-3297 | |
| 007035P001-1413A-123 | BLACKSTONE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005836P001-1413A-123 | BLACKWELL*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004407P001-1413A-123 | BLACKWELL*IVORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005821P001-1413A-123 | BLACKWELL*JOHNNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005312P001-1413A-123 | BLACKWELL*KELSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005895P001-1413A-123 | BLADES*CONNER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026090P001-1413A-123 | BLAINE WINDOW HARDWA | NANCY TOPPER | | 17319 BLAINE DR | | HAGERSTOWN, MD 21740-2394 | |
| 008062P001-1413A-123 | BLAINE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032086P001-1413A-123 | BLAIR FIXTURE AND MILL | STEPAHNIE MCCOY | | 4100 INDUSTRIAL PK | | ALTOONA, PA 16602-1736 | |
| 033363P001-1413A-123 | BLAIR RUBBER CO | | | 5020 ENTERPRISE PKWY | | SEVILLE, OH 44273-8960 | |
| 033558P001-1413A-123 | BLAIR SIGNS | ANGELA A/P | | 5107 KISSEL AVE | | ALTOONA, PA 16601-1050 | |
| 006956P001-1413A-123 | BLAIR*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002734P001-1413A-123 | BLAIS*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031695P001-1413A-123 | BLAKE EQUIPMENT | | | 4 NEW PK RD | | EAST WINDSOR, CT 06088-9689 | |
| 031694P001-1413A-123 | BLAKE EQUIPMENT | CINDY HEAGY | | 4 NEW PK RD | | EAST WINDSOR, CT 06088-9689 | |
| 031693P001-1413A-123 | BLAKE EQUIPMENT CO | | | 4 NEW PK RD | | EAST WINDSOR, CT 06088-9689 | |
| 000362P001-1413A-123 | BLAKE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005232P001-1413A-123 | BLAKEY*MALIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021112P001-1413A-123 | BLANCHARD STREET LLC | MYRON P SHEVELL | OFFICER GENERAL OR MANAGING AGENT | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201 | |
| 018249P001-1413A-123 | BLANCHARD STREET LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 002124P001-1413A-123 | BLANCHARD*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030707P001-1413A-123 | BLANCO AMERICA | O D W LOGISTICS | | 345 HIGH ST | | HAMILTON, OH 45011-6071 | |
| 022677P001-1413A-123 | BLANCO INBOUND ONLY | JOSE ASTORGO AMY | | 110 MOUNT HOLLY | BY-PASS | LUMBERTON, NJ 08048 | |
| 043409P001-1413A-123 | BLANCO VELEZ STORES | BETSY RIVERA | | P O BOX 1619 | | BAYAMON, PR 00960-1619 | |
| 005184P002-1413A-123 | BLANCO*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008284P001-1413A-123 | BLANDING*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026802P001-1413A-123 | BLANK TEXTILES | HOWARD LIEBOWITZ | | 2 BRIDGE ST | STE 220 | IRVINGTON, NY 10533-1527 | |
| 003798P001-1413A-123 | BLANKENSHIP*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030705P001-1413A-123 | BLANKIN EQUIPMENT CORP | JOE DEGARDNUER | | 3449 W INDIANA AVE | | PHILADELPHIA, PA 19132-1890 | |
| 034194P001-1413A-123 | BLASCH PRECISION | CERAMICS | SILVIA DICARLO | 580 BROADWAY | | ALBANY, NY 12204-2854 | |
| 005080P001-1413A-123 | BLASCZIENSKI*CALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030072P001-1413A-123 | BLASER SWISSLUBE INC | | | 31 HATFIELD LN | | GOSHEN, NY 10924-6712 | |
| 002167P001-1413A-123 | BLASKO*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009974P001-1413A-123 | BLASS EMPLOYMENT CORP | | | 334 WEST 37TH ST | | NEW YORK, NY 10018 | |
| 028349P001-1413A-123 | BLAST ONE | | | 2400 LANDMARK WAY | | COLUMBUS, OH 43219-3658 | |
| 036085P001-1413A-123 | BLASTER CHEMICAL | MICHELLE | | 775 W SMITH RD | | MEDINA, OH 44256-3556 | |
| 042056P001-1413A-123 | BLAZING DESIGN | | | PO BOX 164 | | ESSEX JUNCTION, VT 05453-0164 | |
| 026231P001-1413A-123 | BLEVINS INC | | | 1790 DALTON DR | | NEW CARLISLE, OH 45344-2307 | |
| 002017P001-1413A-123 | BLEVINS*TIFFANEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036335P001-1413A-123 | BLEYER INDUSTRIES | EASTER UNLIMITED | | 80 VOICE RD | | CARLE PLACE, NY 11514-1514 | |
| 042187P001-1413A-123 | BLICK ART MATERIALS | | | PO BOX 3000 | | GALESBURG, IL 61401 | |
| 026524P001-1413A-123 | BLISS LINGERIE CORP | ALBERT MIZRAHI | | 19 W 34TH ST STE 905 | | NEW YORK, NY 10018 | |
| 008169P001-1413A-123 | BLISS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008473P001-1413A-123 | BLISS*NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034797P001-1413A-123 | BLISSFIELD MANUFACTU | | | 626 DEPOT ST | | BLISSFIELD, MI 49228-1358 | |
| 033111P001-1413A-123 | BLIZZARD SKI | GLENN POLAND | | 5 COMMERCE AVE | | WEST LEBANON, NH 03784-1678 | |
| 000668P001-1413A-123 | BLIZZARD*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030415P001-1413A-123 | BLOCK HOUSE | PAT | | 3285 FARM TRL RD | | YORK, PA 17402 | |
| 033945P001-1413A-123 | BLOCKBUSTER COSTUME | | | 550 FILLMORE AVE | | TONAWANDA, NY 14150-2509 | |
| 008578P001-1413A-123 | BLOCKER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041333P001-1413A-123 | BLODGETT SUPPLY | GAIL KILBURN | | P O BOX 759 | | WILLISTON, VT 05495-0759 | |
| 041334P001-1413A-123 | BLODGETT SUPPLY | LILA | | P O BOX 759 | | WILLISTON, VT 05495-0759 | |
| 022728P001-1413A-123 | BLOMMER CHOCOLATE CO | MANDY A/P | | 1101 BLOMMER DR | | EAST GREENVILLE, PA 18041-2140 | |
| 002639P001-1413A-123 | BLOODWORTH*HASONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039710P001-1413A-123 | BLOODY GOOD PROD INC | MIKE | | P O BOX 365 | | BAYFIELD, CO 81122-0365 | |
| 033863P001-1413A-123 | BLOOM ENGINERING | GEORGE BROWN | | 5460 HORNING RD | | PITTSBURGH, PA 15236-2822 | |
| 034096P001-1413A-123 | BLOOMAKER USA | TAMMY | | 566 KINDIG RD | | WAYNESBORO, VA 22980-7300 | |
| 043869P001-1413A-123 | BLOOMINGDALE MACY | | | PO BOX 8251 | | MASON, OH 45040 | |
| 009975P001-1413A-123 | BLOOMINGDALE'S | MACYS ACCOUNT PAYABLE | | PO BOX 8251 | | MASON, OH 45040 | |
| 027147P001-1413A-123 | BLOOMINGDALE'S | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 033095P001-1413A-123 | BLOOMSBURG CARPET | | | 4999 COLUMBIA BLVD | 94523913 | BLOOMSBURG, PA 17815-8854 | |
| 000976P001-1413A-123 | BLOSSMAN PROPANE GAS | AND APPLIANCES INC | | 1088 MONETA RD | | BEDFORD, VA 24523 | |
| 005227P001-1413A-123 | BLOSSOM*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001184P001-1413A-123 | BLOT*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033788P001-1413A-123 | BLOW MOLDED SPECIALT | | | 535 PROSPECT ST | | PAWTUCKET, RI 02860-6200 | |
| 009977P001-1413A-123 | BLQ CORP | SUN SUN RESTAURANT | | 239 WATER ST | | RANDOLPH, ME 04346 | |
| 026192P001-1413A-123 | BLU LOGISTICS | | | 177-15 149TH RD | 2ND FLOOR | JAMAICA, NY 11434-6202 | |
| 034142P001-1413A-123 | BLU LOGISTICS | | | 5707 HUNTSMAN RD | STE 102 | RICHMOND, VA 23250-2415 | |
| 003041P001-1413A-123 | BLUBAUGH*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018892P001-1413A-123 | BLUE AIR ONE | | | 508 W ELIZABETH AVE | | LINDEN, NJ 07036 | |
| 037167P001-1413A-123 | BLUE APRON | | | 901 W LINDEN AVE | | LINDEN, NJ 07036-6575 | |
| 042340P001-1413A-123 | BLUE AXIS SHIPPING | C T S | | PO BOX 441326 | | KENNESAW, GA 30144 | |
| 039185P001-1413A-123 | BLUE BARNHOUSE | | | P O BOX 25109 | | DURHAM, NC 27702-5109 | |
| 036091P001-1413A-123 | BLUE BELL PLACE | | | 777 DEKALB PIKE | | BLUE BELL, PA 19422-1296 | |
| 033266P001-1413A-123 | BLUE COAST BEVERAGES | | | 32 SCOTLAND BLVD | UNIT 3 | BRIDGEWATER, MA 02324-4302 | |
| 028252P001-1413A-123 | BLUE COLLAR | | | 2380 CONSTITUTION AV | | OLEAN, NY 14760-1840 | |
| 022086P001-1413A-123 | BLUE DIAMOND GROWERS | | | 1010 SOUTH 7TH STREE | | MINNEAPOLIS, MN 55415-1807 | |
| 032279P001-1413A-123 | BLUE DIAMOND GROWERS | | | 4270 FRITCH RD | | BETHLEHEM, PA 18020-9412 | |
| 009979P001-1413A-123 | BLUE GAVEL PRESS | DANA FORTIN | CUST SVS | 3210 8TH ST | | ROCK ISLAND, IL 61201 | |
| 009980P001-1413A-123 | BLUE GRACE LOGISTIC | CASEY NYE | | PO BOX 6116 | | HERMITAGE, PA 16148-0916 | |
| 043158P001-1413A-123 | BLUE GRACE LOGISTICS | ACCTS PAYABLE | SARAH PEASE A/P | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 033235P001-1413A-123 | BLUE HERON LOGISTICS | | | 50 LOUISE ST | | ROCHESTER, NY 14606-1318 | |
| 032472P001-1413A-123 | BLUE LEAF HOSPITALIT | | | 4405 SW 74TH AVE | | MIAMI, FL 33155-4407 | |
| 034563P001-1413A-123 | BLUE MARBLE | | | 6008 CORP WAY | | INDIANAPOLIS, IN 46278-2923 | |
| 034564P001-1413A-123 | BLUE MARBLE COCKTAIL | | | 6008 CORPORATE WAY | | INDIANAPOLIS, IN 46278-2923 | |
| 034562P001-1413A-123 | BLUE MARBLE PROD | | | 6008 CORP WAY | | INDIANAPOLIS, IN 46278-2923 | |
| 034565P001-1413A-123 | BLUE MARBLE PRODUCTI | | | 6008 CORPORATE WAY | | INDIANAPOLIS, IN 46278-2923 | |
| 030528P001-1413A-123 | BLUE MOUNTAIN | | | 3349 MONRIE AVE | | ROCHESTER, NY 14673 | |
| 036585P001-1413A-123 | BLUE MOUNTAIN | | | 82 EAST MAIN ST | | WEBSTER, NY 14580-3243 | |
| 043767P001-1413A-123 | BLUE MOUNTAIN BARREL HOSUE | | | 495 COOPERATIVE WAY | | ARRINGTON, VA 22922-3305 | |
| 009981P001-1413A-123 | BLUE MOUNTAIN HEALTH SYSTEM | HOSPITAL | | 211 N 12TH ST | | LEHIGHTON, PA 18235-1138 | |
| 035740P001-1413A-123 | BLUE MOUNTAIN MACHINE | | | 725 STATE RD | | LEHIGHTON, PA 18235-2851 | |
| 030791P001-1413A-123 | BLUE MOUNTAIN PACK | | | 35 SCHOOLHOUSE LN | | ROCHESTER, NY 14618-3231 | |
| 030796P001-1413A-123 | BLUE MOUNTAIN PACKAG | | | 35 SCHOOLHOUSE LN | | ROCHESTER, NY 14618-3231 | |
| 030792P001-1413A-123 | BLUE MOUNTAIN PACKAGING | | | 35 SCHOOLHOUSE LN | | ROCHESTER, NY 14618-3231 | |
| 030529P001-1413A-123 | BLUE MOUNTAIN PKG | | | 3349 MONROE AVE #254 | | ROCHESTER, NY 14618-5513 | |
| 030795P001-1413A-123 | BLUE MOUNTAIN PKG | | | 35 SCHOOLHOUSE LN | | ROCHESTER, NY 14660 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030793P001-1413A-123 | BLUE MOUNTAIN PKG | | | 35 SCHOOLHOUSE LN | | WEBSTER, NY 14580 | |
| 036584P001-1413A-123 | BLUE MOUNTAIN PKG | | | 82 E MAIN ST | | WEBSTER, NY 14580-3243 | |
| 030794P001-1413A-123 | BLUE MOUNTAIN PKG - TRUE NORTH | | | 35 SCHOOLHOUSE LN | | ROCHESTER, NY 14618-3231 | |
| 040276P001-1413A-123 | BLUE OCEAN | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025693P001-1413A-123 | BLUE POINT BREWING | MARK BURFORD | | 161 RIVER AVE | | PATCHOGUE, NY 11772-3304 | |
| 032032P001-1413A-123 | BLUE POINT TOOL AND | SUPPLY CO INC | MARK | 41 B KEYLAND CT | | BOHEMIA, NY 11716-2694 | |
| 022196P001-1413A-123 | BLUE Q | A/P KATELYNN | | 103 HAWTHORNE AVE | | PITTSFIELD, MA 01201-6009 | |
| 036570P001-1413A-123 | BLUE RIBBON PRODUCTS | | | 8188 ALLISON AVE | | INDIANAPOLIS, IN 46268-1615 | |
| 009982P001-1413A-123 | BLUE RIDGE BEVERAGE | | | PO BOX 700 | 4446 BARLEY DR | SALEM, VA 24153-8542 | |
| 032523P001-1413A-123 | BLUE RIDGE BEVERAGE | JOEN DOE | | 4446 BARLEY DR | | SALEM, VA 24153-8542 | |
| 033790P001-1413A-123 | BLUE RIDGE FINANCIAL | | | 535 WASHINGTON ST | STE 201-CAITLIN QUEE | BUFFALO, NY 14203-1427 | |
| 034726P001-1413A-123 | BLUE RIDGE MOULDING INC | ANNE GOODWIN | | 619 WARWICK ST | | ROANOKE, VA 24015-4823 | |
| 009983P001-1413A-123 | BLUE RIDGE MOUNTAIN | LARRY BAKNER | | PO BOX 70 | | WAYNESBORO, PA 17268 | |
| 041187P001-1413A-123 | BLUE RIDGE MOUNTAIN COOKERIES | | | P O BOX 70 | | WAYNESBORO, PA 17268-0070 | |
| 041335P001-1413A-123 | BLUE RIDGE SOLVENTS | SHERRY | | P O BOX 759 | | HENRY, VA 24102-0759 | |
| 009984P001-1413A-123 | BLUE ROCK INDUSTRIES | BRIAN GENEST | | 737 SPRING ST | | WESTBROOK, ME 04098-5002 | |
| 025650P001-1413A-123 | BLUE SOLUTIONS CANADA INC | | | 1600 RUE DE COULOMB | | BOUCHERVILLE, QC J4B7Z7 | CANADA |
| 022322P001-1413A-123 | BLUE SPRING | | | 10500 NW 26TH ST | | MIAMI, FL 33172-2158 | |
| 035682P001-1413A-123 | BLUE SPRING | | | 720 DOWD AVE | | ELIZABETH, NJ 07201-2108 | |
| 022320P001-1413A-123 | BLUE SPRING IMPORT | | | 10500 NW 26TH ST | | MIAMI, FL 33172-2158 | |
| 022321P001-1413A-123 | BLUE SPRING IMPORTS | | | 10500 NW 26TH ST | | MIAMI, FL 33172-2158 | |
| 009985P001-1413A-123 | BLUE STAR INC | JOE WINSTEL | | 3345 POINT PLEASANT RD | | HEBRON, KY 41048-9711 | |
| 024165P001-1413A-123 | BLUE STONE | | | 136 LONGWATER DR | | NORWELL, MA 02061-1648 | |
| 032564P001-1413A-123 | BLUE WATER SHIPPING | | | 45 CAMPUS DR | | EDISON, NJ 08837-3910 | |
| 028786P001-1413A-123 | BLUE WATER SHIPPING | KATRINE KRISTENSEN | | 26 NORTHFIELD AVE | | EDISON, NJ 08837-3807 | |
| 030926P001-1413A-123 | BLUE WAVE | | | 359 GOVERNORS HWY | | SOUTH WINDSOR, CT 06074-2421 | |
| 024672P001-1413A-123 | BLUE WAVE PRINTING | | | 146 SHELDON RD | | MANCHESTER, CT 06042-2319 | |
| 030922P001-1413A-123 | BLUE WAVE PRINTING | | | 359 GOVERNORS HIGHWA | | SOUTH WINDSOR, CT 06074-2421 | |
| 030923P001-1413A-123 | BLUE WAVE PRINTING | | | 359 GOVERNORS HWY | | SOUTH WINDSOR, CT 06074-2421 | |
| 030925P001-1413A-123 | BLUE WAVE PRINTING | AND DISPLAY | | 359 GOVERNORS HIGHWA | | SOUTH WINDSOR, CT 06074-2421 | |
| 030986P001-1413A-123 | BLUE360 MEDIA LLC | BARBARA | | 2750 RASMUSSEN RD STE 107 | | PARK CITY, UT 84098 | |
| 029221P001-1413A-123 | BLUEGRACE LOGISTICS | ACCTS PAYABLE | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 031691P001-1413A-123 | BLUEGRASS TOOL WHSE | | | 4 N COMMERCE PK DR | | CINCINNATI, OH 45215-3174 | |
| 027868P001-1413A-123 | BLUEGRASS WOODS | TRAFFIC MANAGER | | 223 INDUSTRIAL PK RD | STE A | MILLBORO, VA 24460 | |
| 042854P001-1413A-123 | BLUELINX CORP | | | 4300 WILDWOOD PKWY | | ATLANTA, GA 30339 | |
| 009988P001-1413A-123 | BLUERGACE | CARGO CLAIMS | | PO BOX 6116 | | HERMITAGE, PA 16148 | |
| 043184P001-1413A-123 | BLUESTAR INC | | | 3345 POINT PLEASANT | | HEBRON, KY 41048-9711 | |
| 030526P001-1413A-123 | BLUESTAR INC | DAVE MERSCH | | 3345 POINT PLEASANT | | HEBRON, KY 41048-9711 | |
| 009989P001-1413A-123 | BLUESTAR INC | STEVE MERSCH | | 3345 POINT PLEASANT RD | | HEBRON, KY 41048-9711 | |
| 009990P001-1413A-123 | BLUESTAR USA | JOE WINSTEL | | 3345 POINT PLESANT RD | | HEBRON, KY 41048-9711 | |
| 009991P001-1413A-123 | BLUJAY SOLUTIONS INC | | | PO BOX 842467 | | BOSTON, MA 02284-2467 | |
| 043142P001-1413A-123 | BLUMBERRY | | | 257 AVE DOMENECH | | HATO REY, PR 917 | |
| 025637P001-1413A-123 | BLUPAK PHARMA | | | 160 RARITAN CTR PKWY | | EDISON, NJ 08837-3637 | |
| 007970P001-1413A-123 | BLYTHE*CARLTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009992P001-1413A-123 | BMC SOFTWARE INC | JASON POOLE | | PO BOX 301165 | | DALLAS, TX 75303-1165 | |
| 025896P001-1413A-123 | BMG IMPORTS INC | | | 169 PULASKI ST | RTE 40 | BAYONNE, NJ 07002-5003 | |
| 024038P001-1413A-123 | BMX IMPORTS | BRENDA | | 13401 DENTON DR | | DALLAS, TX 75234-4715 | |
| 009993P001-1413A-123 | BNA | | | PO BOX 17009 | | BALTIMORE, MD 21297-1009 | |
| 009994P001-1413A-123 | BNS SHIPPING INC | PAUL SHIN | | 179-22 149TH ROAD | | JAMAICA, NY 11434-5608 | |
| 009996P001-1413A-123 | BNX SHIPPING INC | ALICIA LEE | | 300 E TOUHY AVE STE A | | DES PLAINES, IL 60018-2611 | |
| 003246P001-1413A-123 | BOATENG*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036216P001-1413A-123 | BOATING ON THE THAME | | | 7R BELLA VISTA STREE | 95619401 STEEL BLDIN | QUAKER HILL, CT 06375 | |
| 009997P001-1413A-123 | BOB CALHOUN | | | 826 LAWRENCE DR | | WADSWORTH, OH 44281 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033645P001-1413A-123 | BOB MURPHY INC | | | 520 PRENTICE RD | | VESTAL, NY 13850-2197 | |
| 024953P001-1413A-123 | BOB'S FARM | HOME AND GARDEN | | 15 LINCOLN ST | | DOVER FOXCROFT, ME 04426-1336 | |
| 010003P001-1413A-123 | BOB'S MOBILE AIR CONDITIONING SVC | | | 47 HENRY ST | | CHEEKTOWAGA, NY 14227-1826 | |
| 034927P001-1413A-123 | BOB'S OUTDOOR AND POWE | | | 640 ALPINE RD | | LEWISBERRY, PA 17339-8820 | |
| 025583P001-1413A-123 | BOB'S STORES | | SUZY | 160 CORPORATE CT | | MERIDEN, CT 06450-7177 | |
| 010005P001-1413A-123 | BOB'S STORES | FRED WISSBURN | | 160 CORPORATE CT | | MERIDEN, CT 06450-7177 | |
| 042755P001-1413A-123 | BOB'S STORES | TRAFFIC | | 160 CORPORATE CT | | MERIDEN, CT 06450-7177 | |
| 003885P001-1413A-123 | BOBB*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033683P001-1413A-123 | BOBBEX | GREG | | 523 PEPPER ST | | MONROE, CT 06468-2676 | |
| 036604P001-1413A-123 | BOBCAT OF CONNECTICUT | A/P HARTFORD | | 821 WOODEND RD | | STRATFORD, CT 06615-7350 | |
| 027355P001-1413A-123 | BOBCAT OF GLOVERSVIL | | | 2053 STATE HIGHWAY 2 | | JOHNSTOWN, NY 12095 | |
| 034241P001-1413A-123 | BOBCAT OF NEW YORK | | | 58-64 MAURICE AVE | | MASPETH, NY 11378-2333 | |
| 000325P001-1413A-123 | BOBE*EFREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043871P001-1413A-123 | BOBRICK WASHROOM | | | 200 COMMERCE DR | | CLIFTON PARK, NY 12065 | |
| 009999P001-1413A-123 | BOBRICK WASHROOM | CLAIMS | | PO BOX 513172 | | LOS ANGELES, CA 90051-1172 | |
| 010000P001-1413A-123 | BOBRICK WASHROOM | ROY KRULL | | 6901 TUJUNGA AVE | | NORTH HOLLYWOOD, CA 91605-6213 | |
| 042974P001-1413A-123 | BOBROW DISTRIBUTING | | | PO BOX 624 | | CLIFTON PARK, NY 12065-0624 | |
| 040831P001-1413A-123 | BOBROW DISTRIBUTING | BOB LOVIZA | | P O BOX 624 | | CLIFTON PARK, NY 12065-0624 | |
| 010001P001-1413A-123 | BOBROW DISTRIBUTING | ROBERT LOVIZA | | PO BOX 624 | | CLIFTON PARK, NY 12065-0624 | |
| 043854P001-1413A-123 | BOBROW DISTRIBUTION | | | PO BOX 624 | | CLIFTON PARK, NY 12065-0624 | |
| 010002P001-1413A-123 | BOBS GARAGE LLC | BOB | | 766 PAINT CREECK RD | | HANSFORD, WV 25103 | |
| 010006P001-1413A-123 | BOBS STORES+ | NATASHA GONZALEZ | | 160 CORPORATE CT | | MERIDEN, CT 06450-7177 | |
| 002629P001-1413A-123 | BOBST*FLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008757P001-1413A-123 | BOCAN*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005687P001-1413A-123 | BOCK*KATELYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007984P001-1413A-123 | BOCKHOL*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006245P001-1413A-123 | BOCOCK*ZACHARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010007P001-1413A-123 | BODECKER BREWED | TODD HALE | | 2045 MIDLAND AVE | | TORONTO, ON M1P3E2 | CANADA |
| 002392P001-1413A-123 | BODEN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026308P001-1413A-123 | BODHI ORGANICS | | | 1800 E STATE | SUIT 144B | TRENTON, NJ 08609-2013 | |
| 023679P001-1413A-123 | BODINE TOOL AND MACHIN | | | 1273 N CHURCH ST | | MOORESTOWN, NJ 08057 | |
| 004124P001-1413A-123 | BODINE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026571P001-1413A-123 | BODY SOLID | | | 1900 S DES PLAINES | | FOREST PARK, IL 60130-2512 | |
| 026562P001-1413A-123 | BODY SOLID | DBA FITTNESS FACTORY OUTLET | | 1900 DES PLAINES AVE | | FOREST PARK, IL 60130-2512 | |
| 006175P001-1413A-123 | BODY*SHANTEAU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002473P001-1413A-123 | BOGANS*LAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001805P001-1413A-123 | BOGER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005343P001-1413A-123 | BOGGIATTO*KARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008370P001-1413A-123 | BOGIN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026426P001-1413A-123 | BOGNER OF AMERICA | | | 185 ALLEN BROOK LN | STE 201 | WILLISTON, VT 05495-9209 | |
| 036498P001-1413A-123 | BOGSIDE PUBLISHING | | | 81 DOW RD | | BOW, NH 03304-3607 | |
| 002491P001-1413A-123 | BOGUSH*BRANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001660P001-1413A-123 | BOGUSKI*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001485P001-1413A-123 | BOHLAND*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001080P001-1413A-123 | BOHN*DESTINIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000667P001-1413A-123 | BOINSKI*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022450P001-1413A-123 | BOIS BONSAI | | | 1078 AVE D | DOCK DROP | WILLISTON, VT 05495 | |
| 042731P001-1413A-123 | BOIS BONSAI INC | | | 1190A RUE DE COURCHEVEL | STE 410 | LEVIS, QC G6W0M5 | CANADA |
| 028985P001-1413A-123 | BOISE CASCADE | | | 270 OCEAN RD | | GREENLAND, NH 03840-2442 | |
| 042830P001-1413A-123 | BOISE CASCADE | | | 33 FOWLER ST EXT | | WESTFIELD, MA 01085-2417 | |
| 042892P001-1413A-123 | BOISE CASCADE | | | 700 COPPER ST | | DELANCO, NJ 08075 | |
| 042903P001-1413A-123 | BOISE CASCADE | | | 7700 ROLLING MILL RD | | BALTIMORE, MD 21224 | |
| 010008P001-1413A-123 | BOISE CASCADE | LAURI BUCHANAN | | 270 OCEAN RD | | GREENLAND, NH 03840-2442 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021113P001-1413A-123 | BOISE CASCADE LLC | OFFICER GENERAL OR MANAGING AGENT | TRANSPORTATION DEPT | 111 W JEFFERSON ST STE 300 | PO BOX 50 | BOISE, ID 83728 | |
| 023403P001-1413A-123 | BOKLAND CUSTOM VISUA | | | 122 INDUSTRIAL PK | | ALBANY, NY 12206-2022 | |
| 003913P001-1413A-123 | BOLAND*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035686P001-1413A-123 | BOLBOM INC | | | 720 FRELINGHUYSEN AV | | NEWARK, NJ 07114-1343 | |
| 030213P001-1413A-123 | BOLD COAST COFFEE | | | 316 MAIN ST | | EAST MACHIAS, ME 04630-4206 | |
| 030211P001-1413A-123 | BOLD COAST COFFEE | | | 316 MAIN ST | | MACHIAS, ME 04654 | |
| 030212P001-1413A-123 | BOLD COAST ROASTERS | | | 316 MAIN ST | | EAST MACHIAS, ME 04630-4206 | |
| 010009P001-1413A-123 | BOLDEN AND BONFIGLIO LLC | AS ATTORNEYS FOR STATE FARM | | 10 FEDERAL ST STE 13 | | SALEM, MA 01970 | |
| 031310P001-1413A-123 | BOLEKS CRAFT SUPPLYS INC | | | 380 N TUSCARAWAS AVE | P O BOX 465 | DOVER, OH 44622-0465 | |
| 039180P001-1413A-123 | BOLGER AND O'HEARN INC | CDAM JOFFE | | P O BOX 250 | | FALL RIVER, MA 02724-0250 | |
| 002356P001-1413A-123 | BOLLEA*HORACIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004536P001-1413A-123 | BOLLINGER*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001405P001-1413A-123 | BOLLINGER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032379P001-1413A-123 | BOLLORE ATLANTA (ATL) | | | 4345 INTL PKWY | STE 120 | HAPEVILLE, GA 30354 | |
| 022428P001-1413A-123 | BOLLORE CHICAGO (ORD) | | | 10700 WAVELAND AVE | | FRANKLIN PARK, IL 60131-1210 | |
| 031488P001-1413A-123 | BOLLORE CINCINNATI (CVG) | | | 3940 OLYMPIA BLVD | STE 210 | ERLANGER, KY 41018-3591 | |
| 035348P001-1413A-123 | BOLLORE CLEVELAND (CLE) | | | 6960 ENGLE RD | STE SS | MIDDLEBURG HEIGHTS, OH 44130-3467 | |
| 023284P001-1413A-123 | BOLLORE DALLAS (DFW) | | | 1200 MUSTANG DR | STE 100 | DALLAS, TX 75261 | |
| 023315P001-1413A-123 | BOLLORE DENVER (DEN) | | | 12015 E 46TH AVE | | DENVER, CO 80239-3116 | |
| 025386P001-1413A-123 | BOLLORE HOUSTON (IAH) | | | 15490 VICKERY DR | | HOUSTON, TX 77032-2528 | |
| 025579P001-1413A-123 | BOLLORE LOGISTICS | SDV PROJETS DIVISION (PRJ) | | 160 CHUBB AVE | | LYNDHURST, NJ 07071-3526 | |
| 029898P001-1413A-123 | BOLLORE LOGISTICS USA INC | A/P | | 301 EDGEWATER PL | STE 300 | WAKEFIELD, MA 01880-1281 | |
| 026739P001-1413A-123 | BOLLORE LOS ANGLES (LAX) | | | 19630 PACIFIC GTWY DR | | TORRANCE, CA 90502-1115 | |
| 027530P001-1413A-123 | BOLLORE MIAMI (MIA) | | | 2101 NW 82ND AVE | | MIAMI, FL 33122-1508 | |
| 025090P001-1413A-123 | BOLLORE NEW YORK (JFK) | | | 150-10 132ND AVE | | JAMAICA, NY 11434-3500 | |
| 025555P001-1413A-123 | BOLLORE NEW YORK(EWR) | | | 160 CHUBB AVE | STE 306 | LYNDHURST, NJ 07071-3549 | |
| 026480P001-1413A-123 | BOLLORE SEATTLE (SEA) | | | 18800 8TH AVE SOUTH | | SEATAC, WA 98148-1960 | |
| 032747P001-1413A-123 | BOLLORE WASHINGTON DC (IAD) | | | 46030 MANEKIN PLZ #130 | | STERLING, VA 20166-6518 | |
| 006031P001-1413A-123 | BOLOTTE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006408P001-1413A-123 | BOLSER*BAILEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023955P001-1413A-123 | BOLTON FURNITURE | | | 133 GALLERY LN | | MORRISVILLE, VT 05661-9057 | |
| 023956P001-1413A-123 | BOLTON FURNITURE | TRISH PION | | 133 GALLERY LN | | MORRISVILLE, VT 05661-9057 | |
| 021876P001-1413A-123 | BOLTON'S | | | 1000 HUYLER ST | | TETERBORO, NJ 07608-1142 | |
| 010010P001-1413A-123 | BOLUS TRUCK PARTS AND SALES | | | 922 SANDERSON ST | | THROOP, PA 18512 | |
| 008776P001-1413A-123 | BOLYARD*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006048P001-1413A-123 | BOMAR*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041625P001-1413A-123 | BOMBARDIER MASS TRAN | CONCENTREK | CENNIFER STEEL | P O BOX 888880 | | GRAND RAPIDS, MI 49588-8880 | |
| 041626P001-1413A-123 | BOMBARDIER MASS TRAN | CONCENTREK INC | CONCENTREK | P O BOX 888880 | | GRAND RAPIDS, MI 49588-8880 | |
| 037620P001-1413A-123 | BOMBAY MAHAL | | | 99 MAINE ST | | BRUNSWICK, ME 04011-2012 | |
| 010011P001-1413A-123 | BOMBERGERS STORE INC | JOHN DEERE DEALER | | 555 FURNACE HILLS PIKE | | LITITZ, PA 17543-6912 | |
| 002931P001-1413A-123 | BOMIA*BRENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029157P001-1413A-123 | BON TON | | | 2801 E MARKET ST | | YORK, PA 17405 | |
| 010012P001-1413A-123 | BON TON STORES | PTS | | PO BOX 297 | | FREDONIA, KS 66736-0297 | |
| 030921P001-1413A-123 | BON-TON FULFILLMENT CTR | | | 3585 S CHURCH ST | | WHITEHALL, PA 18052-2417 | |
| 030920P001-1413A-123 | BON-TON STORES TRANS | | | 3585 SOUTH CHURCH ST | | WHITEHALL, PA 18052-2417 | |
| 010014P001-1413A-123 | BON-TON STORES TRANS | CLAIMS DEPT | | 3585 SOUTH CHURCH ST | | WHITEHALL, PA 18052-2417 | |
| 030924P001-1413A-123 | BON-TON STORES TRANS | TRANSPORTATION | | 3585 SOUTH CHURCH ST | | WHITEHALL, PA 18052-2417 | |
| 024710P001-1413A-123 | BONA LOGISTICS | | | 147-27 175TH ST | 2ND FLOOR | JAMAICA, NY 11434-5419 | |
| 006361P001-1413A-123 | BONACARTI*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005467P001-1413A-123 | BONAIUTO*MARY JO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008634P001-1413A-123 | BONAKER*NATASHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008619P001-1413A-123 | BONAVITO*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041146P001-1413A-123 | BOND AUTO PARTS | ROBERT PIERCE | | P O BOX 687 | | BARRE, VT 05641-0687 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035999P001-1413A-123 | BOND OPTICS LLC | ANN WARREN | | 76 ETNA RD | | LEBANON, NH 03766-1403 | |
| 005750P001-1413A-123 | BOND*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006496P001-1413A-123 | BOND*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003203P001-1413A-123 | BOND*JAMEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040843P001-1413A-123 | BONDCOTE | C/OL P S | DANIELLE BASARI | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 035770P001-1413A-123 | BONDCOTE | L P S | | 731 BIELENBERG DR #108 | | WOODBURY, MN 55125-1701 | |
| 036765P001-1413A-123 | BONDED LEATHER | | | 850 MAIN ST | | LEWISTON, ME 04240-5115 | |
| 022753P001-1413A-123 | BONDED TRANSMISSION | MARCUS | | 111 BEAVER ST | | FRAMINGHAM, MA 01702-7017 | |
| 024467P001-1413A-123 | BONDI DEPT STORE | | | 1412 JEROME AVE | | BRONX, NY 10452-3306 | |
| 004839P001-1413A-123 | BONDS*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008717P001-1413A-123 | BONDS*LAJAUNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037465P001-1413A-123 | BONESTEEL | BRIAN | | 958 ULSTER AVE | | KINGSTON, NY 12401-1322 | |
| 037467P001-1413A-123 | BONESTEEL SERV CENTE | | | 958 ULSTER AVE | | KINGSTON, NY 12401-1322 | |
| 037466P001-1413A-123 | BONESTEEL SERV CNTR | | | 958 ULSTER AVE | | KINGSTON, NY 12401-1322 | |
| 030891P001-1413A-123 | BONFIGLIOLI | SCOTT FELDHOUSE | | 3541 HARGRAVE DR | | HEBRON, KY 41048-6901 | |
| 004161P001-1413A-123 | BONHAGE*BLAKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002901P001-1413A-123 | BONIA*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023643P001-1413A-123 | BONIDE PRODUCTS INC | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 034856P001-1413A-123 | BONIDE PRODUCTS INC | MIKE B A/P | | 6301 SUTLIFF RD | | ORISKANY, NY 13424-4326 | |
| 003905P001-1413A-123 | BONIECKI*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005150P001-1413A-123 | BONILLA*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005388P001-1413A-123 | BONILLA*YARITZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026731P001-1413A-123 | BONITA MARIE INTL | | | 1960 RUTGERS UNIVERS | | LAKEWOOD, NJ 08701-4537 | |
| 026732P001-1413A-123 | BONITA MARIE INTL | DIANE PETERS | | 1960 RUTGERS UNIVERSITY BLVD | | LAKEWOOD, NJ 08701-4537 | |
| 005816P001-1413A-123 | BONNELL*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006854P001-1413A-123 | BONNER*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023976P001-1413A-123 | BONTAY | | | 13314 WINCHESTER RD | | LAVALE, MD 21502-5949 | |
| 010013P001-1413A-123 | BONTON STORES | HELEN GOMEZ | | 3585 S CHURCH ST | | WHITEHALL, PA 18052 | |
| 000380P001-1413A-123 | BOOD*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003853P001-1413A-123 | BOODHOO*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033296P001-1413A-123 | BOOK COUNTRY | TERI | | 3200 WALNUT ST | | MCKEESPORT, PA 15132-7163 | |
| 034873P001-1413A-123 | BOOK LOFT | JOHN POPP | | 631 SOUTH THIRD | | COLUMBUS, OH 43206-1000 | |
| 033590P001-1413A-123 | BOOK WAREHOUSE INC | SARA | | 5154 NW 165 ST | | HIALEAH, FL 33014-6303 | |
| 022200P001-1413A-123 | BOOK-IT DISTRIBUTION | JOSH -OUTSIDE SALES | | 103 NOTCH RD | | OAK RIDGE, NJ 07438-8841 | |
| 022309P001-1413A-123 | BOOKAZINE CO INC | | | 105 W DEWEY AVE | | WHARTON, NJ 07885-1640 | |
| 003599P001-1413A-123 | BOOKBINDER*MITCHELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001906P001-1413A-123 | BOOKER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004366P001-1413A-123 | BOOKER*FREDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004542P001-1413A-123 | BOOKHART*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007761P001-1413A-123 | BOOKHART*TYRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039872P001-1413A-123 | BOOKMASTERS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 033345P001-1413A-123 | BOOKSPAN | GREG PETERS | | 501 RIDGE AVE | | HANOVER, PA 17331-9049 | |
| 001262P001-1413A-123 | BOONE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007880P001-1413A-123 | BOONE*GARRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005194P001-1413A-123 | BOONE*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010015P001-1413A-123 | BOONES POWER EQUIP | JOHN DEERE DEALER | | 1050 DIAMOND MILL RD | | BROOKVILLE, OH 45309-9395 | |
| 039234P001-1413A-123 | BOOSE ALUM FOUNDRY | JOHN ALTHOUSE | | P O BOX 261 | | REAMSTOWN, PA 17567-0261 | |
| 003508P001-1413A-123 | BOOSE*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029872P001-1413A-123 | BOOTH AND WILLIAMS | | | 3000 SHAWNEE IND WAY | | SUWANEE, GA 30024-3637 | |
| 028385P001-1413A-123 | BOPTANICA BORICUA | | | 2423 ENNALLS AVE | | SILVER SPRING, MD 20902-4627 | |
| 010017P001-1413A-123 | BORAL BUILDING PRODUCTS | JOANNE DULA | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 001729P001-1413A-123 | BORBOR*FELIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026419P001-1413A-123 | BORDEN AND RILEY PAPER | JOHANNA A/P | | 184-10 JAMAICA AVE | | HOLLIS, NY 11423-2400 | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026136P001-1413A-123 | BORDEN TEXTILES | GUY PAPPALARDO | | 175 WARD HILL AVE | | HAVERHILL, MA 01835-6960 | |
| 010018P001-1413A-123 | BORDENTOWN MUNICIPAL CT | | | 1 MUNICIPAL DR | | BORDENTOWN, NJ 08505 | |
| 042008P001-1413A-123 | BORDERS | INTERSTATE FREIGHT | | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 034924P001-1413A-123 | BORDERWORX LOGISTICS | CHARLIE DAVIS | | 6405 INDUCON DR W | | SANBORN, NY 14132 | |
| 022084P001-1413A-123 | BORG WARNER | POWERTRACK | | 1010 S SEVENTH ST | | MINNEAPOLIS, MN 55415-1724 | |
| 039964P001-1413A-123 | BORG WARNER | PROTRANS INTL | | P O BOX 42069 | | INDIANAPOLIS, IN 46241 | |
| 001237P001-1413A-123 | BORGES*IVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000451P001-1413A-123 | BORGES*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002200P001-1413A-123 | BORGES*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021192P001-1413A-123 | BORGES*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002743P001-1413A-123 | BORJA*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001021P001-1413A-123 | BORKLAND*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010019P001-1413A-123 | BORN SHOE CO | | | 124 W PUTNAM AVE | | GREENWICH, CT 06830 | |
| 037753P001-1413A-123 | BORN SHOE CO | | | MCFARLAND STREET | | DEXTER, ME 04930-2152 | |
| 010020P001-1413A-123 | BOROUGH OF LEHIGHTON | MUNICIPAL BLDG | | PO BOX 29 | | LEHIGHTON, PA 18235 | |
| 010021P001-1413A-123 | BOROUGH OF MECHANICSBURG | POLICE DEPT | | 36 WEST ALLEN ST | | MECHANICSBURG, PA 17055 | |
| 010022P001-1413A-123 | BOROUGH OF PHOENIXVILLE | | | 351 BRIDGE ST | | PHOENIXVILLE, PA 19460 | |
| 010023P001-1413A-123 | BOROUGH OF RIVERDALE | PMA COMPANIES-PREMIUM OPTS | | 6990 SNOWDRIFT RDBLDG A S100 | | ALLENTOWN, PA 18106 | |
| 010025P001-1413A-123 | BOROUGH OF SOUTH PLAINFIELD | | | 2480 PLAINFIELD AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 000027P001-1413A-123 | BOROUGH OF SOUTH PLAINFIELD | TAX COLLECTOR | | 2480 PLAINFIELD AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 000883P001-1413A-123 | BOROWIAK*TOMASZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043509P001-1413A-123 | BORRERO ART MATERIAL | | | PALMER ST #12 | | BAYAMON, PR 961 | |
| 004758P001-1413A-123 | BORRERO*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010024P001-1413A-123 | BORROW DISTRIBUTING | ROBERT LOVIZA | | PO BOX 624 | | CLIFTON PARK, NY 12065-0624 | |
| 032387P001-1413A-123 | BORSARI FOODS | | | 4357 COWING RD | | LAKEWOOD, NY 14750-9740 | |
| 004895P001-1413A-123 | BORSKI*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010027P001-1413A-123 | BORTHWICK EMERG PHYSICIANS LLC | | | PO BOX 37907 | | PHILADELPHIA, PA 19101 | |
| 007206P001-1413A-123 | BORZA*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041087P001-1413A-123 | BOSCH AUTOMOTIVE | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010028P001-1413A-123 | BOSCH AUTOMOTIVE | TRANSAUDIT INC | | 11 MARSHALL RD STE 2D | | WAPPINGERS FALLS, NY 12590-4134 | |
| 031932P001-1413A-123 | BOSCH BRAKE COMPONENTS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031934P001-1413A-123 | BOSCH POWER TOOLS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031995P001-1413A-123 | BOSCH REXROTH CORP | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031971P001-1413A-123 | BOSCH REXXROTH CORP | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 041032P001-1413A-123 | BOSCH SECURITY SYS | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 031956P001-1413A-123 | BOSCH SECURITY SYS | WILLIAMS AND ASSOCIATES | SUE | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 041084P001-1413A-123 | BOSCH THERMOTECHNOLOGY CORP | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010029P001-1413A-123 | BOSCH THERMOTECHNOLOGY CORP | COURTNEY CAREY | | 50 WENTWORTH AVE | | LONDONDERRY, NH 03053-7475 | |
| 031914P001-1413A-123 | BOSCH THERMOTECHNOLOGY CORP | WILLIAMS AND ASSOCIATES | BRIAN RAY   A/P-TERRY | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 032483P001-1413A-123 | BOSCO PROD | JIM JAUCHNER | | 441 RTE 202 | | TOWACO, NJ 07082-1201 | |
| 010030P001-1413A-123 | BOSCOS AUTOMOTIVE INC | | | 4 SIMON RD | | ENFIELD, CT 06082 | |
| 010032P001-1413A-123 | BOSCOV'S DEPT STORES | JOHN VAN ETTEN | | 4500 PERKIOMEN AVE | | READING, PA 19606 | |
| 032636P001-1413A-123 | BOSCOV'S DEPT STORES | SHEILA KUHN | | 4500 PERKIOMEN AVE | | READING, PA 19606-3202 | |
| 039922P001-1413A-123 | BOSCOV'S DEPT STORES | SHEILA KUHN | | P O BOX 4116 | | READING, PA 19606-0516 | |
| 010031P001-1413A-123 | BOSCOVS DEPT STORE | SHEILA KUHN | | PO BOX 4116 | | READING, PA 19606-0516 | |
| 006467P001-1413A-123 | BOSELY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039576P001-1413A-123 | BOSHART IND INC | BRAD LICHTY | | P O BOX 310 | | MILVERTON, ON N0K1M0 | CANADA |
| 038052P001-1413A-123 | BOSHART INDUSTRIES | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 002590P001-1413A-123 | BOSLET*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033775P001-1413A-123 | BOSMA | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 010034P001-1413A-123 | BOSMA ENTERPRISES | DEANNA JACKSON | | 8020 ZIONSVILLE RD | | INDIANAPOLIS, IN 46268 | |
| 010035P001-1413A-123 | BOSMA INDUSTRIES FOR THE BLIND | LANGHAM | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 034765P001-1413A-123 | BOSS CREATIONS | | | 6220 PAGENOPF RD | | MAPLE PLAIN, MN 55359 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023657P001-1413A-123 | BOSS FURNITURE | DISTRIBUTORS | MR HANN | 127 FIELDCREST AVE | | EDISON, NJ 08837-9999 | |
| 010036P001-1413A-123 | BOSS PRECISION | | | 2440 S UNION ST | | SPENCERPORT, NY 14559-2230 | |
| 028419P001-1413A-123 | BOSS PRESICION LTD | KATHY | | 2440 S UNION ST | | SPENCERPORT, NY 14559-2230 | |
| 041397P001-1413A-123 | BOSS PRODUCTS | TYLER MCMAHON | | P O BOX 787 | | IRON MOUNTAIN, MI 49801-0787 | |
| 041345P001-1413A-123 | BOSS TIEDOWNS AND | STRAPPING | | P O BOX 769 | | WELLS, TX 75976-9007 | |
| 008102P001-1413A-123 | BOSTIC*WARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002857P001-1413A-123 | BOSTICK*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008141P001-1413A-123 | BOSTICK*SHAQUILLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038841P001-1413A-123 | BOSTIK FINDLEY INC | VIRTUAL TRANS MGMT | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 038837P001-1413A-123 | BOSTIK FINDLEY INC | VIRTUAL TRANS MGMT | AR TRAFFIC | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 027547P001-1413A-123 | BOSTIK INC | | | 211 BOSTON ST | | MIDDLETON, MA 01949-2128 | |
| 038800P001-1413A-123 | BOSTIK INC | VIRTUAL TRANS MGMT INC | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 042304P001-1413A-123 | BOSTOC CO | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 030394P001-1413A-123 | BOSTON AMERICA | MATT KAVET | | 325 NEW BOSTON ST | UNIT 17 | WOBURN, MA 01801-6200 | |
| 024940P001-1413A-123 | BOSTON ATLANTIC CORP | | | 15 HERMON ST | | WORCESTER, MA 01610-1519 | |
| 028568P001-1413A-123 | BOSTON FRUIT SLICE | MIKE HIERA | | 250 CANAL ST | | LAWRENCE, MA 01840-1642 | |
| 010037P002-1413A-123 | BOSTON FRUIT SLICE | MIKE HIERA | | 2627 WATSON AVE | | SANFORD, NC 27332-6146 | |
| 010038P001-1413A-123 | BOSTON HOMEBREW SUPPLY | CLAIMS DEPT | | 1378 B BEACON ST | | BROOKLINE, MA 02446 | |
| 028167P001-1413A-123 | BOSTON LAWNMOWER | LEE ANN BARTOLINI | | 233 TURNPIKE RD | | WESTBOROUGH, MA 01581-2807 | |
| 024448P001-1413A-123 | BOSTON MARKET | | | 14103 DENVER WEST | PKWY | GOLDEN, CO 80401-3114 | |
| 010039P001-1413A-123 | BOSTON MUTUAL | | | PO BOX 740518 | | ATLANTA, GA 30374-0518 | |
| 021346P001-1413A-123 | BOSTON PROPERTY MGT | | | 1 CITY HALL | | BOSTON, MA 02201-0001 | |
| 010040P001-1413A-123 | BOSTON RED SOX | | | P O BOX 415171 | | BOSTON, MA 02241-5171 | |
| 031671P001-1413A-123 | BOSTON SEMI EQUIPMEN | | | 4 FEDERAL ST | | BILLERICA, MA 01821-3569 | |
| 036990P001-1413A-123 | BOSTON STEEL | | | 89 NEWARK ST | | HAVERHILL, MA 01830 | |
| 036989P001-1413A-123 | BOSTON STEEL | | | 89 NEWARK ST | | HAVERHILL, MA 01832-1348 | |
| 033034P001-1413A-123 | BOSTON STEEL AND MFG | FRANK | | 490 EASTERN AVE | | MALDEN, MA 02148-4298 | |
| 028063P001-1413A-123 | BOSTON TEA PARTY | | | 23 WEST MINSTER ST | | ASHBURNHAM, MA 01430-1666 | |
| 035286P001-1413A-123 | BOSTON VALLEY TERRA COTTA | | | 6860 SOUTH ABBOTT RD | | ORCHARD PARK, NY 14127-4707 | |
| 032607P001-1413A-123 | BOSTON WAREHOUSE | ROBIN TEIXEIRA | | 45 VINEYARD ROA | | SEEKONK, MA 02771-2623 | |
| 029795P001-1413A-123 | BOSTON WAREHOUSE | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 003981P001-1413A-123 | BOSTON*CHASE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030893P001-1413A-123 | BOSTONIAN SHOE | | | 355 KINDIG LN | | HANOVER, PA 17331-1712 | |
| 023885P001-1413A-123 | BOSWELL PHARMACY SER | | | 131 SCHOOLHOUSE RD | | JENNERSTOWN, PA 15547 | |
| 005521P001-1413A-123 | BOSWORTH*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039306P001-1413A-123 | BOTA WELDING | | | P O BOX 272 | | GRAND ISLAND, NY 14072-0272 | |
| 037188P001-1413A-123 | BOTANICAL COLLECTION | | | 905 RIVA RIDGE DR | | GREAT FALLS, VA 22066-1618 | |
| 018068P001-1413A-123 | BOTTCHER AMERICA | STEVE GIBSON | | 4600 MERCEDES DR | | BELCAMP, MD 21017-1223 | |
| 034271P001-1413A-123 | BOTTICELLI FOODS | KAREN AP | | 59 MALL DR | | COMMACK, NY 11725-5703 | |
| 010042P001-1413A-123 | BOTTICELLI FOODS | KAREN FRIED | | 1000 PRIME PL | | HAUPPAUGE, NY 11788-4757 | |
| 010041P001-1413A-123 | BOTTICELLI FOODS | KATHY PRAG SANDY YOM | | 59 MALL DR | | COMMACK, NY 11725-5703 | |
| 010043P001-1413A-123 | BOTTLE SOLUTIONS | MONICA O NEILL | | 12201 ELMWOOD AVE | | CLEVELAND, OH 44111 | |
| 042922P001-1413A-123 | BOTTOM LINE LOGISTICS | | | PO BOX 444 | | SOMERSET, MA 02726 | |
| 010044P001-1413A-123 | BOTTOM LINE LOGISTICS | JOSEPH CONNOLY | | PO BOX 444 | | SOMERSET, MA 02726-0444 | |
| 040327P001-1413A-123 | BOTTOM-LINE LOGISTICS | ROD STAFFORD | | P O BOX 444 | | SOMERSET, MA 02726-0444 | |
| 041410P001-1413A-123 | BOUCHARD COOPERAGES | RIVERSIDE LOGISTICS | | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 029551P001-1413A-123 | BOUCHARD FAMILY FARM | | | 3 STRIP RD | | FORT KENT, ME 04743-1550 | |
| 004966P001-1413A-123 | BOUCHARD*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024415P001-1413A-123 | BOUCHAT | | | 1405 KNECHT AVE | | BALTIMORE, MD 21227 | |
| 024416P001-1413A-123 | BOUCHAT IND | | | 1405 KNECHT AVE | | HALETHORPE, MD 21227-1445 | |
| 024414P001-1413A-123 | BOUCHAT INDS | | | 1405 KNECHT AVE | | ARBUTUS, MD 21227-1445 | |
| 024417P001-1413A-123 | BOUCHAT INDUSTIRES | | | 1405 KNECHT AVE | | HALETHORPE, MD 21227-1445 | |
| 006583P001-1413A-123 | BOUCHER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 726 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004992P001-1413A-123 | BOUHAD*HECHAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007582P001-1413A-123 | BOULAY*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042956P001-1413A-123 | BOULET FREIHT MANAGEMENT | | | PO BOX 357 | | FAIRFIELD, ME 04937 | |
| 010049P001-1413A-123 | BOULET'S TRUCK SVC | BRIAN BOULET | | P O BOX 357 | | FAIRFIELD, ME 04937-0357 | |
| 010050P001-1413A-123 | BOUNCE LOGISTICS | | | 5838 W BRICK RD | STE 102 | SOUTH BEND, IN 46628 | |
| 034232P001-1413A-123 | BOUNCE LOGISTICS | SUSAN A/P | | 5838 W BRICK RD | STE 102 | SOUTH BEND, IN 46628-8420 | |
| 003769P001-1413A-123 | BOUNDS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005659P001-1413A-123 | BOURASSA*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002178P001-1413A-123 | BOURDEAU*HARVEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008512P001-1413A-123 | BOUREY*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028611P001-1413A-123 | BOURN AND KOCH MACHINE | | | 2500 KISHWAUKEE | | ROCKFORD, IL 61104-7094 | |
| 035011P001-1413A-123 | BOURNES ENERGY | | | 65 RANDOLF RD | | MORRISVILLE, VT 05661 | |
| 008233P001-1413A-123 | BOURNIAS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006472P001-1413A-123 | BOURNIVAL*ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004312P001-1413A-123 | BOUTIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043311P001-1413A-123 | BOUTIQUE DEL HERRAJE | MARIA FUERTES | | AVE DE DIEGO 263 | | PUERTO NUEVO, PR 00920-2203 | |
| 026879P001-1413A-123 | BOVARD CLUB THE | | | 2 WASHINGTON ST | NEXT TO BOVARD FIRE | BOVARD, PA 15619 | |
| 036220P001-1413A-123 | BOVE'S OF VERMONT | | | 8 CATAMOUNT DR | | MILTON, VT 05468-3212 | |
| 036219P001-1413A-123 | BOVE'S OF VERMONT | MARK | | 8 CATAMOUNT DR | | MILTON, VT 05468-3212 | |
| 002207P001-1413A-123 | BOVE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002289P001-1413A-123 | BOVEN*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010051P001-1413A-123 | BOVES OF VERMONT | THOMAS KEENE | | 8 CATAMOUNT DR | | MILTON, VT 05468 | |
| 041239P001-1413A-123 | BOVIE SCREEN PRINTIN | CARIN A/P | | P O BOX 720 | | CONCORD, NH 03302-0720 | |
| 010052P001-1413A-123 | BOW PLUMBING AND HEATING CORP | | | 3 BOW BOG RD | | BOW, NH 03301 | |
| 006570P001-1413A-123 | BOWDEN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006308P001-1413A-123 | BOWDEN*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008695P001-1413A-123 | BOWDEN*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024883P001-1413A-123 | BOWEN APTS | | | 14909 HEALTH CTR | | BOWIE, MD 20716-1007 | |
| 008805P001-1413A-123 | BOWEN*OCIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002716P001-1413A-123 | BOWEN*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030412P001-1413A-123 | BOWER WIRE CLOTH | TOOL AND DIE | BOB ISWIN | 328 RAILROAD ST | | JERSEY SHORE, PA 17740-1123 | |
| 003462P001-1413A-123 | BOWER*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008147P001-1413A-123 | BOWERS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005098P002-1413A-123 | BOWERS*ARIANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008176P001-1413A-123 | BOWERS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005011P002-1413A-123 | BOWERS*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007378P001-1413A-123 | BOWLING*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010053P001-1413A-123 | BOWMAN MURRAY FULK GROUP INC | PHYLLIS TURNER | NAPA AUTO PARTS | 601 W JOHN ST | | MARTINSBURG, WV 25401 | |
| 010054P001-1413A-123 | BOWMAN SALES AND EQUIPMENT INC | | | PO BOX 433 | | WILLIAMSPORT, MD 21795-0433 | |
| 010055P001-1413A-123 | BOWMAN TRAILER LEASING | MARK DENHAM | | PO BOX 433 | | WILLIAMSPORT, MD 21795 | |
| 001544P001-1413A-123 | BOWMAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001628P001-1413A-123 | BOWMAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001717P001-1413A-123 | BOWMAN*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004968P001-1413A-123 | BOWMAN*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006027P001-1413A-123 | BOWMAN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004530P001-1413A-123 | BOWMAN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007620P001-1413A-123 | BOWMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023992P001-1413A-123 | BOWMELL CHEMICAL | | | 1334 HOWARD ST | | HARRISBURG, PA 17104-1156 | |
| 039611P001-1413A-123 | BOWSER MFG CO INC | GERRY SELLECK | | P O BOX 322 | | MONTOURSVILLE, PA 17754-0322 | |
| 007566P001-1413A-123 | BOWSER*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023884P001-1413A-123 | BOWSWELL PHARMACY | | | 131 SCHOOLHOUSE RD | | JENNERSTOWN, PA 15547 | |
| 033419P001-1413A-123 | BOX CAR PRESS | | | 509 W FAYETTE ST 135 | | SYRACUSE, NY 13204-2987 | |
| 041391P001-1413A-123 | BOX KING PRODUCTS | | | P O BOX 784 | | PHOENIXVILLE, PA 19460-0784 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033418P001-1413A-123 | BOXCAR PRESS INC | | | 509 W FAYETTE ST #13 | | SYRACUSE, NY 13204-2986 | |
| 031969P001-1413A-123 | BOXCH REXROTH | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 040178P001-1413A-123 | BOXER FREIGHT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 039841P001-1413A-123 | BOXIT | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039822P001-1413A-123 | BOXIT | SIMPLIFIED LOGISTICS | BRAD GARDNER | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039868P001-1413A-123 | BOXIT | SIMPLIFIED LOGISTICS | CONNIE | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 010057P001-1413A-123 | BOY SCOUTS OF AMERICA | 2016 LEADERSHIP AWARD | | 1 SADDLE RD | | CEDAR KNOLLS, NJ 07927-1901 | |
| 024556P001-1413A-123 | BOYAJIAN | JANE OR STEPHANIE  A/P | | 144 WILL DR | | CANTON, MA 02021-3704 | |
| 010058P001-1413A-123 | BOYAJIAN INC | CHRISTINE DECOSTA | | 144 WILL DR | | CANTON, MA 02021-3704 | |
| 010059P001-1413A-123 | BOYCE AND LEIGHTON | | | PO BOX 954 | | SCARBOROUGH, ME 04070-0954 | |
| 024308P001-1413A-123 | BOYCE HIGHLANDS INC | DICK ENGEL | | 14 WHITNEY RD | | CONCORD, NH 03301-1831 | |
| 005887P001-1413A-123 | BOYCE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010060P001-1413A-123 | BOYCHUCKS LLC | | | 701 ADDISON RD | | PAINTED POST, NY 14870 | |
| 033343P001-1413A-123 | BOYD TECHNOLOGIES | DENNIS MARTIN | | 501 PLEASANT ST | | LEE, MA 01238-9322 | |
| 003108P001-1413A-123 | BOYD*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002561P001-1413A-123 | BOYD*KAYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004832P001-1413A-123 | BOYD*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006455P001-1413A-123 | BOYD*QUANTEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036602P001-1413A-123 | BOYER CANDY CO | | | 821 17TH ST | | ALTOONA, PA 16601-2074 | |
| 010061P001-1413A-123 | BOYER CANDY CO | ANGEL BOWSER | | 821 17TH ST | | ALTOONA, PA 16601-2074 | |
| 004501P001-1413A-123 | BOYER*JAMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037673P001-1413A-123 | BOYERTOWN FOUNDRY CO | | | 9TH ST & ROTHERMEL | | NEW BERLINVILLE, PA 19545 | |
| 025441P001-1413A-123 | BOYERTOWN FURNACE | BRIDGETTE LEVA | | 156 HOLLY DR | | BOYERTOWN, PA 19512 | |
| 007011P001-1413A-123 | BOYKIN*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001804P001-1413A-123 | BOYKINS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010062P001-1413A-123 | BOYKO'S PETROLEUM SVC INC | BARRY | | 4171 CHESTNUT ST | | WHITEHALL, PA 18052-2001 | |
| 028236P001-1413A-123 | BOYLE ENERGY SERVIC | | | 237 DANIEL WEBSTER | | MERRIMACK, NH 03054-4807 | |
| 002518P001-1413A-123 | BOYLE*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008760P001-1413A-123 | BOYNTON*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001165P001-1413A-123 | BOZDAG*HACI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021284P001-1413A-123 | BOZZUTO CORP | | | 250 AMERICAN WAY | | OXIN HILL, MD 20745 | |
| 042269P001-1413A-123 | BOZZUTOS | SHARON | | PO BOX 340 | | CHESHIRE, CT 06410-0340 | |
| 034569P001-1413A-123 | BP LUBRICANTS | | | 601 BALTIMORE AVE | | GLEN DALE, WV 26038-1661 | |
| 029812P001-1413A-123 | BP MEDICAL SUPPLIES | | | 300 LIBERTY AVE | | BROOKLYN, NY 11207-2923 | |
| 010064P001-1413A-123 | BR PLUMBING AND HEATING INC | | | 2263 MORRISON AVE | | UNION, NJ 02083 | |
| 022833P001-1413A-123 | BRA VOR TOOL AND DIE C | | | 11189 MURRAY RD | | MEADVILLE, PA 16335-3863 | |
| 042299P001-1413A-123 | BRACALENTE MFG GROUP | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 002416P001-1413A-123 | BRACKETT*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005743P001-1413A-123 | BRACKETT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005577P001-1413A-123 | BRACKINS*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032327P001-1413A-123 | BRACO MANUFACTURING | KEWAL A/P | | 4301 B NEW BRUNSWICK | | SOUTH PLAINFIELD, NJ 07080-1205 | |
| 004813P001-1413A-123 | BRACY*HORACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036400P001-1413A-123 | BRAD PENN LUBRICANTS | | | 801 EDWARDS DR | | LEBANON, IN 46052-8896 | |
| 026359P001-1413A-123 | BRAD SILLEG | | | 1818 ANTHONY AVE | | BRONX, NY 10457-5932 | |
| 036302P001-1413A-123 | BRADCO SUPPLY CO | | | 80 OLD MILL RD | | TOWANDA, PA 18848-8192 | |
| 029545P001-1413A-123 | BRADFORD AND BIGELOW | ILIP FOURNIER | | 3 PERKINS WAY | | NEWBURYPORT, MA 01950-4007 | |
| 035907P001-1413A-123 | BRADFORD IND | RICKY BUNCH | | 75 ROGER ST | | LOWELL, MA 01852-3617 | |
| 042594P001-1413A-123 | BRADFORD SOAP | TOTALOGISTIX | | PO BOX 9506 | | AMHERST, NY 14226-9506 | |
| 042595P001-1413A-123 | BRADFORD SOAP | TOTALOGISTIX | | PO BOX 9506 | | BUFFALO, NY 14226-9506 | |
| 036037P001-1413A-123 | BRADFORD SOAP WORKS | | | 7667 S INTERNATIONAL | | FRIENDSHIP, IN 47021 | |
| 025984P001-1413A-123 | BRADLEY CALDWELL | | | 1700 GEORGESVILLE RO | OP 23885005 | COLUMBUS, OH 43228-3620 | |
| 041930P001-1413A-123 | BRADLEY CALDWELL | SUPPLY | DAVE ANDREAS | P O BOX T | | HAZLETON, PA 18201-0078 | |
| 034632P001-1413A-123 | BRADLEY COATINGS | | | 608 WEST CRAWFORD AV | | CONNELLSVILLE, PA 15425-2535 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010066P001-1413A-123 | BRADLEY CORP | JANE DOLATO | | W142 N9101 FOUNTAIN BLVD | | MENOMONEE FALLS, WI 53052 | |
| 010067P001-1413A-123 | BRADLEY CORP MILLS CO | JULIE KOEPPEN | | 3007 HARING HWY E BLDG 201 | | MARION, OH 43302 | |
| 024103P001-1413A-123 | BRADLEY GROUP | | | 135 FELL CT | | HAUPPAUGE, NY 11788-4351 | |
| 010068P001-1413A-123 | BRADLEY MECHANICAL CO LLC | MAIN | | P O BOX 745 | | CHESTERFIELD, VA 23832 | |
| 010069P001-1413A-123 | BRADLEY T KNOTT | | | 9702 HILLRIDGE DR | | KENSINGTON, MD 20895 | |
| 031372P001-1413A-123 | BRADLEY'S BOOK | | | 390 FOUNTAIN ST | | PITTSBURGH, PA 15238-3419 | |
| 005045P001-1413A-123 | BRADLEY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005808P001-1413A-123 | BRADLEY*TOBIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007870P001-1413A-123 | BRADLEY-STEPHENS*MONEA DESOUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035549P001-1413A-123 | BRADS RAW FOODS | ICK BILOTTI | | 7036 EASTON RD | | PIPERSVILLE, PA 18947-9755 | |
| 039170P001-1413A-123 | BRADSHAW INTERNATIONAL | ROSEANNE | | P O BOX 249 | | CONGERS, NY 10920-0249 | |
| 007563P001-1413A-123 | BRADSHAW*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008044P001-1413A-123 | BRADSHAW*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028556P001-1413A-123 | BRADY CARGO SVC | | | 25 W 31ST ST | 12753724 | NEW YORK, NY 10001-4413 | |
| 025802P001-1413A-123 | BRADY ENTERPRISES | | | 167 MOORE RD | | EAST WEYMOUTH, MA 02189-2332 | |
| 037934P001-1413A-123 | BRADY ENTERPRISES | D AND B LOGISTICS | KRISTEN | P O BOX 1000 | | HANOVER, MA 02339-1000 | |
| 002714P001-1413A-123 | BRAGG*DEMETRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007132P001-1413A-123 | BRAGG*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000519P001-1413A-123 | BRAGG*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029485P001-1413A-123 | BRAHA IND INC | | | 299 MURRAY HILL PKWY | | EAST RUTHERFORD, NJ 07073-2112 | |
| 001084P001-1413A-123 | BRAHMBHATT*SUDHIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038429P001-1413A-123 | BRAININ ADVANCE IND | | | P O BOX 1566 | | PLYMOUTH, MA 02362-1566 | |
| 029757P001-1413A-123 | BRAININ ADVANCE IND | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 038852P001-1413A-123 | BRAINSTORM LOGISTICS | | | P O BOX 2024 | | PINE BROOK, NJ 07058-2024 | |
| 010070P001-1413A-123 | BRAINTREE LABORATORIES | ALICIA WATKINS | | PO BOX 850929 | | BRAINTREE, MA 02185-0929 | |
| 027342P001-1413A-123 | BRAINTREE LABORATORIES | EFFECTIVE LOGISTICS | HENRY VILLALOBOS | 205 W GROVE ST UNIT F | | MIDDLEBORO, MA 02346-1462 | |
| 010046P001-1413A-123 | BRAINTREE LABORATORIES | SUSAN ROTA | | 58 TEED DR | | RANDOLPH, MA 02368-4202 | |
| 042537P001-1413A-123 | BRAINTREE LABS | | | PO BOX 850929 | | BRAINTREE, MA 02184 | |
| 034816P001-1413A-123 | BRAKE AND CLUTCH INC | JOE MERCURIO | | 63 BRIDGE ST | | SALEM, MA 01970-4197 | |
| 026229P001-1413A-123 | BRAKE SVC INC | | | 179 HERRICKS RD | | GARDEN CITY PARK, NY 11040-5236 | |
| 026730P001-1413A-123 | BRAKE TECHNIQUE INC | JILL | | 196 UNIVERSAL RD | | SELINSGROVE, PA 17870-8659 | |
| 042876P001-1413A-123 | BRAKEWELL STEEL FAB | | | 55 LEONE LN | | CHESTER, NY 10918 | |
| 036152P001-1413A-123 | BRANAM FASTENING | | | 7864 ROOT RD | | NORTH RIDGEVILLE, OH 44039-4084 | |
| 024981P001-1413A-123 | BRANCH RIVER PLASTIC | | | 15 THURBER BLVD | | SMITHFIELD, RI 02917-1859 | |
| 004083P001-1413A-123 | BRANCH*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006843P001-1413A-123 | BRANCH*AZURI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035780P001-1413A-123 | BRANCHE | | | 7319 VIA LORADO | | RANCHO PALOS VERDES, CA 90275-4463 | |
| 001518P001-1413A-123 | BRANCHO*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010047P001-1413A-123 | BRAND BUZZ LLC | RIVKA BENSALMON | | 139 OCEAN AVE FL 3 | | LAKEWOOD, NJ 08701-3668 | |
| 026475P001-1413A-123 | BRAND CO | KIRBY BRAND | | 188 REAR ASBURY | P O BOX 2292 | SOUTH HAMILTON, MA 01982-0292 | |
| 031268P001-1413A-123 | BRAND NU LABS | KATHY | | 377 RESEARCH PKWY | | MERIDEN, CT 06450-7155 | |
| 031264P001-1413A-123 | BRAND NU LABS INC | PAT MCLAUGHLIN | | 377 RESEARCH PKWY | | MERIDEN, CT 06450-7155 | |
| 024530P001-1413A-123 | BRANDA PERFORMANCE | MIKE RODRIGUEZ | | 1434 E PLESANT VLY BLVD | | ALTOONA, PA 16602-7240 | |
| 004232P001-1413A-123 | BRANDLI*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021577P001-1413A-123 | BRANDMANS EQUIPMENT | | | 10 CATHERINE ST | | NORWALK, CT 06851-4524 | |
| 031395P001-1413A-123 | BRANDON KRUPA | | | 386 QUINNIPIAC ST | | WALLINGFORD, CT 06492 | |
| 007202P001-1413A-123 | BRANDON-PORTER*GARLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032545P001-1413A-123 | BRANDT INDUSTRIES | | | 4461 BRONX BLVD | | BRONX, NY 10470-1407 | |
| 003288P001-1413A-123 | BRANDT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003487P001-1413A-123 | BRANNAN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042070P001-1413A-123 | BRANSON ULTRASONICS | CASS INF SYS | | PO BOX 17626 | | SAINT LOUIS, MO 63178-7626 | |
| 001421P001-1413A-123 | BRANTNER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008304P001-1413A-123 | BRANTNER*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002638P003-1413A-123 | BRASCHI*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039949P001-1413A-123 | BRASKEM | | | 550 TECHNOLOGY DR | | PITTSBURGH, PA 15219-3111 | |
| 041367P001-1413A-123 | BRASS CRAFT | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 031620P001-1413A-123 | BRASS CRAFT MFG | N AND C | | 39600 ORCHARD HILL | | NOVI, MI 48375-5331 | |
| 030643P001-1413A-123 | BRASS CRAFT MFG | VERACTION | | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 003116P001-1413A-123 | BRASWELL*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035590P001-1413A-123 | BRAVO EVENTS | | | 71 PARK ST | | BUFFALO, NY 14201-2020 | |
| 010048P001-1413A-123 | BRAVO WINE IMPORTS | SAM MCNETT | | 1780 DEALTON AVE | | HARRISONBURG, VA 22801 | |
| 001447P001-1413A-123 | BRAXTON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005116P001-1413A-123 | BRAY*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000877P001-1413A-123 | BRAZEAU*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004930P001-1413A-123 | BRAZELL*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022842P001-1413A-123 | BRD NOISE AND VIBRATIO | | | 112 FAIRVIEW AVE | | WIND GAP, PA 18091-1226 | |
| 031340P001-1413A-123 | BREAKER TECHNOLOGY | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 030513P001-1413A-123 | BREAKTHRU BEVERAGE | | | 3333 LARAMIE AVE | | CICERO, IL 60804-4520 | |
| 034237P001-1413A-123 | BRECCO EAST | LONG ISLAND PIPE FABRICATION | | 586 COMMERCIAL AVE | | GARDEN CITY, NY 11530-6418 | |
| 002910P001-1413A-123 | BRECHBIEL*DERRECK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010071P001-1413A-123 | BRECHTS TOWING | | | PO BOX 129 | | DRYDEN, NY 13053 | |
| 005495P001-1413A-123 | BREEDEN*WOODROW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001921P001-1413A-123 | BREEDY*WINSTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002592P001-1413A-123 | BREEN*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038934P001-1413A-123 | BREEZE INDUSTRIAL PRODS | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 006203P001-1413A-123 | BREEZE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010072P001-1413A-123 | BREEZY POINT TRUCK REPAIRINC | BREEZY POINT GARAGE | | PO BOX 1298 | | STRATFORD, CT 06615 | |
| 002201P001-1413A-123 | BREINER*JOHNATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024745P001-1413A-123 | BREMMER-TONAWANDA | CREEKSIDE | | 1475 US HIGHWAY 62 W | | PRINCETON, KY 42445-6106 | |
| 023744P001-1413A-123 | BREMSKERL NORTH AMER | | | 1291 HUMBRACHT CIR | | BARTLETT, IL 60103-1606 | |
| 004216P001-1413A-123 | BREN*CHARLENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021576P001-1413A-123 | BREN-TRONICS | MEGAN | | 10 BRAYTON CT | | COMMACK, NY 11725-3104 | |
| 010075P001-1413A-123 | BREN-TRONICS | MEGAN NARGETINO | | 10 BRAYTON CT | | COMMACK, NY 11725-3104 | |
| 010073P001-1413A-123 | BRENAE BUSHROD | | | 3911 LAUSANNE RD | | RANDALLSTOWN, MD 21133 | |
| 010074P001-1413A-123 | BRENDON CASEY | | | 570 S MAIN ST | | MANCHESTER, CT 06040 | |
| 035763P001-1413A-123 | BRENNAN EQUIP AND MFG | | | 730 CENTRAL AVE | | UNIVERSITY PARK, IL 60466 | |
| 040309P001-1413A-123 | BRENNAN INTL | CTS PAYMENT PLAN | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 021193P001-1413A-123 | BRENNAN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002385P001-1413A-123 | BRENNAN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026186P001-1413A-123 | BRENNS LLC | | | 17711 FOXWOOD WAY | | BOCA RATON, FL 33487-2218 | |
| 034135P001-1413A-123 | BRENNTAG | SUE KELLY | | 5700 TACONY ST | | PHILADELPHIA, PA 19135-4312 | |
| 032185P001-1413A-123 | BRENNTAG LUBRICANTS NORTH EAST | DARLENE AP | | 42 RAMSEY RD | | EAST HARTFORD, CT 06108-1133 | |
| 036506P001-1413A-123 | BRENNTAG NORTHEAST | | | 81 W HULLER LN | | READING, PA 19605-9728 | |
| 021359P001-1413A-123 | BRENNTAG SPECIALTY | DON LEVITT | | 1 CRAGWOOD RD | STE 302 | SOUTH PLAINFIELD, NJ 07080-2416 | |
| 030310P001-1413A-123 | BRENTWOOD IND INC | TRANS LOGISTICS | STEVE FRANCINELLI | 321 FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 023869P001-1413A-123 | BRENTWOOD ORIGINALS | | | 1309 N MERIDEN RD | | YOUNGSTOWN, OH 44509 | |
| 000811P001-1413A-123 | BRESKI*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006810P001-1413A-123 | BRESNAHAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010076P001-1413A-123 | BRESSLERS GARAGE INC | | | 2994 E VLY RD | | LOGANTON, PA 17747 | |
| 010077P001-1413A-123 | BRETHREN MUTUAL INSAS SUB FOR | CHARLES R MOORE | | 149 NORTH EDGEWOOD DR | | HAGERSTOWN, MD 21740 | |
| 010078P001-1413A-123 | BRETON ELECTRIC | | | 12 ARMORY ST | | WAKEFIELD, MA 01880 | |
| 043644P001-1413A-123 | BRETON INDUSTRIES | | | 1 SAMSTRATTON RD | | AMSTERDAM, NY 12010-5243 | |
| 010079P001-1413A-123 | BRETON INDUSTRIES | | | PO BOX 429 | | AMSTERDAM, NY 12010 | |
| 021501P001-1413A-123 | BRETON INDUSTRIES | KIM COFFIN | | 1 SAMSTRATTON RD | | AMSTERDAM, NY 12010-9999 | |
| 010080P001-1413A-123 | BRETT MATTHEWS | | | 39 WILDCAT RD | | SOD, WV 25564 | |
| 010081P001-1413A-123 | BRETZ AND CO | | | 6596 SPRING RD STE 1 | | SHERMANS DALE, PA 17090 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002763P001-1413A-123 | BRETZ*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010082P001-1413A-123 | BREVILLE | GEODIS | | PO BOX 2208 | | BRENTWOOD, TN 37024 | |
| 038977P001-1413A-123 | BREVILLE USA | GEODIS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038994P001-1413A-123 | BREVILLE USA | O H L | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 005776P001-1413A-123 | BREVO*JENNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036472P001-1413A-123 | BREW FLOORS | | | 805 LEHIGH AVE | | UNION, NJ 07083-7626 | |
| 035539P001-1413A-123 | BREW MASTER | C/OMORE FLAVOR | | 701 WILLOW PASS RD | | PITTSBURG, CA 94565-1803 | |
| 038421P001-1413A-123 | BREWCRAFT USA | SHEILA | | P O BOX 1529 | | VANCOUVER, WA 98668-1529 | |
| 007752P001-1413A-123 | BREWER*MELANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002223P001-1413A-123 | BREWER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003126P001-1413A-123 | BREWER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010083P001-1413A-123 | BREWERY IRISH IMPORTS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 035075P001-1413A-123 | BREWERY OMMEGANG | MIKE | | 656 COUNTY HWY 33 | | COOPERSTOWN, NY 13326-4737 | |
| 035162P001-1413A-123 | BREWSTER WALLPAPER | KIET | | 67 PACELLA PK DR | | RANDOLPH, MA 02368-1755 | |
| 003878P001-1413A-123 | BREWSTER*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023338P001-1413A-123 | BREY AND KRAUSE MFG CO | JERRY BREY    MARYANN AP | | 1209 W LEHIGH ST | | BETHLEHEM, PA 18018-4898 | |
| 010084P001-1413A-123 | BRIAN BELL | | | 11 BROOKLAND FARMS RD | | POUGHKEEPSIE, NY 12601 | |
| 010085P001-1413A-123 | BRIAN FANNIFF | BRIAN | | 180 FORTS FERRY RD | | LATHAM, NY 12110 | |
| 010086P001-1413A-123 | BRIAN GERASIMOWICZ | | | 52 BOWEN AVE | | LANCASTER, NY 14086 | |
| 010087P001-1413A-123 | BRIAN HARP | | | 113 W 3RD ST S | | FULTON, NY 13066 | |
| 010088P001-1413A-123 | BRIAN MCARDLE | | | 508 WOODS RD | | SOLVAY, NY 13209 | |
| 010089P001-1413A-123 | BRIAN MULLEN AND JOHN T ZOGBY | ALEXANDER G TYLER BUILDING | | 291 MAIN ST PO BOX 859 | | MILFORD, MA 01757 | |
| 010090P001-1413A-123 | BRIAN NALLEN | | | I-71 NORTH AVE EAST | | ELIZABETH, NJ 07201 | |
| 010091P001-1413A-123 | BRIAN ROTH | | | 7 WOODCREST DR | | WHEELING, WV 26003 | |
| 036705P001-1413A-123 | BRIAN SEVERSON FARMS | | | 8430 DWIGHT RD | | DWIGHT, IL 60420-9667 | |
| 021670P001-1413A-123 | BRIARTOWN EXPRESS | ED MOALLEM | | 100 3RD AVE | | SOUTH KEARNY, NJ 07032-4040 | |
| 005527P001-1413A-123 | BRICE*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042477P001-1413A-123 | BRICK PACKAGING CORP | | | PO BOX 6715 | | TRAVERSE CITY, MI 49696-6715 | |
| 005642P002-1413A-123 | BRICKNER*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027321P001-1413A-123 | BRICKSTOP CORP | LANDCON | | 205 CHAMPAGNE DR | #3A | NORTH YORK, ON M3H5S4 | CANADA |
| 007589P001-1413A-123 | BRIDESON*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037554P001-1413A-123 | BRIDGE LOGISTICS | | | 9770 INTER-OCEAN DR | | CINCINNATI, OH 45246-1050 | |
| 037479P001-1413A-123 | BRIDGEPORT EQUIP | | | 96 OUTDOOR PLZ | | RIPLEY, WV 25271-5557 | |
| 023293P001-1413A-123 | BRIDGEPORT EQUIPMENT | | | 1200 S BRIDGE ST | | NEW MARTINSVILLE, WV 26155-1526 | |
| 033290P001-1413A-123 | BRIDGEPORT EQUIPMENT | | | 500 HALL ST | | BRIDGEPORT, OH 43912-1324 | |
| 033294P001-1413A-123 | BRIDGEPORT EQUIPMENT | AND TOOLS | | 500 HALL ST | | BRIDGEPORT, OH 43912-1324 | |
| 037478P001-1413A-123 | BRIDGEPORT EQUIPMENT | JD EQUIP   JONATHAN | | 96 OUTDOOR PLZ | | RIPLEY, WV 25271-5557 | |
| 010092P001-1413A-123 | BRIDGEPORT EQUIPMENT | JOHN DEERE DEALER | | 1504 OAKHURST DR | | CHARLESTON, WV 25314-2442 | |
| 010094P001-1413A-123 | BRIDGEPORT EQUIPMENT AND TOOL | JOHN DEERE DEALER | | 1200 S BRIDGE ST | | NEW MARTINSVILLE, WV 26155 | |
| 010095P001-1413A-123 | BRIDGEPORT EQUIPMENT AND TOOL | JOHN DEERE DEALER | | 668 PINECREST DR | | BIDWELL, OH 45614-9275 | |
| 010093P001-1413A-123 | BRIDGEPORT FITTING | ROSEANN TEDESCO | | 200 LONG BEACH BLVD | | STRATFORD, CT 06615-7313 | |
| 041749P001-1413A-123 | BRIDGEPORT FITTING | SPECTRUM TRANS CONSLTANTS | | P O BOX 9336 | | FALL RIVER, MA 02720-0006 | |
| 004079P001-1413A-123 | BRIDGES*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010096P001-1413A-123 | BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | LEN ALBUQUERQUE | | P O BOX 73418 | | CHICAGO, IL 60673-7418 | |
| 018544P002-1413A-123 | BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | WALLER LANSDEN DORTCH AND DAVIS LLP | BLAKE D ROTH | 511 UNION ST STE 2700 | | NASHVILLE, TN 37219 | |
| 039731P001-1413A-123 | BRIDGESTONE/FIRESTON | ENGINEERING | | P O BOX 3697 | | ALLENTOWN, PA 18106-0697 | |
| 023939P001-1413A-123 | BRIDGEVIEW POWER | | | 13208A 11TH AVE | | COLLEGE POINT, NY 11356-1958 | |
| 041472P001-1413A-123 | BRIDON AMERICAN | D D I | | P O BOX 81150 | | CLEVELAND, OH 44181-0150 | |
| 024387P001-1413A-123 | BRIGGS AND STRATTON | FEDEX SUPPLY CHAIN | | 1400 LOMBARDI AVE | | GREEN BAY, WI 54304-3922 | |
| 010097P001-1413A-123 | BRIGGS AND STRATTON  GENCO | CINDY MUEGGENBURG | | 12301 W WIRTH ST | | WAUWATOSA, WI 53222 | |
| 024388P001-1413A-123 | BRIGGS CO | FEDEX SUPPLY CHAIN | CARA | 1400 LOMBARDI AVE #204 | | GREEN BAY, WI 54304-3922 | |
| 022875P001-1413A-123 | BRIGGS CORNER PIZZER | | | 1123 OAK HILL AVE | | ATTLEBORO, MA 02703-6611 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039854P001-1413A-123 | BRIGGS CORP | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039879P001-1413A-123 | BRIGGS MEDICAL SVC | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 000445P001-1413A-123 | BRIGGS*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006101P001-1413A-123 | BRIGGS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004101P001-1413A-123 | BRIGGS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029199P001-1413A-123 | BRIGHT HOUSE NETWORK | | | 2838 N EMERSON AVE S | | INDIANAPOLIS, IN 46218-3285 | |
| 010098P001-1413A-123 | BRIGHT HOUSE NETWORKS | | | PO BOX 790450 | | SAINT LOUIS, MO 63179-0450 | |
| 043390P001-1413A-123 | BRIGHT POINT GENERAL | | | LA CERAMICA IND PARK | LOT 5B-2 | CAROLINA, PR 983 | |
| 043537P001-1413A-123 | BRIGHT POINT GENERAL | SERGIO ESTEVEZ | | PO BOX 16661 | | SAN JUAN, PR 00908-6661 | |
| 010099P001-1413A-123 | BRIGHT SKY CLEANING GROUP | | | PO BOX 147 | | BENSENVILLE, IL 60106 | |
| 005015P001-1413A-123 | BRIGHT*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006263P001-1413A-123 | BRIGHT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033028P001-1413A-123 | BRIGHTMAISON | | | 49 WALNUT ST | 1A | NORWOOD, NJ 07648-1329 | |
| 006568P001-1413A-123 | BRILL*MILTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043744P001-1413A-123 | BRIMS SNACKS NYC LLC | | | 3775 MERRITT AVE | | BRONX, NY 10466-6116 | |
| 010101P001-1413A-123 | BRINK'S WELDING | | | 258 STREIGBEIGH LN | | MONTOURSVILLE, PA 17754 | |
| 007069P001-1413A-123 | BRINK*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000313P001-1413A-123 | BRINKER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006540P001-1413A-123 | BRINKLEY*CLINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010100P001-1413A-123 | BRINKMANNS TRUE VALUE | | | 226 RAILROAD AVE | | SAYVILLE, NY 11782 | |
| 034201P001-1413A-123 | BRINKS GLOBAL SVC USA | | | 580 FIFTH AVE | STE 400 | NEW YORK, NY 10036-4725 | |
| 034200P001-1413A-123 | BRINKS GLOBAL SVC USA | THERESA LUZETSKY | | 580 FIFTH AVE | STE 400 | NEW YORK, NY 10036-4725 | |
| 008121P001-1413A-123 | BRISCO*DARRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005835P002-1413A-123 | BRISCOE*VERNAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010102P001-1413A-123 | BRISCON ELECTRIC | BILL ROGAN | | P O BOX 145 | | AUBURN, MA 01501-0145 | |
| 038387P001-1413A-123 | BRISCON ELECTRIC MFG | TODD LEVESQUE | | P O BOX 145 | | AUBURN, MA 01501-0145 | |
| 025274P001-1413A-123 | BRISTOL COMPRESSORS | WADE SMITH | | 15185 INDUSTRIAL PK RD | | BRISTOL, VA 24202-3711 | |
| 022483P001-1413A-123 | BRISTOL MYERS | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022494P001-1413A-123 | BRISTOL MYERS | TRANSAVERS | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022478P001-1413A-123 | BRISTOL MYERS SQUIBB | TRANSAVER INC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 010103P001-1413A-123 | BRISTOL MYERS SQUIBB | TRANSAVER KIM EDGAR | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022496P001-1413A-123 | BRISTOL MYERS SQUIBB | TRANSAVERS | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 043018P001-1413A-123 | BRISTOL MYERS SQUIBB CO | TRANSAVER INC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 007650P001-1413A-123 | BRISTOL*IZIYAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036084P001-1413A-123 | BRITECH INC | | | 775 ROBLE RD | | ALLENTOWN, PA 18103-1719 | |
| 025537P001-1413A-123 | BRITELUXE | | | 16 JONSPIN RD R | 27125608 | WILMINGTON, MA 01887-1093 | |
| 025561P001-1413A-123 | BRITELUXE LED LIGHTI | | | 16 R JONSPIN RD | 28339164 | WILMINGTON, MA 01887 | |
| 034838P001-1413A-123 | BRITISH DELIGHTS INC | | | 63 POWER RD | | WESTFORD, MA 01886-4110 | |
| 010105P001-1413A-123 | BRITISH DELIGHTS INC | STEPHEN MURRAY | | 63 POWER RD UNIT 2 | | WESTFORD, MA 01886-4110 | |
| 003632P001-1413A-123 | BRITO*EDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005898P001-1413A-123 | BRITO*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032631P001-1413A-123 | BRITODD PACKAGING CORP | | | 450 SMITH ST | | FARMINGDALE, NY 11735-1105 | |
| 033263P001-1413A-123 | BRITODD PACKAGING CORP | | | 50 WEST 34TH ST | STE 11A4 | NEW YORK, NY 10001-3231 | |
| 025419P001-1413A-123 | BRITTANY GARCIA | | | 1550 MADISON RD | APT 35 | CINCINNATI, OH 45206-1734 | |
| 010106P001-1413A-123 | BRITTNEY TALLIE AND PLAXEN AND | ADLER AS ATTYS | | 10211 WINCOPIN CIRCLESTE 620 | | COLUMBIA, MD 21044 | |
| 002765P001-1413A-123 | BRITTON*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005653P001-1413A-123 | BRITTON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005269P001-1413A-123 | BRITTON*TAMARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001139P001-1413A-123 | BRIZARD*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041181P001-1413A-123 | BRMC FABRICATION | BLUE RIDGE MOUNTAIN COOK | | P O BOX 70 | | WAYNESBORO, PA 17268-0070 | |
| 010107P001-1413A-123 | BROAD MOUNTAIN EMERG PHYSPLLC | | | PO BOX 37956 | | PHILADELPHIA, PA 19101 | |
| 010108P001-1413A-123 | BROAD SKY NETWORKS LLC | | | 750 NW CHARBONNEAU ST #201 | | BEND, OR 97701 | |
| 000683P001-1413A-123 | BROADDUS*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002883P001-1413A-123 | BROADHURST*TAMEKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002514P001-1413A-123 | BROADNAX*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010109P001-1413A-123 | BROADSPIRE | | | 5335 TRIANGLE PKWY | | PEACHTREE CORNERS, GA 30092 | |
| 010110P001-1413A-123 | BROADSPIRE SVC INC | | | PO BOX 404325 | | ATLANTA, GA 30384-432 | |
| 035784P001-1413A-123 | BROADVIEW TECH | | | 7-33 AMSTERDAM ST | | NEWARK, NJ 07105 | |
| 043502P001-1413A-123 | BROADWAY INDUSTRIES | I K P LOGISTICS | NATALIE | P O BOX 910 | | CAPE MAY COURT HOUSE, NJ 08210-0910 | |
| 022083P001-1413A-123 | BROAN-NUTONE | CORP PYMT SYSTEMS | RICK | 1010 S SEVENTH ST | | MINNEAPOLIS, MN 55415-1724 | |
| 010111P001-1413A-123 | BROCK LLC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 008808P001-1413A-123 | BROCK*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007391P001-1413A-123 | BROCK-MILNE*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000661P001-1413A-123 | BROCKETT*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003180P001-1413A-123 | BROCKHOUSE*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002609P001-1413A-123 | BROCKINGTON*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021954P001-1413A-123 | BROCKWAY FERRY CORP | LEATHER MAN LTD | | PLAINS RD | | ESSEX, CT 06426 | |
| 021764P001-1413A-123 | BRODART CO | | | 100 NORTH RD | | MC ELHATTAN, PA 17748 | |
| 025682P001-1413A-123 | BRODART CO LIBRARY DIV | ALYSSA | | 1609 MEMORIAL AVE | | WILLIAMSPORT, PA 17701-4428 | |
| 010113P001-1413A-123 | BRODERICK DATA SYSTEM | | | 64 EAST MAIN ST | | LEXINGTON, OH 44904 | |
| 033360P001-1413A-123 | BRODOCK PRESS INC | CORRIE | | 502 COURT ST | | UTICA, NY 13502-4233 | |
| 010114P001-1413A-123 | BRODY TRAILER | | | PO BOX 4441 | | BALTIMORE, MD 21223-0441 | |
| 004253P001-1413A-123 | BROGUNIER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010117P001-1413A-123 | BROICH | ODW LOGISTICS | | 345 HIGH ST STE 600 | | HAMILTON, OH 45011-2709 | |
| 030720P001-1413A-123 | BROICH ENTERPRISES | O D W LOGISTICS | | 345 HIGH ST #600 | | HAMILTON, OH 45011-6071 | |
| 027088P001-1413A-123 | BROLECO INC | | | 200 SUTTON ST | STE 226 | NORTH ANDOVER, MA 01845-1651 | |
| 027089P001-1413A-123 | BROLECO INC | MARY GANDOFO | | 200 SUTTON ST | STE 226 | NORTH ANDOVER, MA 01845-1651 | |
| 030053P001-1413A-123 | BROLECO INC | MARY GANDOFO | | 309 W MONTGOMERY ST | | JOHNSTOWN, NY 12095-2435 | |
| 010118P001-1413A-123 | BROLECO INC | MARY YOUNG | | 200 SUTTON ST STE 226 | | NORTH ANDOVER, MA 01845 | |
| 026570P001-1413A-123 | BROLITE PRODS | | | 1900 S PK AVE | | STREAMWOOD, IL 60107-2944 | |
| 003582P001-1413A-123 | BROMLEY*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035227P001-1413A-123 | BRONDOW INC | | | 68 MARBLEDALE RD | | TUCKAHOE, NY 10707-3420 | |
| 023909P001-1413A-123 | BRONSTEIN CONTAINER | STEVE BRONSTEIN | | 1313 RAMS GULCH RD | | JAMESVILLE, NY 13078-9435 | |
| 005197P001-1413A-123 | BRONSTON*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031197P001-1413A-123 | BRONZE CRAFT CORP | JERRY BELL | | 37 WILL ST | | NASHUA, NH 03061-3062 | |
| 026887P001-1413A-123 | BROOK AND WHITTLE INC | BRIAN BEAUREGARD | | 20 CARTER DR | | GUILFORD, CT 06437-2125 | |
| 036957P001-1413A-123 | BROOK ELECTRICAL DIST | | | 880 S ROHLWING RD | | ADDISON, IL 60101-4218 | |
| 023672P001-1413A-123 | BROOK WAREHOUSE | STERLING TRANSPORT | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 023647P001-1413A-123 | BROOKFIELD ENGINEERING | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 010119P001-1413A-123 | BROOKFIELD SVC | AP | | P O BOX 47 | | NORTHFIELD, VT 05663 | |
| 042705P001-1413A-123 | BROOKHAVEN NATL LAB | ROBERT KASZUBA | | WILLIAM FLOYD PKWY | BUILDING #89 | UPTON, NY 11973-3999 | |
| 041463P001-1413A-123 | BROOKLYN BOTTLING CO | CTEVE KNEETER | | P O BOX 808 | | MILTON, NY 12547-0808 | |
| 028578P001-1413A-123 | BROOKLYN BREW SHOP | | | 250 HOMER ST | | OLEAN, NY 14760-1132 | |
| 036675P001-1413A-123 | BROOKLYN BREW SHOP | EMILY RICHARD | | 84 BOICES LN | BUILDING 33 | KINGSTON, NY 12401 | |
| 036177P001-1413A-123 | BROOKLYN BREWERY | | | 79 N 11TH ST | | BROOKLYN, NY 11211-1913 | |
| 036176P001-1413A-123 | BROOKLYN BREWERY | CELAND GELMAN | | 79 N 11TH ST | | BROOKLYN, NY 11211-1913 | |
| 025407P001-1413A-123 | BROOKLYN CIDER HOUSE | LINDSEY STORM | | 155 N OHIOVILLE RD | | NEW PALTZ, NY 12561-3402 | |
| 028258P001-1413A-123 | BROOKLYN FUNERAL HOM | | | 2385 PACIFIC ST | | BROOKLYN, NY 11233 | |
| 035976P001-1413A-123 | BROOKLYNS BEST PASTA | | | 7520 AVE V | | BROOKLYN, NY 11234-6217 | |
| 041707P001-1413A-123 | BROOKS AUTOMATION | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 010120P001-1413A-123 | BROOKS BROTHERS | | | 100 PHOENIX AVE | | ENFIELD, CT 06082 | |
| 023050P001-1413A-123 | BROOKS BROTHERS | ENVISTA | | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-1677 | |
| 043042P001-1413A-123 | BROOKS BROTHERS | ENVISTA | GINI RODRIGUEZ | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-1677 | |
| 023047P001-1413A-123 | BROOKS BROTHERS | ENVISTA | LUIS NAVA | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-1677 | |
| 036242P001-1413A-123 | BROOKS MACHINE | | | 8 MARTIN BROOK ST | | UNADILLA, NY 13849 | |
| 002748P001-1413A-123 | BROOKS*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005204P001-1413A-123 | BROOKS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005822P001-1413A-123 | BROOKS*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005772P001-1413A-123 | BROOKS*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002945P001-1413A-123 | BROOKS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004510P001-1413A-123 | BROOKS*MARCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008064P001-1413A-123 | BROOKS*NIKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003937P001-1413A-123 | BROOKS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001916P001-1413A-123 | BROOKS*ROSEVELT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006409P001-1413A-123 | BROOKS*SHAMEKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005146P001-1413A-123 | BROOKSHIRE*FRANKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038308P001-1413A-123 | BROOKVILLE MINING | STEVE KOLADISH | | P O BOX 130 | | BROOKVILLE, PA 15825-0130 | |
| 038723P001-1413A-123 | BROOKWOOD ROLL GOODS | | | P O BOX 186 | | WAUREGAN, CT 06387-0186 | |
| 008585P001-1413A-123 | BROOMFIELD*HORANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003703P001-1413A-123 | BROSCHART*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030704P001-1413A-123 | BROTHER'S SUPPLY | | | 34-48 31ST STREET | | LONG ISLAND CITY, NY 11106-2393 | |
| 038749P001-1413A-123 | BROTHERHOOD WINERY | JILL | | P O BOX 190 | | WASHINGTONVILLE, NY 10992-0190 | |
| 040715P001-1413A-123 | BROTHERS INTL FOOD CORP | TRAVIS BETTERS | | P O BOX 60679 | | ROCHESTER, NY 14606-0679 | |
| 040714P001-1413A-123 | BROTHERS INTL FOODS | | | P O BOX 60679 | | ROCHESTER, NY 14606-0679 | |
| 000476P001-1413A-123 | BROTHERSON*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003957P001-1413A-123 | BROTHERTON*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032856P001-1413A-123 | BROUGHTON TIRE CUTTI | CRANK BROUGHTON | | 4708 JORDAN RD | | SILVER SPRINGS, NY 14550-9785 | |
| 004782P001-1413A-123 | BROUGHTON*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006957P001-1413A-123 | BROUSSEAU*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004134P001-1413A-123 | BROUSSEAU*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039923P001-1413A-123 | BROWN AND PERKINS INC | BOB HAINER | | P O BOX 412 | | CRANBURY, NJ 08512-0412 | |
| 023126P001-1413A-123 | BROWN CAMPBELL | | | 11800 INVESTMENT DR | | SHELBY TOWNSHIP, MI 48315-1794 | |
| 023125P001-1413A-123 | BROWN CAMPBELL | TABITHA KLONNE | | 11800 INVESTMENT DR | | SHELBY TOWNSHIP, MI 48315-1794 | |
| 010122P001-1413A-123 | BROWN CAMPBELL CO | TABITHA KLONNE | | 555 QUALIATY BLVD | | FAIRFIELD, OH 45014-2294 | |
| 010123P001-1413A-123 | BROWN ELECTRIC CO INC | JANE BROWN | | 440 SHUNPIKE RD | | WILLISTON, VT 05495 | |
| 040519P001-1413A-123 | BROWN PACKAGING INC | JUDY SHEEHAN | | P O BOX 510 | | ADAMS, MA 01220-0510 | |
| 022929P001-1413A-123 | BROWN SUPPLY CO | | | 2888 ROUTE 31 | | ACME, PA 15610 | |
| 010124P001-1413A-123 | BROWN SUPPLY CO INC | JOHN DEERE DEALER | | 2888 RTE 31 | | ACME, PA 15610 | |
| 005963P001-1413A-123 | BROWN*ABEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004637P001-1413A-123 | BROWN*ANDRAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005759P001-1413A-123 | BROWN*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004883P001-1413A-123 | BROWN*ASHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002371P001-1413A-123 | BROWN*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006008P001-1413A-123 | BROWN*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006793P001-1413A-123 | BROWN*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002753P001-1413A-123 | BROWN*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008621P001-1413A-123 | BROWN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003475P001-1413A-123 | BROWN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005718P001-1413A-123 | BROWN*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005325P001-1413A-123 | BROWN*DAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004978P001-1413A-123 | BROWN*DARIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002687P001-1413A-123 | BROWN*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006233P001-1413A-123 | BROWN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002823P001-1413A-123 | BROWN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003048P001-1413A-123 | BROWN*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002279P001-1413A-123 | BROWN*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021194P001-1413A-123 | BROWN*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002326P001-1413A-123 | BROWN*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001013P001-1413A-123 | BROWN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004657P001-1413A-123 | BROWN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004090P001-1413A-123 | BROWN*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007356P001-1413A-123 | BROWN*LANICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007910P001-1413A-123 | BROWN*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004078P001-1413A-123 | BROWN*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004389P001-1413A-123 | BROWN*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008216P001-1413A-123 | BROWN*NAZIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001745P001-1413A-123 | BROWN*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003641P001-1413A-123 | BROWN*RAHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004809P001-1413A-123 | BROWN*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007699P001-1413A-123 | BROWN*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000653P001-1413A-123 | BROWN*RICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000643P001-1413A-123 | BROWN*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006735P001-1413A-123 | BROWN*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007153P001-1413A-123 | BROWN*WEELADDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002725P001-1413A-123 | BROWN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002727P001-1413A-123 | BROWN-HARDEN*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002292P001-1413A-123 | BROWN-MAYER*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033102P001-1413A-123 | BROWNELL BOAT STANDS | | | 5 BOAT ROCK RD | | MATTAPOISETT, MA 02739-1325 | |
| 006582P001-1413A-123 | BROWNELL*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007271P001-1413A-123 | BROWNING*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000384P001-1413A-123 | BROWNLEE*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043768P001-1413A-123 | BROWNS BREWING | | | 50 FACTORY HILL RD | | HOOSICK FALLS, NY 12090-4405 | |
| 033206P001-1413A-123 | BROWNS BREWING | GARRY BROWN | | 50 FACTORY HILL RD | | HOOSICK FALLS, NY 12090-4405 | |
| 030904P001-1413A-123 | BROWNS POINT MARINA | | | 357 WEST FRONT ST | 97305699 | KEYPORT, NJ 07735-1043 | |
| 007877P001-1413A-123 | BROYLES*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006538P001-1413A-123 | BRUCATO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036607P001-1413A-123 | BRUCE AUTO PARTS | DENNIS ARMENTROUT | | 8218 MECHANICSVILLE PIKE | | MECHANICSVILLE, VA 23111-1221 | |
| 010125P001-1413A-123 | BRUCE CROCKER | | | 1256 FOX CHAPEL RD | | PITTSBURGH, PA 15238 | |
| 029437P001-1413A-123 | BRUCE KLEINERT | | | 293 LIBBEY PKWY #150 | | WEYMOUTH, MA 02189-3112 | |
| 036960P001-1413A-123 | BRUCE SUPPLY CO | JANE | | 8805 18TH AVE | | BROOKLYN, NY 11214-4692 | |
| 001056P001-1413A-123 | BRUCE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005691P001-1413A-123 | BRUCE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000593P001-1413A-123 | BRUCE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001040P001-1413A-123 | BRUCE*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034946P001-1413A-123 | BRUCH RIDGE STATION | | | 6411 RR2 74C | | PROCTOR, WV 26055 | |
| 001980P001-1413A-123 | BRUHN*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024929P001-1413A-123 | BRUKER BIOSPIN CORP | | | 15 FORTUNE DR | MANNING PARK | BILLERICA, MA 01821-3958 | |
| 041672P001-1413A-123 | BRUKER-OST LLC | IKP LOGISTICS | | P O BOX 910 | | CAPE MAY COURT HOUSE, NJ 08210-0910 | |
| 008023P001-1413A-123 | BRUMLEY*MARGARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004920P001-1413A-123 | BRUN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001445P001-1413A-123 | BRUNDAGE*LUCIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004157P001-1413A-123 | BRUNELLE*MARSHALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010126P001-1413A-123 | BRUNER CORP | | | PO BOX 75683 | | CLEVELAND, OH 44101-4755 | |
| 002502P001-1413A-123 | BRUNETTE*KHRISTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003550P001-1413A-123 | BRUNICK*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006746P001-1413A-123 | BRUNO*ROLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018913P001-1413A-123 | BRUNOS AUTOMOTIVE INC | | | 101 FIFTH AVE | | BAY SHORE, NY 11706 | |
| 000440P001-1413A-123 | BRUNS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002739P001-1413A-123 | BRUNTON*CLARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010128P001-1413A-123 | BRUSH CREEK SALES AND RENTAL | JOHN DEERE DEALER | | 1335 N SHOOP AVE | | WAUSEON, OH 43567 | |
| 034570P001-1413A-123 | BRUSH G M S | DOUG TILL | | 601 BRADDOCK AVE | | TURTLE CREEK, PA 15145-2069 | |
| 031403P001-1413A-123 | BRUSH UP WITH BARBAR | GREG FREED | | 387 JERICHO TPKE | #A | FLORAL PARK, NY 11001-2200 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007734P001-1413A-123 | BRUSH*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002508P001-1413A-123 | BRUVERIS*RON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007681P001-1413A-123 | BRUYNELL*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027891P001-1413A-123 | BRUZZONE SHIPPING | | 0INA ZAINO | 224 BUFFALO AVE | | FREEPORT, NY 11520-4711 | |
| 010129P001-1413A-123 | BRYAN GERE AND MARYIA SIMONCHYK | | | 229 BUTLER AVE | | STATEN ISLAND, NY 10307 | |
| 010130P001-1413A-123 | BRYAN HOARD | | | 7915 CLOVERNOOK AVE | | CINCINNATI, OH 45231 | |
| 000419P001-1413A-123 | BRYAN*DESMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002136P001-1413A-123 | BRYAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005075P001-1413A-123 | BRYANT*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000342P001-1413A-123 | BRYANT*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005171P001-1413A-123 | BRYANT*LENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007594P001-1413A-123 | BRYANT*MARION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003975P001-1413A-123 | BRYANT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004148P001-1413A-123 | BRYANT*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002487P001-1413A-123 | BRYANT*SHAUNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006246P001-1413A-123 | BRYANT*XAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035750P001-1413A-123 | BRYBELLY HOLDINGS | | | 7284 WEST 200 NOTH | | GREENFIELD, IN 46140-9633 | |
| 030834P002-1413A-123 | BRYFOGLE*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010131P001-1413A-123 | BRYSON CONSTRUCTION | DALE BRYSON | | PO BOX 962 | | AUGUSTA, WV 26704 | |
| 036166P001-1413A-123 | BSC INDUSTRIES | | | 79 BRADLEY DR | | WESTBROOK, ME 04092-2013 | |
| 029079P001-1413A-123 | BSD AND SONS | | | 276 DUPONT AVE | | NEWBURGH, NY 12550-4008 | |
| 018914P001-1413A-123 | BSP TRANS | | | 2500 LIBERTY DR | PO BOX 1387 | LONDONDERRY, NH 03053-1387 | |
| 032802P001-1413A-123 | BTI | DONNA CABRAL | | 466 DIVISION ST | | PAWTUCKET, RI 02860-4504 | |
| 001157P001-1413A-123 | BUBIER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008620P001-1413A-123 | BUBIER*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002676P001-1413A-123 | BUCCERONI*CATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000465P001-1413A-123 | BUCCERONI*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003839P001-1413A-123 | BUCCO*ROCCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032773P001-1413A-123 | BUCHANAN HAULING AND RIGGING | KIM BROWN | | 4625 INDUSTRIAL RD | | FORT WAYNE, IN 46825-5205 | |
| 042859P001-1413A-123 | BUCHANAN LOGISTICS | | | 4625 INDUSTRIAL RD | | FT WAYNE, IN 46825 | |
| 037463P001-1413A-123 | BUCHANAN'S POWER EQ CTR | | | 956 W MAIN ST | | LEBANON, OH 45036-9173 | |
| 005454P001-1413A-123 | BUCHANAN*KEYANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004735P001-1413A-123 | BUCHANAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002239P001-1413A-123 | BUCHANAN*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010134P001-1413A-123 | BUCHANANS POWER EQUIP | JOHN DEERE DEALER | | PO BOX 126 | | LEBANON, OH 45036 | |
| 026058P001-1413A-123 | BUCK EQUIPMENT | | | 1720 FEDDERN AVE | | GROVE CITY, OH 43123-1206 | |
| 001299P001-1413A-123 | BUCK*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000776P001-1413A-123 | BUCK*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008368P001-1413A-123 | BUCKEL*DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031346P001-1413A-123 | BUCKEYE BUSINESS PRODUCTS | | | 3830 KELLEY AVE | | CLEVELAND, OH 44114-4534 | |
| 010135P001-1413A-123 | BUCKEYE CONSTRUCTION | KEVIN EDMONDS | AND EXCAVATING LLC | 10385 CREAMER RD | | ORIENT, OH 43146 | |
| 042328P001-1413A-123 | BUCKEYE FIRE EQUIPNT | | | PO BOX 428 | | KINGS MOUNTAIN, NC 28086-0428 | |
| 033648P001-1413A-123 | BUCKEYE MANUFACTURIN | | | 520 SOUTHLAKE BLVD | | RICHMOND, VA 23236-3043 | |
| 030363P001-1413A-123 | BUCKEYE METALS IND | MARTY AP | | 3238 E 82ND ST | | CLEVELAND, OH 44104-4338 | |
| 010136P001-1413A-123 | BUCKEYE PACKAGING CO | | | 12223 MARLBORO AVE | | MT UNION, OH 44601-9772 | |
| 023423P001-1413A-123 | BUCKEYE PACKAGING CO | BARB BROADWATER | | 12223 MARLBORO AVE | | MT UNION, OH 44601-9772 | |
| 008440P001-1413A-123 | BUCKLEY*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003500P001-1413A-123 | BUCKLEY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036946P001-1413A-123 | BUCKPITT AND CO | | | 88 UNIVERSITY AVE | | ROCHESTER, NY 14605-2928 | |
| 027231P001-1413A-123 | BUCKSAVERS INC | KODY HALCOMB | | 2010 S ERIE HWY | | HAMILTON, OH 45011-4124 | |
| 031929P001-1413A-123 | BUD HERBERT MOTORS | | | 4050 SPRING GROVE AVE | | CINCINNATI, OH 45223-2640 | |
| 010137P001-1413A-123 | BUDGET BOATS | CRAIG ALLEN | | 2024 BATTLEFIELD BLVD N | | CHESAPEAKE, VA 23324-2925 | |
| 010138P001-1413A-123 | BUDGET TRUCK RENTAL | 168029157 | | PO BOX 932906 | | CLEVELAND, OH 44193 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025484P001-1413A-123 | BUDS BEANS | | | 1576 MORAGN RD | | SALISBURY, VT 05769-9562 | |
| 025485P001-1413A-123 | BUDS BEANS | | | 1576 MORGAN RD | | SALISBURY, VT 05769-9562 | |
| 036937P001-1413A-123 | BUDS BEANS | | | 88 SEYMOUR ST | | MIDDLEBURY, VT 05753-1115 | |
| 031328P001-1413A-123 | BUELL AUTOMATICS | RALPH D'ARIES | | 381 BUELL RD | | ROCHESTER, NY 14624-3123 | |
| 002175P001-1413A-123 | BUENING*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003814P001-1413A-123 | BUENO*INGLEBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037483P001-1413A-123 | BUFFALO ABRASIVES | DAVID JOHNSTON | | 960 ERIE AVE | | NORTH TONAWANDA, NY 14120-3503 | |
| 027048P001-1413A-123 | BUFFALO AND PITTSBURGH | GENESEE AND WYOMING | | 200 MERIDIAN CENTRE #300 | | ROCHESTER, NY 14618-3972 | |
| 027046P001-1413A-123 | BUFFALO AND PITTSBURGH | GENESEE AND WYOMING | BOB ALLEY | 200 MERIDIAN CENTRE #300 | | ROCHESTER, NY 14618-3972 | |
| 039057P001-1413A-123 | BUFFALO BATT | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 025504P001-1413A-123 | BUFFALO DENTAL | SAM BHAGWANDEEN | | 159 LAFAYETTE DR | | SYOSSET, NY 11791-3933 | |
| 010139P001-1413A-123 | BUFFALO EMERGENCY ASSOCIATES | | | PO BOX 637765 | | CINCINNATI, OH 45263-7765 | |
| 010115P001-1413A-123 | BUFFALO ENVELOPE | MARTHA ZIMMERMANN | | 2914 WALDEN AVE | | DEPEW, NY 14043-2609 | |
| 029391P001-1413A-123 | BUFFALO ENVELOPE | SANDRE | | 2914 WALDEN AVE | | DEPEW, NY 14043-2609 | |
| 024827P001-1413A-123 | BUFFALO FILTER | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 027764P001-1413A-123 | BUFFALO GAMES INC | NEW BUFFALO IND PARK | JENNIFER MILBURN | 220 JAMES E CASEY DR | | BUFFALO, NY 14206-2362 | |
| 031104P001-1413A-123 | BUFFALO GEAR | | | 3635 LOCKPORT RD | | SANBORN, NY 14132 | |
| 031242P001-1413A-123 | BUFFALO HOTEL SUPPLY | | | 375 COMMERCE DR | | AMHERST, NY 14228-2304 | |
| 026470P001-1413A-123 | BUFFALO METAL CASTIN | MATTHEW | | 1875 ELMWOOD AVE | | BUFFALO, NY 14207-1997 | |
| 041286P001-1413A-123 | BUFFALO MOLASSES | | | P O BOX 74 | | EAST AURORA, NY 14052-0074 | |
| 037878P001-1413A-123 | BUFFALO NEWSPRESS IN | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 010116P001-1413A-123 | BUFFALO SPRING AND EQUIP | | | 1850 DALE RD | | BUFFALO, NY 14225 | |
| 039809P001-1413A-123 | BUFFALO TUNGSTEN INC | KRISTEN  AP | | P O BOX 397 | | DEPEW, NY 14043-0397 | |
| 039927P001-1413A-123 | BUFFALO TURBINE | M AND L TRUCKING SVCS | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 022264P001-1413A-123 | BUFFALO WELL PRODUCT | KRISTEN | | 10440 MAIN ST | | CLARENCE, NY 14031-1627 | |
| 023077P001-1413A-123 | BUFFALO WIRE WORKS | | | 1165 CLINTON ST | | BUFFALO, NY 14206-2825 | |
| 041601P001-1413A-123 | BUFFALO WIRE WORKS | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 007522P001-1413A-123 | BUFFINGTON*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007287P001-1413A-123 | BUFFORD*TANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031754P001-1413A-123 | BUG BIRDS LLC | | | 40 NEW PLANT CT | | OWINGS MILLS, MD 21117-3514 | |
| 010140P001-1413A-123 | BUG DOCTOR TERMITE AND PEST CONT | | | 585 WINTERS AVE | | PARAMUS, NJ 07652 | |
| 039877P001-1413A-123 | BUGGIES UNLIMITED | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 033607P001-1413A-123 | BUILD A BEAR CORP | H A LOGISTICS | | 5175 JOHNSON DR | | PLEASANTON, CA 94588-3343 | |
| 034932P001-1413A-123 | BUILD DIRECT | LOAD DELIVERED | KELLY GALLAGHER | 640 N LASALLE ST 5TH FL | | CHICAGO, IL 60654-3781 | |
| 037781P001-1413A-123 | BUILD4LESS LLC | | | NORTH PORT LTD | 52 MARCY AVE | BROOKLYN, NY 11211-4403 | |
| 042180P001-1413A-123 | BUILDCOM | | | PO BOX 2778 | | NEWPORT NEWS, VA 23609-0778 | |
| 029474P001-1413A-123 | BUILDERS EDGE | BORAL BLDG PRODS | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 030985P001-1413A-123 | BUILDERS EDGE INC | FREEDOM LOGISTICS | LINDA JACKSON | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 039632P001-1413A-123 | BUILDERS HARDWARE | | | P O BOX 330710 | | WEST HARTFORD, CT 06110 | |
| 042795P001-1413A-123 | BUILDERS SURPLUS | | | 2457 POST RD | | WARWICK, RI 02886 | |
| 010142P001-1413A-123 | BUILDERS SURPLUS | KEVIN VAN AVERY | | 2457 POST RD | | WARWICK, RI 02886-2214 | |
| 010143P001-1413A-123 | BUILDERS WHOLESALE | CLAIMS DEPT | | 7938 VETERANS BLVD | | CHESTER, WV 26034 | |
| 010141P001-1413A-123 | BUILDERS' HARDWARE | | | 2002 WEST 16TH ST | | ERIE, PA 16505 | |
| 022779P001-1413A-123 | BUILT BLADES | | | 111 PARCE AVE | STE 7 | FAIRPORT, NY 14450-1467 | |
| 032622P001-1413A-123 | BUILT BY NEWPORT | DEBBIE | | 450 MAIN ST | | NEWPORT, VT 05855-4850 | |
| 003712P001-1413A-123 | BUISSERETH*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024622P001-1413A-123 | BULBRITE INDS | FELIPE QUINTANA | | 145 W COMMERCIAL AV | | MOONACHIE, NJ 07074-1704 | |
| 010144P001-1413A-123 | BULENT MUFTAHI | | | 99 KERO RD | | CARLSTADT, NJ 07072 | |
| 002348P001-1413A-123 | BULI*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003449P001-1413A-123 | BULI*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035652P001-1413A-123 | BULK TRANSPORT | DON HESS | | 7177 INDUSTRIAL PKWY | | PLAIN CITY, OH 43064-8728 | |
| 027359P001-1413A-123 | BULL AND GOAT BREWER | | | 206 BANJO LN | STE I | CENTREVILLE, MD 21617-1067 | |
| 043561P001-1413A-123 | BULL BOND MFG | MARIBEL / ANDRÉS | | PO BOX 361628 | | SAN JUAN, PR 00936-1628 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002603P001-1413A-123 | BULL*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007312P001-1413A-123 | BULL*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006593P001-1413A-123 | BULL*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034351P001-1413A-123 | BULLARD ABRASIVES | FRAN ESQUITE | | 6 CAROL DR | | LINCOLN, RI 02865-4402 | |
| 036136P001-1413A-123 | BULLDOG CASES | BRANDON RUTLEDGE | | 7811 EAST PLEASANT | | DANVILLE, VA 24541-9999 | |
| 026459P001-1413A-123 | BULLDOG INTL LOGISTICS LLC | | | 18606 S ASKEW AVE | | BELTON, MO 64012-9768 | |
| 027023P001-1413A-123 | BULLDOG RACK CO | | | 200 FORT STEUBEN RD | | WEIRTON, WV 26062-5139 | |
| 000699P001-1413A-123 | BULLE*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036488P001-1413A-123 | BULLET LINE | | | 8080 PRODUCTION DRIV | | FLORENCE, KY 41042-3028 | |
| 010145P001-1413A-123 | BULLET LOCK AND SAFE CO INC | | | 181 BROADWAY | | LONG BRANCH, NJ 07740 | |
| 001619P001-1413A-123 | BULLINGER*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008364P001-1413A-123 | BULLOCK*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039593P001-1413A-123 | BULLS HEAD | | | P O BOX 3151 | | RICHMOND, QC J0B2H0 | CANADA |
| 036966P001-1413A-123 | BULLY HILL VINEYARDS | | | 8843 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT, NY 14840 | |
| 003683P001-1413A-123 | BUMP*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005721P001-1413A-123 | BUNCE*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033121P001-1413A-123 | BUNGALOW 5 | | | 5 FIR CT | | OAKLAND, NJ 07436-1840 | |
| 033654P001-1413A-123 | BUNKERS WAREHOUSE | | | 61 NEW COUNTY RD | | ROCKLAND, ME 04841-2111 | |
| 034130P001-1413A-123 | BUNN WINE BROKERS | | | 570 WILLOW ST | | MANCHESTER, NH 03103-6226 | |
| 008164P001-1413A-123 | BUNNEY*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003432P001-1413A-123 | BUNT*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018551P001-1413A-123 | BUNT*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026970P001-1413A-123 | BUNTING GRAPHIC | LOIS  A/P | | 20 RIVER RD | | VERONA, PA 15147-1159 | |
| 010146P001-1413A-123 | BUNZL | KARA KELLY NICOLE BROWN | | 10814 NORTHEAST AVE | | PHILADELPHIA, PA 19116-3447 | |
| 042458P001-1413A-123 | BUNZL 10100 NEW ENGLAND | CASS INFO SYSTEM | JIM CONWAY | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042459P001-1413A-123 | BUNZL 10101 MAINE | CASS INFO SYSTEM | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040940P001-1413A-123 | BUNZL 10104 CLINTON | CASS INFO SYS | JIM CONWAY | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 043595P001-1413A-123 | BUNZL 12120 NEW JERS | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042469P001-1413A-123 | BUNZL 12120 NEW JERSEY | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042461P001-1413A-123 | BUNZL 15150 BENNETT PAPER | CASS INFO SYSTEM | LINDA | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042460P001-1413A-123 | BUNZL 17170 PAPERCRAFT | CASS INFO SYSTEM | OB BRITTINGHAM | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042468P001-1413A-123 | BUNZL 18180 YORK | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040912P001-1413A-123 | BUNZL 24244 RICHMOND | CASS INFO SYS | BUNZL RICH | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041094P001-1413A-123 | BUNZL 29290 RETAIL BENSALEM | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041013P001-1413A-123 | BUNZL 29295 RETAIL PA | CASS INFO SYSTEMS | APRIL | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041006P001-1413A-123 | BUNZL 30300 CORP | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041022P001-1413A-123 | BUNZL 40400 CINCI | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040938P001-1413A-123 | BUNZL 42420 RETAIL CHICAGO | CASS INFO SYSTEMS | JAIMEESTRELLA | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041002P001-1413A-123 | BUNZL 42421 NORTHEAST CTRL | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040970P001-1413A-123 | BUNZL 43430 | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63101 | |
| 040909P001-1413A-123 | BUNZL 90900 BALTIMORE | CASS INFO SYS | BRIAN STRULL WHSE MGR | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042451P001-1413A-123 | BUNZL 92920 SCOTIA | CASS INFO SYS | DAN KRAMER | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042455P001-1413A-123 | BUNZL 95950 BUFFALO | CASS INFO SYSTEM | GILBERT | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042457P001-1413A-123 | BUNZL 95950 BUFFALO | CASS INFO SYSTEM | JAY GILBERT WHSE MGR | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040982P001-1413A-123 | BUNZL 98981 EWB NJ | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010147P001-1413A-123 | BUNZL CINCINNATI | VALERIE MCDANIEL | | 6021 UNION CENTRE BLVD | | FAIRFIELD, OH 45014-2290 | |
| 042465P001-1413A-123 | BUNZL DIST NJ | CASS INFO SYSTEM | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010148P001-1413A-123 | BUNZL DISTRIBUTION | JOYCE SHULL | | 702 POTENTIAL PKWY | | SCOTIA, NY 12302-1011 | |
| 010149P001-1413A-123 | BUNZL DISTRIBUTION | VERONICA BOLT | | 7481 COCA COLA DR STE 4 | | HANOVER, MD 21076 | |
| 010150P001-1413A-123 | BUNZL INDIANAPOLIS | JONI HEUGEL | | 7034 BROOKVILLE RD | | INDIANAPOLIS, IN 46239-1006 | |
| 010151P001-1413A-123 | BUNZL METRO | LOIS BARBERIS | | 27 DISTRIBUTION WAY | | MONMOUTH JUNCTION, NJ 08852 | |
| 010152P001-1413A-123 | BUNZL NEW ENGLAND | GERALDINE DOBECK | | 180 SHREWSBURY ST | | WEST BOYLSTON, MA 01583-2106 | |
| 042456P001-1413A-123 | BUNZL PKG | CASS INFO SYSTEM | HARRY MCVAY | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010153P001-1413A-123 | BUNZL PROCESSOR DIVISION | LA TRECE HOUSTON | | 5710 NW 41ST ST | | RIVERSIDE, MO 64150-7831 | |
| 042475P001-1413A-123 | BUNZL RICHMOND | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010155P001-1413A-123 | BUNZL/PAPERCRAFT | GERALD WALKER | | 601 RIVERSIDE PL | | LEETSDALE, PA 15056-1040 | |
| 042452P001-1413A-123 | BUNZL30300 CHICAGO | CASS INFO SYSTEM | DAVE MADDEN | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 043753P001-1413A-123 | BURCH BOTTLE | | | 430 HUDSON RIVER ROA | | WATERFORD, NY 12188-1916 | |
| 032314P001-1413A-123 | BURCH BOTTLE AND PKGIN | DAN RAINVILLE | | 430 HUDSON RIVER RD | | WATERFORD, NY 12188-1916 | |
| 038094P001-1413A-123 | BURCH MATERIALS AND | SUPPLIES | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 010156P001-1413A-123 | BURCH MATERIALS CO | KEARN PELKEY | | 380 LAPP RD | | MALVERN, PA 19355-1210 | |
| 002557P001-1413A-123 | BURCH*LIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004625P001-1413A-123 | BURCH*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001577P001-1413A-123 | BURCHAM*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005353P001-1413A-123 | BURCHAM*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002304P001-1413A-123 | BURDETTE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002749P001-1413A-123 | BURDIAK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001697P001-1413A-123 | BURDICK*GREG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008010P001-1413A-123 | BURDO*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010157P001-1413A-123 | BUREAU FOR CHILD SUPPORT ENF | | | PO BOX 247 | | CHARLESTON, WV 25321 | |
| 010158P001-1413A-123 | BUREAU OF INCOME TAX | | | PO BOX 2501 | | SAN JUAN, PR 903 | |
| 008002P001-1413A-123 | BURFORD*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005064P001-1413A-123 | BURGARD*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029366P001-1413A-123 | BURGESS BROTHERS INC | BOB MELCO | | 290 PINE ST | | CANTON, MA 02021-3353 | |
| 027710P001-1413A-123 | BURGESS LEATHER CO | CURTIS HAM | | 22 CANAL ST | STE 358 | SOMERSWORTH, NH 03878-3264 | |
| 006791P001-1413A-123 | BURGESS*DARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000413P001-1413A-123 | BURGESS*PADRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007328P001-1413A-123 | BURGETT*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004611P001-1413A-123 | BURGMAN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006852P001-1413A-123 | BURGOS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036998P001-1413A-123 | BURKE DISTRIBUTORS | BRIAN AP | | 89 TEED DR | | RANDOLPH, MA 02368-4201 | |
| 010159P001-1413A-123 | BURKE DISTRIBUTORS | MICHAEL MURPHS | | 89 TEED DR | | RANDOLPH, MA 02368-4201 | |
| 025328P001-1413A-123 | BURKE ENTERPRISE | | | 1531 ROUTE 163 | | OAKDALE, CT 06370-1047 | |
| 010160P001-1413A-123 | BURKE SUPPLY CO INC | BECKY VELAZQUEZ | AR | 255 ROUTE 1 & 9 | | JERSEY CITY, NJ 07306 | |
| 006454P001-1413A-123 | BURKE*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000954P001-1413A-123 | BURKE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006298P001-1413A-123 | BURKE*RENNAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006040P001-1413A-123 | BURKETT*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001037P001-1413A-123 | BURKHART*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006776P001-1413A-123 | BURKHOLDER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006134P001-1413A-123 | BURKS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028617P001-1413A-123 | BURL FOREIGN CAR PAR | OM GLASER | | 2500 SHELBURNE RD | | SHELBURNE, VT 05482-6842 | |
| 006042P001-1413A-123 | BURL*JOYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021955P001-1413A-123 | BURLE WAREHOUSE | R R DONNELLEY LOGISTICS | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 002402P001-1413A-123 | BURLEY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008729P001-1413A-123 | BURLINGAME*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041202P001-1413A-123 | BURLINGTON | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041201P001-1413A-123 | BURLINGTON | UNYSON LOGISTICS | KEITH GILLMING | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041203P001-1413A-123 | BURLINGTON | UNYSON LOGISTICS | REBECCA | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 027117P001-1413A-123 | BURLINGTON | UNYSON LOGISTICS | REBECCA MC COY | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 010161P001-1413A-123 | BURLINGTON CITY POLICE | | | 1 NORTH AVE | | BURLINGTON, VT 05401-5220 | |
| 010162P001-1413A-123 | BURLINGTON COAT FACTORY | AMY BATTISTE | | 4287 ROUTE 130 SOUTH | | EDGEWATER PARK, NJ 08010-3015 | |
| 010164P001-1413A-123 | BURLINGTON COUNTY BOARD OF | SOCIAL SVC BCBSS | | 795 WOODLANE  RD ATTN FISCAL | | MOUNT HOLLY, NJ 08060 | |
| 042958P001-1413A-123 | BURLINGTON DEVELOPMENT | | | PO BOX 360 | | OAKLAND, NJ 07436 | |
| 037214P001-1413A-123 | BURLINGTON DRUG | OHN MITIGUY | ANITA A/P | 91 CATAMOUNT DR | | MILTON, VT 05468-3236 | |
| 022372P001-1413A-123 | BURLINGTON HEALTH | | | 106 MOTT ST | | OCEANSIDE, NY 11572-5833 | |

New England Motor Freight, Inc.; et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010163P001-1413A-123 | BURLINGTON PUBLIC SCHOOLS | | | 123 CAMBRIDGE ST | | BURLINGTON, MA 01803 | |
| 010165P001-1413A-123 | BURLINGTON STORES | ACCT PAYABLE | | 2006 US 130 SOUTH | | EDGEWATER PARK, NJ 08010 | |
| 032286P001-1413A-123 | BURLINGTON STORES | TRANS A-16 | | 4287 US 130 SOUTH | | EDGEWATER PARK, NJ 08010 | |
| 029115P001-1413A-123 | BURMAX | | | 28 BARRETTS AVE | | HOLTSVILLE, NY 11742-2127 | |
| 043153P001-1413A-123 | BURMAX | ZAHAVA A/P | | 28 BARRETTS AVE | | HOLTSVILLE, NY 11742-2102 | |
| 010166P001-1413A-123 | BURMAX CO INC | NATASHA RIVERA | | 28 BARRETT AVE | | HOLTSVILLE, NY 11742-2102 | |
| 010167P001-1413A-123 | BURMONT LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 01201 | |
| 018250P001-1413A-123 | BURMONT LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 005706P001-1413A-123 | BURNETT*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006764P001-1413A-123 | BURNETTE*TREVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028566P001-1413A-123 | BURNHAM BOAT | | | 250 BANK ST EXT | | LEBANON, NH 03766-1112 | |
| 028565P001-1413A-123 | BURNHAM BOAT SLINGS | | | 250 BANK ST EXT | | LEBANON, NH 03766-1112 | |
| 010168P001-1413A-123 | BURNHAM COMMERCIAL | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349 | |
| 006930P001-1413A-123 | BURNLEY*BRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007363P001-1413A-123 | BURNS*GIORGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002018P001-1413A-123 | BURNS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000935P001-1413A-123 | BURNS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007835P001-1413A-123 | BURNS*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006474P001-1413A-123 | BURNS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001798P001-1413A-123 | BURNS*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004552P001-1413A-123 | BURNS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010169P001-1413A-123 | BURNT HILLS HARDWARE | EARL OLSEN | | 217 KINGSLEY RD | | BURNT HILLS, NY 12027-9572 | |
| 039767P001-1413A-123 | BURPEE GARDEN PRODS | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 025502P001-1413A-123 | BURR EQUIPMENT CO | | | 159 EXPRESS ST | | PLAINVIEW, NY 11803-2404 | |
| 006648P001-1413A-123 | BURR*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004455P001-1413A-123 | BURRELL*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006026P001-1413A-123 | BURROUGHS*KITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007342P001-1413A-123 | BURROUGHS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040002P001-1413A-123 | BURROWS PACKAGING | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 010170P001-1413A-123 | BURROWS PACKAGING | TRANSPLACE | | P O BOX 518 | | LOWELL, AR 72745-0518 | |
| 034186P001-1413A-123 | BURT RIGID BOX INC | | | 58 BROWNE ST | | ONEONTA, NY 13820-1092 | |
| 010171P001-1413A-123 | BURT RIGID BOX INC | LINDA DONNELL | | 58 BROWNE ST | | ONEONTA, NY 13820-1061 | |
| 028404P001-1413A-123 | BURTON IND | TOM SEELINGER | | 243 WYANDANCH AVE | | WEST BABYLON, NY 11704-1501 | |
| 028670P001-1413A-123 | BURTON SAW AND SUPPLY | | | 252 STINSON LAKE RD | | RUMNEY, NH 03266-3139 | |
| 036286P001-1413A-123 | BURTON SNOW BOARDS | JUNE | | 80 INDUSTRIAL PKWY | | BURLINGTON, VT 05401-5434 | |
| 031645P001-1413A-123 | BURTON WIRE AND CABLE | BURTON HYMAN | | 4 BROOKSIDE WEST | | HOOKSETT, NH 03106-2518 | |
| 008431P001-1413A-123 | BURTON*ALLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002297P001-1413A-123 | BURTON*ANTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008363P001-1413A-123 | BURTON*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034898P001-1413A-123 | BUS PARTS WAREHOUSE4 | | | 6361 THOMPSON RD | | SYRACUSE, NY 13203 | |
| 003249P001-1413A-123 | BUSCH*DAKOTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040367P001-1413A-123 | BUSH IND INC | | | P O BOX 460 | ONE MASON DRIVE | JAMESTOWN, NY 14702-0460 | |
| 010173P001-1413A-123 | BUSH INDUSTRIES | | | PO BOX 460 | | JAMESTOWN, NY 14702-0460 | |
| 010172P001-1413A-123 | BUSH INDUSTRIES | CLAIMS DEPT | | PO BOX 129 | | JAMESTOWN, NY 14702-0460 | |
| 010174P001-1413A-123 | BUSH LOGISTICS SERVIVCES | TLEARN EWALCHACK | | 2455 ROBINSON RD | | ERIE, PA 16509 | |
| 010175P001-1413A-123 | BUSH WHOLESALERS INC | SANDY BUONO | | 637 SACKETT ST | | BROOKLYN, NY 11217-3116 | |
| 004550P001-1413A-123 | BUSH*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006524P002-1413A-123 | BUSH*TURHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001382P001-1413A-123 | BUSHEY*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006580P001-1413A-123 | BUSI*DIORKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035501P001-1413A-123 | BUSINESS INTERIORS | BY STAPLES | | 700 TAYLOR RD #100 | | COLUMBUS, OH 43230-3318 | |
| 035872P001-1413A-123 | BUSSE | RUTH | | 75 ARKAY DR | | HAUPPAUGE, NY 11788-3707 | |
| 043267P001-1413A-123 | BUSSE HOSPITAL DISP | | | 75 ARKAY DR | | HAUPPAUGE, NY 11788-3748 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010177P001-1413A-123 | BUSSE HOSPITAL DISP | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 035873P001-1413A-123 | BUSSE HOSPITAL DISP | RUTH RIPLY | | 75 ARKAY DR | | HAUPPAUGE, NY 11788-3748 | |
| 010176P001-1413A-123 | BUSSE HOSPITAL DISP | SABRINA VASQUEZ | | 75 ARKAY DR | | HAUPPAUGE, NY 11788-3707 | |
| 010178P001-1413A-123 | BUSSE MEDICAL DISPOSABLES | CLAIMS DEPT | | 75 ARKAY DR | | HAUPPAUGE, NY 11788 | |
| 034524P001-1413A-123 | BUSSE MEDICAL DISPOSABLES | ECHO GLOBAL | | 600 W CHICAGO AVE | | CHICAGO, IL 60654-2801 | |
| 008673P001-1413A-123 | BUSSEY*TAROAME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008478P001-1413A-123 | BUTCHER*KARRIEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042879P001-1413A-123 | BUTECH-BLISS CORP | | | 550 SOUTH ELLSWORTH AVE | | SALEM, OH 44460 | |
| 001472P001-1413A-123 | BUTHY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032047P001-1413A-123 | BUTLER AUTOMATIC | MARILYN  CONTROLLER | | 41 LEONA DR | CAMPANELLI BUSS PARK | MIDDLEBORO, MA 02346-1404 | |
| 018597P001-1413A-123 | BUTLER BROS | | | PO BOX 1375 | | LEWISTON, ME 04240 | |
| 038334P001-1413A-123 | BUTLER BROS | JOSH MANN | | P O BOX 1375 | | LEWISTON, ME 04243-1375 | |
| 042038P001-1413A-123 | BUTLER BROS | TOM RIOUX | | PO BOX 1375 | | LEWISTON, ME 04243-1375 | |
| 038336P001-1413A-123 | BUTLER BROS INDUSTRIAL | SUPPLIERS | | P O BOX 1375 | | LEWISTON, ME 04243-1375 | |
| 010179P001-1413A-123 | BUTLER COUNTY COURT #3 COURT | | | 9577 BECKETT RD | STE 300 | WEST CHESTER, OH 45069 | |
| 037387P001-1413A-123 | BUTLER HOME PRODUCTS | | | 9409 BUFFALO AVE | | RANCHO CUCAMONGA, CA 91730-6012 | |
| 025909P001-1413A-123 | BUTLER SPECIALTY | DIEDRICH LOGISTICS SVC | | 16W475 S FRONTAGE RD | | BURR RIDGE, IL 60527-6225 | |
| 025096P001-1413A-123 | BUTLER VOLUNTEER FIR | | | 15019 FALLS RD | 41488646 | BUTLER, MD 21023 | |
| 002984P001-1413A-123 | BUTLER*DONAVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008530P001-1413A-123 | BUTLER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003664P001-1413A-123 | BUTLER*HAYWOOD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006539P001-1413A-123 | BUTLER*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002834P001-1413A-123 | BUTRICO*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042169P001-1413A-123 | BUTTERED NOODLES | | | PO BOX 267 | | WILLISTON, VT 05495-0267 | |
| 031189P001-1413A-123 | BUTTERNUT MOUNTAIN FARM | RANDY | | 37 INDUSTRIAL PK DR | | MORRISVILLE, VT 05661-8533 | |
| 031888P001-1413A-123 | BUTTERNUTS BEER AND ALE | ALE | | 4021 STATE HWY 51 | | GARRATTSVILLE, NY 13342-1705 | |
| 010181P001-1413A-123 | BUTTERNUTS BEER AND ALE | CHARLES WILLIAMSON | | 4021 STATE HWY 51 | | GARRATTSVILLE, NY 13342-1705 | |
| 008114P001-1413A-123 | BUTTS*CEREAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002083P001-1413A-123 | BUTTS*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006502P001-1413A-123 | BUXTON*TANGANEEKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035627P001-1413A-123 | BUY THE FIRE | | | 712 MAIN ST | | OXFORD, ME 04270-3561 | |
| 010182P001-1413A-123 | BUY-RITE AUTO PARTS | BUY-RITE | | PO BOX 423 | | SOUTH PLAINFIELD, NJ 07080 | |
| 037183P001-1413A-123 | BUYERS PRODUCTS | CHERI DELUCA | | 9049 TYLER BLVD | | MENTOR, OH 44060-1868 | |
| 040376P001-1413A-123 | BUZZ SALES CO | JERRIE WILTBERGER | | P O BOX 463 | | CRYSTAL LAKE, IL 60039-0463 | |
| 010184P001-1413A-123 | BUZZ SALES CO | LISA STANDLEY | | PO BOX 463 | | CRYSTAL LAKE, IL 60039-0463 | |
| 032814P001-1413A-123 | BUZZARDS POINT MARIN | | | 468 BUZZARD PT RD | | REEDVILLE, VA 22539-4332 | |
| 000787P001-1413A-123 | BUZZETTA*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028129P001-1413A-123 | BVA SCIENTIFIC WHSE | | | 231 E NAKOMA ST STE | 300 | SAN ANTONIO, TX 78216-2704 | |
| 034756P001-1413A-123 | BW ELECTRICAL AND | | | 6204 YOUNGSTOWN HUBB | | HUBBARD, OH 44425-1317 | |
| 010185P001-1413A-123 | BWB INC | GREG SHOLLY | OWNER | 400 FRANK S BROWN BLVD | | STEELTON, PA 17113 | |
| 008260P001-1413A-123 | BYBEL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006612P001-1413A-123 | BYBEL*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006187P002-1413A-123 | BYBLE*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003750P002-1413A-123 | BYE*JENNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035830P001-1413A-123 | BYER MANUFACTURING | GERRY COUTURE/WALLY FENL | | 74 MILL ST | | ORONO, ME 04473-4040 | |
| 032386P001-1413A-123 | BYERS CHOICE LTD | MARCIA GAYNOR | | 4355 COUNTY LINE RD | | CHALFONT, PA 18914-1825 | |
| 028925P001-1413A-123 | BYEXPRESS LOGISTICS | | | 2678 LANCASTER RD | | OTTAWA, ON K1B4T7 | CANADA |
| 010186P001-1413A-123 | BYK USA INC | GWANDEH MAGNUS | | 524 SOUTH CHERRY ST | | WALLINGFORD, CT 06492-4453 | |
| 010187P001-1413A-123 | BYK-CHEMIE USA | CLAIMS DEPT | | 524 S CHERRY ST | | WALLINGFORD, CT 06492-4453 | |
| 000975P001-1413A-123 | BYRA*WITOLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006342P001-1413A-123 | BYRD*TRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004507P001-1413A-123 | BYRNE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023879P001-1413A-123 | BYRNES AND KIEFER | MONICA MCMASTER | | 131 KLINE AVE | | CALLERY, PA 16024-9999 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028765P001-1413A-123 | BYTECH INTL CO | MARY ISKANDER | | 2585 W 13TH ST | | BROOKLYN, NY 11223-5812 | |
| 010189P001-1413A-123 | BZS TRANSPORT | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 010188P001-1413A-123 | BZS TRANSPORT | RIVKY MITTELMAN | | 816 MYRTLE AVE | | BROOKLYN, NY 11206-5558 | |
| 040644P001-1413A-123 | C A C ASSOCIATES | RYAN PETRYSHAK | | P O BOX 566 | | EBENSBURG, PA 15931-0566 | |
| 039308P001-1413A-123 | C A ELLIOTT LUMBER | KURT ELLIOTT | | P O BOX 272 | | ROULETTE, PA 16746-0272 | |
| 027192P001-1413A-123 | C A H LOGISTICS | | | 2005 MERRICK RD | STE 336 | MERRICK, NY 11566-4644 | |
| 041618P001-1413A-123 | C A M TRADING | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 026821P001-1413A-123 | C A NIECE | | | 2 ELM ST | | LAMBERTVILLE, NJ 08530 | |
| 022923P001-1413A-123 | C AND A MARKETING INC | | | 114 TIVED LN E | | EDISON, NJ 08837-3076 | |
| 035017P001-1413A-123 | C AND A SVC INC | TRANSOURCE | | 65 S TYSON AVE | | FLORAL PARK, NY 11001-1821 | |
| 022924P001-1413A-123 | C AND AMP A MARKETING | | | 114 TIVED LN EAST | | EDISON, NJ 08837-3076 | |
| 010190P001-1413A-123 | C AND C  WILDLIFE MANAGEMENT | JOSEPH CEA | OWNER | 489 KENWOOD AVE | | DELMAR, NY 12054 | |
| 037288P001-1413A-123 | C AND C AUTOMOTIVE | | | 92 ROCKDALE AVE | | NEW ROCHELLE, NY 10801-6708 | |
| 038374P001-1413A-123 | C AND C DISTRIBUTORS | | | P O BOX 1437 | | COVENTRY, RI 02816-0026 | |
| 010201P001-1413A-123 | C AND C FIBERGLASS | | | 75 BALLOU BLVD | | BRISTOL, RI 02809 | |
| 029744P001-1413A-123 | C AND C INTERNATIONAL | ROBERT POMPEY | | 300 E TOUHY AVE STE | | DES PLAINES, IL 60018-2611 | |
| 010202P001-1413A-123 | C AND C LIFT TRUCK | RON | | 30 PARKWAY PL | | EDISON, NJ 08837 | |
| 036572P001-1413A-123 | C AND F ENTERPRISES | MARY | | 819 BLUECRAB RD | | NEWPORT NEWS, VA 23606-4220 | |
| 026305P001-1413A-123 | C AND G MACHINE | LARRY REDDON | | 180 W STATE ST | | GRANBY, MA 01033-9463 | |
| 030014P001-1413A-123 | C AND G WINES LLC | MARLYN | | 306 SE ASH ST | | PORTLAND, OR 97214-1105 | |
| 030895P001-1413A-123 | C AND J CLARK RETAIL | | | 355 KINGDIG LN | | HANOVER, PA 17331-1732 | |
| 040471P001-1413A-123 | C AND J IND INC | LINDA HORNSTROM | | P O BOX 499 | | MEADVILLE, PA 16335-0499 | |
| 010191P001-1413A-123 | C AND J INDUSTRIES INC | SANDRA BARRETTA | | PO BOX 499 | | MEADVILLE, PA 16335 | |
| 010192P001-1413A-123 | C AND J TRAILER AND TOWING | KEVIN | | PO BOX 343 | | FAIRFIELD, ME 04937 | |
| 010193P001-1413A-123 | C AND J TRAILER REPAIR AND TOWING | MAIN # | | P O BOX 343 | | FAIRFIELD, ME 04937 | |
| 037066P001-1413A-123 | C AND K FOODS | | | 9 HAYE SPENCER DR | | ROCKINGHAM, VT 05101 | |
| 025505P001-1413A-123 | C AND K PLASTICS INC | | | 159 LIBERTY ST | | METUCHEN, NJ 08840-1215 | |
| 031773P001-1413A-123 | C AND L AVIATION SVCS | AARON | | 40 WYOMING WAY | | BANGOR, ME 04401-3068 | |
| 043303P001-1413A-123 | C AND L CONTAINER | | | 911 LIVE OAK DR | STE 108 | CHESAPEAKE, VA 23320-2500 | |
| 037254P001-1413A-123 | C AND L CONTAINER | LORIE EANES | | 911 LIVE OAK DR | STE 108 | CHESAPEAKE, VA 23320-2500 | |
| 010194P001-1413A-123 | C AND L CONTAINERS INC | LORI EANES | | 911 LIVE OAK DR STE 108 | | CHESAPEAKE, VA 23320-2500 | |
| 043623P001-1413A-123 | C AND L INDUSTRIAL SLS | ÁNGEL   ANABEL | | URB PALMAR NORTE | 10 CALLE EL PALMAR | CAROLINA, PR 00979-5817 | |
| 039076P001-1413A-123 | C AND L RIVET | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 010203P001-1413A-123 | C AND L RIVET CO | PERCY BUTLER | | 220 JACKSONVILLE RD | | HATBORO, PA 19040 | |
| 038078P001-1413A-123 | C AND L TOOL | FREIGHT MANAGEMENT PLUS | | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 030742P001-1413A-123 | C AND M CORP | | | 349 LAKE RD | | DAYVILLE, CT 06241-1551 | |
| 028508P001-1413A-123 | C AND M MACHINE PRODS | | | 25 FLAGSTONE DR | | HUDSON, NH 03051-4920 | |
| 021441P001-1413A-123 | C AND M TRANSPORTATION | TOM | | 1 KROLL TER | | SECAUCUS, NJ 07094-3812 | |
| 023552P001-1413A-123 | C AND S BETH IV | | | 125 NORTH COMMERCE W | | BETHLEHEM, PA 18020 | |
| 022360P001-1413A-123 | C AND S SPECIALTY INC | JOHN FROMAN | | 121 PIERMONT | | NORWOOD, NJ 07648-2317 | |
| 010195P001-1413A-123 | C AND S WHOLESALE | ERIKA ARMENIC | | 100 KING SPRINGS RD | | WINDSOR LOCKS, CT 06096 | |
| 024485P001-1413A-123 | C AND S WHOLESALE | FREIGHT PAYABLES | | 142 ELM ST | | HATFIELD, MA 01038 | |
| 032837P001-1413A-123 | C AND S WHOLESALE | FREIGHT PAYABLES | | 47 OLD FERRY RD | | BRATTLEBORO, VT 05301-9240 | |
| 041508P001-1413A-123 | C AND S WHOLESALE GROCERS | | | P O BOX 821 | | BRATTLEBORO, VT 05301 | |
| 010204P001-1413A-123 | C AND S WHOLESALE GROCERS | NATE WASSMANN | | PO BOX 821 | | BRATTLEBORO, VT 05302 | |
| 029072P001-1413A-123 | C AND T DESIGN | | | 2750 TOBEY DR | | INDIANAPOLIS, IN 46219-1418 | |
| 032723P001-1413A-123 | C AND T INTERNATIONAL | | | 46 WHELAN RD | | EAST RUTHERFORD, NJ 07073-2146 | |
| 010206P001-1413A-123 | C AND V ENTERPRISES | | | 15 WHITMANVILLE RD | | WESTMINSTER, MA 01473 | |
| 031973P001-1413A-123 | C B EXHAUST | | | 4062 GRUMMAN BLVD | | CALVERTON, NY 11933-1501 | |
| 043209P001-1413A-123 | C B FLEET | | | 4615 MURRAY PL | | LYNCHBURG, VA 24502-2235 | |
| 038983P001-1413A-123 | C B FLEET | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 032764P001-1413A-123 | C B FLEET | OHL | | 4615 MURRAY PL | | LYNCHBURG, VA 24502-2235 | |
| 038984P001-1413A-123 | C B FLEET CO IN | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37027 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029940P001-1413A-123 | C B G BIOTECH LTD | | | 30175 SOLON IND PKWY | | SOLON, OH 44139-4321 | |
| 039233P001-1413A-123 | C B PRINTING AND | GRAPHICS | CRAIG BARBARO | P O BOX 261 | | WYCKOFF, NJ 07481-0261 | |
| 010196P001-1413A-123 | C BASIL FORD INC | BARB PEIFFER | | 1540 WALDEN AVE | | CHEEKTOWAGA, NY 14225 | |
| 022241P001-1413A-123 | C C L LABEL | CHERYL | | 104 NORTH GOLD DR | | ROBBINSVILLE, NJ 08691-1602 | |
| 025672P001-1413A-123 | C C M | | | 1603 INDUSTRIAL DR G | | CARLISLE, PA 17013 | |
| 039291P001-1413A-123 | C C M AUTOMOTIVE | CLARK CUTLER | JEFF FORGIT | P O BOX 269 | | FRANKLIN, MA 02038-0269 | |
| 027036P001-1413A-123 | C C N INTL | | | 200 LEHIGH ST | | GENEVA, NY 14456-1038 | |
| 030281P001-1413A-123 | C C ONLY ENTERPRISES | | | 320 LONDON RD | STE 414 | DELAWARE, OH 43015-6405 | |
| 040690P001-1413A-123 | C C R SPORTS | ALAN D ROSSI | | P O BOX 6 | | SAINT JOHNSBURY, VT 05819-0006 | |
| 028210P001-1413A-123 | C C U INTL | | | 235 RUE LIONEL-GROUIX | | DRUMMONDVILLE, QC J2C6E1 | CANADA |
| 036059P001-1413A-123 | C D F CORP | JANE HANSCOM | | 77 INDUSTRIAL PK RD | | PLYMOUTH, MA 02360-4868 | |
| 036299P001-1413A-123 | C D I | MARK T RUSSELL | | 80 METCALFE ST | | BUFFALO, NY 14206-2145 | |
| 041514P001-1413A-123 | C D I/ADVANCED | CHEMCIAL | | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 041512P001-1413A-123 | C D I/ADVANCED | CHEMICAL | | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 030481P001-1413A-123 | C D L RESOURCES | | | 331 OLD KINGSTON RD | | NEW PALTZ, NY 12561-3036 | |
| 024330P001-1413A-123 | C D S | | | 1225 BENGIES RD | | MIDDLE RIVER, MD 21220-1928 | |
| 023429P001-1413A-123 | C D S | | | 1225 BENGIES RD | STE A | MIDDLE RIVER, MD 21220-1928 | |
| 023678P001-1413A-123 | C D S | STERLING TRANSPORT | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 022746P001-1413A-123 | C D S GLOBAL LOGISTICS | ENEIDA | | 1108 TOWER LN | | BENSENVILLE, IL 60106-1028 | |
| 023675P001-1413A-123 | C D S LOGISTICS | STERLING TRANS | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 040861P001-1413A-123 | C D W | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 033680P001-1413A-123 | C D W SVC CENTER D AND B LTD | | | 5221 W 164TH ST | | BROOKPARK, OH 44142-1507 | |
| 035526P001-1413A-123 | C E D | KASEY MCDONALD | | 701 MIDDLE ST | | MIDDLETOWN, CT 06457-1547 | |
| 035528P001-1413A-123 | C E D FOX ELECTRIC SUPPLY | USESI ACCTS PAYABLE | | 701 MIDDLE ST | | MIDDLETOWN, CT 06457-1547 | |
| 028704P001-1413A-123 | C E D TWIN STATES ELECTRIC | JOHN HOLBROOK | | 254 SHEEP DAVIS RD | | CONCORD, NH 03301-5752 | |
| 028705P001-1413A-123 | C E D/CONSOLIDATED ELEC DIST | | | 254 SHEEP DAVIS RD | | CONCORD, NH 03301-5752 | |
| 026399P001-1413A-123 | C E D/DAUPHIN ELECTRIC | | | 1830 S 19TH ST | | HARRISBURG, PA 17105-3205 | |
| 035558P001-1413A-123 | C E D/DAUPHIN ELECTRIC | | | 705 VOGELSONG RD | | YORK, PA 17404-1765 | |
| 037757P001-1413A-123 | C E D/GILMAN | ELECTRICAL SUPPLY | MARILYN JAKINS | MIDDLE OF THE ROAD | | NEWPORT, ME 04953-1315 | |
| 023718P001-1413A-123 | C E D/GILMAN ELEC SPLY | | | 1288 CENTER ST | | AUBURN, ME 04210-5287 | |
| 036750P001-1413A-123 | C E D/GILMAN ELEC SPLY | | | 85 ST JAMES ST | | PORTLAND, ME 04102-2728 | |
| 031649P001-1413A-123 | C E D/TWIN STATE | ELECTRIC SUPPLY | LAURIE | 4 CALKINS CT | | BURLINGTON, VT 05401-6001 | |
| 032159P001-1413A-123 | C E D/TWIN STATE ELEC SPLY | | | 416 OLD CTR RD | | SAINT JOHNSBURY, VT 05819-9218 | |
| 035527P001-1413A-123 | C E D/U S E S I (CDC) | USESI ACCTS PAYABLE | LINDA | 701 MIDDLE ST | | MIDDLETOWN, CT 06457-1547 | |
| 035525P001-1413A-123 | C E D/USESI | USESI ACTS PAYABLE | CAMILLE | 701 MIDDLE ST | | MIDDLETOWN, CT 06457-1547 | |
| 027684P001-1413A-123 | C E I | MARC HARRIS | | 2182 RTE 35 SOUTH | | HOLMDEL, NJ 07733-1125 | |
| 029186P001-1413A-123 | C E I | RYAN CARTER | | 28205 SCIPPO CREEK RD | | CIRCLEVILLE, OH 43113-8835 | |
| 032490P001-1413A-123 | C E I-ROANOKE | | | 4411 PLANTATION RD NE | | ROANOKE, VA 24012-7410 | |
| 030062P001-1413A-123 | C E NORTHEAST | | | 31 COLONIAL DR | | PISCATAWAY, NJ 08854-4113 | |
| 036023P001-1413A-123 | C E P TECHNOLOGIES | JUANA CORTES | | 763 SAW MILL RIVER | | YONKERS, NY 10710-4001 | |
| 028962P001-1413A-123 | C E T TECHNOLOGY | JOHN | | 27 ROULSTON RD | | WINDHAM, NH 03087-1210 | |
| 039570P001-1413A-123 | C E WHITE CO | B KNAPP | | P O BOX 308 | | NEW WASHINGTON, OH 44854-0308 | |
| 010197P001-1413A-123 | C E VAN ROLLINS | EVAN ROLLINS | ROLLINS AND DELLMYER | 135 NORTH ST | | ELKTON, MD 21921 | |
| 033314P001-1413A-123 | C F C INTERNATIONAL | | | 500 STATE ST | | CHICAGO HEIGHTS, IL 60411-1206 | |
| 023397P001-1413A-123 | C F O ENTERPRISES | MELODY PARK | | 12171 LIVINGSTON RD | | MANASSAS, VA 20109-2778 | |
| 031933P001-1413A-123 | C G AND P / PENNINGTON SEED | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 028026P001-1413A-123 | C G BOSTWICK CO INC | R DEAN GILLIGAN JR | | 23 BRYANT ST | | WOBURN, MA 01801-5621 | |
| 039129P001-1413A-123 | C G IND SAFETY INC | JOHN GALLOWAY | | P O BOX 2328 | | PEEKSKILL, NY 10566-8728 | |
| 024734P001-1413A-123 | C G L COHESION | GLOBAL LOG LLC | | 147-39 175TH ST #188 | | JAMAICA, NY 11434-5463 | |
| 024735P001-1413A-123 | C G L COHESION GLOBAL LOG LLC | | | 147-39 175TH STREET | STE 188 | JAMAICA, NY 11434-5463 | |
| 027646P001-1413A-123 | C G POWERTECH | MEREDITH WILLSE | | 216 NEWARK POMPTOM TNPK | | PEQUANNOCK, NJ 07440 | |
| 021557P001-1413A-123 | C H AND R INC | | | 10 ANN ST | | OAKMONT, PA 15139-2005 | |
| 034089P001-1413A-123 | C H DISTILLERIES | HUM SPIRITS | | 564 W RANDOLPH FL 1E | | CHICAGO, IL 60661-2219 | |

New England Motor Freight, Inc.; et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024765P001-1413A-123 | C H E P ASSET RECOVERY | CHRLTL | | 14800 CHARLSON AVE #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 031164P001-1413A-123 | C H MARTIN | | | 368-76 GEORGE ST | | NEW BRUNSWICK, NJ 08901 | |
| 025446P001-1413A-123 | C H MARTIN INC | | | 156 PORT RICHMOND AVE | | STATEN ISLAND, NY 10302-1335 | |
| 028002P001-1413A-123 | C H MARTIN WAREHOUSE | | | 228 MAIN ST | | PATERSON, NJ 07505-1204 | |
| 035908P001-1413A-123 | C H POWELL | ANN MC CORMICK | | 75 SHAWMUT RD | | CANTON, MA 02021-1408 | |
| 036648P001-1413A-123 | C H POWELL CO | BILL MUGNAI MAYA A/P | | 830 DILLON DR | | WOOD DALE, IL 60191-1269 | |
| 024799P001-1413A-123 | C H R L T L | C LEEN LAREAU | | 14800 CHARLSON RD | STE 2100 | EDEN PRAIRIE, MN 55347-5051 | |
| 026418P001-1413A-123 | C H R L T L | JEFF AMBROSE | A/P LORI BECALL | 1840 N MARCEY ST | | CHICAGO, IL 60614-4820 | |
| 024788P001-1413A-123 | C H R L T L | SANDI | | 14800 CHARLSON RD | STE 2100 | EDEN PRAIRIE, MN 55347-5051 | |
| 037024P001-1413A-123 | C H R L T L | SANDI LINDSTORME | | 8967 COLUMBINE RD | STE # 100 | EDEN PRAIRIE, MN 55347-2450 | |
| 024789P001-1413A-123 | C H R L T L | TINA CLARK | | 14800 CHARLSON RD | STE 2100 | EDEN PRAIRIE, MN 55347-5051 | |
| 024792P001-1413A-123 | C H R L T L BR551 | | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 037025P001-1413A-123 | C H R ROSS | | | 8967 COLUMBINE RD | STE 600 | EDEN PRAIRIE, MN 55347-2446 | |
| 042410P001-1413A-123 | C H R W INTL | | | PO BOX 5550 | | CORALVILLE, IA 52241-0550 | |
| 036513P001-1413A-123 | C H ROBINSON | | | 8100 MITCHELL AVE | | EDEN PRAIRIE, MN 55344-2178 | |
| 024846P001-1413A-123 | C H ROBINSON | CHERYL BURROWES | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 036518P001-1413A-123 | C H ROBINSON | WEGMAN'S FOOD MARKET | | 8100 MITCHELL RD | | EDEN PRAIRIE, MN 55344-2178 | |
| 036515P001-1413A-123 | C H ROBINSON | WEGMAN'S FOOD MARKET | CHRLTL-WEGMANS | 8100 MITCHELL RD | | EDEN PRAIRIE, MN 55344-2231 | |
| 032549P001-1413A-123 | C H ROBINSON FREIGHT | | | 4470 OLYMPIC BLVD | | ERLANGER, KY 41018-3133 | |
| 033316P001-1413A-123 | C H ROBINSON FREIGHT | | | 500 UNICORN DR | 2ND FL | WOBURN, MA 01801-3377 | |
| 010198P001-1413A-123 | C H ROBINSON FREIGHT | | | 65 E JACKSON DR | | CRANFORD, NJ 07016-3516 | |
| 025078P001-1413A-123 | C H ROBINSON FREIGHT | AICHELE BROOKS CONTACT | | 1501 N MITTLE BLVD | | WOOD DALE, IL 60191-1055 | |
| 024009P001-1413A-123 | C H ROBINSON FREIGHT | CHRISTINA RIVERO | | 1337 HUNDRED OAKS DR #FF | | CHARLOTTE, NC 28217-4059 | |
| 035744P001-1413A-123 | C H ROBINSON FREIGHT | CTTN CHRISTINA VAZQUEZ | | 7261 ENGLE RD | STE 400 | MIDDLEBURG HEIGHTS, OH 44130-3479 | |
| 028120P001-1413A-123 | C H ROBINSON FREIGHT | LYDIA BERMUDEZ | | 230-59 INTL AIRPORT CTR BLVD | STE 240 | JAMAICA, NY 11413 | |
| 034990P001-1413A-123 | C H ROBINSON FREIGHT | VIVIANA ALVAREZ | | 65 E JACKSON DR | | CRANFORD, NJ 07016-3516 | |
| 032800P001-1413A-123 | C H ROBINSON FREIGHT SVC | BECKI LAUER | | 4659 WORLD PKWY CIR | | SAINT LOUIS, MO 63134-3115 | |
| 031316P001-1413A-123 | C H ROBINSON FREIGHT SVC | DANIEL KIM N | | 3800 CAMP CREEK PKWY | BLDG 100 STE 180 | ATLANTA, GA 30331 | |
| 024787P001-1413A-123 | C H ROBINSON INTL | | | 14800 CHARLSON RD | STE 2100 | EDEN PRAIRIE, MN 55347-5051 | |
| 035553P001-1413A-123 | C I C TRADING GROUP | JAIMES AHUES | | 6985 NW 82ND AVE | | MIAMI, FL 33166-2774 | |
| 022911P001-1413A-123 | C I FILING INC | DOUG GILLON | | 1130 MILITARY RD | | BUFFALO, NY 14217-1844 | |
| 022912P001-1413A-123 | C I FILING SYSTEMS | KAREN MIKE | | 1130 MILITARY RD | | BUFFALO, NY 14217-1844 | |
| 035600P001-1413A-123 | C J C LOGISTICS | MARIA | | 710 OAKFIELD DR | STE 265 | BRANDON, FL 33511-4909 | |
| 036110P001-1413A-123 | C J C TRANSPORT | | | 7777 BONHOMME AVE | STE 1601 | SAINT LOUIS, MO 63105-1941 | |
| 036111P001-1413A-123 | C J C TRANSPORT | | | 77777 BONHOMME AVE | STE 1601 | SAINT LOUIS, MO 63105 | |
| 034449P001-1413A-123 | C J FURNITURE | | | 60 PARSIPPANY BLVD | | BOONTON, NJ 07005-1031 | |
| 033623P001-1413A-123 | C J INTL | | | 519 S ELLWOOD AVE | | BALTIMORE, MD 21224-3920 | |
| 022105P001-1413A-123 | C J SOLUTION | SONY ACCT | | 10155 SAGE HILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 022110P001-1413A-123 | C J SOLUTIONS | | | 10155 SAGE HILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 022106P001-1413A-123 | C J SOLUTIONS | SONY ACCT | | 10155 SAGE HILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 031081P001-1413A-123 | C K COMPOSITES INC | AMY MARKER | | 361 BRIDGEPORT RD | | MOUNT PLEASANT, PA 15666-2356 | |
| 023240P001-1413A-123 | C K PRECISION | KEN K | | 120 FREDERICK RD | | TONAWANDA, NY 14150-4250 | |
| 034908P001-1413A-123 | C L HAUTHAWAY AND SON | | | 638 SUMMER ST | | LYNN, MA 01905-2044 | |
| 028969P001-1413A-123 | C L IMAGING | | | 27 SELVAGE ST | | IRVINGTON, NJ 07111-4722 | |
| 032218P001-1413A-123 | C L PRESSER | BRUCE | | 4217 MARKET ST | | PHILADELPHIA, PA 19104-3005 | |
| 028981P001-1413A-123 | C L S | AFS     REXEL | | 270 LOCUST ST | | HARTFORD, CT 06101 | |
| 027480P001-1413A-123 | C L WARD | | | 210 5TH ST | | CHARLEROI, PA 15022-1514 | |
| 010199P001-1413A-123 | C L WARD AND FAMILY | BRENDA BAKAITUS | | 210 5TH ST | #214 | CHARLEROI, PA 15022-1514 | |
| 039890P001-1413A-123 | C M C | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 043187P001-1413A-123 | C M C METAL CORP | ROSEMARIE | | 36 QUINTREELAW | | MELVILLE, NY 11747 | |
| 026552P001-1413A-123 | C M E WIRE AND CABLE | NVISION GLOBAL | | 1900 BRANNAN RD #300 | | MCDONOUGH, GA 30253-4324 | |
| 026556P001-1413A-123 | C M E WIRE AND CABLE | NVISION GLOBAL | | 1900 BRANNAN RD STE 300 | | MCDONOUGH, GA 30253-4324 | |
| 033997P001-1413A-123 | C M I DISTRIBUTION | BARB A/R   MARIA A/P | | 555 ALLENDALE DR | | WHEELING, IL 60090-2638 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023502P001-1413A-123 | C M P | CLEX DOMICO | | 1241 CASCADES | | CHATEAUGUAY, QC J6J4Z2 | CANADA |
| 027101P001-1413A-123 | C M P GLOBAL INC | | | 2000 AMEDEO CT | | SUFFOLK, VA 23434-5481 | |
| 028751P001-1413A-123 | C M P GLOBAL INC | | | 2572 HORSE PASTURE RD | | VIRGINIA BEACH, VA 23453-2963 | |
| 032129P001-1413A-123 | C M P INDUSTRIES | MICHAEL BIEGA | | 413 N PEARL ST | | ALBANY, NY 12207-1311 | |
| 010207P001-1413A-123 | C MARINO INC | | | 72 SECOND AVE | | PATERSON, NJ 07514 | |
| 039676P001-1413A-123 | C N A ENVIRONMENTAL | KEITH AVELLINO | | P O BOX 3505 | | SARATOGA SPRINGS, NY 12866-8010 | |
| 043494P001-1413A-123 | C N C 2000 INC | JOHNNY | | P O BOX 8009 | | CAGUAS, PR 00726-8009 | |
| 022047P001-1413A-123 | C N C ASSOCIATES | NATASHA | | 101 KENTILE RD | | SOUTH PLAINFIELD, NJ 07080-4805 | |
| 035500P001-1413A-123 | C N H AMERICAS LLC | | | 700 STATE ST | | RACINE, WI 53404-3343 | |
| 035499P001-1413A-123 | C N H AMERICAS LLC | CON TRAF | | 700 STATE ST | | RACINE, WI 53404-3343 | |
| 040437P001-1413A-123 | C N H NEW HOLLAND | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 035337P001-1413A-123 | C N T LOGISTICS | ROBINSANFORD | | 6923 MAYNARDVILLE PIKE | STE 364 | KNOXVILLE, TN 37918-5346 | |
| 033257P001-1413A-123 | C P BOURG INC | SANDY | | 50 SAMUEL BARNET BLV | NEW BEDFORD IND PK | NEW BEDFORD, MA 02745-1205 | |
| 029235P001-1413A-123 | C P C BLUE GRACE LOG | ACCTS PAYABLE | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 031353P001-1413A-123 | C P C RECON LOGISTICS | DOTTIE | | 384 INVERNESS PKWY | STE 270 | ENGLEWOOD, CO 80112-5821 | |
| 032745P001-1413A-123 | C P DIRECT INC | MIKE KELLY AP | | 4600A BOSTON WAY | | LANHAM, MD 20706-4858 | |
| 032220P001-1413A-123 | C P FILMS | MAXINE WEIR | | 4219 THE GREAT RD | | FIELDALE, VA 24089-3531 | |
| 039044P001-1413A-123 | C P I AEROSTRUCTURES | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 028716P001-1413A-123 | C P I RADANT TECHNOLOGIES | JOANNE RAIANO | | 255 HUDSON RD | | STOW, MA 01775-1446 | |
| 039846P001-1413A-123 | C P KELCO | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 026110P001-1413A-123 | C P S INC | | | 17435 TILLER CT | | WESTFIELD, IN 46074-9082 | |
| 033601P001-1413A-123 | C P W EQUIPMENT | | | 5165 DESIGN AVE | | WAYNESBORO, PA 17268-8653 | |
| 031130P001-1413A-123 | C P WORLDWIDE SHIPP | | | 366 AVENEL ST | | AVENEL, NJ 07001-1146 | |
| 037520P001-1413A-123 | C PALMER DIE CASTING | LISA MURPHY | | 97 COMMERCE DR | | OAKLAND, MD 21550-3955 | |
| 029621P001-1413A-123 | C R BARD INC | TECH TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 036916P001-1413A-123 | C R BRANDS | | | 8790 BECKETT RD | | WEST CHESTER, OH 45069-2904 | |
| 036890P001-1413A-123 | C R BRANDS | RICH MCLAUGHLIN | | 8790 BECKETT RD | | WEST CHESTER, OH 45069-2904 | |
| 036917P001-1413A-123 | C R BRANDS/USN | | | 8790 BECKETT RD | | WEST CHESTER, OH 45069-2904 | |
| 032295P001-1413A-123 | C R M | | | 4294 ALBANY ST | STE 3 | COLONIE, NY 12205-4621 | |
| 041673P001-1413A-123 | C R P IND INC | PRANZO TRANS SYS | | P O BOX 910 | | CAPE MAY COURT HOUSE, NJ 08210-0910 | |
| 039622P001-1413A-123 | C R S T LOGISTICS | MICHELLE | | P O BOX 3261 | | CEDAR RAPIDS, IA 52406-3261 | |
| 036404P001-1413A-123 | C S A TRANSPORTATION | | | 801 HANOVER DR | STE 100 | GRAPEVINE, TX 76051-7682 | |
| 032044P001-1413A-123 | C S B INTL PRODUCTS | GREG SALISBURY | | 41 HAMMER MILL RD | | ROCKY HILL, CT 06067-3771 | |
| 027285P001-1413A-123 | C S BEHLER CORP | TOM CASARSA | | 203 ST MARYS ST | | LANCASTER, NY 14086-2091 | |
| 042002P001-1413A-123 | C S C | INTERSTATE FREIGHT AUDITING | | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 038829P001-1413A-123 | C S C | V T M | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 031368P001-1413A-123 | C S C PIPELINE | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031474P001-1413A-123 | C S F INC | | | 3920 COOK BLVD | | CHESAPEAKE, VA 23323-1626 | |
| 035601P001-1413A-123 | C S I CONTROLS | KEVIN FISHER | | 710 ORANGE ST | | ASHLAND, OH 44805-1725 | |
| 035531P001-1413A-123 | C S I INDUSTRIES INC | SARA WADE | | 6910 WEST RIDGE RD | | FAIRVIEW, PA 16415-2029 | |
| 035459P001-1413A-123 | C S I INTERNATIONAL | GEORGE WEPRYK | | 70 JANSEN AVE | STE 206 | ESSINGTON, PA 19029-1541 | |
| 027211P001-1413A-123 | C S I INTL INC | | | 201 HANGAR RD | | AVOCA, PA 18641-2229 | |
| 034897P001-1413A-123 | C S N E LLC | CONSTRUCTION SPEC OF NE | | 636 NUTMEG RD N | | SOUTH WINDSOR, CT 06074-2433 | |
| 031655P001-1413A-123 | C S N STORES | WAYFAIR INC | CRAIG ROBERSTON | 4 COPLEY PL #7000 | | BOSTON, MA 02116-6504 | |
| 032541P001-1413A-123 | C S OSBORNE AND CO | | | 125 JERSEY ST | | HARRISON, NJ 07029-1798 | |
| 042296P001-1413A-123 | C S R INC | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 030773P001-1413A-123 | C S S | | | 35 LOVE LN | | NETCONG, NJ 07857-1013 | |
| 039120P001-1413A-123 | C S S | | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 031074P001-1413A-123 | C S X CORP | | | 3601 GERINGER AVE | BLDG 1 | HICKORY, NC 28603 | |
| 042145P001-1413A-123 | C S X CORP | SANDY T-INSIGHT | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 043695P001-1413A-123 | C SELECT | | | 195 CLYDE PRILLAMAN ST | | FIELDALE, VA 24089-3070 | |
| 026695P001-1413A-123 | C SELECT | JAMEY SUTHERLAND | | 195 CLYDE PRILLAMAN ST | | FIELDALE, VA 24089-3070 | |
| 042483P001-1413A-123 | C SPECIALTIES | | | PO BOX 68591 | | INDIANAPOLIS, IN 46268-0591 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025452P001-1413A-123 | C T BRIGHAM | DAVE SCHULZER | | 1561 EAST ST | | PITTSFIELD, MA 01201-3807 | |
| 040131P001-1413A-123 | C T C LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 032276P001-1413A-123 | C T E LOGISTICS | | | 4267 142ND AVE E | | SUMNER, WA 98390-9617 | |
| 040137P001-1413A-123 | C T FREIGHT (USA) | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027846P001-1413A-123 | C T I INDUSTRIES | KAT | | 22160 N PEPPER RD | | BARRINGTON, IL 60010-2461 | |
| 039667P001-1413A-123 | C T L BROKERAGE | ANDREA FRIEND | | P O BOX 347 | | NASHUA, NH 03061-0347 | |
| 040312P001-1413A-123 | C T L USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040183P001-1413A-123 | C T L-LAX | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040284P001-1413A-123 | C T S | | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025864P001-1413A-123 | C T S FREIGHT | KEVIN FLORINDO | | 16743 148TH AVE | STE 1 | JAMAICA, NY 11434-5506 | |
| 026619P001-1413A-123 | C T S GLOBAL SUPPLY | CHAIN SOLUTIONS | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 023990P001-1413A-123 | C T S GLOBAL SUPPLY | CHAIN SOLUTIONS | KAREN CHAN | 133-33 BROOKVILLE BLVD #209 | | ROSEDALE, NY 11422 | |
| 033492P001-1413A-123 | C T S I | | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033482P001-1413A-123 | C T S I | | | 5100 POPLAR AVE | 15TH FLOOR | MEMPHIS, TN 38137-5015 | |
| 010200P001-1413A-123 | C T S I GLOBAL | | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 026086P001-1413A-123 | C T S PACKAGING | TAMMI URK | | 1730 RUSSELL ST | | COVINGTON, KY 41011-3363 | |
| 026114P001-1413A-123 | C U E | | | 11 LEONBERG RD | | CRANBERRY TOWNSHIP, PA 16066-3601 | |
| 035378P001-1413A-123 | C V E DERBY INC | | | 7 FRANKLIN PK WEST | | SAINT ALBANS, VT 05478-1760 | |
| 028895P001-1413A-123 | C V INTL INC | | | 1128 W OLNEY RD | | NORFOLK, VA 23507-1313 | |
| 022967P001-1413A-123 | C V LIFE GROUP INC | MAING | | 1144 TAFT ST | | ROCKVILLE, MD 20850-1310 | |
| 021333P001-1413A-123 | C V S | FREIGHT PYMT COOR | LOUS BORZILLO | 1 C V S DR 3RD FL | | WOONSOCKET, RI 02895-6146 | |
| 021334P001-1413A-123 | C V S BUSINESS INTEGRATION | MARK HORNING | CVS/FRT PYMT COORDINATOR | 1 C V S DR 3RD FL | | WOONSOCKET, RI 02895-6146 | |
| 021335P001-1413A-123 | C V S DISTRIBUTION | TRANS FGHT PYMT COORDINATOR | | 1 C V S DR 3RD FL | | WOONSOCKET, RI 02895-6146 | |
| 037799P001-1413A-123 | C V S OTC | ROSE | | ONE CVS DRIVE | | WOONSOCKET, RI 02895-6146 | |
| 038985P001-1413A-123 | C V S PHARMACY | GEODIS LOGISTICS | KATE | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 042702P001-1413A-123 | C V S RX AND CIGARETTES | | | WHITE WAGON RD & RT 17 | | CHEMUNG, NY 14825 | |
| 021340P001-1413A-123 | C V S/FRT PMYT COORD | NELLY KISHFY | | 1 CVS DR | 3RD FLOOR | WOONSOCKET, RI 02895-6146 | |
| 021368P001-1413A-123 | C V S/FRT PYMT COORD | FRANK MCGOVERN | | 1 CVS DR | 3RD FLOOR | WOONSOCKET, RI 02895-6146 | |
| 021332P001-1413A-123 | C V S/FRT PYMT COORD | NELLI | | 1 C V S DR | 3RD FLOOR | WOONSOCKET, RI 02895-6146 | |
| 038128P001-1413A-123 | C W HAYDEN | WAYNE | | P O BOX 1030 | | AUBURN, ME 04210 | |
| 025939P001-1413A-123 | C W S | EAH ADAMS N | | 17 MIDLAND DR | | NORWICH, NY 13815-1914 | |
| 036392P001-1413A-123 | C W THOMAS | JOE PRIEST | | 8000 STATE RD | | PHILADELPHIA, PA 19136-2909 | |
| 021633P001-1413A-123 | C X L WAREHOUSE | MATT ATKINSON | | 10 PLUM ST | | VERONA, PA 15147-2157 | |
| 026348P001-1413A-123 | C-AIR CUSTOMHOUSE | BROKERS | | 181 S FRANKLIN AVE | | VALLEY STREAM, NY 11581-1138 | |
| 037558P001-1413A-123 | C-CARE | ANDY DAVIS | | 979 CORPORATE BLVD | | LINTHICUM HEIGHTS, MD 21090-2211 | |
| 040503P001-1413A-123 | C-LINE PRODUCTS INC | TRANS ANALYSIS | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 010746P001-1413A-123 | C-MAC CONSTRUCTION MGT INC | CHRIS MACARTUR | | PO BOX 322 | | SARATOGA SPRINGS, NY 12866 | |
| 023455P001-1413A-123 | C-TRANS/DSV | BERNIE | | 123 PENNSYLVANIA AVE | GATE 3 | KEARNY, NJ 07032-4505 | |
| 035944P001-1413A-123 | C20 COCONUT WATER | COMMAND TRANS | | 7500 FRONTAGE RD | | SKOKIE, IL 60077-3213 | |
| 034931P001-1413A-123 | C20 PURE COCONUT WATER | | | 640 N LASALLE ST | 5TH FLOOR | CHICAGO, IL 60654-3781 | |
| 010209P001-1413A-123 | CA STATE DISBURSEMENT UNIT | | | PO BOX 989067 | | WEST SACRAMENTO, CA 95798-9067 | |
| 001122P001-1413A-123 | CABALLERO*KAMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023082P001-1413A-123 | CABBAGE CASES INC | JOHN BRUCE | | 1166-C STEELWOOD RD | | COLUMBUS, OH 43212-1356 | |
| 010210P001-1413A-123 | CABBAGE CASES INC | MARK GARDNER | | 1166-C STEELWOOD RD | | COLUMBUS, OH 43212-1356 | |
| 005119P001-1413A-123 | CABIL*JOHNNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022818P001-1413A-123 | CABIN VINEYARDS | | | 11131A PLEASANT WALK | 25064811 | MYERSVILLE, MD 21773-9219 | |
| 021383P001-1413A-123 | CABLE ASSOC | | | 1 EXPORT LN | | ARCHBALD, PA 18403-1957 | |
| 026437P001-1413A-123 | CABLE COMPONENTS GRP | TIM SHIPPING | | 185 SOUTH BROAD ST | | PAWCATUCK, CT 06379-1997 | |
| 035688P001-1413A-123 | CABLE TECHNOLOGIES | DEB AP | | 720 JOHNSVILLE BLVD | STE 925 | WARMINSTER, PA 18974-3540 | |
| 043796P001-1413A-123 | CABLE TECHNOLOGIES INTL INC | | | 720 JOHNSVILLE BLVD STE 925 | | WARMINSTER, PA 18974-3540 | |
| 026583P001-1413A-123 | CABLE TIE EXPRESS | | | 15470 ENDEAVOR DR | STE 100 | NOBLESVILLE, IN 46060-4912 | |
| 029541P001-1413A-123 | CABLE UNLIMITED INC | | | 3 OLD DOCK RD | | YAPHANK, NY 11980-9702 | |
| 029542P001-1413A-123 | CABLES UNLIMITED | | | 3 OLD DOCK RD | | YAPHANK, NY 11980-9702 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 010211P001-1413A-123 | CABLEVISION LIGHTPATH INC | LIGHTPATH | | PO BOX 360111 | | PITTSBURGH, PA 15251-6111 | |
| 029077P001-1413A-123 | CABOT CANDIES | | | 276 COMMERCIAL ST | PROVINCETOWN MA 026 | PAWTUCKET, RI 02860 | |
| 005060P001-1413A-123 | CABRAL*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005024P001-1413A-123 | CABRERA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003954P002-1413A-123 | CABRERA*CRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006906P001-1413A-123 | CABRERA*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004568P001-1413A-123 | CABRERA*NAKIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001692P001-1413A-123 | CABRERA*YOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027986P001-1413A-123 | CABVI | | | 2270 DWYER AVE | | UTICA, NY 13501-1108 | |
| 010212P001-1413A-123 | CABVI | SANDRA COLOSIMO | | 2270 DWYER AVE | | UTICA, NY 13501-1108 | |
| 043852P001-1413A-123 | CAC ASSOCIATES | | | PO BOX 566 | | EBENSBURG, PA 15931-0566 | |
| 010213P001-1413A-123 | CAC ASSOCIATES | RANDY COMBS | | 251 FAIRWAY DR | | HARRISONBURG, VA 22802-8773 | |
| 010215P001-1413A-123 | CAC CHINA | PATTY TAI | | 30 CAMPTOWN RD | | MAPLEWOOD, NJ 07040 | |
| 037065P001-1413A-123 | CACAO VITA | | | 9 HARLESTON LN | | EAST ROCHESTER, NY 14445-2045 | |
| 003888P001-1413A-123 | CACERES*WILMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026677P001-1413A-123 | CACTUS | | | 194 AVIATION WAY | | REYNOLDSVILLE, PA 15851-8188 | |
| 026657P001-1413A-123 | CACTUS DUBOIS | | | 194 AVIATION WAY | | REYNOLDSVILLE, PA 15851-8188 | |
| 026674P001-1413A-123 | CACTUS WELL HEAD | DUBOIS SVC CENTE | KEVIN DAVIS | 194 AVATION WAY | | REYNOLDSVILLE, PA 15851-8188 | |
| 026656P001-1413A-123 | CACTUS WELLHEAD DUBO | | | 194 AVIATION WAY | | REYNOLDSVILLE, PA 15851-8188 | |
| 026675P001-1413A-123 | CACTUS WELLHEAD LLC | | | 194 AVIATION WAY | | REYNOLDSVILLE, PA 15851-8188 | |
| 026257P001-1413A-123 | CADENA BIO | | | 18 CROSBY DR | | BEDFORD, MA 01730-1402 | |
| 035587P001-1413A-123 | CADENCE MFG INC | | | 71 INDUSTRIAL PK R | | PLYMOUTH, MA 02360-4868 | |
| 010216P001-1413A-123 | CADENCE PREMIER CARGO INC | | | 2250 S CHICAGO ST | | JOLIET, IL 60436 | |
| 034452P001-1413A-123 | CADI CO | TSDY JAMELE | | 60 RADO DR | | NAUGATUCK, CT 06770-2211 | |
| 025123P001-1413A-123 | CADIE PRODUCTS | KEN MYERS | | 151 EAST 11TH ST | | PATERSON, NJ 07524-1228 | |
| 031954P001-1413A-123 | CADMUS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031966P001-1413A-123 | CADMUS COMMUNICATION | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031951P001-1413A-123 | CADMUS COMMUNICATION | WILLIAMS AND ASSOCIATES | MATT GORTON | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 026764P001-1413A-123 | CAF WORLDWIDE | | | 1981 MARCUS AVE | STE 240 | LAKE SUCCESS, NY 11042-1038 | |
| 029747P001-1413A-123 | CAF-USA | | | 300 EAST 18TH ST | | ELMIRA HEIGHTS, NY 14903-1333 | |
| 042162P001-1413A-123 | CAFE CAZENGO | | | PO BOX 250464 | | FRANKLIN, MI 48025-0464 | |
| 028877P001-1413A-123 | CAFE EUROPA | | | 262 TOSCA DR | | STOUGHTON, MA 02072-1506 | |
| 034173P001-1413A-123 | CAFFE VITA | | | 576 JOHNSON AVE | | BROOKLYN, NY 11237-1305 | |
| 034172P001-1413A-123 | CAFFE VITA COFFEE ROASTING CO | | | 576 JOHNSON AVE | | BROOKLYN, NY 11237-1305 | |
| 043461P001-1413A-123 | CAGUAS UNIFORM INC | JOHN | | P O BOX 434 | | CAGUAS, PR 00726-0434 | |
| 033186P001-1413A-123 | CAHALL BROS | | | 50 CAHALL BROTHERS LN | | GEORGETOWN, OH 45121-9077 | |
| 033185P001-1413A-123 | CAHALL BROS | BETH | | 50 CAHALL BROS LN | | GEORGETOWN, OH 45121 | |
| 008516P001-1413A-123 | CAHILL*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010217P001-1413A-123 | CAIC PRIMARY | | | PO BOX 890846 | | CHARLOTTE, NC 28289-0846 | |
| 001918P001-1413A-123 | CAIN*BROCK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005641P001-1413A-123 | CAIN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004688P001-1413A-123 | CAIN*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002381P003-1413A-123 | CAIN*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010218P001-1413A-123 | CAITLIN CONCANNON AND VINCENT | J CIEKA AS ATTORNEY | | 5709 WESTFIELD AVE POB 560 | | PENNSAUKEN, NJ 08110-0560 | |
| 010219P001-1413A-123 | CAITLIN MURANO | | | 162 LIBERTY ST | | DEER PARK,, NY 11729 | |
| 001308P001-1413A-123 | CAJUSTE*HEVERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034197P001-1413A-123 | CALABRO CHEESE | | | 580 COE AVE | | EAST HAVEN, CT 06512-3850 | |
| 034196P001-1413A-123 | CALALONO CHEESE | | | 580 COE AVE | | EAST HAVEN, CT 06512-3836 | |
| 034160P001-1413A-123 | CALBES AMERICAN KITC | | | 5738 RT 202 | | LAHASKA, PA 18931 | |
| 026693P001-1413A-123 | CALBOND | CALPIPE | PETER MCFARLAND | 19440 S DOMINGUEZ HILLS DR | | RANCHO DOMINGUEZ, CA 90290-6417 | |
| 006643P001-1413A-123 | CALDER*EDMUND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031333P001-1413A-123 | CALDWELL FOOD GROUP | WAYNE CALDWELL | | 3812 WEST ST | | LANDOVER, MD 20785-2328 | |
| 039191P001-1413A-123 | CALDWELL MFG CO | INTERGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004618P001-1413A-123 | CALDWELL*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007007P001-1413A-123 | CALDWELL*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008705P001-1413A-123 | CALDWELL*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003121P001-1413A-123 | CALE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021195P001-1413A-123 | CALE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000306P001-1413A-123 | CALEAST NAT LLC | AMANDA LONGWORTH | ACCOUNTS RECEIVABLE | BANK OF AMERICA | 1808 SWIFT DR STE A | OAK BROOK, IL 60523 | |
| 010220P001-1413A-123 | CALEAST NAT LLC | AMANDA LONGWORTH AR | BANK OF AMERICA | 1808 SWIFT DR STE A | | OAK BROOK, IL 60523 | |
| 018232P001-1413A-123 | CALEAST NAT LLC | C O NORTHAMERICAN TERMINALS MANAGEMENTS INC | GENERAL COUNSEL | 201 WEST ST | STE 200 | ANNAPOLIS, MD 21401 | |
| 000028P001-1413A-123 | CALEAST NAT, LLC | BANK OF AMERICA | | 1808 SWIFT DR | STE A | OAK BROOK, IL 60523 | |
| 004877P001-1413A-123 | CALES*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027245P001-1413A-123 | CALGON CARBON CORP | DULING WHSE | | 202 15TH ST WEST & V | | HUNTINGTON, WV 25704 | |
| 006851P001-1413A-123 | CALHOUN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027498P001-1413A-123 | CALICO COTTAGE CANDY | RUGTY AGUILAN | | 210 NEW HIGHWAY | | AMITYVILLE, NY 11701-1116 | |
| 037397P001-1413A-123 | CALICO INDUSTRIAL | SUPPLY LLC | | 9425 WASHINGTON BLVD #E-J | | LAUREL, MD 20723-1378 | |
| 010221P001-1413A-123 | CALICO INDUSTRIAL SUPPLY | DAVID GEORGE | | 9045 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701-1155 | |
| 010222P001-1413A-123 | CALICO INDUSTRIES | CONNIE TRESSLER | | 9045 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701-2005 | |
| 010223P001-1413A-123 | CALIFORNIA FREIGHT | | | PO BOX 365 | | RIPON, CA 95366-0365 | |
| 039709P001-1413A-123 | CALIFORNIA FREIGHT SVC | FAITH | | P O BOX 365 | | RIPON, CA 95366-0365 | |
| 024179P001-1413A-123 | CALIFORNIA OLIVE RANCH | DEBBIE | | 1367 E LASSEN AVE | STE A-1 | CHICO, CA 95973-7881 | |
| 010224P001-1413A-123 | CALIFORNIA SCENTS | | | 1901 WILLIAM FLYNN HIGHWAY | | GLENSHAW, PA 15116 | |
| 035226P001-1413A-123 | CALIPER LIFE SCIENCE | AKA PERKIN ELMER  BB | | 68 ELM ST | | HOPKINTON, MA 01748-1602 | |
| 026860P001-1413A-123 | CALISE AND SONS BAKERY | | | 2 QUALITY DR | | LINCOLN, RI 02802 | |
| 026861P001-1413A-123 | CALISE AND SONS BAKERY | | | 2 QUALITY DR | | LINCOLN, RI 02865-4266 | |
| 007389P001-1413A-123 | CALLADINE*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008526P001-1413A-123 | CALLAGHAN*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031319P001-1413A-123 | CALLAHAN CHEMICAL | | | 3800 MARSHALL LN B | | BENSALEM, PA 19020-5944 | |
| 026266P001-1413A-123 | CALLAHAN CHEMICAL CO | TOM O'DONELL | | 18 INDUSTRIAL RD | | WALPOLE, MA 02081-1305 | |
| 037693P001-1413A-123 | CALLAHAN CHEMICAL CO | TOM O'DONNELL | | BROAD ST & FILMORE | | PALMYRA, NJ 08065-1745 | |
| 006704P001-1413A-123 | CALLAHAN*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006143P001-1413A-123 | CALLAHAN*MARY KATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003925P001-1413A-123 | CALLAHAN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002746P001-1413A-123 | CALLANAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037468P001-1413A-123 | CALLAWAY GOLF BALL | SOFTWARE SOLUTIONS UNLIMITED | | 9595 GEMINI DR | | BEAVERTON, OR 97008-7149 | |
| 003983P001-1413A-123 | CALLEN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030405P001-1413A-123 | CALLICO | DENIS CHENETTE | | 326 BLUFF RD | | NEWPORT, VT 05855-9531 | |
| 042650P001-1413A-123 | CALLIE'S CANDY KITCH | | | ROUTE 390 | | MOUNTAINHOME, PA 18342-9999 | |
| 025508P001-1413A-123 | CALLING ALL PETS | | | 1590 YORK AVE | | NEW YORK, NY 10028-6029 | |
| 029714P001-1413A-123 | CALMAC MFG GROUP | | | 3-00 BANTA PL | | FAIRLAWN, NJ 07410-3011 | |
| 021825P001-1413A-123 | CALMO INC | CAROLE PRINCE | | 100 WALNUT ST | DOOR 15A | CHAMPLAIN, NY 12919-5322 | |
| 029338P001-1413A-123 | CALPHALON NEWELL RUBBERMAID | FREIGHT PYMT | | 29 E STEPHENSON ST | | FREEPORT, IL 61032-0943 | |
| 022074P001-1413A-123 | CALUMET | U S BANK | KEITH | 1010 7TH ST | | MINNEAPOLIS, MN 55415-1807 | |
| 023301P001-1413A-123 | CALUMET BRANDED PROD | | | 1201 BOWMAN AVE | | FARMINGDALE, NJ 07727-3910 | |
| 023380P001-1413A-123 | CALUMET CARTON CO | WORLDWIDE LOGISTICS | FRANK | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 040025P001-1413A-123 | CALUMET SPECIALTY PRODS | TRANSPLACE TEXAS LP | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 010227P001-1413A-123 | CALUMET SPECIALTY PRODUCTS | STEPHANIE SEGURA | | 15021 KATY FWY STE | | HOUSTON, TX 77094-1911 | |
| 010228P001-1413A-123 | CALVERT COUNTY MD | AUTOMATED SPEED ENFORCEMENT | | PO BOX 5046 | | HAGERSTOWN, MD 21741-5046 | |
| 026235P001-1413A-123 | CALVERT WIRE AND CABLE | | | 17909 CLEVELAND PKWY | | CLEVELAND, OH 44135-3236 | |
| 010229P001-1413A-123 | CALVIN BROWN SR AND | DENISE W GARNICK PC AS ATTY | | 801 OLD YORK RD  STE 219 | | JENKINTOWN, PA 19046 | |
| 010230P001-1413A-123 | CALVIN DURHAM AND BRIAN LEE | LAW FIRM PLLC  AS ATTY | | 18  DIVISION ST STE 102 | | SARATOGA SPRINGS, NY 12866 | |
| 010231P001-1413A-123 | CALVIN WILSON | | | 49 FOURTEENTH ST | APT 1 | NORWICH, CT 06360 | |
| 002576P001-1413A-123 | CALVO*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025830P001-1413A-123 | CALYPSO CARDS INC | NICKY BURTON | | 166 VALLEY ST | STE BH101 | PROVIDENCE, RI 02909-7414 | |
| 004118P002-1413A-123 | CALYPSO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010232P001-1413A-123 | CAM  OFFICE SVC INC | | | 30 CUMMINGS PK | | WOBURN, MA 01801 | |
| 010233P001-1413A-123 | CAM LOGISTICS | ANDREW CONLEY | | 7800 ROBINET WAY | | CANAL WINCHESTER, OH 43110-8165 | |
| 041229P001-1413A-123 | CAM LOGISTICS LLC | | | P O BOX 715 | | CANAL WINCHESTER, OH 43110-0715 | |
| 007992P001-1413A-123 | CAMACHO*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004972P001-1413A-123 | CAMACHO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037498P001-1413A-123 | CAMARA SLATE PRODUCT | KIM WOODARD | | 963 S MAIN ST | P O BOX 8 | FAIR HAVEN, VT 05743-0008 | |
| 003352P001-1413A-123 | CAMARGO*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005292P001-1413A-123 | CAMARILLO RAMIREZ*ALEJANDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026042P001-1413A-123 | CAMBIE DIST | | | 1711 CUDBACK AVE | | NIAGARA FALLS, NY 14302 | |
| 026125P001-1413A-123 | CAMBRIA COUNTY ASSOC | EBENSBURG DIVISION | FRANK HODGE | 175 INDUSTRIAL PK RD | | EBENSBURG, PA 15931-4109 | |
| 037748P001-1413A-123 | CAMBRIDGE BREWING | | | KENDALL SQUARE | | CAMBRIDGE, MA 02140 | |
| 022245P001-1413A-123 | CAMBRIDGE INC | MARGARET HILL | | 105 GOODWILL AVE | | CAMBRIDGE, MD 21613-2980 | |
| 036831P001-1413A-123 | CAMBRIDGE LEE | | | 86 TUBE DR | | READING, PA 19605-9274 | |
| 038439P001-1413A-123 | CAMBRIDGE PACIFIC | CINDY COLUIN | | P O BOX 159 | | CAMBRIDGE, NY 12816-0159 | |
| 042934P001-1413A-123 | CAMBRIDGE PAVERS | | | PO BOX 157 | | LYNDURST, NJ 07071 | |
| 027273P001-1413A-123 | CAMBRIDGE RESOURCES | SOURCE ALLIANCE NETWORK | ERICA A/P | 2023 W CARROLL AVE #C-205 | | CHICAGO, IL 60612-1682 | |
| 010235P001-1413A-123 | CAMBRIDGE VALLEY | | | PO BOX 160 | | CAMBRIDGE, NY 12816-0160 | |
| 038445P001-1413A-123 | CAMBRIDGE VALLEY | MACHINING INC | TOM DWYER  ERIN | P O BOX 160 | | CAMBRIDGE, NY 12816-0160 | |
| 042814P001-1413A-123 | CAMBRIDGE VALLEY MACHINE | | | 28 PERRY LN | | CAMBRIDGE, NY 12816 | |
| 043831P001-1413A-123 | CAMBRIDGE VALLEY MACHINING CO | ERIN | | PO BOX 160 | | CAMBRIDGE, NY 12816-0160 | |
| 042118P001-1413A-123 | CAMBRO MANUFACTURING | LOGISTICS DEPT | | PO BOX 2000 | | HUNTINGTON BEACH, CA 92647-2000 | |
| 043804P001-1413A-123 | CAMCO | | | 8150 HOLTON DR | | FLORENCE, KY 41042-3010 | |
| 036555P001-1413A-123 | CAMCO | BOB CASTERLINE | | 8150 HOLTON DR | | FLORENCE, KY 41042-3010 | |
| 035147P001-1413A-123 | CAMCO | JOHN SWEENEY | | 667 INDUSTRIAL PK RD | | EBENSBURG, PA 15931-4111 | |
| 010236P001-1413A-123 | CAMCO CHEMICAL CO | RYAN GAVIN | | 8145 HOLTON DR | | FLORENCE, KY 41042-3009 | |
| 039852P001-1413A-123 | CAMCO CHEMICAL CO | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 043485P001-1413A-123 | CAMERA MUNDI | BARBARA FLORES | | P O BOX 6840 | | CAGUAS, PR 00726-6840 | |
| 026555P001-1413A-123 | CAMERON | NVISION GLOBAL | | 1900 BRANNAN RD #300 | | MCDONOUGH, GA 30253-4324 | |
| 010237P001-1413A-123 | CAMERON BLATTNER | | | 25 HERKOMER ST | | NEW HYDE PARK, NY 11040 | |
| 003790P001-1413A-123 | CAMERON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008170P001-1413A-123 | CAMERON*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018923P001-1413A-123 | CAMEROTA TRUCK PARTS | | | PO BOX 1134 | | ENFIELD, CT 06083-1134 | |
| 010239P001-1413A-123 | CAMERSON PACKAGING INC | | | 250 E HANTHORN RD | | LIMA, OH 45804 | |
| 021464P001-1413A-123 | CAMFIL USA INC | | | 1 NORTH CORPORATE DR | | RIVERDALE, NJ 07457-1715 | |
| 002264P001-1413A-123 | CAMILLETTI*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005208P001-1413A-123 | CAMILLO*DOMINICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010240P001-1413A-123 | CAMMPS HARDWARE | CLAIMS DEPT | | 2168 ROUTE 206 | | BELLE MEAD, NJ 08502-4008 | |
| 027654P001-1413A-123 | CAMMPS HARDWARE AND LAWN PROD | JOHN DEERE DEALER | | 2168 ROUTE 206 | | BELLE MEAD, NJ 08502-4008 | |
| 010241P001-1413A-123 | CAMP AUTO AND TRUCK PARTS INC | CAMP AUTO | | 9 WHITMORE AVE | | WAYNE, NJ 07470 | |
| 026180P001-1413A-123 | CAMP ECHO LAKE | | | 177 HUDSON ST | | WARRENSBURG, NY 12885-1901 | |
| 010242P001-1413A-123 | CAMP HILL AUTO PARTS | MARIANNE | | 1440 STATE ST | | CAMP HILL, PA 17011 | |
| 031740P001-1413A-123 | CAMP HILL CAFE | | | 40 ERFORD RD | | CAMP HILL, PA 17011-2303 | |
| 010243P001-1413A-123 | CAMP HILL EMERGENCY PHYSICIANS | | | PO BOX 13693 | | PHILADELPHIA, PA 19101 | |
| 010244P001-1413A-123 | CAMP HILL TERMINAL LLC | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 018251P001-1413A-123 | CAMP HILL TERMINAL LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 030395P001-1413A-123 | CAMP MESORAH | | | 325 NORTH POND RD | | GUILFORD, NY 13780-3132 | |
| 036117P001-1413A-123 | CAMP PRECAST CONCRET | KEVIN CAMP | | 78 PRECAST RD | | MILTON, VT 05468-3231 | |
| 004249P001-1413A-123 | CAMP*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007253P001-1413A-123 | CAMP*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004662P001-1413A-123 | CAMPAGNOLI*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035622P001-1413A-123 | CAMPANIA INTL | M G N LOGISTICS | MARION ROY | 712 FERRY ST UNIT 1 | | EASTON, PA 18042-4324 | |
| 010245P001-1413A-123 | CAMPANIA INTL | MGN LOGISTICS | | 161 WASHINGTON ST | | EAST WALPOLE, MA 02032-1196 | |
| 030710P001-1413A-123 | CAMPBELL HAUSFELD | O D W LOGISTICS | | 345 HIGH ST #600 | | HAMILTON, OH 45011-6071 | |
| 003148P001-1413A-123 | CAMPBELL*ALONZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006222P001-1413A-123 | CAMPBELL*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004563P001-1413A-123 | CAMPBELL*BRITTANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001123P001-1413A-123 | CAMPBELL*DAVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008238P001-1413A-123 | CAMPBELL*EARNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001218P001-1413A-123 | CAMPBELL*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001881P001-1413A-123 | CAMPBELL*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006518P001-1413A-123 | CAMPBELL*KHYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003701P001-1413A-123 | CAMPBELL*LLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000400P001-1413A-123 | CAMPBELL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021782P001-1413A-123 | CAMPIONE SAFETY PRODUCTS | JOANNE AP | | 100 RIVER ROCK DR | STE 100 | BUFFALO, NY 14207-2163 | |
| 010246P001-1413A-123 | CAMPISE REPORTING INC | | | 504 RT 130 NORTH STE 284 | | CINNAMINSON, NJ 08077 | |
| 007150P001-1413A-123 | CAMPO*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010247P001-1413A-123 | CAMPOFRESCO CORP | | | STATE RD 55KM 03 | | SANTA ISABEL, PR 757 | |
| 007301P001-1413A-123 | CAMPOS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003101P001-1413A-123 | CAMPOVERDE*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010248P001-1413A-123 | CAMPS HARDWARE AND LAWN | CARGO CLAIMS | | 2168 RT 206 | | BELLE MEAD, NJ 08502 | |
| 010249P001-1413A-123 | CAN-AM MERCHANDISING | CLAIMS DEPT | | 70 SHIELDS CT | | MARKHAM, ON L3R 9T5 | CANADA |
| 035469P001-1413A-123 | CAN-AM MERCHANDISING | MARGARET DORITY A/P | | 70 SHIELDS CT | | MARKHAM, ON L3R9T5 | CANADA |
| 024881P001-1413A-123 | CANADA WORLDWIDE SVC | ESHIPPER USA | MUNIRA EBRAHIM | 1490 SUNSHADOW DR #1030 | | CASSELBERRY, FL 32707-9051 | |
| 040321P001-1413A-123 | CANADA WORLDWIDE SVCS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 042848P001-1413A-123 | CANADIAN WOOD PRODUCTS | | | 407 RUE MCGILL | | MONTREAL, QC H2Y2G3 | CANADA |
| 042742P001-1413A-123 | CANAM | | | 14 HARMICH RD | | S PLAINFIELD, NJ 07080 | |
| 022166P001-1413A-123 | CANAMMEX EXHAUST USA | DAVE STALEY | | 1021 NE 27TH AVE | | POMPANO BEACH, FL 33062-4221 | |
| 010250P001-1413A-123 | CANANDAIGUA WINE | MATT HUTSON | | 5102 NORTH RD | | CANANDAIGUA, NY 14424-8054 | |
| 036485P001-1413A-123 | CANARM INC | TIM STEVES | | 808 COMMERCE PK DR | | OGDENSBURG, NY 13669-2208 | |
| 034036P001-1413A-123 | CANATURE WATERGROUP | | | 56 LIGHTCAP RD | | POTTSTOWN, PA 19464-7853 | |
| 037551P001-1413A-123 | CANATURE WATERGROUP | JESSIE | | 9760 MAYFLOWER PK DR | STE 110 | CARMEL, IN 46032-7940 | |
| 008444P001-1413A-123 | CANAVAN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031085P001-1413A-123 | CANBERRA | MICAHEL | | 3610 HOLLAND SYLVANIA RD | | TOLEDO, OH 43615-1099 | |
| 036377P001-1413A-123 | CANBERRA | MIKE S | | 800 RESEARCH PKWY | | MERIDEN, CT 06450-7169 | |
| 033746P001-1413A-123 | CANDELA CORP | KARL BERNHARDT | | 530 BOSTON POST RD | | WAYLAND, MA 01778-1886 | |
| 036684P001-1413A-123 | CANDIA ROAD | | | 840 CANDIA RD | | MANCHESTER, NH 03109-5201 | |
| 004906P001-1413A-123 | CANDIA*SANIYYAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038745P001-1413A-123 | CANDLE ARTISANS | BOB RUMFIELD | | P O BOX 190 | | WASHINGTON, NJ 07882-0190 | |
| 043748P001-1413A-123 | CANDLEWIC CO | | | 3765 OLD EASTON RD | | DOYLESTOWN, PA 18901 | |
| 010252P001-1413A-123 | CANDLEWIC CO | ELLYN DANIELS | | 3765 OLD EASTON RD | | DOYLESTOWN, PA 18901 | |
| 031266P001-1413A-123 | CANDLEWIC CO | ELLYN DANIELS | | 3765 OLD EASTON RD | | DOYLESTOWN, PA 18902-1126 | |
| 027312P001-1413A-123 | CANDY DEPOT | | | 20-47 NAMEOKE | | FAR ROCKAWAY, NY 11691-3916 | |
| 037533P001-1413A-123 | CANDY DYNAMICS | SALLY | | 9700 N MICHIGAN RD | | CARMEL, IN 46032-9610 | |
| 010253P001-1413A-123 | CANDY DYNAMICS | SANDRA FULWILDER | | 9700 N MICHIGAN RD | | CARMEL, IN 46032 | |
| 006629P001-1413A-123 | CANELA TAVAREZ*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037310P001-1413A-123 | CANFIELD AND TACK | INTEGRATED | | 925 EXCHANGE ST | | ROCHESTER, NY 14608 | |
| 005474P002-1413A-123 | CANN*DION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039916P001-1413A-123 | CANNOLI FACTORY | | | 75 WYANDANCH AVE | | WYANDANCH, NY 11798-4441 | |
| 035918P001-1413A-123 | CANNOLI FACTORY | | | 75 WYDANCH AVE | | WYANDANCH, NY 11798 | |
| 039917P001-1413A-123 | CANNOLI FACTORY | MARC | | 75 WYDANCH AVE | | WYANDANCH, NY 11798 | |
| 038856P001-1413A-123 | CANNON INDUSTRIES | NEVILLE CAMERON | | 545 COLFAX ST | | ROCHESTER, NY 14606-3179 | |
| 001968P001-1413A-123 | CANNON*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003781P001-1413A-123 | CANNON*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002824P001-1413A-123 | CANNON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010254P001-1413A-123 | CANNS BILCO DIST | BARRY ECKHART | | 125 E PENN AVE | | ALBURTIS, PA 18011-9571 | |
| 010255P001-1413A-123 | CANOE CREEK LLC | | | 70 BETTON ST | | BREWER, ME 04412 | |
| 010256P001-1413A-123 | CANON | NTC | | 4130 CAHUENGA BLVD | | NORTH HOLLYWOOD, CA 91602-2887 | |
| 029723P001-1413A-123 | CANON BUSINESS | SOLUTIONS NE | ACCOUNTS PAYABLE | 300 COMMEERCE SQUARE | | BURLINGTON, NJ 08016-1270 | |
| 033516P001-1413A-123 | CANON BUSINESS SOLUTIONS | CTSI | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033503P001-1413A-123 | CANON BUSINESS SOLUTIONS | CTSI | DEBBIE KIMBALL | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033498P001-1413A-123 | CANON BUSINESS SOLUTIONTS | CTSI | CHERIE REID  A/P | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 042332P001-1413A-123 | CANON USA | NATL TRAFFIC CONSUL | | PO BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 040076P001-1413A-123 | CANON USA | NATL TRAFFIC CONSULTANTS | | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 040069P001-1413A-123 | CANON USA | NATL TRAFFIC CONSULTANTS | MARK SROKA | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 040068P001-1413A-123 | CANON USA INC | NATL TRAFFIC CONSULTANTS | KAY | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 003414P001-1413A-123 | CANSECO*LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027446P001-1413A-123 | CANSON INC | LYNN | | 21 INDUSTRIAL DR | | SOUTH HADLEY, MA 01075-2621 | |
| 007660P001-1413A-123 | CANTANDO*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010257P001-1413A-123 | CANTEEN VENDING | ACCT PAYABLE | | 2401 BELLWOOD RD | | RICHMOND, VA 23237 | |
| 043146P001-1413A-123 | CANTOPA | JAVIER PEREZ GIRAUD | | 264 AVENIDA DE DIEGO | PUERTO NUEVO | SAN JUAN, PR 00920-2213 | |
| 004918P001-1413A-123 | CANTWELL*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035989P001-1413A-123 | CANTWELL-CLEARY CO | RAY RUDOLPH | | 7575 WASHINGTON BLVD | | ELKRIDGE, MD 21075-6407 | |
| 007085P001-1413A-123 | CANTY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004970P001-1413A-123 | CANTY*CUCHILLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003693P001-1413A-123 | CANTY*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031626P001-1413A-123 | CANUS USA INC | JOHANNE TROMBLAY | | 398 PENNSYLVANIA BLVD | | FLORAL PARK, NY 11001-4022 | |
| 036145P001-1413A-123 | CANWAY INTER LOG | | | 7838 FALL HARVEST DR | | LAS VEGAS, NV 89147-3798 | |
| 036144P001-1413A-123 | CANWAY INTL LOGISTICS | | | 7838 FALL HARVEST DR | | LAS VEGAS, NV 89147-3798 | |
| 003160P001-1413A-123 | CAOUETTE*NOELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034790P001-1413A-123 | CAP BARBELL | | | 625 RAHWAY AVE | | UNION, NJ 07083-6683 | |
| 028110P001-1413A-123 | CAP CIT OF RI INC | | | 2304 POST RD | | WARWICK, RI 02886-2207 | |
| 028113P001-1413A-123 | CAP CITY | | | 2304 POST RD | | WARWICK, RI 02818 | |
| 028109P001-1413A-123 | CAP CITY | | | 2304 POST RD | | WARWICK, RI 02886-2207 | |
| 028112P001-1413A-123 | CAP CITY OF | | | 2304 POST RD | | WARWICK, RI 02886-2207 | |
| 028108P001-1413A-123 | CAP CITY OF RI | | | 2304 POST RD | | WARWICK, RI 02818 | |
| 028107P001-1413A-123 | CAP CITY OF RI | | | 2304 POST RD | | WARWICK, RI 02886-2207 | |
| 028111P001-1413A-123 | CAP CITY OF RI | | | 2304 POST RDS | | WARWICK, RI 02886-2207 | |
| 028115P001-1413A-123 | CAP CITY OF RI  INC | | | 2304 POST RD UE | | WARWICK, RI 02886-2207 | |
| 028114P001-1413A-123 | CAP CITY OF RU INC | | | 2304 POST RD | | WARWICK, RI 02886-2207 | |
| 027325P001-1413A-123 | CAPACITY AND SVC SOLUTIONS | | | 205 E BUTTERFIELD RD | STE 265 | ELMHURST, IL 60126-5103 | |
| 022814P001-1413A-123 | CAPACITY LLC | | | 1112 CORPORATE RD | | NORTH BRUNSWICK, NJ 08902-1446 | |
| 043654P001-1413A-123 | CAPE ANN BREWING CO | | | 11 ROGERS ST | | GLOUCESTER, MA 01930-5014 | |
| 022624P001-1413A-123 | CAPE ANN BREWING CO | JEREMY | | 11 ROGERS ST | | GLOUCESTER, MA 01930-5014 | |
| 034118P001-1413A-123 | CAPE ANN OLIVE OIL | | | 57 MAIN ST | | GLOUCESTER, MA 01930-5752 | |
| 038497P001-1413A-123 | CAPE BOTTLE CO | LEE CHISHOLM | | P O BOX 1717 | | MANOMET, MA 02345-1717 | |
| 043897P001-1413A-123 | CAPE COD EXPRESS | | | 1 EXPRESS DR | | WAREHAM, MA 02571-5028 | |
| 021384P001-1413A-123 | CAPE COD EXPRESS | SUE | | 1 EXPRESS DR | | WAREHAM, MA 02571-5028 | |
| 033915P001-1413A-123 | CAPE COD PROVISIONS | SUE FARIA | | 55 JONATHAN BOURNE D | UNIT 1 | POCASSET, MA 02559-1981 | |
| 026709P001-1413A-123 | CAPE CODE WHOLESALE | SPIRITS | | 195 ROUTE 6A | | ORLEANS, MA 02653-3240 | |
| 032839P001-1413A-123 | CAPE ELECTRIC | | | 47 PHEOPHILUS RD | | SOUTH DENNIS, MA 02660 | |
| 005671P001-1413A-123 | CAPEHART*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040820P001-1413A-123 | CAPELLI OF NEW YORK | DM TRANS MGMT | MIKE ATRIS  DM TRANS | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 000422P001-1413A-123 | CAPENHURST*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010259P001-1413A-123 | CAPERTON FURNITURE | ALLEN MICHEAL | | 5270 VALLEY RD | | BERKELEY SPRINGS, WV 25411 | |
| 033715P001-1413A-123 | CAPERTON FURNITURE WORKS | ALLEN MICHAEL | | 5270 VALLEY RD | | BERKELEY SPRINGS, WV 25411-4253 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023624P001-1413A-123 | CAPITAL ADHESIVES | DAVE AP | | 1260 SOUTH OLD STATE RD 67 | | MOORESVILLE, IN 46158-8243 | |
| 010260P001-1413A-123 | CAPITAL ADHESIVES | KANE NEESE | | 1260 S OLD STATE RD 67 | | MOORESVILLE, IN 46158-8243 | |
| 034936P001-1413A-123 | CAPITAL CONTRACTING AND DESIGN | | | 640 NORTH AVE | | PLAINFIELD, IN 07060-1419 | |
| 042311P001-1413A-123 | CAPITAL CORE  SIMPLIFIED | WILLIAM LATKOVIC | BILL LATKOVIC | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 022414P001-1413A-123 | CAPITAL DISCOUNT | | | 107 CENTRAL AVE | | ALBANY, NY 12206-3038 | |
| 010262P001-1413A-123 | CAPITAL DRIVER LEASING LLC | BRENDA SHIELDS-DEAN | | 104 MOODY ST | | LUDLOW, MA 01056 | |
| 036535P001-1413A-123 | CAPITAL EXPRESS | | | 8125 STAYTON DR | | JESSUP, MD 20794-9383 | |
| 010263P001-1413A-123 | CAPITAL FOREST | MEGGAN BRIDGEMAN | | PO BOX 6213 | | ANNAPOLIS, MD 21401-0213 | |
| 042973P001-1413A-123 | CAPITAL FOREST PROD | | | PO BOX 6213 | | ANNAPOLIS, MD 21401 | |
| 040826P001-1413A-123 | CAPITAL FOREST PRODS | JESSICA AMOS | | P O BOX 6213 | | ANNAPOLIS, MD 21401-0213 | |
| 040827P001-1413A-123 | CAPITAL FOREST PRODS | KAREN FISHER AP | | P O BOX 6213 | | ANNAPOLIS, MD 21401-0213 | |
| 023215P001-1413A-123 | CAPITAL LOGISTICS LLC | MAX | | 12 WATER ST | STE 403 B | WHITE PLAINS, NY 10601-1410 | |
| 021474P001-1413A-123 | CAPITAL LOGISTICS WH | | | 1 PASSAOC ST UNI | | WOOD RIDGE, NJ 07075-1004 | |
| 029160P001-1413A-123 | CAPITAL MACHINE CO | | | 2801 ROOSEVELT AVE | | INDIANAPOLIS, IN 46218-3695 | |
| 030854P001-1413A-123 | CAPITAL MEATS | | | 351 NORTH MAPLE AVE | | MARTINSBURG, WV 25401-3421 | |
| 008833P001-1413A-123 | CAPITAL ONE | MARGARET KOT VP | | 499 THORNAL ST | 11TH FL | EDISON, NJ 08837 | |
| 000003P001-1413A-123 | CAPITAL ONE BANK | | | PO BOX 57009 | | NEWARK, NJ 07101-5709 | |
| 008834P001-1413A-123 | CAPITAL ONE BANK | ARLENE S PEDOVITCH SVP | | 499 THORNAL ST | 11TH FL | EDISON, NJ 08837 | |
| 010264P001-1413A-123 | CAPITAL ONE BANK | COMMERCIAL LOAN SERVICING | | PO BOX 57009 | | NEWARK, NJ 07101-5709 | |
| 010265P001-1413A-123 | CAPITAL ONE BANK USA NA | | | P O BOX 71083 | | CHARLOTTE, NC 28272-1083 | |
| 010266P001-1413A-123 | CAPITAL REALTY LLC | | | 1019 FARM HAVEN DR | | ROCKVILLE, MD 20852 | |
| 010267P001-1413A-123 | CAPITAL REGION ORTHOPAEDIC | | | 1367 WASHINGTON AVE STE 200 | | ALBANY, NY 12206 | |
| 030366P001-1413A-123 | CAPITAL RESIN CORP | KAY FREY | | 324 DERING AVE | | COLUMBUS, OH 43207-2956 | |
| 022928P001-1413A-123 | CAPITAL TRACTOR | JOSH MCHUGL | | 1135 STATE RTE 29 | | GREENWICH, NY 12834-6109 | |
| 040346P001-1413A-123 | CAPITAL TRANS LOGIST | SUPERIOR PRINTING I | | P O BOX 450 | | NASHUA, NH 03061-0450 | |
| 040830P001-1413A-123 | CAPITAL TRANS LOGISTICS | | | P O BOX 6239 | | NASHUA, NH 03063-6239 | |
| 040108P001-1413A-123 | CAPITAL TRANS SOLUTIONS | C T S | ON N/C TO CK BILLING | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040449P001-1413A-123 | CAPITAL TRISTATE | T S G INC | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 010271P001-1413A-123 | CAPITAL VALLEY GLASS | | | 1330 CENTRAL AVE | | ALBANY, NY 12205 | |
| 030731P001-1413A-123 | CAPITAL VOLVO | | | 347 NEW KARNER RD | | ALBANY, NY 12205-4607 | |
| 010272P001-1413A-123 | CAPITALAND LOGISTICS LLC | MAIN | | 22 WINNIE ST | | ALBANY, NY 12208 | |
| 010273P001-1413A-123 | CAPITALAND MATERIAL HANDLING | | | 420 WESTERN TURNPIKE | | ALTAMONT, NY 12009 | |
| 010275P001-1413A-123 | CAPITOL BUSINESS INTERIORS | | | 711 INDIANA AVE | | CHARLESTON, WV 25302 | |
| 026686P001-1413A-123 | CAPITOL DISPOSALS | | | 1940 ALBION RD | | ETOBICOKE, ON M9W5T2 | CANADA |
| 041000P001-1413A-123 | CAPITOL EXPRESS AND WAREHOUSING | WAREHOUSING CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010276P001-1413A-123 | CAPITOL EXPRESS INC | | | 8125 STAYTON DR | | JESSUP, MD 20794 | |
| 034934P001-1413A-123 | CAPITOL FOODS CO | LOAD DELIVERED | | 640 N LASALLE ST STE 555 | | CHICAGO, IL 60654-3760 | |
| 031121P001-1413A-123 | CAPITOL LIGHTING | BRIDGET | | 365 RT 10 | | EAST HANOVER, NJ 07936-3530 | |
| 031530P001-1413A-123 | CAPITOL OFFICE SOLUTIONS | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 024681P001-1413A-123 | CAPITOL ONLINE AUCTIONS | MITCH | | 14650 SOUTHLAWN LN | BAY 4 | ROCKVILLE, MD 20850-1374 | |
| 035576P001-1413A-123 | CAPLUGS ERIE | LARRY BURTON | | 7090 EDINBORO RD | | ERIE, PA 16509-4447 | |
| 027631P001-1413A-123 | CAPLUGS INC | DON RADKO | | 2150 ELMWOOD AVE | | BUFFALO, NY 14207-1984 | |
| 010277P001-1413A-123 | CAPO BROTHERS INC | | | 1971 LAKELAND AVE | | RONKONKOMA, NY 11779 | |
| 000684P001-1413A-123 | CAPORELLI*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027220P001-1413A-123 | CAPP INC | | | 201 MAPLE AVE | | CLIFTON HEIGHTS, PA 19018 | |
| 027221P001-1413A-123 | CAPP INC | KRISTIN AP | | 201 MAPLE AVE | | CLIFTON HEIGHTS, PA 19018 | |
| 027219P001-1413A-123 | CAPP USA | JESSE | | 201 MAPLE AVE | | CLIFTON HEIGHTS, PA 19018 | |
| 043707P001-1413A-123 | CAPP'S SHOE CO | | | 224 INDUSTRIAL DR | | GRETNA, VA 24557-4091 | |
| 027899P001-1413A-123 | CAPP'S SHOE CO | JOHN GLOVER | | 224 INDUSTRIAL DR | | GRETNA, VA 24557-4091 | |
| 028800P001-1413A-123 | CAPP'S SHOE CO | JOHN GLOVER | | 260 FASTENER DR | | LYNCHBURG, VA 24502-6810 | |
| 006094P001-1413A-123 | CAPPIELLO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005337P001-1413A-123 | CAPPUCCI*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001240P001-1413A-123 | CAPPUCCINO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043033P001-1413A-123 | CAPSA HEALTHCARE | CONCUR INVOICE CAPTURE | | 10700 PRAIRE LAKES DR | | EDEN PRAIRIE, MN 55344-3858 | |
| 022427P001-1413A-123 | CAPSA HEALTHCARE | CONCUR INVOICE CAPTURE | JANIS FRAME | 10700 PRAIRE LAKES DR | | EDEN PRAIRIE, MN 55344-3858 | |
| 043805P001-1413A-123 | CAPSA SOLUTIONS | | | 8170 DOVE PKWY | | CANAL WINCHESTER, OH 43110-9674 | |
| 018396P001-1413A-123 | CAPSTONE LOGISTICS | ROBYN N HOLLAND | | 30 TECHNOLOGY PKWY S STE 200 | | PEACHTREE CORNERS, GA 30092 | |
| 032522P001-1413A-123 | CAPTAIN LAWRENCE BREWING | JILL | | 4444 SAW MILL RIVER RD | | ELMSFORD, NY 10523-9999 | |
| 010278P001-1413A-123 | CAPTAIN LAWRENCE BREWING | RANDY SHULL | | 444 SAW MILL RIVER RD | | ELMSFORD, NY 10523 | |
| 024630P001-1413A-123 | CAPTECH LOGISTICS | | | 1450 ROTTERDAM IND PK | | SCHENECTADY, NY 12306-1988 | |
| 007811P001-1413A-123 | CAPUANO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040835P001-1413A-123 | CAR ENGINEERING AND MF | JOHN WILCOXIN | | P O BOX 627 | | VICTOR, NY 14564-0627 | |
| 043487P001-1413A-123 | CAR FRESHNER CO | NANCY | | P O BOX 719 | | WATERTOWN, NY 13601-0719 | |
| 041235P001-1413A-123 | CAR FRESHNER CO | STEVE | | P O BOX 719 | | WATERTOWN, NY 13601-0719 | |
| 010280P001-1413A-123 | CAR FRESHNER CORP | STEPHEN ROBERTS | | 22619 FISHER RD | | WATERTOWN, NY 13601-5861 | |
| 010279P001-1413A-123 | CAR FRESHNER CORP | TAMIE MONTALVO | | 21205 LITTLE TREE DR | | WATERTOWN, NY 13601-5861 | |
| 037413P001-1413A-123 | CAR PARTS DISTRIBUTI | CHIP SPEAR | | 95 A PLAISTOW RD | | PLAISTOW, NH 03865-2808 | |
| 027622P001-1413A-123 | CAR QUEST BWP DIST | | | 215 BUSINESS PK DR | | ARMONK, NY 10504-1739 | |
| 030507P001-1413A-123 | CARA INC | STEVE JERANKA | | 333 STRAWBERRY FIELD RD | | WARWICK, RI 02886-2476 | |
| 006936P001-1413A-123 | CARABALLO*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001603P001-1413A-123 | CARABALLO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023971P001-1413A-123 | CARACOL | | | 1330 LOUIS MARCHAND | | BELOEIL, QC J3G6S3 | CANADA |
| 023970P001-1413A-123 | CARACOL | JACOB JAVITZ | | 1330 LOUIS MARCHAND | | BELOEIL, QC J3G6S3 | CANADA |
| 023972P001-1413A-123 | CARACOL JEWELRY | | | 1330 LOUIS MARCHAND | | BELOEIL, QC J3G6S3 | CANADA |
| 023974P001-1413A-123 | CARACOL JEWERLY | | | 1330 RUE LOUIS MARCH | | BELOEIL, QC J3G6S3 | CANADA |
| 006426P001-1413A-123 | CARASONE*ANNA MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041764P001-1413A-123 | CARAUSTAR | SHARED SVC | VAYANN | P O BOX 935013 | | ATLANTA, GA 31193-5013 | |
| 030987P001-1413A-123 | CARAUSTAR | TRANZACT | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5041 | |
| 031038P001-1413A-123 | CARAUSTAR | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 031019P001-1413A-123 | CARAUSTAR | TRANZACT | LINDA FORNY | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 041400P001-1413A-123 | CARAUSTER | GREG RAMSEY | | P O BOX 789 | | WELCOME, NC 27374-0789 | |
| 006872P001-1413A-123 | CARBAUGH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006866P001-1413A-123 | CARBAUGH*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003072P001-1413A-123 | CARBERRY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001737P001-1413A-123 | CARBERRY*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010283P001-1413A-123 | CARBON COUNTY AUTO PARTS | AUTO PARTS | LEHIGHTON NAPA | 90 BLAKESLEE BLVD E | | LEHIGHTON, PA 18235 | |
| 010284P001-1413A-123 | CARBON COUNTY EMERGENCY | MANAGEMENT AGENCY | | 1264 EMERGENCY LN | | NESQUEHONING, PA 18240 | |
| 029187P001-1413A-123 | CARBON ENTERPRISES INC | | | 28205 SCIPPO CREEK RD | | CIRCLEVILLE, OH 43113-8835 | |
| 041429P001-1413A-123 | CARBON X | | | P O BOX 8 | | NORTH MONMOUTH, ME 04265-0008 | |
| 001618P001-1413A-123 | CARBONARO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034004P001-1413A-123 | CARBONDALE CONCRETE | A/P | | 555 R MAIN ST | | SIMPSON, PA 18407 | |
| 028330P001-1413A-123 | CARBONE METAL FABRICATORS INC | | | 240 MARGINAL ST | | CHELSEA, MA 02150-3510 | |
| 033438P001-1413A-123 | CARBTROL CORP | ALAN REDZIWILKO | | 51 RIVERSIDE AVE | | WESTPORT, CT 06880-4215 | |
| 022865P001-1413A-123 | CARBY CORP | CHERYL | | 1121 ECHO LAKE RD | | WATERTOWN, CT 06795-1693 | |
| 034474P001-1413A-123 | CARCLO TECHNICAL PLASTICS | | | 600 DEPOT ST | | LATROBE, PA 15650-1617 | |
| 024360P001-1413A-123 | CARCOUSTICS USA | TERRY NORDMAN | | 1400 DURANT DR | | HOWELL, MI 48843-8572 | |
| 010281P001-1413A-123 | CARDELLO ELECTRIC | SCOTT WOOD | | 125 SECO RD | | MONROEVILLE, PA 15146 | |
| 031865P001-1413A-123 | CARDELLO ELECTRIC SP | DAVE MORGAN | | 401 NORTH PT DR | | PITTSBURGH, PA 15233-2141 | |
| 010285P001-1413A-123 | CARDELLO ELECTRIC SUPPLY | JOE CZERNICS | | 401 N PT DR | | PITTSBURGH, PA 15233-2141 | |
| 002436P001-1413A-123 | CARDENAS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033390P001-1413A-123 | CARDINAL COLOR | DIANE ROBINSON | | 50-56 1ST AVE | | PATERSON, NJ 07524 | |
| 010287P001-1413A-123 | CARDINAL HEALTH | | | PO BOX 70303 | | CHICAGO, IL 60673 | |
| 010282P001-1413A-123 | CARDINAL HEALTH | ASWATHY SIVARAJAN | | PO BOX 3813 | | DUBLIN, OH 43016-0419 | |
| 040973P001-1413A-123 | CARDINAL HEALTH | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040961P001-1413A-123 | CARDINAL HEALTH | CASS INFO SYS | SPILLMIRE DR CIN OHIO | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041080P001-1413A-123 | CARDINAL HEALTH | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024565P001-1413A-123 | CARDINAL HEALTH | FREIGHT PAY | | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 024560P001-1413A-123 | CARDINAL HEALTH | FREIGHT PAY | ISA | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 024564P001-1413A-123 | CARDINAL HEALTH | FREIGHT PAY | WANDA GRAHAM JAMIE HUNA | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 010286P001-1413A-123 | CARDINAL HEALTH | GOODMAN-REICHEWALD | | PO BOX 26067 | | MILWAUKEE, WI 53226-0067 | |
| 035514P001-1413A-123 | CARDINAL HEALTH | OPTIFREIGHT LOGISTICS | | 7000 CARDINAL PL | | DUBLIN, OH 43017-1091 | |
| 043533P001-1413A-123 | CARDINAL HEALTH | WANDA VALLE | | PO BOX 1386 | | ANASCO, PR 00610-1386 | |
| 041085P001-1413A-123 | CARDINAL HEALTH 200 | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 031048P001-1413A-123 | CARDINAL HEALTH AT HOME | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 031021P001-1413A-123 | CARDINAL HEALTH AT HOME | TRANZACT TECH | MICHELLE WARD | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5068 | |
| 024561P001-1413A-123 | CARDINAL HEALTH MP AND S | FREIGHT PAY | LISA | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 040745P001-1413A-123 | CARDINAL HEALTH-K PATIENT | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 041081P001-1413A-123 | CARDINAL HEALTH/TRADEX | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040984P001-1413A-123 | CARDINAL HEALTHCARE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010288P001-1413A-123 | CARDINAL HEALTHCARE | CLAIMS DEPT | | PO BOX 982279 | | EL PASO, TX 79998-2279 | |
| 024559P001-1413A-123 | CARDINAL HEALTHCARE | FREIGHT PAY | | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 024563P001-1413A-123 | CARDINAL HEALTHCARE | FREIGHT PAY | LISA | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 024558P001-1413A-123 | CARDINAL HEALTHCARE | FREIGHT PAY | SANDY | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 024563P001-1413A-123 | CARDINAL HEALTHCARE | FREIGHT PAY | WANDA | 1440 WAUKEGAN RD | | WAUKEGAN, IL 60085-6726 | |
| 023952P001-1413A-123 | CARDINAL IND FINISHE | LISA AP X129 | | 1329 POTRERO AVE | | SOUTH EL MONTE, CA 91733-3088 | |
| 027525P001-1413A-123 | CARDINAL INDUSTRIES | | | 21-01 51ST AVE | | LONG ISLAND CITY, NY 11101-4599 | |
| 010289P001-1413A-123 | CARDINAL LAUNDRY EQUIPMENT | CROY STEELE | | 3328 MELROSE AVE | | ROANOKE, VA 24017 | |
| 040415P001-1413A-123 | CARDINAL LOGISTICS | MANAGEMENT | ANDREW LESINSKI | P O BOX 480939 | | CHARLOTTE, NC 28203 | |
| 010290P001-1413A-123 | CARDINAL PAIN | MELISSA SIBITS | | 34 HARMER ST | | WARREN, PA 16365 | |
| 024504P001-1413A-123 | CARDINAL PUMP | | | 1425 QUAKER CT | | SALEM, OH 44460-1008 | |
| 010291P001-1413A-123 | CARDINAL TRANS SOL | RICK CLARKSTON | | 6209 MID RIVERS MALL DRS210 | | SAINT CHARLES, MO 63304-1102 | |
| 035376P001-1413A-123 | CARDISH MACHINE WORK | | | 7 ELM ST | | WATERVLIET, NY 12189-1826 | |
| 035375P001-1413A-123 | CARDISH MACHINE WORKS | KRISTA AP | | 7 ELM ST | | WATERVLIET, NY 12189-1826 | |
| 004298P001-1413A-123 | CARDONA*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006166P001-1413A-123 | CARDONA*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033969P001-1413A-123 | CARDONE INDUSTRIES | DIRK BRUNK | | 5501 WHITAKER AVE | | PHILADELPHIA, PA 19124-1709 | |
| 002050P001-1413A-123 | CARDONE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006223P001-1413A-123 | CARDON!*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005491P001-1413A-123 | CARDOSO*LILIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026834P001-1413A-123 | CARE PROMISE | | | 2 JEFFERSON AVE | 28221311 | JERSEY CITY, NJ 07306-1006 | |
| 034775P001-1413A-123 | CAREKICK | | | 626 LYNNWAY | | LYNN, MA 01905-3030 | |
| 027830P001-1413A-123 | CARELINE INC | MATT LOVE  LOGDIRECTOR | | 2210 LAKE RD | P O BOX 496 | GREENBRIER, TN 37073-4626 | |
| 010293P001-1413A-123 | CAREMOUNT MEDICAL PC | | | PO BOX 65042 | | BALTIMORE, MD 21264 | |
| 010294P001-1413A-123 | CAREWORKSCOMP | AMY GRAHAM | ACCOUNTING DEPT | P O BOX 8101 | | DUBLIN, OH 43016 | |
| 024379P001-1413A-123 | CAREX HEALTH BRANDS | CENCO-MAIYIA WALKER | | 1400 LOMBARDI AVE | STE 204 | GREEN BAY, WI 54304-3922 | |
| 010295P001-1413A-123 | CAREX HEALTH BRANDS | SHERRY CLAUSEN | | PO BOX 1745 | | SIOUX FALLS, SD 57104-0909 | |
| 006778P001-1413A-123 | CAREY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007274P001-1413A-123 | CAREY*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000906P001-1413A-123 | CAREY*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003730P001-1413A-123 | CARGILL*CLIVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026145P001-1413A-123 | CARGO ALLIANCE | | | 175-11 148TH RD | STE 202 | JAMAICA, NY 11434-5500 | |
| 010296P001-1413A-123 | CARGO ALLIANCE | BRIAN BYUN | | 175-11 148TH RD SRE 202 | | JAMAICA, NY 11434-5514 | |
| 040134P001-1413A-123 | CARGO BROKERS INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037641P001-1413A-123 | CARGO EXPRESS | | | 993 MC DONALD AVE | | BROOKLYN, NY 11230-1007 | |
| 037639P001-1413A-123 | CARGO EXPRESS LOGIS | | | 993 MC DONALD AVE | | BROOKLYN, NY 11230-1007 | |
| 037642P001-1413A-123 | CARGO EXPRESS LOGIST | | | 993 MC DONALD AVE | | BROOKLYN, NY 11201 | |
| 037640P001-1413A-123 | CARGO EXPRESS LOGIST | | | 993 MC DONALD AVE | | BROOKLYN, NY 11230-1007 | |
| 040160P001-1413A-123 | CARGO LOGISTICS GROUP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040190P001-1413A-123 | CARGO MODULES | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037471P001-1413A-123 | CARGO MOVEMENT INT | | | 95-A INIP DRIVE | | INWOOD, NY 11096-1027 | |
| 028119P001-1413A-123 | CARGO PARTNER NETWOR | | | 230-59 INTL AIRPORT | STE C-240 ATTN GEO | SPRINGFIELD GARDENS, NY 11413 | |
| 028118P001-1413A-123 | CARGO PARTNER NETWORK | A/P | | 230-59 INTERNATIONAL | AIRPORT CTR BLVD #C-240 | SPRINGFIELD GARDENS, NY 11413 | |
| 040245P001-1413A-123 | CARGO PARTNERS NETWORK | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040111P001-1413A-123 | CARGO SVC CENTER | C T S | MATTHEW THOI | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 036028P001-1413A-123 | CARGO SVC INC | | | 7640 MILES DR | | INDIANAPOLIS, IN 46231-3346 | |
| 035680P001-1413A-123 | CARGO SYSTEMS INC | ANDY | | 72 WILLOW ST | | WETHERSFIELD, CT 06109-2711 | |
| 025852P001-1413A-123 | CARGO TOURS | | | 16710 S CONDUIT AVE | | JAMAICA, NY 11434-4821 | |
| 040161P001-1413A-123 | CARGO TOURS INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025962P001-1413A-123 | CARGO TRANS | | | 170 E SUNRISE HWY | | VALLEY STREAM, NY 11581-1312 | |
| 026626P001-1413A-123 | CARGO TRANS | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 028836P001-1413A-123 | CARGO TRANS SVCS | SMITH TRANSPORTATION | | 1300 SAWGRASS CORP PKWY | | SUNRISE, FL 33323-2826 | |
| 028837P001-1413A-123 | CARGO TRANSPORTATION | | | 1300 SAWGRASS CORP PKWY | STE 110 | SUNRISE, FL 33323-2823 | |
| 040307P001-1413A-123 | CARGOIS INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 010297P001-1413A-123 | CARGOIS INC | DON CHUNG | | 10700 SEYMOUR AVE | | FRANKLIN PARK, IL 60131-1236 | |
| 031165P001-1413A-123 | CARGOLINE EXPRESS | AN HAN  CASH FLOW | | 369 HAYNES | | WOOD DALE, IL 60191-2614 | |
| 010298P001-1413A-123 | CARGOLINE EXPRESS | INONA KIEDNOWSKI | | 369 HAYNESMEIER RD | | WOOD DALE, IL 60191-2614 | |
| 029513P001-1413A-123 | CARGOWAYS WAREHOUSING AND TRKG | LATEISHA A/P | | 3 CORPORATE DR STE 218 | | SHELTON, CT 06484-6252 | |
| 043093P001-1413A-123 | CARIBBEAN CLOUD CO/GORILLA VAP | | | 1607 AVENIDA PONCE D | PH7 | SAN JUAN, PR 909 | |
| 043342P001-1413A-123 | CARIBBEAN DENTAL PRO | RAMON NAVARRO PADRE | | CALLE D SUITE # 2 | MINILLAS IND PARK | BAYAMON, PR 959 | |
| 000189P001-1413A-123 | CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION | | | CITY VIEW PLAZA II | STE 7000 48 RD KM 12 | GUAYNABO, PR 00968-8069 | |
| 043527P001-1413A-123 | CARIBBEAN MULTI PROD | GISELA VAZQUEZ | | PO BOX 1050 | | DORADO, PR 00646-1050 | |
| 034658P001-1413A-123 | CARIBBEAN TASTES | DBA DIVERSITY TASTES | | 61 SHEAFE ST | | MALDEN, MA 02148-6049 | |
| 043476P001-1413A-123 | CARIBE IND SYSTEMS | VILMA CRUZ | | P O BOX 60980 | | BAYAMON, PR 961 | |
| 043584P001-1413A-123 | CARIBE WATER TECHNOLOGY | DIMAIRE BURGOS | | PO BOX 522 | | CIDRA, PR 00739-0522 | |
| 037700P001-1413A-123 | CARIBEX WORLDWIDE | | | CARIBE FRGHT FWD /PR | P O BOX 250460 | AGUADILLA, PR 00604-0460 | |
| 043348P001-1413A-123 | CARIBEX WORLDWIDE | MERCEDES SERRANO | | CARIBE FRGHT FWD /PR | P O BOX 250460 | AGUADILLA, PR 00604-0460 | |
| 043041P001-1413A-123 | CARIBTRANS LOGISTICS | LINO PADRÓ | | 11401 NW 107 ST | | MIAMI, FL 33178 | |
| 007137P001-1413A-123 | CARICOLA CHIRINOS*NICOLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010299P001-1413A-123 | CARILION CLINIC | | | PO BOX 824579 | | PHILADELPHIA, PA 19182 | |
| 010300P001-1413A-123 | CARILION MEDICAL CENTER DBA | CARILION ROANOKE MEMORIAL | | 315 WEST CHURCH AVE SW 2ND FL | | ROANOKE, VA 24016 | |
| 010301P001-1413A-123 | CARILION MEDICAL CENTER DBA | CARILION ROANOKE MEMORIAL HOSP | | PO BOX 11566 | | ROANOKE, VA 24022 | |
| 010302P001-1413A-123 | CARILION ROANOKE MEM HOSPITAL | | | 1906 BELLEVIEW AVE | | ROANOKE, VA 24014 | |
| 006231P002-1413A-123 | CARILLO*FLORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036863P001-1413A-123 | CARIME A DUCK | | | 8684 AVENIDA DE LA | FUENTE STE 9 | SAN DIEGO, CA 92154 | |
| 010303P001-1413A-123 | CARL BOWSER | | | 283 VOGEL RD | | BUTLER, PA 16002 | |
| 010304P001-1413A-123 | CARL CRADOTAVITCH | | | 77 WEEDON RD | | RANDOLPH, NY 14772 | |
| 031735P001-1413A-123 | CARL KLINE / GNC FLO | | | 40 QUAKER FARM TRL | | HYDE PARK, NY 12538-2756 | |
| 010305P001-1413A-123 | CARL M BATES TRUSTEE | | | PO BOX 1433 | | MEMPHIS, TN 38101-1433 | |
| 010306P001-1413A-123 | CARL STANLEY | | | 148-23 221 ST | | SPRINGFIELD GARDEN, NY 11413 | |
| 034794P001-1413A-123 | CARL ZEISS | | | 6250 SYCAMORE LN NORTH | | MAPLE GROVE, MN 55369-6309 | |
| 023605P001-1413A-123 | CARLIN COMBUSTION | VICKY A/P | | 126 BAILEY RD | | NORTH HAVEN, CT 06473-2612 | |
| 010307P001-1413A-123 | CARLIN TRANSPORTATION INC | JOHN R LAUZIER | | 188 GROTTON AVE | P O BOX 5807 | PAWTUCKET, RI 02862 | |
| 000795P001-1413A-123 | CARLIN*MARY LOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034434P001-1413A-123 | CARLING TECH | | | 60 JOHNSON AVE | | PLAINVILLE, CT 06062-1181 | |
| 034436P001-1413A-123 | CARLING TECHNOLOGIES | | | 60 JOHNSON AVE | 93147354 | PLAINVILLE, CT 06062-1181 | |
| 034435P001-1413A-123 | CARLING TECHNOLOGIES | | | 60 JOHNSON AVE | 93488395 | PLAINVILLE, CT 06062-1181 | |
| 040478P001-1413A-123 | CARLISEL CONSTRUCTION | ACCTS PAYABLE | | P O BOX 5000 | | CARLISLE, PA 17013 | |
| 027320P001-1413A-123 | CARLISLE CANADA ULC | WALTER BERRY | | 205 BRUNSWICK BLVD | STE 300 | POINTE-CLAIRE, QC H9R1A5 | CANADA |
| 010308P001-1413A-123 | CARLISLE CANADA ULC | WALTER BERRY | | 205 BRUNSWICK BOUL | | POINTE-CLAIRE, QC H9R1A5 | CANADA |
| 010309P001-1413A-123 | CARLISLE COMPANIES | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON | | AMHERST, NY 14228 | |
| 010310P001-1413A-123 | CARLISLE CONSTRUCTION | | | 128 RITNER HWY | | CARLISLE, PA 17013 | |
| 040477P001-1413A-123 | CARLISLE CONSTRUCTION MATERIAL | ACCOUNTS PAYABLE | | P O BOX 5000 | | CARLISLE, PA 17013-0541 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 755 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040476P001-1413A-123 | CARLISLE CONSTRUCTION MATERIAL | ACCTS PAYABLE | NAT'L TRAFFIC CARLISLE | P O BOX 5000 | | CARLISLE, PA 17013-0541 | |
| 010311P001-1413A-123 | CARLISLE CONSTRUCTION MATERIAL | DANA HEPPNER | | 9 HUDSON CROSSING DR | | MONTGOMERY, NY 12549 | |
| 010312P001-1413A-123 | CARLISLE CONSTRUCTION MATERIAL | GAIL FOOR | | 1603 INDUSTRIAL DR | | CARLISLE, PA 17013-0541 | |
| 010313P001-1413A-123 | CARLISLE CONSTRUCTION MATERIAL | LINDSEY WOLF | | P O BOX 5000 | | CARLISLE, PA 17013-0541 | |
| 035927P001-1413A-123 | CARLISLE CONTAINER C | LINDA | | 750 CLAREMONT RD | | CARLISLE, PA 17013-8812 | |
| 030636P001-1413A-123 | CARLISLE FOOD SVC | VERACTION | RONDA BAUER | 3400 PLAYERS CLUB #300 | | MEMPHIS, TN 38125-8915 | |
| 035246P001-1413A-123 | CARLISLE INTERCONNEC | | | 6801 S 180TH ST | | TUKWILA, WA 98188-4807 | |
| 035247P001-1413A-123 | CARLISLE INTERCONNEC | | | 6801 SOUTH 180TH ST | SAIA ACCT 0698956 | TUKWILA, WA 98188-4807 | |
| 025145P001-1413A-123 | CARLISLE POWER TRANS | NATL TRAFFIC | SHARA YOUNG | 151 JOHN JAMES | | AMHERST, NY 14226 | |
| 010314P001-1413A-123 | CARLISLE SYNTEC | NANCY GUTSHALL | | PO BOX 7000 | | CARLISLE, PA 17013-0925 | |
| 042980P001-1413A-123 | CARLISLE SYNTEC (CCM) | | | PO BOX 7000 | | CARLISLE, PA 17013 | |
| 010315P001-1413A-123 | CARLISLE SYNTEC INC | NAT'L TRAFFIC | | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 010316P001-1413A-123 | CARLISLE SYNTEC SYSTEMS | GAIL FOOR | | 1295 RITNER HIGHWAY | | CARLISLE, PA 17013-9381 | |
| 021114P001-1413A-123 | CARLISLE-SYNTEC | OFFICER GENERAL OR MANAGING AGENT | | 1285 RITNER HWY | | CARLISLE, PA 17013 | |
| 042384P001-1413A-123 | CARLISLT CONSTRUCTION MATERIAL | ACCOUNTS PAYABLE | | PO BOX 5000 | | CARLISLE, PA 17013-0541 | |
| 003396P001-1413A-123 | CARLONE*BETHANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043602P001-1413A-123 | CARLOS AMY (CHARLIE) | | | PO BOX 975 | | GUAYNABO, PR 970 | |
| 033565P001-1413A-123 | CARLOS FORTIER | | | 707 JOHNSTON WILLIS | | RICHMOND, VA 23236-3953 | |
| 042414P001-1413A-123 | CARLOS FORTIER | | | PO BOX 584 | | MIDLOTHIAN, VA 23113-0584 | |
| 043493P001-1413A-123 | CARLOS MESA TRUCK SP | NORMA MESA | | P O BOX 7552 | | PONCE, PR 00732-7552 | |
| 043159P001-1413A-123 | CARLOS R ORTIZ | | | 3 KING AKEX CT | | SPARTA, NJ 07871-3901 | |
| 043160P001-1413A-123 | CARLOS R ORTIZ | | | 3 KING ALEX CT | XDOCK DELIVERYX ELIZ | SPARTA, NJ 07871-3901 | |
| 043161P001-1413A-123 | CARLOS R ORTIZ | | | 3 KING ALEX CT | DOCK DEL X ELIZABETH | SPARTA, NJ 07871-3901 | |
| 043089P001-1413A-123 | CARLOS ROMAN GONZALE | | | 16 OKANE AVE | XDOCK DELIVERYX ELIZ | BETHLEHEM, NH 03574-4511 | |
| 010317P001-1413A-123 | CARLOTTA BATTLE AND PARK AVE | AUTO CENTER | | 236 PARK AVE | | NEWARK, NJ 07107 | |
| 042321P001-1413A-123 | CARLSON ENT | | | PO BOX 415 | | CLINTONDALE, NY 12515-0415 | |
| 023073P001-1413A-123 | CARLSON ENTERPRISES | | | 1162 MILTON TPKE | | CLINTONDALE, NY 12515-5023 | |
| 005859P001-1413A-123 | CARLSON*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001665P001-1413A-123 | CARLSON*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000958P001-1413A-123 | CARLSON*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003946P001-1413A-123 | CARLSON*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025995P001-1413A-123 | CARLYLE AND ANDERSON INC | JOHN DEERE DEALER | | 17000 BERLIN TPK   E | | PURCELLVILLE, VA 20132-9605 | |
| 033555P001-1413A-123 | CARMA LABS | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE S | | MEMPHIS, TN 38137-4000 | |
| 033478P001-1413A-123 | CARMA LOBA | HATFIELD AND ASSOC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 001117P001-1413A-123 | CARMACK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010318P001-1413A-123 | CARMAN CALLAHAN AND INGHAME LLP | AND LIBERTY MUTUAL INS CO | | 266 MAIN ST | | FARMINGDALE, NY 11735 | |
| 041407P001-1413A-123 | CARMAX | RIVERSIDE LOGISTICS | RIVERSIDE LOG | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 025506P001-1413A-123 | CARMELO | | | 1590 PIERCE AVE | | CAMDEN, NJ 08105-3618 | |
| 043262P001-1413A-123 | CARMEN CUBERO | | | 70 DEGROOT PL | X DOCK DELIVERED X E | STATEN ISLAND, NY 10310-1239 | |
| 043094P001-1413A-123 | CARMEN SILVA | | | 161 CALLE BORINQUENA | MANSIONES MONTEVERDE | CAYEY, PR 736 | |
| 024325P001-1413A-123 | CARMICHAEL INT'L SVC | | | 140 EASTERN AVE | | CHELSEA, MA 02150-3352 | |
| 021490P001-1413A-123 | CARMICHAEL INTL SERV | | | 1 SOUTH LINDEN AVE | STE 5 | SOUTH SAN FRANCISCO, CA 94080-6453 | |
| 021499P001-1413A-123 | CARMICHAEL INTL SVC | | | 1 S LINDEN AVE | STE 5 | SOUTH SAN FRANCISCO, CA 94080-6453 | |
| 004502P001-1413A-123 | CARMICHAEL*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010320P001-1413A-123 | CARNATION PLASTIC IN | | | 53 JEANNE DR | | NEWBURGH, NY 12550-1702 | |
| 033734P001-1413A-123 | CARNATION PLASTIC INC | ARRY MAYER | | 53 JEANNE DR | | NEWBURGH, NY 12550-1702 | |
| 010321P001-1413A-123 | CARNELL JACKSON | | | 35 LINDEN AVE | | IRVINGTON, NJ 07111 | |
| 006846P001-1413A-123 | CARNEVALE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010322P001-1413A-123 | CARNEY AND SLOAN | KRISTIN SLOAN | | 518 MAIN ST | | WHEELING, WV 26003-2524 | |
| 001221P001-1413A-123 | CARNEY*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007616P001-1413A-123 | CARNEY*LEIGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007277P001-1413A-123 | CARNEY*REILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010323P001-1413A-123 | CARO TRANS | MIQ LOGISTICS | | PO BOX 7924 | | OVERLAND PARK, KS 66207-0924 | |
| 038192P001-1413A-123 | CARO TRANS MIQ LOGISTICS | ******THIRD PARTY***** | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 010324P001-1413A-123 | CAROL HARRIS STAFFING LLC | CINDY RED | | 2703 MOSSIDE BLVD | | MONROEVILLE, PA 15146 | |
| 010325P001-1413A-123 | CAROL NOLAN MICHAEL NOLAN AND | VLASIC AND SHMARUK LLC AS ATTY | | 467 MIDDLESEX AVE | | METUCHEN, NJ 08840 | |
| 010329P001-1413A-123 | CAROL Y KIM AND DAVIS | SAPERSTEIN AND SALOMON PC AS ATTY | | 375 CEDAR LN | | TEANECK, NJ 07666 | |
| 036929P001-1413A-123 | CAROLEE | | | 88 HAMILTON AVE | STE 3 | STAMFORD, CT 06902-3111 | |
| 010326P001-1413A-123 | CAROLINA INDUSTRIAL SALES INC | | | 2500-C NEUDORF RD | | CLEMMONS, NC 27012-8944 | |
| 010327P001-1413A-123 | CAROLINE IMPLEMENT CO INC | | | W 6013 COUNTY ROAD BE | | SHAWANO, WI 54166 | |
| 005339P001-1413A-123 | CAROLLO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025296P001-1413A-123 | CAROLYN POOL INC | | | 152 ROCKWELL RD | | NEWINGTON, CT 06111-5598 | |
| 010328P001-1413A-123 | CARON'S COLLISION CENTER | | | 4772 SHELBURNE RD | | SHELBURNE, VT 05482 | |
| 003453P001-1413A-123 | CARON*CAELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002248P001-1413A-123 | CARON*COLLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042445P001-1413A-123 | CAROPLAST INC | | | PO BOX 658405 | | CHARLOTTE, NC 28266 | |
| 042039P001-1413A-123 | CAROTEK INC | LISA BROADWAY | | PO BOX 1395 | | MATTHEWS, NC 28106-1395 | |
| 010330P001-1413A-123 | CAROTRANS | | | 100 WALNUT AVE | #202 | CLARK, NJ 07066 | |
| 042016P001-1413A-123 | CAROTRANS | MIQ LOGISTICS | | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 042009P001-1413A-123 | CAROTRANS | MIQ LOGISTICS | DENISE | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 038195P001-1413A-123 | CAROTRANS INTERNATIONAL | MIQ LOGISTICS | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 010332P001-1413A-123 | CAROTRANS INTERNATIONAL | MIQ LOGISTICS | | PO BOX 7926 | | SHAWNEE MISSION, KS 66207-0926 | |
| 022067P001-1413A-123 | CAROTRANS INTL INC | | | 101 WALNUT AVE | STE 202 | CLARK, NJ 07066 | |
| 010333P001-1413A-123 | CAROW PACKAGING | JA NATIONWIDE | | 1202 S RTE 31 | | MCHENRY, IL 60050 | |
| 038079P001-1413A-123 | CARPENTER AND PATERSON | FREIGHT MANAGEMENT | | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 038073P001-1413A-123 | CARPENTER AND PATERSON | FREIGHT MANAGEMENT | JIM GUTHRO/JOE BURKE | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 038074P001-1413A-123 | CARPENTER AND PATERSON | FREIGHT MANAGEMENT | JOM BONETTI/DOUG HARRISO | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 038077P001-1413A-123 | CARPENTER AND PATERSON | FREIGHT MANAGEMENT | VINCE WERTZ/MARY PHIPPS | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 034113P001-1413A-123 | CARPENTER CO | | | 57- A OLIN WAY | | FOGELSVILLE, PA 18051 | |
| 028347P001-1413A-123 | CARPENTER CO | KAREN PAXTON | | 2400 JEFFERSON DAVIS | | RICHMOND, VA 23234-1122 | |
| 037151P001-1413A-123 | CARPENTER CONNECTION | BONNIE GILDEA | | 901 KILARNEY DR | | PITTSBURGH, PA 15234-2624 | |
| 022657P001-1413A-123 | CARPENTER MFG CO | BOB | | 110 FAIRGROUNDS DR | | MANLIUS, NY 13104-2481 | |
| 033304P001-1413A-123 | CARPENTER POWDER | HIGHLAND CORP PARK | MARY ANN THEROUX | 500 PARK EAST DR | | WOONSOCKET, RI 02895-6148 | |
| 035961P001-1413A-123 | CARPENTER POWDER | TRAFFIC MGMT SVCS | | 7506 E INDEPENDENCE BLVD #103 | | CHARLOTTE, NC 28227-9452 | |
| 004309P001-1413A-123 | CARPENTER*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004631P001-1413A-123 | CARPENTER*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004220P001-1413A-123 | CARPENTER*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007420P001-1413A-123 | CARPENTER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004488P001-1413A-123 | CARPENTER*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008265P001-1413A-123 | CARPINTIERI*AUNRICO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010334P001-1413A-123 | CARQUEST | CLAIMS DEPT | | 4091 JEFFREY BLVD | | BLASDELL, NY 14219 | |
| 031554P001-1413A-123 | CARR BUSINESS SYSTEMS | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 024475P001-1413A-123 | CARR SUPPLY | | | 1415 OLD LEONARD AVE | | COLUMBUS, OH 43219-2465 | |
| 003230P001-1413A-123 | CARR*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003241P001-1413A-123 | CARR*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003235P001-1413A-123 | CARR*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008385P001-1413A-123 | CARR*RAQHEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003640P001-1413A-123 | CARR*SHCHARANSKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006901P001-1413A-123 | CARR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003666P001-1413A-123 | CARRANZA PENA*SALVADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001877P001-1413A-123 | CARREL*MELODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002232P001-1413A-123 | CARRERA*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002651P001-1413A-123 | CARRERAS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010335P001-1413A-123 | CARRI LEVITT AND | MCHUGH AND BRANCATO LLP AS | | 421 WEST MAQIN ST | | BOOTON, NJ 07005 | |
| 043345P001-1413A-123 | CARRIBBEAN TRADING C | | | CALLE PRINCIPAL #4 | PO BOX444 | PALMER, PR 721 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010336P001-1413A-123 | CARRIE LYNN WHEELER LAUER | | | 506 5TH AVE | | OXFORD, PA 19363 | |
| 023816P001-1413A-123 | CARRIER CORP | | | 130 WEST 30TH ST | | NEW YORK, NY 10001-4004 | |
| 034861P001-1413A-123 | CARRIER CORP | | | 6304 THOMPSON RD | BLDG TR-6 | SYRACUSE, NY 13221 | |
| 034865P001-1413A-123 | CARRIER CORP | | | 6304 THOMPSON RD | BLDG TR6 MAINT | EAST SYRACUSE, NY 13057 | |
| 037749P001-1413A-123 | CARRIER CORP | | | KINNE ST BLDG TR19 | | EAST SYRACUSE, NY 13057 | |
| 040741P001-1413A-123 | CARRIER CORP | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 034862P001-1413A-123 | CARRIER CORP MAINT | JULIE WHITE | | 6304 THOMPSON RD | BLDG TR-6 MAINT | SYRACUSE, NY 13221 | |
| 034864P001-1413A-123 | CARRIER CORP MAINT | JULIE WHITE | | 6304 THOMPSON RD BLD | | SYRACUSE, NY 13221 | |
| 010341P001-1413A-123 | CARRIER ENTERPRISE | BRETT HAWKINS | | 2300 WESTMORELAND ST | | RICHMOND, VA 23230-3234 | |
| 010339P001-1413A-123 | CARRIER ENTERPRISE | BRIAN DYSON | | 595 GRAND AVE | | NEW HAVEN, CT 06511-5003 | |
| 010340P001-1413A-123 | CARRIER ENTERPRISE | JOHNIECE BLANKENSHIP | | 212C INDUSTRIAL CT | | FREDERICKSBURG, VA 22408-2442 | |
| 010338P001-1413A-123 | CARRIER ENTERPRISE | KENNETH KAPLAN | | 70 MEADOWS ST | | HARTFORD, CT 06114-1505 | |
| 010342P001-1413A-123 | CARRIER ENTERPRISE 2MA | OSCAR HUTCHINSON | | 1545 CROSSWAYS BLVD STE J&K | | CHESAPEAKE, VA 23320 | |
| 035866P001-1413A-123 | CARRIER ENTERPRISE L | | | 7481 COCA COLA DR ST | 93628634 | HANOVER, MD 21076-1490 | |
| 010343P001-1413A-123 | CARRIER ENTERPRISE NE | JAMES ROBBINS | | 1401 ERIE BLVD EAST | | SYRACUSE, NY 13210 | |
| 040016P001-1413A-123 | CARRIER ENTERPRISES | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 024616P001-1413A-123 | CARRIER INDS | | | 145 TALMADGE RD | | EDISON, NJ 08818-0436 | |
| 025518P001-1413A-123 | CARRIER LYNC LLC | | | 15954 S MUR-LEN RD | | OLATHE, KS 66062-8300 | |
| 025515P001-1413A-123 | CARRIER LYNX | | | 15954 MUR-LEN #273 | | OLATHE, KS 66062-8300 | |
| 025516P001-1413A-123 | CARRIER LYNX | | | 15954 S MUR LEN RD | | OLATHE, KS 66062-8300 | |
| 025517P001-1413A-123 | CARRIER LYNX | | | 15954 S MUR-LEN RD | #273 | OLATHE, KS 66062-8300 | |
| 025520P001-1413A-123 | CARRIER LYNX | | | 15954 S MUR-TEN RD 2 | | OLATHE, KS 66062 | |
| 025521P001-1413A-123 | CARRIER LYNX | | | 15954S NURLEN RD | | OLATHE, KS 66062 | |
| 025510P001-1413A-123 | CARRIER LYNX LLC | | | 15915 S AVALON ST | | OLATHE, KS 66062-2500 | |
| 025519P001-1413A-123 | CARRIER LYNX LLC | ZAC TAYLOR | | 15954 S MUR-LEN RD | | OLATHE, KS 66062-8300 | |
| 010344P001-1413A-123 | CARRIER MID ATLANTIC | OSCAR HUTCHISON | | 66 ALLEN WHITE LA | | SAINT ALBANS, WV 25177 | |
| 010345P001-1413A-123 | CARRIER MID-ATLANTIC | OSCAR HUTCHINSON BHAWKINS | | 2300 WESTMORELAND ST | | RICHMOND, VA 23230-3234 | |
| 010348P001-1413A-123 | CARRIER TRANSICOLD OF UPSTATE | NEW YORK | | 8330 STATE RD | | PHILADELPHIA, PA 19136 | |
| 010352P001-1413A-123 | CARRIER TRANSICOLD SOUTHERN NE | MAIN | | 1601 PAGE BLVD | | SPRINGFIELD, MA 01104 | |
| 010353P001-1413A-123 | CARRIERE INC | PETER CARRIERE | | 50 WINTER ST | | NORTH READING, MA 01864 | |
| 037835P001-1413A-123 | CARRIERS OF RHODE IS | | | ONE SOUTHERN INDUSTR | | CRANSTON, RI 02921 | |
| 004313P001-1413A-123 | CARRILLO*ARTURO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007279P001-1413A-123 | CARRILLO*FELIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023015P001-1413A-123 | CARRINGTON PLACE | | | 1150 MARSH ST | | TAPPAHANNOCK, VA 22560 | |
| 041802P001-1413A-123 | CARRINGTON TEA | TOTALOGISTIX | | P O BOX 9506 | | AMHERST, NY 14226-9506 | |
| 035416P001-1413A-123 | CARRINGTON TEA CO | JASON | | 7 REUTEN DR | | CLOSTER, NJ 07624-2120 | |
| 002796P001-1413A-123 | CARRINGTON*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006584P001-1413A-123 | CARRION*SAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033019P001-1413A-123 | CARRIS REELS | | | 49 MAIN ST | | PROCTOR, VT 05765-1178 | |
| 033020P001-1413A-123 | CARRIS REELS | DONNA | | 49 MAINE ST | | PROCTOR, VT 05765-1178 | |
| 010354P001-1413A-123 | CARROLL INDEPENDENT FUEL LLC | ROBIN BARSOTTI | | P O BOX 64686 | | BALTIMORE, MD 21264-4686 | |
| 025814P001-1413A-123 | CARROLL RUSSELL | | | 16503 HUNTERS GREEN | DOCK DROP | HAGERSTOWN, MD 21740-2190 | |
| 021886P001-1413A-123 | CARROLL TIRE | | | 1000 N CANNON AVE | | LANSDALE, PA 19446-1854 | |
| 007630P001-1413A-123 | CARROLL*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001718P001-1413A-123 | CARROLL*GUY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001701P001-1413A-123 | CARROLL*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007905P001-1413A-123 | CARROLL*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002863P001-1413A-123 | CARROLL*PANDORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010355P001-1413A-123 | CARROLLS EQUIPMENT | JOHN DEERE DEALER | | 17723 THREE NOTCH RD | | DAMERON, MD 20628-3005 | |
| 035465P001-1413A-123 | CARRUBBA INC | PHILIP C CARRUBBA | | 70 RESEARCH DR | | MILFORD, CT 06460-8523 | |
| 002898P001-1413A-123 | CARRUTHERS*SPENCER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005930P001-1413A-123 | CARSON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003242P001-1413A-123 | CARSON*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000572P001-1413A-123 | CARSON*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025174P001-1413A-123 | CARTA USA | NATL TRAFFIC SVCS | CONNIE JAROSINSKI | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 037547P001-1413A-123 | CARTAINER OCEAN LINE | | | 975 EAST LINDEN AVEN | FMC # 011520 | LINDEN, NJ 07036-2416 | |
| 032509P001-1413A-123 | CARTAMUNDI | BRITTANI ALDRICH | | 443 SHAKER RD | #25 | EAST LONGMEADOW, MA 01028-3124 | |
| 037806P001-1413A-123 | CARTAMUNDI | C/OHASBRO | BRITANNI SE | ONE HASBRO PLACE | | PROVIDENCE, RI 02903-1849 | |
| 034606P001-1413A-123 | CARTEN CONTROLS INC | AL | | 604 W JOHNSON AVE | | CHESHIRE, CT 06410 | |
| 037701P001-1413A-123 | CARTER  ITS TRAFF | SYSTEMS 28915 | | CLEMENS RD 200 | | WESTLAKE, OH 44145 | |
| 039935P001-1413A-123 | CARTER CHEMICALS AND SVC | | | 55 WARREN AVE | | WESTBROOK, ME 04092-4438 | |
| 030109P001-1413A-123 | CARTER MACHINERY CO | MARK | | 310 KENTUCKY AVE SW | | NORTON, VA 24273-2614 | |
| 039574P001-1413A-123 | CARTER MACHINERY CO | RACHEL - A/P | | P O BOX 3096 | | SALEM, VA 24153-0618 | |
| 010356P001-1413A-123 | CARTER MCLEOD PAPER | DIANA TOBIN | | 136 WAYSIDE AVE | | WEST SPRINGFIELD, MA 01089 | |
| 029170P001-1413A-123 | CARTER MILCHMAN AND FR | FRANK O'BRIEN | | 28-10 37TH AVE | | LONG ISLAND CITY, NY 11101-2191 | |
| 005530P001-1413A-123 | CARTER*CEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005920P001-1413A-123 | CARTER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005447P001-1413A-123 | CARTER*DARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007453P001-1413A-123 | CARTER*DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001667P001-1413A-123 | CARTER*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000665P001-1413A-123 | CARTER*KARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005377P001-1413A-123 | CARTER*LAVAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003501P001-1413A-123 | CARTER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002038P001-1413A-123 | CARTER*PRESTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004849P001-1413A-123 | CARTER*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004599P001-1413A-123 | CARTER*TERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004844P001-1413A-123 | CARTER*TRACIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006531P001-1413A-123 | CARTER*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041679P001-1413A-123 | CARTER-HOFFMANN | TABS | MARY TAYLOR | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 032196P001-1413A-123 | CARTHAGE MILLS | BILL ROGERS | | 4243 HUNT RD | | CINCINNATI, OH 45242-6645 | |
| 029569P001-1413A-123 | CARTHAGE SPECIALTY | PAPERBOARD | CASANDRA BUELL | 30 CHAMPION ST | | CARTHAGE, NY 13619-1156 | |
| 006871P001-1413A-123 | CARTHON*MCKINLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001281P001-1413A-123 | CARTIER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026076P001-1413A-123 | CARTOLITH GROUP | MATT BLEKICKI | | 1728 CORPORATE DR | | BOYNTON BEACH, FL 33426-6662 | |
| 010357P001-1413A-123 | CARUBBA COLLISION NFB | | | 1500 NIAGARA FALLS BLVD | | TONAWANDA, NY 14150 | |
| 034677P001-1413A-123 | CARUSO'S COFFEE | GAIL | | 6100 W SNOWVILLE RD | | BRECKSVILLE, OH 44141-3238 | |
| 007213P001-1413A-123 | CARUSO*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004784P001-1413A-123 | CARUTHERS*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002809P001-1413A-123 | CARVAJAL*ISAAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008097P001-1413A-123 | CARVAJAL*PERFECTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003692P001-1413A-123 | CARVALHO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029550P001-1413A-123 | CARWILD CORP | MARY FINNEY A/P | | 3 STATE PIER RD | | NEW LONDON, CT 06320-5817 | |
| 010358P001-1413A-123 | CARY CO | MARY KAWALEK | | 1195 W FULLERTON AVE | | ADDISON, IL 60101-4303 | |
| 039897P001-1413A-123 | CARY CO | NIKKI | | P O BOX 403 | | ADDISON, IL 60101-0403 | |
| 010359P001-1413A-123 | CAS | | | JFK INTL AIRPORT | | JAMAICA, NY 11430 | |
| 023847P001-1413A-123 | CASA IMPORTS | BRIAN | | 1301 BROAD ST | | UTICA, NY 13501-1694 | |
| 036576P001-1413A-123 | CASA VISCO FINER | FOODS | | 819 KINGS RD | | SCHENECTADY, NY 12303-2627 | |
| 010360P001-1413A-123 | CASABELLA HOLDING | | | PO BOX 249 | | CONGERS, NY 10920 | |
| 039343P001-1413A-123 | CASABLANCA FOODS | | | P O BOX 287447 | | NEW YORK, NY 10128-0025 | |
| 003319P001-1413A-123 | CASABLANCA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004282P001-1413A-123 | CASANOVA*MARTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028629P001-1413A-123 | CASCADE | | | 2501 SHERIDAN AVE | | SPRINGFIELD, OH 45505-2519 | |
| 041384P001-1413A-123 | CASCADE SCHOOL SUPP | JACK DELISLE | | P O BOX 780 | | NORTH ADAMS, MA 01247-0780 | |
| 021329P001-1413A-123 | CASCADE SCHOOL SUPPLY | | | 1 BROWN ST | | NORTH ADAMS, MA 01247-3318 | |
| 026601P001-1413A-123 | CASCADE SCHOOL SUPPLIES | | | 191 RIVER RD | | CLARKSBURG, MA 01247-2147 | |
| 010361P001-1413A-123 | CASCADE SCHOOL SUPPLIES | TJ MASELLI | | 1 ROWN ST | | NORTH ADAMS, MA 01247 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043858P001-1413A-123 | CASCADE SCHOOL SUPPLIES INC | | | PO BOX 780 | | NORTH ADAMS, MA 01247-0780 | |
| 041385P001-1413A-123 | CASCADE SCHOOL SUPPLY | | | P O BOX 780 | | NORTH ADAMS, MA 01247-0780 | |
| 010362P001-1413A-123 | CASCADE TISSUE GROUP | CHRISTINA CROWLEY | | 148 HUDSON RIVER RD | | WATERFORD, NY 12188-1908 | |
| 041331P001-1413A-123 | CASCADES CONTAINERBOARD | LANCASTER DIVISON | | P O BOX 7575 | | LANCASTER, NY 14086-7575 | |
| 024761P001-1413A-123 | CASCADES TISSUE GROUP | | | 148 HUDSON RIVER RD | | WATERFORD, NY 12188-1908 | |
| 024759P001-1413A-123 | CASCADES TISSUE GROUP | DIANE | | 148 HUDSON RIVER RD | | WATERFORD, NY 12188-1908 | |
| 010363P001-1413A-123 | CASCO BAY LAWN CARE INC | WAS PKG PLUS | | 10 ARDORA CIR | | SCARBOROUGH, ME 04074 | |
| 037249P001-1413A-123 | CASE MASON | | | 9101 YELLOW BRICK RD | STE C | ROSEDALE, MD 21237-4705 | |
| 037250P001-1413A-123 | CASE MASON FILLING | | | 9101 YELLOWBRICK RD | STE C | ROSEDALE, MD 21237-4705 | |
| 034585P001-1413A-123 | CASE SUPPLY INC | JENNIFER | | 601 W FAYETTE ST | | SYRACUSE, NY 13201-1032 | |
| 022317P001-1413A-123 | CASE-IT | | | 1050 VALLEY BROOK AV | | LYNDHURST, NJ 07071-3633 | |
| 043064P001-1413A-123 | CASEER STONE | JUAL RODRIGUEZ | | 1300 MARK ST | | ELK GROVE VILLAGE, IL 60007-6710 | |
| 022673P001-1413A-123 | CASELLA RECYCLING | | | 110 MAIN ST | STE 1308 | SACO, ME 04072-3516 | |
| 042796P001-1413A-123 | CASELLA WASTE SYSTEMS | | | 25 GREEN HILL LN | | RUTLAND, VT 05701 | |
| 029860P001-1413A-123 | CASESTACK | | | 3000 OCEAN PK BLVD | STE 1000 | SANTA MONICA, CA 90405-3070 | |
| 029868P001-1413A-123 | CASESTACK | | | 3000 OCEANPARK BLVD | | SANTA MONICA, CA 90405-3070 | |
| 029869P001-1413A-123 | CASESTACK | | | 3000 OCEANPARK BLVD | STE 100 | SANTA MONICA, CA 90405-3070 | |
| 029870P001-1413A-123 | CASESTACK | O H L | | 3000 OCEANPARK BLVD #1000 | | SANTA MONICA, CA 90405-3070 | |
| 029867P001-1413A-123 | CASESTACK | RAMON MARTINEZ | | 3000 OCEANPARK BLVD | STE 1000 | SANTA MONICA, CA 90405-3070 | |
| 029866P001-1413A-123 | CASESTACK INC | C T S I | | 3000 OCEAN PK BLVD #1000 | | SANTA MONICA, CA 90405-3070 | |
| 029864P001-1413A-123 | CASESTACK INC | CAMON | | 3000 OCEAN PK BLVD | #1000 | SANTA MONICA, CA 90405-3020 | |
| 010366P001-1413A-123 | CASESTACK INC | JAMAICA MAE ESCUDERO | | 3000 OCEAN PK BLVD | | SANTA MONICA, CA 90405-3020 | |
| 029865P001-1413A-123 | CASESTACK INC | LORRAINE A/P  RAMON | | 3000 OCEAN PK BLVD | #1000 | SANTA MONICA, CA 90405-3020 | |
| 010367P001-1413A-123 | CASESTACK INC | MARK BALDONADO | | 3000 OCEAN PK BLVD | | SANTA MONICA, CA 90405-3020 | |
| 010368P001-1413A-123 | CASESTACK INC | MARVIN TUBIERA | | 3000 OCEAN PK BLVD  STE 1000 | | SANTA MONICA, CA 90405-3020 | |
| 010364P001-1413A-123 | CASESTACK INC | PEI CHING LING | | 3000 OCEAN PK BLVD STE 1000 | | SANTA MONICA, CA 90405 | |
| 029863P001-1413A-123 | CASESTACK INC | RUTHLYN BAUTISTA | | 300 OCEAN BLVD | | SANTA MONICA, CA 90405-3020 | |
| 010370P001-1413A-123 | CASESTACK INC | S BELGIRA/MAXIE VALDEZ | | 3000 OCEAN PK BLVDSTE 1000 | | SANTA MONICA, CA 90405-3020 | |
| 026734P001-1413A-123 | CASEY'S IRISH IMPORT | | | 19626 CENTER RIDGE R | | ROCKY RIVER, OH 44116-3635 | |
| 004200P001-1413A-123 | CASEY*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000599P001-1413A-123 | CASEY*KASAI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004713P001-1413A-123 | CASEY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010371P001-1413A-123 | CASEYS TRUCK SALVAGE WORLDIN | | | 5651 TRANSIT RD | PO BOX 29 | DUPEW, NY 14043 | |
| 010372P001-1413A-123 | CASH 2 U FINANCIAL SVC | OF VA LLC | | 400N 9TH ST RM 203 | | RICHMOND, VA 23219 | |
| 002815P001-1413A-123 | CASH*MILAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008697P001-1413A-123 | CASH*RUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005582P001-1413A-123 | CASHMAN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006102P001-1413A-123 | CASHOLLE*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002666P001-1413A-123 | CASIANO DIAZ*EDIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000376P001-1413A-123 | CASIANO*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006428P001-1413A-123 | CASIMIR*EMILE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034127P001-1413A-123 | CASIO | MIKE RASTIELLO | | 570 MT PLASANT AVE | | DOVER, NJ 07801-1631 | |
| 042289P001-1413A-123 | CASISTA PHARMACEUTICALS | TBL SVC | THEA WRIGHT | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 037334P001-1413A-123 | CASKATA INC | VICTORIA RULE | | 93 WEST ST | | MEDFIELD, MA 02052-1556 | |
| 035094P001-1413A-123 | CASKET STORE | | | 66 GENESEE ST | | AUBURN, NY 13021-3626 | |
| 029438P001-1413A-123 | CASPARI | | | 2930 A PRUDEN BLVD | | SUFFOLK, VA 23432 | |
| 005217P001-1413A-123 | CASPARRO*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010373P001-1413A-123 | CASS INFO SYSTEM | B LORENZ | | 2675 CORPORATE EXCHA | | COLUMBUS, OH 43231 | |
| 007423P001-1413A-123 | CASSEL*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004892P001-1413A-123 | CASSELBERRY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002990P001-1413A-123 | CASSEVOY*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005685P001-1413A-123 | CASSEY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010374P001-1413A-123 | CASSICH WALKER | | | 903 DELAWARE AVE | | SUFFOLK, VA 23434 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 010349P002-1413A-123 | CASSIDY EXCAVATING INC | | | P O BOX 107 | | VALHALLA, NY 10595-0107 | |
| 004311P001-1413A-123 | CASSIDY*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010350P001-1413A-123 | CASSONE LEASING INC | MAGGIE | | 1950 LAKELAND AVE | | RONKONKOMA, NY 11779 | |
| 036259P001-1413A-123 | CAST SVC | | | 8 WIANO RD | | YARMOUTH PORT, MA 02675-2177 | |
| 038302P001-1413A-123 | CASTEK INC | PAULA BONEY | | P O BOX 128 | | BERWICK, PA 18603-0128 | |
| 032535P001-1413A-123 | CASTEK INNOVATIONS | BRAD NEWMAN | | 4450 SUNSET PIKE | | CHAMBERSBURG, PA 17201 | |
| 033415P001-1413A-123 | CASTELLA | | | 60 DAVIDS DR | | HAUPPAUGE, NY 11788-2041 | |
| 034414P001-1413A-123 | CASTELLA IMPORTS | | | 60 DAVIDS DR | | HAUPPAUGE, NY 11788-2041 | |
| 034417P001-1413A-123 | CASTELLA IMPORTS | | | 60 DAVIS DR | | HAUPPAUGE, NY 11788 | |
| 034416P001-1413A-123 | CASTELLA IMPORTS | CAS | | 60 DAVIDS DR | | HAUPPAUGE, NY 11788-2041 | |
| 028253P001-1413A-123 | CASTER CONNECTION | AL WEBBER | | 2380 INTERNATIONAL ST | | COLUMBUS, OH 43228-4621 | |
| 029245P001-1413A-123 | CASTER WHEELS AND IND HANDLING | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 000621P001-1413A-123 | CASTILLO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008247P001-1413A-123 | CASTILLO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007570P001-1413A-123 | CASTILLO*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002970P001-1413A-123 | CASTILLO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036446P001-1413A-123 | CASTING SOLUTIONS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 023009P001-1413A-123 | CASTLE BAG CO | CHRISTINE DITZLER | | 115 VALLEY RD | | WILMINGTON, DE 19804-1310 | |
| 026085P001-1413A-123 | CASTLE VALLEY MILL | FRAN FISCHER | | 1730 LOWER STATE RD | | DOYLESTOWN, PA 18901-7033 | |
| 010351P001-1413A-123 | CASTLE VALLEY MILL | FRANCES FISCHER | | 1730 LOWER STATE RD | | DOYLESTOWN, PA 18901-7033 | |
| 007732P001-1413A-123 | CASTLE*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004980P001-1413A-123 | CASTLE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028318P001-1413A-123 | CASTOLEUM CORP | ENILDA BRITO | | 240 EAST 7TH ST | | MOUNT VERNON, NY 10550-4615 | |
| 006099P001-1413A-123 | CASTON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005991P001-1413A-123 | CASTON*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000727P001-1413A-123 | CASTONGUAY*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004406P001-1413A-123 | CASTRO*GIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039466P001-1413A-123 | CASTROL INDUSTRIAL | US BANK POWER TRACK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 010375P001-1413A-123 | CASTRONOVO AND MCKINNEY LLC | | | 71 MAPLE AVE | | MORRISTOWN, NJ 07960 | |
| 022548P001-1413A-123 | CASUAL MALE RETAIL G | CORSAIR LOGISTICS | | 109 YORK AVE | | RANDOLPH, MA 02368-1846 | |
| 010376P001-1413A-123 | CASUAL MARKETPLACE | PATRICIA SMAGALA | | 400 HOCKESSIN CORNER | | HOCKESSIN, DE 19707-9586 | |
| 029357P001-1413A-123 | CASWELL MASSEY | | | 29 NORTHFIELD AVE | | EDISON, NJ 08837-3806 | |
| 029416P001-1413A-123 | CASWELL MASSEY | | | 292 FERNWOOD AVE | | EDISON, NJ 08837-3839 | |
| 029358P001-1413A-123 | CASWELL MASSEY CO | | | 29 NORTHFIELD AVE | | EDISON, NJ 08837-3806 | |
| 010377P001-1413A-123 | CAT FINANCIAL CAPITAL SOLUTION | | | 29997 NETWORK PL | | CHICAGO, IL 60673-0681 | |
| 005342P001-1413A-123 | CATALANO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001149P001-1413A-123 | CATALDO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040902P001-1413A-123 | CATALENT | COMPASS LOGISTICS | | P O BOX 667 | | SNELLVILLE, GA 30078-0667 | |
| 040900P001-1413A-123 | CATALENT | COMPASS LOGISTICS | DEB WINTER | P O BOX 667 | | SNELLVILLE, GA 30078-0667 | |
| 040901P001-1413A-123 | CATALENT PHARMA SOLUTIONS | COMPASS LOGISTICS | | P O BOX 667 | | SNELLVILLE, GA 30078-0667 | |
| 040899P001-1413A-123 | CATALENT PHARMA SOLUTIONS | COMPASS LOGISTICS | CNIVERSAL LOG | P O BOX 667 | | SNELLVILLE, GA 30078-0667 | |
| 028341P001-1413A-123 | CATALINA CYLINDERS | | | 2400 ALUMINUM AVE | | HAMPTON, VA 23661-1236 | |
| 002116P001-1413A-123 | CATALLOZZI*MASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006066P001-1413A-123 | CATALLOZZI*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039065P001-1413A-123 | CATALOG VENTURES/POTPOURRI | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039034P001-1413A-123 | CATALOG VENTURES/POTPOURRI | TRANS INSIGHT | CRANS INSIGHT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039063P001-1413A-123 | CATALOG VENTURES/POTPOURRI | TRANS INSIGHT | PMC LOGSITICS | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 023132P001-1413A-123 | CATALYTIC GENERATORS | | | 1185 PINERIDGE RD | | NORFOLK, VA 23502-2095 | |
| 037671P001-1413A-123 | CATAMOUNT SPECIALTIE | C AND K FOODS LLC | | 9A SPENCER DRIVE | | ROCKINGHAM, VT 05101-3161 | |
| 037670P001-1413A-123 | CATAMOUNT SPECIALTIES OF VT | DEBBIE | | 9A SPENCER DR | | ROCKINGHAM, VT 05101-3161 | |
| 029540P001-1413A-123 | CATANIA SPAGNA | | | 3 NEMCO WAY | | AYER, MA 01432-1539 | |
| 010379P001-1413A-123 | CATANIA SPAGNA | MARC PICARIELLO | | 3 NEMCO WAY | | AYER, MA 01432-1539 | |
| 022107P001-1413A-123 | CATAWISSA WOOD AND | COMPONENTS | | 1015 W VLY AVE | | ELYSBURG, PA 17824-7259 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 76 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022542P001-1413A-123 | CATBIRD | | | 109 SOUTH 5TH ST | STE 300 | BROOKLYN, NY 11249-5273 | |
| 010380P001-1413A-123 | CATBIRD | DARLA TAYLOR | | 109 SOUTH 5TH ST | STE 300 | BROOKLYN, NY 11249-5869 | |
| 022671P001-1413A-123 | CATELLUS ENGINEERING | | | 110 LOWELL AVE | | STOW, MA 01775-1073 | |
| 000887P001-1413A-123 | CATHCART*IDRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003028P001-1413A-123 | CATHCART*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028533P001-1413A-123 | CATHEDRAL ART METAL | | | 25 MANTON AVE | | PROVIDENCE, RI 02909-3349 | |
| 022488P001-1413A-123 | CATHEDRAL CANDLE | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 034881P001-1413A-123 | CATHEDRAL CORP | MONICA | | 632 ELLSWORTH RD | | ROME, NY 13441-4808 | |
| 010381P001-1413A-123 | CATHERINE OGBURN | | | 22005 93RD AVE | | QUEENS VILLAGE, NY 11428-1805 | |
| 033866P001-1413A-123 | CATHERINE TODD SENIO | | | 547 MONTGOMERY ST OF | | JERSEY CITY, NJ 07302 | |
| 010382P001-1413A-123 | CATHY VARGO | | | 148 ROCK HAVEN LN | | PITTSBURGH, PA 15228-1800 | |
| 004202P001-1413A-123 | CATLETT*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029073P001-1413A-123 | CATLOW | L GAINES | | 2750 US RTE 40 | | TIPP CITY, OH 45371-9230 | |
| 010383P001-1413A-123 | CATMAN ELECTRIC LLC | RICHARD NIGER | | 34 ROBIN ST | | ROCHESTER, NY 14613 | |
| 026189P001-1413A-123 | CATRON FREIGHT LOG | | | 177-15 149TH RD | | JAMAICA, NY 11430 | |
| 026188P001-1413A-123 | CATRONE FREIGHT | | | 177-15 149TH RD | | JAMAICA, NY 11434-6202 | |
| 026190P001-1413A-123 | CATRONE FREIGHT LOG | | | 177-15 149TH RD | | JAMAICA, NY 11434-6202 | |
| 026191P001-1413A-123 | CATRONE FREIGHT LOGI | | | 177-15 149TH RD | | JAMAICA, NY 11434-6202 | |
| 026193P001-1413A-123 | CATRONE FRT LOGISTIC | | | 177-15 149TH ROAD | | JAMAICA, NY 11434-6202 | |
| 031303P001-1413A-123 | CATS INN OF NEW YORK | | | 380 5TH ST | APT 2 | BROOKLYN, NY 11215-2807 | |
| 024994P001-1413A-123 | CATSKILL CRAFTSMEN | ROBIN | | 15 WEST END AVE | | STAMFORD, NY 12167-1217 | |
| 010384P001-1413A-123 | CATSKILL REGIONAL MEDICAL | | | 68  HARRIS - BUSHVILLE RD | | HARRIS, NY 12742 | |
| 033625P001-1413A-123 | CATSKILLS CASTING | | | 51971 STATE HWY 100 | | BLOOMVILLE, NY 13739 | |
| 006627P001-1413A-123 | CATTELAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001781P001-1413A-123 | CATUZZA*TULLIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001438P001-1413A-123 | CAUCHARD*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003912P001-1413A-123 | CAUSEVIC*ENES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032797P001-1413A-123 | CAVALIER DISTRIBUTING | | | 4650 LAKE FOREST DR | STE 580 | CINCINNATI, OH 45242-3756 | |
| 032796P001-1413A-123 | CAVALIER DISTRIBUTING | AP MICHELE | | 4650 LAKE FOREST DR | STE 580 | BLUE ASH, OH 45242-3756 | |
| 040225P001-1413A-123 | CAVALIER LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 007024P001-1413A-123 | CAVALIERE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023575P001-1413A-123 | CAVALLERO PLASTICS | KACEY CAPRAIRI | | 1250 NORTH ST | | PITTSFIELD, MA 01201-1541 | |
| 036139P001-1413A-123 | CAVANAGH FAMILY IMPO | | | 7825 B RAPPAHANNOCK | | JESSUP, MD 20794-9474 | |
| 008173P001-1413A-123 | CAVIEDES GARZON*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001643P001-1413A-123 | CAVIN*BIGIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002620P001-1413A-123 | CAWLEY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023079P001-1413A-123 | CAWSTON PRESS | STARLITE SVC | | 1165 CROSSROADS PKWY | | ROMEOVILLE, IL 60446-1166 | |
| 010385P001-1413A-123 | CAYUGA LANDSCAPING CO | | | 2712 NORTH TRIPHAMMER RD | | ITHACA, NY 14850 | |
| 010388P001-1413A-123 | CAZENOVIA EQUIPMENT | | | 5570 SHADY AVE | | LOWVILLE, NY 13367-1636 | |
| 010389P001-1413A-123 | CAZENOVIA EQUIPMENT | | | 7443 STATE HWY 23 | | ONEONTA, NY 13820-6507 | |
| 010386P001-1413A-123 | CAZENOVIA EQUIPMENT | CLAIMS DEPT JOHN DEERE DEALER | | 2 REMINGTON PK DR | | CAZENOVIA, NY 13035-9469 | |
| 028733P001-1413A-123 | CAZENOVIA EQUIPMENT | JOHN DEERE DEALER | | 25523 NYS RTE 12 S | | WATERTOWN, NY 13601 | |
| 034769P001-1413A-123 | CAZENOVIA EQUIPMENT | JOHN DEERE DEALER | | 6224 US RT 11 | | SANDY CREEK, NY 13145-2192 | |
| 035415P001-1413A-123 | CAZENOVIA EQUIPMENT | JOHN DEERE DEALER | | 7 REMINGTON PK DR | | CAZENOVIA, NY 13035-8408 | |
| 010387P001-1413A-123 | CAZENOVIA EQUIPMENT | JOHN DEERE DEALER | | 809 E GENESSE ST | | CHITTENANGO, NY 13037-1327 | |
| 036569P001-1413A-123 | CAZENOVIA EQUIPMENT | JOHN DEERE DEALER | | 8186 SENECA TURNPIKE | | CLINTON, NY 13323-1022 | |
| 026862P001-1413A-123 | CAZENOVIA EQUIPMENT CO | | | 2 REMINGTON PK DR | | CAZENOVIA, NY 13035-9469 | |
| 034021P001-1413A-123 | CAZENOVIA EQUIPMENT CO | JOHN DEERE DEALER | | 5570 SHADY AVE | | LOWVILLE, NY 13367-1636 | |
| 031421P001-1413A-123 | CAZENOVIA EQUIPMENT CO INC | JOHN DEERE DEALER | | 3892 ROUTE 11 SOUTH | | CORTLAND, NY 13045-9577 | |
| 035855P001-1413A-123 | CAZENOVIA EQUIPMENT CO INC | JOHN DEERE DEALER | | 7443 STATE HWY 23 | | ONEONTA, NY 13820-6507 | |
| 042645P001-1413A-123 | CAZENOVIA EQUIPMENT CO INC | JOHN DEERE DEALER | | ROUTE 11 | | LAFAYETTE, NY 13084 | |
| 036490P001-1413A-123 | CAZENOVIA EQUIPMENT COINC | JOHN DEERE DEALER | | 809 E GENESEE ST | | CHITTENANGO, NY 13037-1327 | |
| 010391P001-1413A-123 | CB FLEET | GEODIS | | PO BOX 2208 | | BRENTWOOD, TN 37024-2208 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010390P001-1413A-123 | CB FLEET | MARGIE DAWSON | | 4615 MURRAY PL | | LYNCHBURG, VA 24506-1349 | |
| 010392P001-1413A-123 | CB SHOOTING | CHUCK BRADY | | 111 SOUTHDOWN RD | | EDGEWATER, MD 21037 | |
| 010394P001-1413A-123 | CBC INTERNATIONAL | CTS | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 010395P001-1413A-123 | CBC LIGHTING | CLAIMS DEPT | | 3025A BATES RD | | MONTREAL, QC H3S2W8 | CANADA |
| 010396P002-1413A-123 | CBG BIOTECH LTD | AMY HAMMAR | | 30175 SOLON INDUSTRIAL PKWY | | SOLON, OH 44139-4321 | |
| 024997P001-1413A-123 | CBM FABRICATIONS INC | | | 15 WESTSIDE DR | | BALLSTON LAKE, NY 12019-2025 | |
| 030052P001-1413A-123 | CCA CBD CINCINNATI | | | 309 VINE ST | | CINCINNATI, OH 45202-3524 | |
| 010397P001-1413A-123 | CCA INCOME TAX | | | 205 ST CLAIR AVE | | CLEVELAND, OH 44113 | |
| 010398P001-1413A-123 | CCC HEAVY DUTY TRUCK PARTS CO | | | 75 REMITTANCE DR #1286 | | CHICAGO, IL 60675-1286 | |
| 042631P001-1413A-123 | CCH  CASS INFORMA | | | PO BPX 182368 | | COLUMBUS, OH 43218 | |
| 036987P001-1413A-123 | CCI ANTENNAS WHSE | | | 89 LEUNING ST | | SOUTH HACKENSACK, NJ 07606-1345 | |
| 037778P001-1413A-123 | CCL LABLE (BUFFALO) | TRANS INTL | | N93W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051-1555 | |
| 010399P001-1413A-123 | CCM | GAIL FOOR | | 1603 INDUSTRIAL DR | | CARLISLE, PA 17013-7930 | |
| 038275P001-1413A-123 | CCOR | P N G L C | | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 043569P001-1413A-123 | CCS SPECIALTIES | HÉCTOR SILVA | | PO BOX 367495 | | SAN JUAN, PR 00936-7495 | |
| 010400P001-1413A-123 | CCW RITNER HWY | A DOCK | | 1275 RITNER HWY | | CARLISLE, PA 17013 | |
| 043612P001-1413A-123 | CD SOLUTIONS CORP | A7R ENVIRONMENTA | | RD 75 INT 1 BARRIO M | | CAYEY, PR 736 | |
| 021430P001-1413A-123 | CDB APPAREL | | | 1 JEBEARA WAY | | MONROE TOWNSHIP, NJ 08831-3833 | |
| 024473P001-1413A-123 | CDK APPAREL | | | 1415 N CLINTON AVE | | ROCHESTER, NY 14621-3354 | |
| 042235P001-1413A-123 | CDM WAGNER-COMM TRAFFIC | COMMERCIAL TRAFFIC | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 029204P001-1413A-123 | CDOT CHRISTIAN CENTE | | | 284 N HANOVER ST RE | | POTTSTOWN, PA 19464-5300 | |
| 027190P001-1413A-123 | CDS SMITH CONSTRUCTI | DENNIS | | 2004 SHIPLEY RD | | WILMINGTON, DE 19803-5248 | |
| 010401P001-1413A-123 | CDW DIRECT LLC | | | PO BOX 75723 | | CHICAGO, IL 60675-5723 | |
| 022553P001-1413A-123 | CE DE CANDY INC | ATT MS JESSICA DEE | ROBERT | 1091 LOUSONS RD | | UNION, NJ 07083-5097 | |
| 010402P001-1413A-123 | CE THURSTON AND SONS | JEFF CONNER | | 5300 LEWIS RD | | SANDSTON, VA 23150-1920 | |
| 010403P001-1413A-123 | CEA SALES LLC | | | P O BOX 101 | | SUCCASUNNA, NJ 07076 | |
| 000559P001-1413A-123 | CECERE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025232P001-1413A-123 | CED | | | 151 PORTLAND AVE | | DOVER, NH 03820-3578 | |
| 010405P001-1413A-123 | CED | JAMIE BURT | | 4 CALKINS CT | | SOUTH BURLINGTON, VT 05403-6001 | |
| 010404P001-1413A-123 | CED | MARY HEATH | | 254 SHEEP DAVIS RD | | CONCORD, NH 03301-5752 | |
| 010406P001-1413A-123 | CED | ROBERT HUSKINS | | 2317 S UNION AVE | | ALLIANCE, OH 44601-5054 | |
| 010407P001-1413A-123 | CED BALDWIN-HALL | CANDICE BURGUN | | 6552 RIDINGS RD | | SYRACUSE, NY 13206-1201 | |
| 010408P001-1413A-123 | CED CONSOLIDATED | TAMMY HAYS | | 2101 S HIGH ST | | COLUMBUS, OH 43207-2428 | |
| 010409P001-1413A-123 | CED EFENGEE | AMANDA DINKELMAN | | 2801 BUSSE RD | | ELK GROVE VILLAGE, IL 60007 | |
| 010410P001-1413A-123 | CED GILMAN ELECTRIC | KELLY ROWELL | | P O BOX 98 | | NEWPORT, ME 04953-0098 | |
| 010411P001-1413A-123 | CED GILMAN ELECTRICAL SUPPLY | KELLY JO ROWELL | | 53 MAIN ST | | NEWPORT, ME 04953 | |
| 012420P001-1413A-123 | CED TWIN STATE ELECTRIC | LAURIE BURNETT | | 207B RANDBURY RD | | RUTLAND, VT 05701 | |
| 010413P001-1413A-123 | CED WALLINGFORD | JOHN CIVITELLO | | 39 NO PLAINS IND RD | | WALLINGFORD, CT 06492 | |
| 010414P001-1413A-123 | CED/GILMAN ELECTRIC | HARRY MCGARTH | | 25 EASTWARD LN | | ELLSWORTH, ME 04605 | |
| 010415P001-1413A-123 | CED/TWIN STATE | CHERYL MCMAHON | | 79 CARL DR | | MANCHESTER, NH 03103-2373 | |
| 036167P001-1413A-123 | CED/TWIN STATE ELEC | SUPPLY | JEFF LASALLE | 79 CARL DR | | MANCHESTER, NH 03103-2373 | |
| 024210P001-1413A-123 | CED/TWIN STATE ELECT | JOHN FOSDICK | | 138 OLCOTT DR | | WILDER, VT 05088-9999 | |
| 030064P001-1413A-123 | CEDAR GRAPHIC | | | 77 SCHMIDT BLVD | | FARMINGDALE, NY 11735 | |
| 010416P001-1413A-123 | CEDAR GRAPHICS | | | 77 SCHMIOT BLVD | | FARMINGDALE, NY 11735-1403 | |
| 025994P001-1413A-123 | CEDAR GRAPHICS | LINDA HACKER | | 1700 OCEAN AVE | | RONKONKOMA, NY 11779-6570 | |
| 010417P001-1413A-123 | CEDAR RIDGE HOA | VICTORY MGMT INC | | POB 1200-K LEDDY-PROP MGR | | STEVENSVILLE, MD 21666 | |
| 024717P001-1413A-123 | CEDARS MEDITERRANEAN | | | 148 WARD HILL AVE | | HAVERHILL, MA 01835-6971 | |
| 006497P001-1413A-123 | CEDER*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002684P001-1413A-123 | CEDOLA*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010418P001-1413A-123 | CEDRIC SIMMONS | | | 2034 E 56 TH ST APT 2 | | BROOKLYN, NY 11234 | |
| 008513P001-1413A-123 | CEFFALIA*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022925P001-1413A-123 | CEI CREAMS AND LOTIONS | | | 1135 PLEASANT VIEW | TRC WEST | RIDGEFIELD, NJ 07657-2310 | |
| 010419P001-1413A-123 | CEI SMITH AND ASSOCIATES LLC | | | 150 SO TURNPIKE RD  FL 2 | | WALLINGFORD, CT 06492 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 033733P001-1413A-123 | CEJON INC | | | 53 HOOK RD | | BAYONNE, NJ 07002-5012 | |
| 037451P001-1413A-123 | CELADON LOGISTICS | FREIGHT PAYMENT | | 9503 E 33RD | | INDIANAPOLIS, IN 46235-4207 | |
| 001065P001-1413A-123 | CELATA'JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027200P001-1413A-123 | CELECT LOGISTICS GRP | AP | | 201 BONITA AVE | | BRADFORD, IL 61421-5305 | |
| 023121P001-1413A-123 | CELESTE INDUSTRIES | STRATEGIO COMMERCE | | 118 N CLINTON ST #207 | | CHICAGO, IL 60661-2386 | |
| 036769P001-1413A-123 | CELL PAK INC | JIM POLITI | | 850 UNION AVE | | BRIDGEPORT, CT 06607-1137 | |
| 036690P001-1413A-123 | CELL-CON | | | 8468 US RT 220 | | BEDFORD, PA 15522-6205 | |
| 027570P001-1413A-123 | CELLAR DOOR | CHARLES  UNYSON | | 2114 TOMLYN ST | | RICHMOND, VA 23230-3317 | |
| 021872P001-1413A-123 | CELLO NORTH AMERICA | | | 1000 HOLCOMB WOODS | PKWY STE 415 | ROSWELL, GA 30076-2575 | |
| 021811P001-1413A-123 | CELLO NORTH AMERICA | | | 1000 HOLCOMB WOODS P | | ROSWELL, GA 30076-2575 | |
| 039906P001-1413A-123 | CELLOFOAM NORTH AMER | RENEE A\P | | P O BOX 406 | | CONYERS, GA 30012-0406 | |
| 026868P001-1413A-123 | CELLTREAT SCIENTIFIC | PRODS | NHIRLEY HAPPELL | 2 SHAKER RD #C200 | | SHIRLEY, MA 01464-2535 | |
| 010420P001-1413A-123 | CELLTREAT SCIENTIFIC PROD | RANDALL LECLERC | | 20 MILL ST UNIT 130 | | PEPPERELL, MA 01463 | |
| 026948P001-1413A-123 | CELLTREAT SCIENTIFIC PRODS | | | 20 MILL ST | STE 130 | PEPPERELL, MA 01463-1670 | |
| 038893P001-1413A-123 | CELLUCAP MANUFACTURING | A R TRAFFIC CONSULTANTS | ROB GOLDEN | P O BOX 2110 | | NEW YORK, NY 10272-2110 | |
| 018069P001-1413A-123 | CELLUCAP MFG | MICHELLE LOWER | | 4626 N 15TH ST | | PHILADELPHIA, PA 19140 | |
| 035542P001-1413A-123 | CELLULAR CONCRETE LL | | | 7020 SNOWDRIFT DR | STE 102 | ALLENTOWN, PA 18106-9274 | |
| 023743P001-1413A-123 | CEMCO INDUSTRIAL | | | 129-09 26TH AVE | STE 305 | FLUSHING, NY 11354-1131 | |
| 040622P001-1413A-123 | CEMLINE CORP | HUGH CHAPEL | | P O BOX 55 | | CHESWICK, PA 15024-0055 | |
| 024015P001-1413A-123 | CENMAC METALWORKS | ROD GALBREATH | | 1339 FAIRGROUND RD E | | MARION, OH 43302-8873 | |
| 023400P001-1413A-123 | CENTAL DIGITAL SOLUT | | | 1219 WALT WHITMAN RD | | MELVILLE, NY 11747-3010 | |
| 010421P001-1413A-123 | CENTCO METALS | DAVID SHAW | | 523 SPRING ST | | EAST BRIDGEWATER, MA 02333 | |
| 003899P002-1413A-123 | CENTEIO FONTES'BRUNO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040799P001-1413A-123 | CENTER ENTERPRISES | RAGS | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 034469P001-1413A-123 | CENTER POINT PUBLISHING | | | 600 BROOKS RD | | THORNDIKE, ME 04986-3307 | |
| 010422P001-1413A-123 | CENTER POINT TANK SVC INC | | | 536 E BENJAMIN FRANKLIN HWY | | DOUGLASVILLE, PA 19518-9543 | |
| 010423P001-1413A-123 | CENTER ROCK | | | PO BOX 307 | | BERLIN, PA 15530-0307 | |
| 039565P001-1413A-123 | CENTER ROCK | SAM | | P O BOX 307 | | BERLIN, PA 15530-0307 | |
| 010424P001-1413A-123 | CENTERLINE DRIVERSLLC | ACCOUNTING | | PO BOX 31001-1431 | | PASADENA, CA 91110-1431 | |
| 039231P001-1413A-123 | CENTERRA CO-OP | | | P O BOX 26 | | SEVILLE, OH 44273-0026 | |
| 010425P001-1413A-123 | CENTERRA CO-OP | ALICIA SWIRES | | 16 W MARKET ST | | SEVILLE, OH 44273-8920 | |
| 021689P001-1413A-123 | CENTO FINE FOODS | JOE CRISTELLA | | 100 CENTO BLVD | | THOROFARE, NJ 08086-2133 | |
| 027122P001-1413A-123 | CENTOR | UNYSON LOGISTICS | ST JOHN | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 033922P001-1413A-123 | CENTORR VACUUM | MARY PETERS  EXT | | 55 NORTHEASTERN BLVD | | NASHUA, NH 03062-3188 | |
| 033832P001-1413A-123 | CENTRAL AQUATICS | | | 5401 W OAKWOOD PK DR | DOCK DELIVERED X ELIZABETH | FRANKLIN, WI 53132-9635 | |
| 027985P001-1413A-123 | CENTRAL ASSOC OF THE BLIND | | | 2270 DWYER AVE | | UTICA, NY 13501-1108 | |
| 038584P001-1413A-123 | CENTRAL ATLANTIC  TOYOTA | CASS INFO SYSTEMS | | P O BOX 17651 | | SAINT LOUIS, MO 63178-7651 | |
| 010427P001-1413A-123 | CENTRAL BUSINESS SYSTEMS | ALICIA JOYNER | | 1219 WALT WHITMAN RD | | MELVILLE, NY 11747 | |
| 022060P001-1413A-123 | CENTRAL CLAY PRODUCT | | | 101 SCOTT ST | | WILKES BARRE, PA 18702-4446 | |
| 025801P001-1413A-123 | CENTRAL COATING CO | CLARE | | 165 SHREWSBURY ST | | WEST BOYLSTON, MA 01583-2198 | |
| 023399P001-1413A-123 | CENTRAL DIGITAL SOLUTIONS | EILEEN | | 1219 WALT WHITMAN RD | | MELVILLE, NY 11747-3010 | |
| 010428P001-1413A-123 | CENTRAL DISTRIBUTORS INC | RENEE BARRIAULT | | PO BOX 1936 | | LEWISTON, ME 04241 | |
| 033681P001-1413A-123 | CENTRAL EQUIPMENT | | | 5223 LYCOMING MALL DR | | MONTOURSVILLE, PA 17754-8302 | |
| 010429P001-1413A-123 | CENTRAL FAN CO | JEFF RAUTIOLA | | 3890 MYSTIC VLY PKWY | | MEDFORD, MA 02155-6903 | |
| 039260P001-1413A-123 | CENTRAL FREIGHT LINE | SHARON  KIRBY | | P O BOX 2638 | CALIFORNIA ONLY | WACO, TX 76702-2638 | |
| 036353P001-1413A-123 | CENTRAL GARDEN | | | 800 JOHN QUINCY ADAM | | TAUNTON, MA 02780-7316 | |
| 037372P001-1413A-123 | CENTRAL GARDEN AND PET | AP CENTRAL PET | | 9390 W GOLDEN TROUT ST | | BOISE, ID 83704-9731 | |
| 010431P001-1413A-123 | CENTRAL GARDEN AND PET | CARGO CLAIMS | | PO BOX 290 | | MADISON, GA 30650 | |
| 041128P001-1413A-123 | CENTRAL GARDEN AND PET | J B HUNT | | P O BOX 682 | | LOWELL, MA 71854-0682 | |
| 031920P001-1413A-123 | CENTRAL GARDEN AND PET | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 028304P001-1413A-123 | CENTRAL GAS | | | 24 SOUTH ST | | HIGHLAND, NY 12528-2416 | |
| 028285P001-1413A-123 | CENTRAL HUDSON | | | 24 SOUTH ST | | HIGHLAND, NY 12528-2416 | |
| 028286P001-1413A-123 | CENTRAL HUDSON GAS' | | | 24 SOUTH ST | | HIGHLAND, NY 12528-2416 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036622P001-1413A-123 | CENTRAL IND PACK SPL | | | 8255 WILLETT PKWY | | BALDWINSVILLE, NY 13027-1301 | |
| 010432P001-1413A-123 | CENTRAL INDUSTRIAL | PACKAGING SUPPLY INC | | PO BOX 164 | | BALDWINSVILLE, NY 13027 | |
| 022708P001-1413A-123 | CENTRAL INK CORP | BARB PINGEL | | 1100 N HARVESTER RD | | WEST CHICAGO, IL 60185-1608 | |
| 043518P001-1413A-123 | CENTRAL INSULATION | YALITZA RODRIGUEZ | | PMB 131 BOX 2020 | | BARCELONETA, PR 00617-2020 | |
| 026510P001-1413A-123 | CENTRAL JERSEY | | | 19 WOODSIDE RD | | ROBBINSVILLE, NJ 08691-1201 | |
| 010433P001-1413A-123 | CENTRAL JERSEY EQUIP | JOHN DEERE DEALER | | 670 RTE 40 | | ELMER, NJ 08318-2768 | |
| 010434P001-1413A-123 | CENTRAL JERSEY EQUIP LLC | | | 670 ROUTE 40 | | ELMER, NJ 08318-2768 | |
| 010436P001-1413A-123 | CENTRAL JERSEY EQUIPMENT | | | 100 US RTE 206 | | HAMMONTON, NJ 08037 | |
| 010435P001-1413A-123 | CENTRAL JERSEY EQUIPMENT | JOHN DEERE DEALER | | 2885 ROUTE 206 S | | COLUMBUS, NJ 08022-1367 | |
| 035173P001-1413A-123 | CENTRAL JERSEY EQUIPMENT | JOHN DEERE DEALER | | 670 ROUTE 40 | | ELMER, NJ 08318-2768 | |
| 010437P001-1413A-123 | CENTRAL JERSEY GARAGE INC | | | 1614 STELTON RD | | PISCATAWAY, NJ 08854 | |
| 010438P001-1413A-123 | CENTRAL JERSEY HEALTH CARE PC | | | 240 WILLIAMSON ST | STE 305 | ELIZABETH, NJ 07202 | |
| 026532P001-1413A-123 | CENTRAL JERSEY POWER | | | 19 WOODSIDE RD | | ROBBINSVILLE, NJ 08691-1201 | |
| 026530P001-1413A-123 | CENTRAL JERSEY POWER | EQUIPMENT | | 19 WOODSIDE RD | | ROBBINSVILLE, NJ 08691-1201 | |
| 032576P001-1413A-123 | CENTRAL JERSEY TRAIL | | | 45 FOURTH ST | | SOMERVILLE, NJ 08876-3205 | |
| 034120P001-1413A-123 | CENTRAL MAINE | | | 57 OLD WINTHROP RD | | AUGUSTA, ME 04330-4975 | |
| 029322P001-1413A-123 | CENTRAL MAINE DIESEL | BILL PERRY | | 29 CAREY CIR | | HAMPDEN, ME 04444-1529 | |
| 008887P001-1413A-123 | CENTRAL MAINE POWER CO | | | PO BOX 847810 | | BOSTON, MA 02284-7810 | |
| 010439P001-1413A-123 | CENTRAL MARYLAND INTERNATIONAL | TRUCKS LLC | | 12835 SALEM AVE | | HAGERSTOWN, MD 21740 | |
| 010440P001-1413A-123 | CENTRAL METAL PARTS CORPORATE | FRANK SWIERZBIN | | 230 S FEHR WAY | | BAY SHORE, NY 11706-1208 | |
| 010441P001-1413A-123 | CENTRAL MUN CT BERGEN COUNTY | | | 71 HUDSON ST | | HACKENSACK, NJ 07601 | |
| 010442P001-1413A-123 | CENTRAL MUNICIPAL COURT OF | BERGEN COUNTY | | 71 HUDSON ST | | HACKENSACK, NJ 07601 | |
| 036384P001-1413A-123 | CENTRAL NEW YORK OIL | AND GAS LLC | BECKY | 800 ROBINSON RD | | OWEGO, NY 13827-6801 | |
| 037482P001-1413A-123 | CENTRAL NOTION CO | | | 960 ALABAMA AVE | | BROOKLYN, NY 11207-8327 | |
| 010443P001-1413A-123 | CENTRAL OHIO FORKLIFTS INC | DANIELLE DOUGHERTY | | 4150 PERIMETER DR | | COLUMBUS, OH 43228 | |
| 010444P001-1413A-123 | CENTRAL PET | ATTN:DIANE PEDROZA | | 13227 ORDEN DR | | SANTA FE SPRINGS, CA 90670 | |
| 031931P001-1413A-123 | CENTRAL PET EAST | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 039860P001-1413A-123 | CENTRAL POWER SYSTEMS | FREIGHT PYMT OPERATIONS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 036087P001-1413A-123 | CENTRAL RESTAURANT P | | | 7750 GEORGETOWN RD | | INDIANAPOLIS, IN 46268-4135 | |
| 010446P001-1413A-123 | CENTRAL RESTAURANT PRODUCTS | CLAIMS DEPT | | 7750 GEORGETOWN RD | | INDIANAPOLIS, IN 46268-4135 | |
| 036086P001-1413A-123 | CENTRAL RESTAURANTS | | | 7750 GEORGETOWB RD | | INDIANAPOLIS, IN 46268-4135 | |
| 036088P001-1413A-123 | CENTRAL RESTURANT PR | | | 7750 GEORGETOWN RD | | INDIANAPOLIS, IN 46268-4135 | |
| 027059P001-1413A-123 | CENTRAL SALES CO | | | 200 PRICE INDUSTRIAL LN | | HUNTINGTON, WV 25705-1773 | |
| 031859P001-1413A-123 | CENTRAL SOLUTIONS | | | 401 FUNSTON RD | | KANSAS CITY, KS 66115-1213 | |
| 029567P001-1413A-123 | CENTRAL ST FARMHOUSE | | | 30 CENTRAL ST | | BANGOR, ME 04401-5106 | |
| 029568P001-1413A-123 | CENTRAL STREET | | | 30 CENTRAL ST | | BANGOR, ME 04401-5106 | |
| 029566P001-1413A-123 | CENTRAL STREET FARM | | | 30 CENTRAL ST | | BANGOR, ME 04401-5106 | |
| 029564P001-1413A-123 | CENTRAL STREET FARMH | | | 30 CENTRAL ST | | BANGOR, ME 04401-5106 | |
| 010448P001-1413A-123 | CENTRAL TIRE CO | | | PO BOX 152 | | SANFORD, ME 04073 | |
| 010449P001-1413A-123 | CENTRAL VERMONT TRUCK REPAIR | | | 96 CLEVELAND AVE | | RUTLAND, VT 05701 | |
| 010450P001-1413A-123 | CENTRALIZED INFRACTION BUREAU | | | PO BOX 1140 | | HARTFORD, CT 06012-5044 | |
| 010451P001-1413A-123 | CENTRALIZED INFRACTIONS BUREAU | | | PO BOX 5044 | | HARTFORD, CT 06102-5044 | |
| 035178P001-1413A-123 | CENTRAN LOGISTICS | CAROL WEAVER OPT 4 | | 6707 BESSEMER AVE | | CLEVELAND, OH 44127-1805 | |
| 034604P001-1413A-123 | CENTRICUT | C/OBEECH HILL ENTERPRIS | | 607 TENNEY MNT HWY | | PLYMOUTH, NH 03264-3156 | |
| 028303P001-1413A-123 | CENTRL HUDSON GAS | | | 24 SOUTH ST | | HIGHLAND, NY 12528-2416 | |
| 031833P001-1413A-123 | CENTROTHERM | MELISSA | | 400 S PEARL ST | | ALBANY, NY 12202-1912 | |
| 041298P001-1413A-123 | CENTROTHERM K D L | | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 028547P001-1413A-123 | CENTURION MEDICAL | PRO-LOG | | 25 RESEARCH DR | | ANN ARBOR, MI 48103-2974 | |
| 023592P001-1413A-123 | CENTURION BUSINESS | MACHINES | SANDY AP | 1252 CENTRAL AVE | | ALBANY, NY 12205-5307 | |
| 023477P001-1413A-123 | CENTURION BUSINESS M | | | 1237 CENTRAL AVE | STE 110 | ALBANY, NY 12205-5343 | |
| 028548P001-1413A-123 | CENTURION MEDICAL | PRO-LOG | | 25 RESEARCH DR | | ANN ARBOR, MI 48103-2974 | |
| 028546P001-1413A-123 | CENTURION MEDICAL | PRO-LOG | MIKE TAFT | 25 RESEARCH DR | | ANN ARBOR, MI 48103-2974 | |
| 018070P001-1413A-123 | CENTURION MEDICAL PRODUCTS | DANA SCHULTZ | | 4520 LE SAINT CT | | FAIRFIELD, OH 45014-5640 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 010453P001-1413A-123 | CENTURION MEDICAL PRODUCTS | JOSE HERNANDEZ | | 2001 GEHMAN RD | | HARLEYSVILLE, PA 19438-3612 | |
| 039987P001-1413A-123 | CENTURY 21 DEPT STOR | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 010454P001-1413A-123 | CENTURY 21 DEPT STORES | MARVIA LAYLOR | | 22 CORTLANDT ST | | NEW YORK, NY 10007-3107 | |
| 032565P001-1413A-123 | CENTURY BOX | | | 45 CHASE | RICK CASTLE | METHUEN, MA 01844-3771 | |
| 010455P001-1413A-123 | CENTURY CARRIERS | | | 55 ENGINEERS LN | | FARMINGDALE, NY 11735 | |
| 038345P001-1413A-123 | CENTURY CONTROL SYS | STEVE DEAN | | P O BOX 141 | | DALEVILLE, VA 24083-0141 | |
| 028054P001-1413A-123 | CENTURY METAL PARTS | FRANK SWIERZBIN | | 230 SOUTH FEHRWAY | | BAYSHORE, NY 11706-1208 | |
| 039559P001-1413A-123 | CENTURY MOLD | MOHAWK GLOBAL LOGISTICS | | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 010456P001-1413A-123 | CENTURY PACKAGING INC | | | 42 EDGEBORO RD | | EAST BRUNSWICK, NJ 08816 | |
| 026791P001-1413A-123 | CENTURY SPRING | | | 1OO WOOSTER COURT | | BRISTOL, CT 06010 | |
| 030260P001-1413A-123 | CENTURY TECH INC | | | 32 INTERSECTION ST | | HEMPSTEAD, NY 11550-1306 | |
| 010457P001-1413A-123 | CENTURYLINK | | | PO BOX 1319 | | CHARLOTTE, NC 28201-1319 | |
| 031911P001-1413A-123 | CENVE0 | WILLIAMS AND ASSOCIATES | | 405 E 78TH AVE | | BLOOMINGTON, MN 55420-1251 | |
| 021948P001-1413A-123 | CENVEO | D L S WORLDWIDE | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 043196P001-1413A-123 | CENVEO | WILLIAMS AND ASSOC | | 405 E 78TH AVE | | BLOOMINGTON, MN 55420-1251 | |
| 031910P001-1413A-123 | CENVEO | WILLIAMS AND ASSOCIATES | | 405 E 78TH AVE | | BLOOMINGTON, MN 55420-1251 | |
| 010458P001-1413A-123 | CENVEO | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420 | |
| 032029P001-1413A-123 | CENVEO | WILLIAMS AND ASSOCIATES | | 4095 EAST 78TH ST | | BLOOMINGTON, MN 55420 | |
| 031913P001-1413A-123 | CENVEO COMMERCIAL ENVELOPE | WILLIAMS AND ASSOCIATES | BOB MCELFRESH | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031917P001-1413A-123 | CENVEO COMMERCIAL ENVELOPE | WILLIAMS AND ASSOCIATES | LAURA PIECZARKA | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031918P001-1413A-123 | CENVEO COMMERCIAL ENVELOPE | WILLIAMS AND ASSOCIATES | RICHARD HERB | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 010459P001-1413A-123 | CENVEO CORP | COMMERCIAL ENVELOPE PRODUCTS | | P O BOX 802035 | | CHICAGO, IL 60680-2035 | |
| 031970P001-1413A-123 | CENVEO ENVELOPES | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 032001P001-1413A-123 | CENVEO PHILADELPHIA | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031916P001-1413A-123 | CENVEO WILLIAMS AND ASSOC | KEITH | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031947P001-1413A-123 | CENVEO/BERLIN AND JONES | WILLIAMS AND ASSOCIATES | JANET | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 010460P001-1413A-123 | CENVO | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420 | |
| 010461P001-1413A-123 | CEP TECHNOLOGIES | | | 763 SAW MILL RIVER | | YONKERS, NY 10710-4001 | |
| 004251P001-1413A-123 | CEPEDA*GUILLERMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004191P001-1413A-123 | CEPEDA*LUISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021857P001-1413A-123 | CEPHA DIST CTR | | | 1000 DELSEA DR | BLDG F3 | WESTVILLE, NJ 08093-1567 | |
| 004991P001-1413A-123 | CEPIN-BREA*DOANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038919P001-1413A-123 | CEQUENT CONSUMER PRO | NOLAN AND CUNNINGS | ALPH CRISTY NOLAN AND CUNN | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 008321P001-1413A-123 | CERA GAITAN*JAIME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021900P001-1413A-123 | CERAMICA D' ITALIA | | | 1000 PRIME PL | | HAUPPAUGE, NY 11788-4757 | |
| 010462P001-1413A-123 | CERASIS | JUSTIN MACK | | PO BOX 21248 | | EAGAN, MN 55121-0248 | |
| 038929P001-1413A-123 | CERASIS | STEVE NORALL | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 037535P001-1413A-123 | CERASIS INC | | | 9720 CYPRESSWOOD DR | STE 360 | HOUSTON, TX 77070-3358 | |
| 010463P001-1413A-123 | CEREBRAL PALSY OF NORTH JERSEY | | | 220 SOUTH ORANGE AVE | STE 300 | LIVINGSTON, NJ 07039 | |
| 006035P001-1413A-123 | CERRATO LAINEZ*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038781P001-1413A-123 | CERRO WIRE | F S L GROUP | RYAN BARTLETT | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 038774P001-1413A-123 | CERRO WIRE AND CABLE | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 042949P001-1413A-123 | CERT GYPSUM-BILLING ONLY | ACCOUNTS PAYABLE | | PO BOX 255 | | AURORA, OH 44202 | |
| 042913P001-1413A-123 | CERT GYPSUMPROCTOR WV | | | 90 STATE RTE 2 | | PROCTOR, WV 26055 | |
| 010464P001-1413A-123 | CERTAIN TEED | MIKE FLANHERTY | | 231 SHIP CANAL PKWY | | BUFFALO, NY 14218-1026 | |
| 042988P001-1413A-123 | CERTAIN TEED CORP-VLY FOR | | | PO BOX 860 | | VALLEY FORGE, PA 19482 | |
| 042540P001-1413A-123 | CERTAINTEED | TONI -VALLEY FORGE | | PO BOX 860 | | VALLEY FORGE, PA 19482-0860 | |
| 024771P001-1413A-123 | CERTAINTEED BUFFALO | STG SIDING CHRLTL | C H ROBINSON | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 042166P001-1413A-123 | CERTAINTEED CEILING | AP NANCY | | PO BOX 255 | | AURORA, OH 44202-0255 | |
| 010465P001-1413A-123 | CERTAINTEED CEILINGS | SUSAN TAYLOR | | 20 MOORES RD | | MALVERN, PA 19355 | |
| 028873P001-1413A-123 | CERTAINTEED CORP | | | 262 NEW BROOKLYN NEW | FREEDOM ROAD | BERLIN, NJ 08009-9502 | |
| 035930P001-1413A-123 | CERTAINTEED CORP | | | 750 E SWEDESFORD RD | | VALLEY FORGE, PA 19482 | |
| 040720P001-1413A-123 | CERTAINTEED CORP | ACCT PAYABLE | | P O BOX 6102 | | SOUTHEASTERN, PA 19398-6102 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010466P001-1413A-123 | CERTAINTEED CORP | STEVEN CUPP | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 029012P001-1413A-123 | CERTAINTEED GYPSUM | | | 2710 HYWY 11 SOUTH | | MERIDIAN, MS 39307 | |
| 021151P001-1413A-123 | CERTAINTEED GYPSUM | OFFICER GENERAL OR MANAGING AGENT | | 4300 WEST CYPRESS ST STE 500 | | TAMPA, FL 33607-4157 | |
| 024775P001-1413A-123 | CERTAINTEED PRODUCTS | CHRLTL | CH ROB | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 010467P001-1413A-123 | CERTAINTEED SIDING | INTUNE LOGISTICS | | 208 ADLEY WAY | | GREENVILLE, SC 29607-6511 | |
| 025025P001-1413A-123 | CERTAPRO PAINTERS | | | 150 GREENTREE RD | STE 1003 | OAKS, PA 19456 | |
| 010468P001-1413A-123 | CERTAPRO PAINTERS | | | 228 A COLLINS RD | | FORT WAYNE, IN 46825 | |
| 010469P001-1413A-123 | CERTIFIED CLAIMS PROF | ACCREDITATION COUNCIL INC | MEMBERSHIP | PO BOX 550922 | | JACKSONVILLE, FL 32255-0922 | |
| 030462P001-1413A-123 | CERTIFIED CONNECTION | | | 330 TACOMA ST | | WORCESTER, MA 01605-3539 | |
| 018944P001-1413A-123 | CERTIFIED FLOORCOVERING | INSTALLATIONS | | 730 PASADENA DR | | ERIE, PA 16505 | |
| 029040P001-1413A-123 | CERTIFIED LABORATORI | TRANSPORTATION | CULIA OGLESBY | 2727 CHEMSERCH BLVD | | IRVING, TX 75062-6454 | |
| 021115P001-1413A-123 | CERTIFIED PROTECTION SYSTEMS INC | OFFICER GENERAL OR MANAGING AGENT | | 28 NORTHFIELD AVE | PO BOX 6374 | EDISON, NJ 08818 | |
| 028917P001-1413A-123 | CERVECERIA DE SAN LUIS | | | 267 BOWERY | UNIT 3F | NEW YORK, NY 10002-1291 | |
| 043410P001-1413A-123 | CERVECERIA INDIA INC | | | P O BOX 1690 | | MAYAGUEZ, PR 00681-1690 | |
| 010472P001-1413A-123 | CESAR URADA | | | 317 FULMAN ST | | SCHENECTADY, NY 12304 | |
| 021275P001-1413A-123 | CESAR URAGA | BRAD S RUSH ESQUIRE | KOVLER AND RUSH PC | 216 HADDON AVE STE 506 | | WESTMONT, NJ 08108 | |
| 005215P001-1413A-123 | CESPEDES*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026478P001-1413A-123 | CEVA FREIGHT CANADA | REM CHAND | | 1880 MATHESON BLVD E | | MISSISSAUGA, ON L4W5N4 | CANADA |
| 043135P001-1413A-123 | CFCONIC WIRE | | | 250 TOTOKET RD | | NORTH BRANFORD, CT 06471-1035 | |
| 023789P001-1413A-123 | CGI COMMUNICATION | | | 130 EAST MAIN ST | | ROCHESTER, NY 14604-1610 | |
| 023785P001-1413A-123 | CGI COMMUNICATIONS | | | 130 E MAIN ST | | ROCHESTER, NY 14604-1610 | |
| 010208P001-1413A-123 | CH BRADSHAW CO INC | BEN SLACK | | 2004 HENDRIX DR | | GROVE CITY, OH 43123 | |
| 043807P001-1413A-123 | CH POWELL CO | | | 830 DILLON DR | | WOOD DALE, IL 60191-1269 | |
| 010479P001-1413A-123 | CH ROBINSON | | | 14800 CHARLSON RD STE 2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 042909P001-1413A-123 | CH ROBINSON | | | 8610 BALTIMORE WASHINGTON | SUTIE 220 | JESSUP, MD 20794 | |
| 010478P001-1413A-123 | CH ROBINSON | AMANDA WARD | | 14800 CHARLSON RD STE # 2100 | | EDEN PRAIRIE, MN 55347-5042 | |
| 010476P001-1413A-123 | CH ROBINSON | CLAIMS DEPT | | 800 YARD ST STE 100 | | COLUMBUS, OH 43212 | |
| 010477P001-1413A-123 | CH ROBINSON | LORI ROBERTSON | | 7261 ENGLE RD STE 400 | | MIDDLEBURG HEIGHTS, OH 44130 | |
| 010474P001-1413A-123 | CH ROBINSON | MEGHAN HUGHES | | 201 LAUREL RD 5TH FL | | VOORHEES, NJ 08043 | |
| 042813P001-1413A-123 | CH ROBINSON CO | | | 28 GARRETT AVE | | BRYN MAWR, PA 19010 | |
| 010481P001-1413A-123 | CH ROBINSON CO | BRENNAN MCAVOY | | 300 AIRBORNE PKWY STE 220 | | BUFFALO, NY 14225-1482 | |
| 010485P001-1413A-123 | CH ROBINSON WORLDWIDE | A DE MOTT JUDY ERNST J LENZ | | 14800 CHARLSON RD STE 1450 | | EDEN PRAIRIE, MN 55347 | |
| 010491P001-1413A-123 | CH ROBINSON WORLDWIDE | ANGEL CRESPO KEITH OBIALA | | 1840 N MARCEY ST | | CHICAGO, IL 60614-4820 | |
| 010482P001-1413A-123 | CH ROBINSON WORLDWIDE | BRITTANY HENNESSEY | | 101 WEST MULBERRY ST #220 | | SAVANNAH, GA 31407 | |
| 010493P001-1413A-123 | CH ROBINSON WORLDWIDE | DAVID BARRY JASON BURNS | | 14800 CHARLSON RD STE 2100 | | EDEN PRAIRIE, MN 55347-5042 | |
| 010484P001-1413A-123 | CH ROBINSON WORLDWIDE | HANNAH LEIDAL | | 2325 SW STATE ST STE A | | ANKENY, IA 50021 | |
| 010486P001-1413A-123 | CH ROBINSON WORLDWIDE | JASON BURNS MBLACHFEINER | | 14800 CHARLSON RD STE 1450 | | EDEN PRAIRIE, MN 55347 | |
| 010489P001-1413A-123 | CH ROBINSON WORLDWIDE | JAY PENNINGTON T SCHREIFELS | | 14800 CHARLSON RD STE 2100 | | EDEN PRAIRIE, MN 55347-5042 | |
| 010487P001-1413A-123 | CH ROBINSON WORLDWIDE | JUSTIN JORGENSON | | 14800 CHARLSON RD STE 2100 | | EDEN PRAIRIE, MN 55347 | |
| 021116P001-1413A-123 | CH ROBINSON WORLDWIDE | OFFICER GENERAL OR MANAGING AGENT | | 14701 CHARLSON RD | | EDEN PRAIRIE, MN 55347 | |
| 010490P001-1413A-123 | CH ROBINSON WORLDWIDE | TYLER SMITH CLAIMS DEPT | | 14800 CHARLSON RDSTE 2100 | | EDEN PRAIRIE, MN 55347-5042 | |
| 042923P001-1413A-123 | CH ROBINSON WORLDWIDE (B) | BILLING | | PO BOX 5550 | | CORALVILLE, IA 52241 | |
| 026467P001-1413A-123 | CHABAD MERCHANDISE P | | | 1872 STERLING PL | | BROOKLYN, NY 11233-4710 | |
| 022563P001-1413A-123 | CHABY INTL | | | 10981 DECATER RD | | PHILADELPHIA, PA 19154-3215 | |
| 034774P001-1413A-123 | CHACE DESIGN | | | 6229 PORTSMOUTH BLVD | 94539835 | PORTSMOUTH, VA 23701-1344 | |
| 010494P001-1413A-123 | CHACE PROPERTIES LLC | | | PO BOX 775 | | DAYVILLE, CT 06241 | |
| 001708P001-1413A-123 | CHACE*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003914P001-1413A-123 | CHACON*ESTEBAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010495P001-1413A-123 | CHAD LEE OXENRIDER | | | 350 NICHOLSON RD | | BALTIMORE, MD 21221 | |
| 010496P001-1413A-123 | CHAD LITTLE OUTDOOR EQUIP | CLAIMS DEPT | | 181 PLEASANT ST | | BRUNSWICK, ME 04011-2212 | |
| 010497P001-1413A-123 | CHAD LITTLE OUTDOOR POWER | EQUIPMENT | AP | 7 GLASGOW RD | | SCARBOROUGH, ME 04074 | |
| 026347P001-1413A-123 | CHAD LITTLE OUTDOOR POWER EQ | JOHN DEERE DEALER | | 181 PLEASANT ST | | BRUNSWICK, ME 04011-2212 | |
| 008347P001-1413A-123 | CHADBOURNE*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039808P001-1413A-123 | CHADWICK-BAROSS INC | FRANCE | | P O BOX 397 | | CONCORD, NH 03301 | |
| 006018P001-1413A-123 | CHAFEE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007873P001-1413A-123 | CHAGNON*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007006P001-1413A-123 | CHAGOYA MENDEZ*EMILIANO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008156P001-1413A-123 | CHAIKE*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010498P001-1413A-123 | CHAIM BRAUN | | | 7 ELM ST STE 212 | | SPRING VALLEY, NY 10977-8324 | |
| 041326P001-1413A-123 | CHAIN CONNECTION | BILL DINSMORE | | P O BOX 755 | | LATROBE, PA 15650-0755 | |
| 030276P001-1413A-123 | CHAIN REACTION | | | 320 HAYWOOD RD | | MANAHAWKIN, NJ 08050-2708 | |
| 024139P001-1413A-123 | CHAIR FACTORY | | | 1355 ATLANTIC AVE | | BROOKLYN, NY 11216-2810 | |
| 024140P001-1413A-123 | CHAIR MARKET | | | 1355 ATLANTIC AVE | | BROOKLYN, NY 11216-2810 | |
| 023206P001-1413A-123 | CHALET ANTIQUES SHOP | AND BARN | MEG MILLER | 12 PERCH POND RD | | CAMPTON, NH 03223-4935 | |
| 000920P001-1413A-123 | CHALK*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027715P001-1413A-123 | CHALLENGE GRAPHICS | DOUG SNEIDER   JODI AP | | 22 CONNER LN | | DEER PARK, NY 11729-7234 | |
| 022697P001-1413A-123 | CHALLENGE PLASTIC PRODUCTS | | | 110 W INDUSTRIAL DR | | EDINBURGH, IN 46124-1457 | |
| 034052P001-1413A-123 | CHALLENGE SAILCLOTH | | | 560 NUTMEG RD NORTH | | SOUTH WINDSOR, CT 06074-2458 | |
| 010499P001-1413A-123 | CHALLENGER MOTOR FREIGHT INC | | | 300 MAPLE GROVE AVE | | CAMBRIDGE, ON N3E1B7 | CANADA |
| 039156P001-1413A-123 | CHALMERS AND KUBECK | | | P O BOX 2447 | | ASTON, PA 19014-0447 | |
| 028287P001-1413A-123 | CHALMERS AND KUBECK NO | SANDY GRAHAM | | 24 ELISE ST | | WESTFIELD, MA 01085-1414 | |
| 005523P001-1413A-123 | CHALMERS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000332P001-1413A-123 | CHALUISAN*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010500P001-1413A-123 | CHAM ELBAUM | | | 1742 45 TH ST | | BROOKLYN, NY 11204 | |
| 038689P001-1413A-123 | CHAMBERLAIN GROUP | CASS INFO SYSTEMS | | P O BOX 182350 | | COLUMBUS, OH 43218-2350 | |
| 037684P001-1413A-123 | CHAMBERLIN RUBBER CO | | | BOX 22700 | | ROCHESTER, NY 14692-2700 | |
| 005078P001-1413A-123 | CHAMBERS*CLAYTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010501P001-1413A-123 | CHAMBERSBURG HOSPITAL | | | 760 E WASHINGTON ST | | CHAMBERSBURG, PA 17201 | |
| 010502P001-1413A-123 | CHAMBERSBURG IMAGING ASSOC | | | 25 PENNCRAFT AVE | | CHAMBERSBURG,, PA 17201 | |
| 035062P001-1413A-123 | CHAMELEON COLOR CARD | TRACY SADOWSKI | | 6530 S TRANSIT RD | | LOCKPORT, NY 14094-6334 | |
| 004890P001-1413A-123 | CHAMPAGNE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025116P001-1413A-123 | CHAMPION BOLT | RITA SERAFINI | | 1509 VASHECCO DR | | ERIE, PA 16501-1589 | |
| 022448P001-1413A-123 | CHAMPION CHRISTIAN | | | 1076 KINGS WAY | | DONEGAL, PA 15628-4066 | |
| 022447P001-1413A-123 | CHAMPION CHRISTIAN S | | | 1076 KINGS WAY | 90493602 | DONEGAL, PA 15628-4066 | |
| 010503P001-1413A-123 | CHAMPION CONTAINER | | | PO BOX 90 | | AVENEL, NJ 07001 | |
| 026288P001-1413A-123 | CHAMPION CONTAINER | ALIZA A P | | 180 ESSEX AVE EAST | | AVENEL, NJ 07001-2045 | |
| 041636P001-1413A-123 | CHAMPION CONTAINER | ALIZA AP | | P O BOX 90 | | AVENEL, NJ 07001-0090 | |
| 041634P001-1413A-123 | CHAMPION CONTAINER | STEPHANIE AP | | P O BOX 90 | | AVENEL, NJ 07001-0090 | |
| 039610P001-1413A-123 | CHAMPION CONTAINER CORP | | | P O BOX 32130 | | NEW YORK, NY 10087-2130 | |
| 041193P001-1413A-123 | CHAMPION GLOBAL | LOGISTICS | | P O BOX 7041 | | TACOMA, WA 98409 | |
| 010504P001-1413A-123 | CHAMPION PLASTICS | | | 220 CLIFTON BLVD | | CLIFTON, NJ 07011-3645 | |
| 027750P001-1413A-123 | CHAMPION PLASTICS | SIA | | 220 CLIFTON BLVD | | CLIFTON, NJ 07011-3645 | |
| 039718P001-1413A-123 | CHAMPION SPORTS | HOWARD MELLER | | P O BOX 368 | | MARLBORO, NJ 07746-0368 | |
| 010505P001-1413A-123 | CHAMPION SPORTS | TINA KROMELBEIN | | ONE CHAMPION WAY | | MARLBORO, NJ 07746-1457 | |
| 026365P001-1413A-123 | CHAMPION STRAPPING | | | 1819 WALCUTT RD | STE 13 | COLUMBUS, OH 43228-9149 | |
| 038725P001-1413A-123 | CHAMPION WIRE AND CABL | VAVID BERGER | | P O BOX 1866 | | WESTBURY, NY 11590-9066 | |
| 010506P001-1413A-123 | CHAMPLAIN CABLE CORP | CHRIS PADGETT | | 175 HERCULES DR | | COLCHESTER, VT 05446 | |
| 038063P001-1413A-123 | CHAMPLAIN CABLE CORP | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 042771P001-1413A-123 | CHAMPLAIN HARDWOOD | | | 2 MARKET PLAVE STE 4 | | ESSEX JUNCTION, VT 05452 | |
| 040887P001-1413A-123 | CHAMPLAIN STONE | ARLENE A/P | | P O BOX 650 | | WARRENSBURG, NY 12885-0650 | |
| 040885P001-1413A-123 | CHAMPLAIN STONE LTD | | | P O BOX 650 | | WARRENSBURG, NY 12885-0650 | |
| 040358P001-1413A-123 | CHAMPLAIN VALLEY | MILLING INC | XM SHEMAN;JIM AND AYRA PE | P O BOX 454 | | WESTPORT, NY 12993-0454 | |
| 033375P001-1413A-123 | CHAMPLAIN VALLEY API | LESLIE S;JAMES GABRIEL | | 504 WASHINGTON ST | EXT BOX 127 | MIDDLEBURY, VT 05753-8878 | |
| 042396P001-1413A-123 | CHAMPLAIN VALLEY EQU | JEFF RANDALL | | PO BOX 522 | | MIDDLEBURY, VT 05753-0522 | |
| 035153P001-1413A-123 | CHAMPLAIN VALLEY MIL | | | 6679 MAIN ST | | WESTPORT, NY 12993 | |
| 038362P001-1413A-123 | CHANDLER FOUR CORNER | CHERYL SECOY | | P O BOX 1415 | | MANCHESTER CENTER, VT 05255-1415 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001446P001-1413A-123 | CHANDLER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008395P001-1413A-123 | CHANDLER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029601P001-1413A-123 | CHANEL INC | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 010507P001-1413A-123 | CHANG JU LEE | | | 189-04 64TH AVE 11K | | FRESH MEADOWS, NY 11365 | |
| 040093P001-1413A-123 | CHANGING PARADIGMS | C T S | CICH MCLAUGHLIN | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 033762P001-1413A-123 | CHANNEL CREASING | MATRIX | | 531 CORNING WAY | | MARTINSBURG, WV 25405-7363 | |
| 039081P001-1413A-123 | CHANNEL MFG | | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 023865P001-1413A-123 | CHANNELLOCK | | | 1306 S MAIN ST | | MEADVILLE, PA 16335-3035 | |
| 010508P001-1413A-123 | CHANNELLOCK INC | JAMIE SOPHER | | 1306 S MAIN ST | | MEADVILLE, PA 16335-3035 | |
| 010510P001-1413A-123 | CHAP'S SVC | RAYMOND CHAPARRO | | 495 HIGH ST | | LONG BRANCH, NJ 07740 | |
| 026774P001-1413A-123 | CHAPDELAINE TRUCK | | | 199 MASS AVE | | LUNENBURG, MA 01462-1216 | |
| 038784P001-1413A-123 | CHAPDELAINE TRUCK CENTER | | | P O BOX 195 | | LUNENBURG, MA 01462-0195 | |
| 025182P001-1413A-123 | CHAPIN MANUFACTURING | NATL TRAFFIC | JOE SEVERINO | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 010509P001-1413A-123 | CHAPLIN AND GONET | | | 5211 WEST BROAD ST STE 100 | | RICHMOND, VA 23230 | |
| 026160P001-1413A-123 | CHAPMAN CORP | COVESTRO | | 17595 ENERGY RD | | PROCTOR, WV 26055-1299 | |
| 040411P001-1413A-123 | CHAPMAN SKATEBOARDS | C/OHARVARD LOGISTICS INC | | P O BOX 476 | | ADVANCE, NC 27006-0476 | |
| 005324P001-1413A-123 | CHAPMAN*BRIANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008790P001-1413A-123 | CHAPMAN*DARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001164P001-1413A-123 | CHAPMAN*DONOVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003577P001-1413A-123 | CHAPMAN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007066P001-1413A-123 | CHAPMAN*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028652P001-1413A-123 | CHAPPELL TRACTOR EAST | | | 251 ROUTE 125 | | BRENTWOOD, NH 03833 | |
| 004316P001-1413A-123 | CHAPPELL*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010511P001-1413A-123 | CHAPTER 13 STANDING TRUSTEE | LAUREN A HELBLING TRUSTEE | | PO BOX 593 | | MEMPHIS, TN 38101-0593 | |
| 010512P001-1413A-123 | CHAPTER 13 TRUSTEEJOHN HAUBER | | | PO BOX 2405 | | MEMPHIS, TN 38101-2405 | |
| 006755P001-1413A-123 | CHARBONNEAU*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000663P001-1413A-123 | CHARBONNEAU*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039799P001-1413A-123 | CHARISMA MEDIA | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 041633P001-1413A-123 | CHARKIT CHEMICAL | DANIEL AP | | P O BOX 90 | | NORWALK, CT 06856-0090 | |
| 034624P001-1413A-123 | CHARLES A HONES INC | ROBERT A HONES | | 607 ALBANY AVE | | AMITYVILLE, NY 11701-1101 | |
| 010514P001-1413A-123 | CHARLES B DAVIS | JENNIFER YOUNG | | PO BOX 58 | | WATERVILLE, ME 04903-0058 | |
| 010515P001-1413A-123 | CHARLES BOGGINI CO | | | 733 BREAD AND MILK ST | | COVENTRY, CT 06238-1014 | |
| 035785P001-1413A-123 | CHARLES BOGGINI CO LLC | GLEN | | 733 BREAD AND MILK S | | COVENTRY, CT 06238-1014 | |
| 010516P001-1413A-123 | CHARLES BOHLAND | | | 5760 ERHART RD | | MEDINA, OH 44256 | |
| 043741P001-1413A-123 | CHARLES CHIPS | | | 3535 ROUTE 66 | STE 2A | NEPTUNE, NJ 07753-2624 | |
| 010517P001-1413A-123 | CHARLES CHIPS | KAREN LUCIOUS M LOZADA | | 3535 ROUTE 66 STE 2A | | NEPTUNE, NJ 07753-2624 | |
| 030882P001-1413A-123 | CHARLES CHIPS INC | COSMO SCARDINO | | 3535 ROUTE 66 | STE A-2 | NEPTUNE, NJ 07753-2622 | |
| 010518P001-1413A-123 | CHARLES COWAN AND KENNETH P | NAMNOUM JR AS ATTORNEY | | 887 ASYLUM AVE | | HARTFORD, CT 06105 | |
| 024028P001-1413A-123 | CHARLES DUANE VOLK | | | 134 SWALLOW HILL DR | | HARDWICK, VT 05843-9636 | |
| 041981P001-1413A-123 | CHARLES DUMONT | | | PO BOX 1017 | | VOORHEES, NJ 08043-7017 | |
| 038081P001-1413A-123 | CHARLES DUMONT AND SON | CHARLES DUMONT | | P O BOX 1017 | | VOORHEES, NJ 08043-7017 | |
| 010519P001-1413A-123 | CHARLES DYKES | | | 8599 SPARTA HWY | | CROSSVILLE, TN 38572 | |
| 010520P001-1413A-123 | CHARLES GEE FAISON | | | PO BOX 5643 | | VIRGINIA BEACH, VA 23471 | |
| 028881P001-1413A-123 | CHARLES JAQUIN INC | RENEE | | 2633 TRENTON AVE | | PHILADELPHIA, PA 19125-1837 | |
| 035762P001-1413A-123 | CHARLES JONES IND | | | 730 AERO DR | | BUFFALO, NY 14225 | |
| 043022P001-1413A-123 | CHARLES KENDALL INC | | | 100 N CENTRE AVE | STE 201 | ROCKVILLE CENTRE, NY 11570-6301 | |
| 021754P001-1413A-123 | CHARLES KENDALL INC | JILL | | 100 N CENTRE AVE | STE 201 | ROCKVILLE CENTRE, NY 11570-6301 | |
| 042075P001-1413A-123 | CHARLES LEONARD INC | ROCCO LOMBARDI | | PO BOX 18048 | | HAUPPAUGE, NY 11788-8848 | |
| 018281P001-1413A-123 | CHARLES MILLER AND JASON VARGAS V | EASTERN FREIGHT WAYS INC | SOLIMENE AND SECONDO LLP | 1501 EAST MAIN ST | STE 204 | MERIDEN, CT 06450 | |
| 010522P001-1413A-123 | CHARLES NELSON PRESTI | | | 312 LAMBETH RD | | CATONSVILLE, MD 21228 | |
| 024154P001-1413A-123 | CHARLES NESTOR | | | 136 BAY ST | | ST JOHNSBURY, VT 05819-2689 | |
| 032400P001-1413A-123 | CHARLES NESTOR | | | 439 FARMER DR | | SAINT JOHNSBURY, VT 05819-1455 | |
| 027283P001-1413A-123 | CHARLES P BLOUIN | | | 203 NEW ZEALAND RD | | SEABROOK, NH 03874-4117 | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037101P001-1413A-123 | CHARLES P LAUMAN CO | HEIDI ALCOCK | | 9 WALKUP DR | | WESTBORO, MA 01581-1018 | |
| 010523P001-1413A-123 | CHARLES PRESTI AND MCGOWAN AND | CECIL LLC  AS ATTY | | 319 MAIN ST 3RD FL C ROSSO | | LAUREL, MD 20707 | |
| 010524P001-1413A-123 | CHARLES RICHARD | | | 56 DEER RUN TER | | EAST LONGMEADOW, MA 01028 | |
| 023329P001-1413A-123 | CHARLES RIVER APPARE | SHARON | | 1205 PROVIDENCE HWY | | SHARON, MA 02067-1671 | |
| 028638P001-1413A-123 | CHARLES RIVER LAB | | | 251 BALLARDVALE ASSO | | WILMINGTON, MA 01887-1096 | |
| 028639P001-1413A-123 | CHARLES RIVER LAB | LEO WALSH  PURCHASING | | 251 BALLARDVALE ST | | WILMINGTON, MA 01887-1096 | |
| 029512P001-1413A-123 | CHARLES RIVER LABS | | | 3 CHELSEA PKWY | STE 305 | BOOTHWYN, PA 19061-1341 | |
| 028640P001-1413A-123 | CHARLES RIVER LABS | PEGGY  A/P | | 251 BALLARDVALE ST | | WILMINGTON, MA 01887-1096 | |
| 040435P001-1413A-123 | CHARLES RIVER WINE | PETER SAGANSKY | | P O BOX 491 | | STURBRIDGE, MA 01566-0491 | |
| 028641P001-1413A-123 | CHARLES RIVER/SPRING | | | 251 BALLARDVALE ST | | WILMINGTON, MA 01887-1096 | |
| 038276P001-1413A-123 | CHARLES ROSS AND SONS | PAULETTE | | P O BOX 12308 | | HAUPPAUGE, NY 11788-0615 | |
| 010525P001-1413A-123 | CHARLES S TREZVANT AND MICHAEL | WARSHAW ESQ AND  ROYSTONMUELLER | | ET AL 102 W PENNSYLVANIA AVE | STE 600 | TOWSON, MD 21240 | |
| 022143P001-1413A-123 | CHARLES SAMUELSON CH | | | 102 MADISON AVE | 41509461 | NEW YORK, NY 10016-7417 | |
| 010526P001-1413A-123 | CHARLES T SITRIN HEALTH CARE | SENTER INC | | 2050 TILDEN AVE | | NEW HARTFORD, NY 13413 | |
| 036391P001-1413A-123 | CHARLES W THOMAS INC | MARIANNE WESLEY | | 8000 STATE RD | | PHILADELPHIA, PA 19136-2909 | |
| 010527P001-1413A-123 | CHARLESBOIS TRUCK PARTS | | | 950 RT 7 SOUTH | | MILTON, VT 05468 | |
| 042664P001-1413A-123 | CHARLIBOUS TRUCK | | | RT 7 | | MILTON, VT 05468 | |
| 010528P001-1413A-123 | CHARLIS REPAIR SVC LLC | | | 795 NORTH DUKE ST | | YORK, PA 17404 | |
| 026979P001-1413A-123 | CHARLOTTE APPLIANCE | KEVIN | | 20 STACE ST | | ROCHESTER, NY 14612-5556 | |
| 026079P001-1413A-123 | CHARLOTTE BARNES | | | 173 DAVIS AVE | | GREENWICH, CT 06830-6320 | |
| 010529P001-1413A-123 | CHARLOTTE FIRE AND RESCUE SERV | | | PO BOX 85 | | CHARLOTTE, VA 5445 | |
| 035144P001-1413A-123 | CHARLOTTE PRODUCTS | TRAFFIC TECH INC | | 6665 COTE DE LIESSE | | MONTREAL, QC H4V1Z5 | CANADA |
| 032659P001-1413A-123 | CHARLOTTE PRODUCTS LTD | FLS TRANSPORTATION | | 454 AIME VINCENT | | VAUDREUIL-DORION, QC J7V5V5 | CANADA |
| 026919P001-1413A-123 | CHARLOTTESVILLE CLOS | | | 20 GLEBE LN | | SCOTTSVILLE, VA 24590-4540 | |
| 026918P001-1413A-123 | CHARLOTTESVILLE CLOSET AND | WINDOW PILLARS | | 20 GLEBE LN | | SCOTTSVILLE, VA 24590-4540 | |
| 010530P001-1413A-123 | CHARNSTROM | | | 5391 12TH AVE E | | SHAKOPEE, MN 55379-1896 | |
| 031751P001-1413A-123 | CHARRON INC/COOPER LIGHTING | | | 40 LONDONDERRY TPK | | HOOKSETT, NH 03106-2038 | |
| 006051P001-1413A-123 | CHARRON*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026244P001-1413A-123 | CHARTER ARMS | | | 18 BREWSTER LN | | SHELTON, CT 06484-3320 | |
| 023555P001-1413A-123 | CHARTER BROKER | | | 125 PARK AVE | | NEW YORK, NY 10017-5529 | |
| 023553P001-1413A-123 | CHARTER BROKERAGE | | | 125 PARK AVE | STE 1800 | NEW YORK, NY 10001 | |
| 023556P001-1413A-123 | CHARTER BROKERAGE | | | 125 PARK AVE | STE 1800 | NEW YORK, NY 10017-8546 | |
| 010532P001-1413A-123 | CHARTER COMMUNICATIONS | | | P O BOX 223085 | | PITTSBURGH, PA 15251 | |
| 039047P001-1413A-123 | CHARTER COMMUNICATIONS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 031461P001-1413A-123 | CHARTER INDUSTRIES | CHRIS CUMMING | | 3900 S GREENBROOKE DR SE | | KENTWOOD, MI 49512-5326 | |
| 010533P001-1413A-123 | CHARTER LINK LOGISTICS GROUP | | | 14729 182ND ST 2ND FL | | SPRINGFIELD GARDENS, NY 11413 | |
| 010534P001-1413A-123 | CHARTER PLASTICS INC | JOHN PETE MADDEN | | PO BOX 770 | | TITUSVILLE, PA 16354-0770 | |
| 041350P001-1413A-123 | CHARTER PLASTICS INC | PETER MADDEN | | P O BOX 770 | | TITUSVILLE, PA 16354-0770 | |
| 010535P001-1413A-123 | CHARTFAST | | | 4850 SUGARLOAF PKWY | STE 209-207 | LAWRENCEVILLE, GA 30044 | |
| 041785P001-1413A-123 | CHARTPAK | LOGISTICS MANAGEMNT | BOB RODAK | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 029674P001-1413A-123 | CHAS C HART SEED CO | BILL HART | | 304 MAIN ST | | WETHERSFIELD, CT 06109-1826 | |
| 041293P001-1413A-123 | CHASE ASSOCIATES | | | P O BOX 75 | | EDGECOMB, ME 04556-0075 | |
| 041292P001-1413A-123 | CHASE ASSOCIATES INC | JOHN ALLEN | | P O BOX 75 | | EDGECOMB, ME 04556-0075 | |
| 010536P001-1413A-123 | CHASE AUTO FINANCE | MAIL CODE: TX11300 | | 14800 FRYE RD | | FORT WORTH, TX 76155 | |
| 024495P001-1413A-123 | CHASE AUTOMOTIVE | TRIM AND GLASS | AL DEMAIO | 1422 GRANBY RD | | CHICOPEE, MA 01020-2022 | |
| 008837P001-1413A-123 | CHASE BANK | LESTER PATAKI | MANAGING DIRECTOR REGION MANAGER | 250 PEHLE AVE | STE 105 | SADDLE BROOK, NJ 07663 | |
| 010537P001-1413A-123 | CHASE CARDMEMBER SVC | | | P O BOX 1423 | | CHARLOTTE, NC 28201-1423 | |
| 010538P001-1413A-123 | CHASE CARRIERS INC | ROXANA BORZA | | 11S360 MADISON ST | | BURR RIDGE, IL 60527 | |
| 027343P001-1413A-123 | CHASE CORP | EFFECTIVE LOGISTICS | JIM PERILLO | 205 W GROVE ST UNIT F | | MIDDLEBORO, MA 02346-1462 | |
| 041302P001-1413A-123 | CHASE DOORS | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 039829P001-1413A-123 | CHASE DOORS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 028237P001-1413A-123 | CHASE PRODUCTS | LAURA | | 237 E AURORA ST | | WATERBURY, CT 06708-2044 | |
| 010539P001-1413A-123 | CHASE PRODUCTS LLC | LAURA SIMOES | | 237 E AURORA ST | | WATERBURY, CT 06708 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010540P001-1413A-123 | CHASE SPECIALTY COAT | TBB GLOBAL L9OGISTICS | | 802 FARMHILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 041803P001-1413A-123 | CHASE SPECIALTY COATINGS | TOTAL LOGISTICS | | P O BOX 9506 | | AMHERST, NY 14226-9506 | |
| 041809P001-1413A-123 | CHASE SPECIALTY COATINGS | TOTAL LOGISTICS | JOE GEDRAITIS | P O BOX 9506 | | AMHERST, NY 14226-9506 | |
| 002351P001-1413A-123 | CHASE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001138P001-1413A-123 | CHASE*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010541P001-1413A-123 | CHASON HAMILTON AND CARBUTTI | LAW FIRM LLC AS ATTYS | | 19 SOUTH MAIN ST | | WALLINGFORD, CT 06492 | |
| 026509P001-1413A-123 | CHASUNA DEPOT | | | 19 INDUSTRIAL DR | | MOUNTAINVILLE, NY 10953 | |
| 006481P001-1413A-123 | CHATEAUNEUF*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031311P001-1413A-123 | CHATHAM VILLAGE INC | T MARZETTI CO | | 380 POLARIS PKWY #400 | | WESTERVILLE, OH 43082-8069 | |
| 039455P001-1413A-123 | CHATHAM VILLAGE INC | U S BANK FREIGHT PYMT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 004855P001-1413A-123 | CHATMAN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004785P001-1413A-123 | CHATMAN*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008149P001-1413A-123 | CHATMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031275P001-1413A-123 | CHAUTAUQUA BRICK CO INC | | | 3790 RT 430 | PO BOX 310 | BEMUS POINT, NY 14712-0310 | |
| 029539P001-1413A-123 | CHAUTAUQUA COUNTY | SUE | | 3 N ERIE ST | | MAYVILLE, NY 14757-1007 | |
| 010542P001-1413A-123 | CHAUTAUQUA COUNTY SHERIFFS | OFFICE | | 1 NORTH ERIE ST  PO BOX 128 | | MAYVILLE, NY 14757-0128 | |
| 037922P001-1413A-123 | CHAUTAUQUA METAL | AMY | | P O BOX 100 | | ASHVILLE, NY 14710-0100 | |
| 008186P001-1413A-123 | CHAVANNE*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033377P001-1413A-123 | CHAVANT INC | D NORTH | | 5043 INDUSTRIAL RD | | FARMINGDALE, NJ 07727-3651 | |
| 010543P001-1413A-123 | CHAVANT INC | HOWARD CULLEN | | 5043 INDUSTRIAL RD | | FARMINGDALE, NJ 07727 | |
| 008030P001-1413A-123 | CHAVEZ*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010544P001-1413A-123 | CHAZ BROOKS | MR BROOKS | | 14665 POPLAR HILL RD | | WALDORF, MD 20601 | |
| 006795P001-1413A-123 | CHEA*PORLLAKPORK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010545P001-1413A-123 | CHEAP ACCIDENT KITS | LUKE CORTEZ | | PO BOX 4695 | | WINCHESTER, VA 22604 | |
| 007049P001-1413A-123 | CHEATOM*DEWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031207P001-1413A-123 | CHECK-MATE IND INC | VIVIAN | | 370 WYANDANCH AVE | | WEST BABYLON, NY 11704-1524 | |
| 010546P001-1413A-123 | CHECKADVANCEUSANET | WLCC | | P O BOX 170 | | PROVO, UT 84603 | |
| 010547P001-1413A-123 | CHECKER DISTRIBUTORS | PAUL CLOSS | | 400 W DUSSEL DR STE B | | MAUMEE, OH 43537 | |
| 023708P001-1413A-123 | CHECKER IND | | | 1280 RENTON RD | | PITTSBURGH, PA 15239-1530 | |
| 010548P001-1413A-123 | CHECKMATE SECURITY SYSTEMS INC | CHECKMATE | | 65 JOHN ST | | BABYLON, NY 11702 | |
| 025143P001-1413A-123 | CHECKPOINT SYSTEMS | NATL TRAFFIC SVC | S/A ALPHA SECURITIES | 151 JOHN J AUDUBON P | | AMHERST, NY 14231 | |
| 003090P001-1413A-123 | CHEEHE*RONULESS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021532P001-1413A-123 | CHEER PACK | | | 1 UNITED DR | | WEST BRIDGEWATER, MA 02379-1027 | |
| 040116P001-1413A-123 | CHEETAH EXPRESS | C T S | RUBY LU | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036658P001-1413A-123 | CHEETAH EXPRESS INC | | | 835 GREENLEAF AVE | | ELK GROVE VILLAGE, IL 60007-5009 | |
| 022463P001-1413A-123 | CHEF K INC | | | 108 EDWIN AVE | | WATERBURY, CT 06708-2238 | |
| 010549P001-1413A-123 | CHEF SPECIALTIES | AMY PIEROTTI | | 411 WEST WATER ST | | SMETHPORT, PA 16749-1170 | |
| 032105P001-1413A-123 | CHEF SPECIALTIES CO | PAM MACK | | 411 W WATER ST | | SMETHPORT, PA 16749-1199 | |
| 010550P001-1413A-123 | CHELSEA BRINCATO | | | 38 MACARTHURY DR | | EDISON, NJ 08834 | |
| 010551P001-1413A-123 | CHELSEA GREEN PUBLISHING | SANDI EATON | | 425 EASHINGTON ST | | CLAREMONT, NH 03743-5541 | |
| 036740P001-1413A-123 | CHELSEA GREEN PUBLISHING | SANDI EATON | | 85 N MAIN ST | STE 120 | WHITE RIVER JUNCTION, VT 05001-7135 | |
| 010552P001-1413A-123 | CHELSEA MILLING CO | CLAIMS DEPT | | PO BOX 460 | | CHELSEA, MI 48118 | |
| 021355P001-1413A-123 | CHELSEA TEXTILES | | | 1 COUNTY RD BLDG B-8 | DOCK 16-17 | SECAUCUS, NJ 07094-4503 | |
| 025258P001-1413A-123 | CHELTEN HOUSE | N F I INTEGRATED | DANIELLE CHELTON | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 029039P001-1413A-123 | CHEM AQUA | TRANSPORTATION | CULIA OGLESBY | 2727 CHEMSERCH BLVD | | IRVING, TX 75062-6454 | |
| 024268P001-1413A-123 | CHEM CENTRAL CORP | | | 14 CELINA AVE | UNIT 1 | NASHUA, NH 03063-1025 | |
| 043725P001-1413A-123 | CHEM MASTERS | | | 300 EDWARDS ST | | MADISON, OH 44057-3112 | |
| 010553P001-1413A-123 | CHEM PAK INC | PATTIE TETREAULT | | 242 CORNING WAY | | MARTINSBURG, WV 25401-1759 | |
| 010554P001-1413A-123 | CHEM TAINER IND | JAMES DECKER | | 361 NEPTUNE AVE | | WEST BABYLON, NY 11704-5818 | |
| 038454P001-1413A-123 | CHEM-CLAY CORP | STANDARD CERAMIC | | P O BOX 16240 | | PITTSBURGH, PA 15242-0240 | |
| 028379P001-1413A-123 | CHEM-PAK INC | DEE ANDERSON | | 242 CORNING WAY | | MARTINSBURG, WV 25401-2589 | |
| 031083P001-1413A-123 | CHEM-TAINER | | | 361 NEPTUNE AVE | | WEST BABYLON, NY 11704-5818 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041796P001-1413A-123 | CHEM-TAINER IND | LOGISTICS MANAGEMNT | | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 041565P001-1413A-123 | CHEMAC CO | | | P O BOX 8675 | | CHARLESTON, WV 25303-0675 | |
| 042273P001-1413A-123 | CHEMALLOY CO INC | | | PO BOX 350 | | BRYN MAWR, PA 19010-0350 | |
| 022179P001-1413A-123 | CHEMAX CORP | | | 1025 RIVER RD | | NEW CASTLE, DE 19720-5103 | |
| 043065P001-1413A-123 | CHEMCLEAN CORP | | | 130-45 180TH STREET | | SPRINGFIELD GARDENS, NY 11434-4107 | |
| 023859P001-1413A-123 | CHEMCLEAN CORP | MIRIAM A/P | | 130-45 180TH STREET | | SPRINGFIELD GARDENS, NY 11434-4107 | |
| 029720P001-1413A-123 | CHEMCO CORP | PETER CHISHOLM | | 300 CANAL ST | | LAWRENCE, MA 01840-1420 | |
| 010555P001-1413A-123 | CHEMCOAT INC | MICHAEL HATT | | 2790 CANFIELDS LA | | MONTOURSVILLE, PA 17754-9463 | |
| 038736P001-1413A-123 | CHEMCOAT INC | MYRAL BONNELL | | P O BOX 188 | | MONTOURSVILLE, PA 17754-0188 | |
| 031448P001-1413A-123 | CHEMETAL | PAULA CIALEK | | 39 ONEILL ST | | EASTHAMPTON, MA 01027-1103 | |
| 043166P001-1413A-123 | CHEMETALL US INC | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 022639P001-1413A-123 | CHEMEX CORP | | | 11 VETERANS DR | | CHICOPEE, MA 01022-1062 | |
| 022610P001-1413A-123 | CHEMICAL LOGISTICS | CARRIE MONGELLI | | 11 HARRISTOWN RD | | GLEN ROCK, NJ 07452-3319 | |
| 027055P001-1413A-123 | CHEMICAL MARKETING | | | 200 PICKETT DISTRICT | | NEW MILFORD, CT 06776 | |
| 031256P001-1413A-123 | CHEMICAL SOLVENTS | | | 3751 JENNINGS RD | | CLEVELAND, OH 44109-2858 | |
| 029950P001-1413A-123 | CHEMICALS AND SOLVENTS | | | 1140 INDUSTRY AVE SE | | ROANOKE, VA 24013-2908 | |
| 041236P001-1413A-123 | CHEMIN DES VINS LLC | JAMES ELSTON | | P O BOX 72 | | WALPOLE, ME 04573-0072 | |
| 031373P001-1413A-123 | CHEMIONICS | | | 390 MONROE FALLS RD | | TALLMADGE, OH 44278-3399 | |
| 030203P001-1413A-123 | CHEMIQUE INC | ED DRAZGO | | 315 N WASHINGTON AVE | | MOORESTOWN, NJ 08057-2461 | |
| 039303P001-1413A-123 | CHEMITE INC | TIM GABLE | | P O BOX 271 | | WAVERLY, NY 14892-0271 | |
| 036544P001-1413A-123 | CHEMNET SYSTEMS | | | 8145 HOLTON DR | | FLORENCE, KY 41042-3009 | |
| 038549P001-1413A-123 | CHEMOURS | CASS INFO SYSTEMS | | P O BOX 17628 | | SAINT LOUIS, MO 63178-7628 | |
| 010556P001-1413A-123 | CHEMOURS | GLOBAL POST AUDIT | | 2 EASTWICK DR STE 101 | | GIBBSBORO, NJ 08026-1225 | |
| 038550P001-1413A-123 | CHEMOURS CO FC LLC | CASS INFO SYSTEMS | | P O BOX 17628 | | SAINT LOUIS, MO 63178-7628 | |
| 032972P001-1413A-123 | CHEMPRENE INC | GIANNI  A/P | | 483 FISHKILL AVE | | BEACON, NY 12508-1251 | |
| 029038P001-1413A-123 | CHEMSEARCH | TRANSPORTATION | PIM FOGLER  N C H | 2727 CHEMSEARCH BLVD | | IRVING, TX 75062-6498 | |
| 022951P001-1413A-123 | CHEMSOLV | | | 1140 INDUSTRY AVE SE | | ROANOKE, VA 24013-2908 | |
| 038337P001-1413A-123 | CHEMSOLV | | | P O BOX 13847 | | ROANOKE, VA 24037 | |
| 043829P001-1413A-123 | CHEMSOLV | LIZA THOMAS | | PO BOX 13847 | | ROANOKE, VA 24037-3847 | |
| 010557P001-1413A-123 | CHEMSOLV INC | MELISSA PATSEL | | 1140 INDUSTRY AVE | | ROANOKE, VA 24013-2908 | |
| 036298P001-1413A-123 | CHEMSTATION INTL | | | 80 METCAFFE ST | | BUFFALO, NY 14206-2145 | |
| 030589P001-1413A-123 | CHEMSTRETCH | NIKKI SCHEELER | | 340 BYNUM RD | | FOREST HILL, MD 21050-3038 | |
| 010558P001-1413A-123 | CHEMTOOL INC | | | 7161 SOLUTIONS CTR | LOCKBOX # 777161 | CHICAGO, IL 60677 | |
| 024493P001-1413A-123 | CHEMTRADE SOLUTIONS | | | 1421 WILLIS AVE | | SYRACUSE, NY 13204-1051 | |
| 033467P001-1413A-123 | CHEMTREAT  CTSI-GLOBAL | | | 5100 POPLAR AVE | CLARK TOWER STE 1750 | MEMPHIS, TN 38137-4000 | |
| 021853P001-1413A-123 | CHEMTURA CORP | | | 1000 CONVERY BLVD | 732 826 6600 | PERTH AMBOY, NJ 08861-1932 | |
| 008014P001-1413A-123 | CHENAULT*ESTHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004971P001-1413A-123 | CHENAULT*LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025335P001-1413A-123 | CHENTEC NORTH AMER | | | 1535 NORTH PK DR | STE 104 | FORT LAUDERDALE, FL 33326-3226 | |
| 021459P001-1413A-123 | CHERIBUNDI | JULIE | | 1 MONTMORENCY WAY | | GENEVA, NY 14456-2054 | |
| 026889P001-1413A-123 | CHERRY HILL GLASS | | | 20 ELM ST | | BRANFORD, CT 06405-3517 | |
| 024928P001-1413A-123 | CHERRY LANE LITHO | COM WHITE PLANT MANGER | | 15 EAST BETHPAGE RD | | PLAINVIEW, NY 11803-4219 | |
| 027513P001-1413A-123 | CHERRYMAN IND | DORAINE A/P | | 2100 E GRAND AVE | STE 600 | EL SEGUNDO, CA 90245-5150 | |
| 010560P001-1413A-123 | CHERRYMAN IND | TERESITA AZPEITIA | | 2100 E GRAND AVE STE 600 | | EL SEGUNDO, CA 90245-5024 | |
| 010561P001-1413A-123 | CHERYL MCCUE | | | 4209 ELLA LN | | JOHNSBURG, IL 60051 | |
| 030163P001-1413A-123 | CHESAPEAKE BAY RUBBE | | | 3131 E PRINCESS ANNE | | NORFOLK, VA 23541 | |
| 040888P001-1413A-123 | CHESAPEAKE CORP | BARBARA ROBINSON | | P O BOX 651 | | CAMBRIDGE, MD 21613-0651 | |
| 010562P001-1413A-123 | CHESAPEAKE LANDSCAPES LLC | BRAD GEORG | | P O BOX 119 | | FOREST HILL, MD 21050 | |
| 018071P001-1413A-123 | CHESAPEAKE MERCHANDISING | BIANCA RUGNO | | 4615 B WEDGEWOOD BLVD | | FREDERICK, MD 21703 | |
| 010563P001-1413A-123 | CHESAPEAKE PUMP AND ELECTRIC LLC | FRED CRAIG | | 309 LOCK ST | | CHESAPEAKE CITY, MD 21915 | |
| 037359P001-1413A-123 | CHESAPEAKE SPICE | TARA HAWKINS | | 9341 PHILADELPHIA RD | | BALTIMORE, MD 21237-4147 | |
| 035839P001-1413A-123 | CHESAPEAKE SYSTEMS | | | 7400 COCA COLA DR | | HANOVER, MD 21076-1394 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005240P001-1413A-123 | CHESEBRO*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008725P001-1413A-123 | CHESEBRO*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003437P001-1413A-123 | CHESNEY*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035540P001-1413A-123 | CHESS GROUP | | | 7010 FLY RD | | EAST SYRACUSE, NY 13057-9681 | |
| 010564P001-1413A-123 | CHESSIE FEDERAL CREDIT UNION | H GREGORY SKIDMORE | | PO BOX 360 | | CUMBERLAND, MD 21501 | |
| 031160P001-1413A-123 | CHESTER LIGHT | | | 3683 NORTH EASTON RO | | DOYLESTOWN, PA 18902-1194 | |
| 000029P001-1413A-123 | CHESTERFIELD COUNTY TREASURER | CAREY A ADAMS TREASURER | | PO BOX 70 | | CHESTERFIELD, VA 23832-0906 | |
| 010565P001-1413A-123 | CHESTERFIELD GENERAL DISTRICT COURT | | | P O BOX 144 | | CHESTERFIELD, VA 23832 | |
| 002704P001-1413A-123 | CHESTNUT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001851P001-1413A-123 | CHESTNUT*DARRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008588P001-1413A-123 | CHESTNUT*ELIGAHJUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021696P001-1413A-123 | CHEVRON ORNOITE | | | 100 CHEVRON WAY | | RICHMOND, CA 94802 | |
| 032321P001-1413A-123 | CHI ENGINEERING SERV | | | 430 WEST RD | | PORTSMOUTH, NH 03801-5672 | |
| 037731P001-1413A-123 | CHIANIS AND ANDERSON A | | | GREG CHIANIS 8 COURT | | BINGHAMTON, NY 13901 | |
| 043621P001-1413A-123 | CHIC BOUTIQUE | FRANCES DUPREY | | TORRIMAR SHOPPING CNTR 19-22 | AVE RAMIREZ DE ARELLANO | GUAYNABO, PR 966 | |
| 025666P001-1413A-123 | CHICAGO EXTRUDED MET | | | 1601 S 54TH AVE | | CICERO, IL 60804-1892 | |
| 010566P001-1413A-123 | CHICAGO INDUSTRIAL TIRE | D/B/A TIRE TOWN NORTH | | 447 SOUTH COUNTY LINE RD | | FRANKLIN PARK, IL 60131 | |
| 010567P001-1413A-123 | CHICAGO METROPOLITAN FIRE | PREVENTION CO | | PO BOX 566 | | ELMHURST, IL 60126 | |
| 039323P001-1413A-123 | CHICAGO RIVETT AND | MACHINE | JIM ALLEN | P O BOX 278 | | TYRONE, PA 16686-0278 | |
| 010568P001-1413A-123 | CHICAGO TUBE | | | 16001 S VAN DRUNEN RD | | SOUTH HOLLAND, IL 60473 | |
| 026387P001-1413A-123 | CHICCO USA INC | PATRICK GAYNOR | | 1826 WILLIAM PENN WAY | | LANCASTER, PA 17601-6711 | |
| 039982P001-1413A-123 | CHICKEN OF THE SEA | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 023511P001-1413A-123 | CHICOPEE ENGINEERING | CAROLYN AP | | 1247 EAST MAIN ST | | CHICOPEE, MA 01020-3614 | |
| 038785P001-1413A-123 | CHICOPEE INC | CORPAY | | P O BOX 195000 | | BURTON, MI 48519-5000 | |
| 026151P001-1413A-123 | CHIEF CARGO SVC | | | 175-41 148TH ROAD | | JAMAICA, NY 11434-5517 | |
| 010570P001-1413A-123 | CHIEF EQUIPMENT INC | | | 400 W OLD COUNTRY RD | | HICKSVILLE, NY 11801-4110 | |
| 031841P001-1413A-123 | CHIEF EQUIPMENT INC | JOHN DEERE DEALER | | 400 W OLD COUNTRY RD | | HICKSVILLE, NY 11801-4110 | |
| 010571P001-1413A-123 | CHILD SUPPORT ENFORCEMENT | SDU TRIBAL ORDER PAYEE | | PO BOX 14059 | | LEXINGTON, KY 40512-4059 | |
| 028580P001-1413A-123 | CHILDS PLAY | STEVE NADEAU | | 250 MINOT AVE | | AUBURN, ME 04210-4861 | |
| 022940P001-1413A-123 | CHILLY WILLY AND COOL | | | 114 HERRIOT ST | | YONKERS, NY 10705 | |
| 022939P001-1413A-123 | CHILLY WILLY AND COOL | | | 114 HERRIOT ST | | YONKERS, NY 10706 | |
| 000986P001-1413A-123 | CHILSON*ERRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023256P001-1413A-123 | CHIM CAP CORP | FRANK GIUMENTA | | 120 SCHMITT BLVD | | FARMINGDALE, NY 11735-1424 | |
| 008463P001-1413A-123 | CHIN*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006197P001-1413A-123 | CHIN*TING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003626P001-1413A-123 | CHIN*WINSTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037662P001-1413A-123 | CHINA INTER OCEAN | A/P | | BLDG #75 ROOM-203 | NORTH HANGAR RD | JAMAICA, NY 11430 | |
| 036862P001-1413A-123 | CHINCARIME | | | 8684 AVE DE LA FUENT | | SAN DIEGO, CA 92154-6219 | |
| 010572P001-1413A-123 | CHINCOTEAGUE SEAFOOD | LEN RUBIN | | P O BOX 88 | | PARSONSBURG, MD 21849-0088 | |
| 041585P001-1413A-123 | CHINCOTEAGUE SEAFOOD CO | | | P O BOX 88 | | PARSONSBURG, MD 21849-0088 | |
| 035560P001-1413A-123 | CHINCOTEAGUE SEAFOOD CO | LEN   SUE AP | | 7056 FOREST GROVE RD | | PARSONSBURG, MD 21849-2096 | |
| 003589P001-1413A-123 | CHINO*ISMAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007416P001-1413A-123 | CHINWEUBA*CHIDIEBERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028796P001-1413A-123 | CHIP INC | | | 26 ZION PK RD | | TROY, VA 22974-2807 | |
| 029882P001-1413A-123 | CHIPTECH | DBA VERICAL CABLE | A/P | 3001 W HALLANDALE BE | | PEMBROKE PARK, FL 33009 | |
| 003857P001-1413A-123 | CHIRGWIN*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007772P001-1413A-123 | CHIRICO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003092P001-1413A-123 | CHIVA GIMENEZ*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010574P001-1413A-123 | CHL BUSINESS INTERIORS | PAULA GRANT STE 325 | | 801 17TH ST NW | | WASHINGTON, DC 20006 | |
| 008601P001-1413A-123 | CHLYSTEK*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010575P001-1413A-123 | CHO AND LEE A/C ACE AMERICAN | FIRE KOREAKAIS SYSTEM BLDG | | 10TH FL118 SEOCHOJUNGANGRO | | SEOCHO-GU, SEOUL,  6634 | KOREA |
| 043722P001-1413A-123 | CHOCKLETT PRESS | AP-BRIAN WALLACE | | 2922 NICHOLAS AVE | | ROANOKE, VA 24012-5618 | |
| 029420P001-1413A-123 | CHOCKLETT PRESS | DONNA HATTER | | 2922 NICHOLAS AVE | | ROANOKE, VA 24012-5618 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033755P001-1413A-123 | CHOCOLATE INN | | | 530 W JOHN ST | | HICKSVILLE, NY 11801-1039 | |
| 027657P001-1413A-123 | CHOCOLATE MAGIC | AL | | 217 BROOK AVE | BOX 14 | PASSAIC, NJ 07055-3300 | |
| 010576P002-1413A-123 | CHOCOLATES EL REY INC | AUSTIN VANDERLYN | | P O BOX 324 | | STONEWALL, TX 78671-0324 | |
| 027656P001-1413A-123 | CHOCOLATO MAGIC | | | 217 BROOK AVE | | PASSAIC, NJ 07055-3357 | |
| 034347P001-1413A-123 | CHOCTAW KAUL DIST | | | 599 SHIPS LANDING WA | DELAWARE WHSE | NEW CASTLE, DE 19720-4578 | |
| 004636P001-1413A-123 | CHODOROWSKI*TOMASZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028600P001-1413A-123 | CHOICE ADHESIVES | | | 2500 CARROLL AVE | | LYNCHBURG, VA 24501-5924 | |
| 023621P001-1413A-123 | CHOICE ADHESIVES | FIDELITON | CHAD PAUL | 1260 KARL CT | | WAUCONDA, IL 60084-1086 | |
| 010577P001-1413A-123 | CHOICE BRANDS | FIDELITON | | 1260 KARL CT | | WAUCONDA, IL 60084-1081 | |
| 028599P001-1413A-123 | CHOICE BRANDS ADHESIVES | | | 2500 CARROLL AVE | | LYNCHBURG, VA 24501-5915 | |
| 034648P001-1413A-123 | CHOICE CABINETRY | | | 61 FIFTH ST | | SOMERVILLE, NJ 08876-3260 | |
| 034773P001-1413A-123 | CHOICE DESIGN | | | 6229 PORTS MOUT BLVD | | PORTSMOUTH, VA 23701-1344 | |
| 022811P001-1413A-123 | CHOICEWOOD | | | 11117 SKYLINE DR | | TITUSVILLE, PA 16354-1375 | |
| 001216P001-1413A-123 | CHOJNACKI*STANISLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010578P001-1413A-123 | CHOL SUNG NA KYUNG SOOK NA AND | THE FERRERA LAW FIRM LLC | | 601 LONGWOOD AVE | | CHERRY HILL, NJ 08002 | |
| 036051P001-1413A-123 | CHOMERICS INC | BARBARA A/P | | 77 DRAGON CT | | WOBURN, MA 01888 | |
| 041908P001-1413A-123 | CHOPTANK TRANSPORT | BILL | | P O BOX 99 | | PRESTON, MD 21655-0099 | |
| 010579P001-1413A-123 | CHOPTANK TRANSPORT | BILL REYNOLDS GWEN ROTH | | PO BOX 99 / J WHITE | | PRESTON, MD 21655-0099 | |
| 010580P001-1413A-123 | CHR LTC | | | 2325 SW STATE ST | STE A | ANKENY, IA 50021 | |
| 006911P001-1413A-123 | CHRETIEN*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023432P001-1413A-123 | CHRIN LANDFILL | | | 1225 INDUSTRIAL DR | | EASTON, PA 18042-6829 | |
| 010584P001-1413A-123 | CHRIS BOLTE LAWN CARE LLC | CHRIS BOLTE | | 9756 PRINCETON FLENDALE RD | | CINCINNATI, OH 45246 | |
| 021585P001-1413A-123 | CHRIS COFFEE SVC | TONY NOWIK | | 10 CORPORATE CIR | | ALBANY, NY 12203-5121 | |
| 025392P001-1413A-123 | CHRIS CURRIER (AVENU | | | 155 DOREST ST | | SOUTH BURLINGTON, VT 05403-6346 | |
| 010582P001-1413A-123 | CHRIS DYKES | | | 8599 SPARTA HWY | | CROSSVILLE, TN 38572 | |
| 037565P001-1413A-123 | CHRIS IND INC | STEVE KUSHNER | | 98 INDUSTRIAL CT | | FREEHOLD, NJ 07728-8898 | |
| 010583P001-1413A-123 | CHRIS ORTOLANI | | | 16 MT PLEASANT ST | | NORTH BILLERICA, MA 01862 | |
| 010585P001-1413A-123 | CHRIS S TOOLS | | | 1014 PEAR RD UNIT 1 | | WALNUTPORT, PA 18088 | |
| 010586P001-1413A-123 | CHRIS SERFASS | | | 1663 MAHONING MTN RD | | LEHIGHTON, PA 18235 | |
| 035846P001-1413A-123 | CHRIST F ROSSENBERG | | | 7411 ESTATE BOVONI | | SAINT THOMAS, VI 00802-2553 | |
| 022529P001-1413A-123 | CHRISTAIN ANTHONY GA | DBA GOOD VIBES COFFE | | 109 E CONWAY RD UNIT | | CENTER CONWAY, NH 03813-4161 | |
| 000830P001-1413A-123 | CHRISTENSEN*THEADORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021739P001-1413A-123 | CHRISTEYNS LAUNDRY TECH | | | 100 LAUREL ST | STE 120 | EAST BRIDGEWATER, MA 02333-1846 | |
| 010587P001-1413A-123 | CHRISTEYNS LAUNDRY TECHNOLOGY | ANN CAYET | | 859 WILLARDS ST STE 400 | | QUINCY, MA 02169-7482 | |
| 022524P001-1413A-123 | CHRISTIAN ANTHONY GA | | | 109 E CONWAY D/ UNIT | | CENTER CONWAY, NH 03813 | |
| 022528P001-1413A-123 | CHRISTIAN ANTHONY GA | | | 109 E CONWAY RD / UN | | CENTER CONWAY, NH 03813-4161 | |
| 022534P001-1413A-123 | CHRISTIAN ANTHONY GA | | | 109 EAST CONWAY RD | | CENTER CONWAY, NH 03813-4161 | |
| 022535P001-1413A-123 | CHRISTIAN ANTHONY GA | | | 109 EAST CONWAY RD | 603 986 2516 | CENTER CONWAY, NH 03813-4161 | |
| 022532P001-1413A-123 | CHRISTIAN ANTHONY GA | | | 109 EAST CONWAY RD | UTE 5 DBA GOOD VIBES | CENTER CONWAY, NH 03813-4161 | |
| 022533P001-1413A-123 | CHRISTIAN ANTHONY GA | | | 109 EAST CONWAY RD U | | CENTER CONWAY, NH 03813-4161 | |
| 024516P001-1413A-123 | CHRISTIAN BOOKS | | | 143 DELAWARE AVE | | BALTIMORE, MD 21227 | |
| 021882P001-1413A-123 | CHRISTIAN ROBINETTE | | | 1000 LUCAS WAY | | HAMPTON, VA 23666-1573 | |
| 010588P001-1413A-123 | CHRISTIAN TORRES AND ANAPOL | WEISS AS ATTYS | | 1 LOGAN SQUARE | 130 N 18TH ST STE 1600 | PHILADELPHIA, PA 19103 | |
| 032908P001-1413A-123 | CHRISTIANA MILLWORK | CAVE MORO | | 4755 JAMESVILLE RD | P O BOX 384 | JAMESVILLE, NY 13078-0384 | |
| 029210P001-1413A-123 | CHRISTIANO MACHINING | | | 2843 CUYLERVILLE RD | | LEICESTER, NY 14481-9630 | |
| 010589P001-1413A-123 | CHRISTIANS FITNESS | CAMERON MARTIN | | 409 GRANITE RUN DR | | LANCASTER, PA 17601-6809 | |
| 003329P001-1413A-123 | CHRISTIE*AKHEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010590P001-1413A-123 | CHRISTINA COLUSSI | | | PO BOX 9332 | | CATONSVILLE, MD 21228 | |
| 010591P001-1413A-123 | CHRISTINA MYERS | DANIEL MYERS | | 3123 PETERS MAUNTAIN RD | | HALIFAX, PA 17032 | |
| 010592P001-1413A-123 | CHRISTINE CIORCIARI | | | 58 SAGAMORE | | ISLAND PK, NY 11558 | |
| 024691P001-1413A-123 | CHRISTINE COLE | | | 147 SHADY GROVE DRIV | 716-523-2676 | EAST AMHERST, NY 14051-2704 | |
| 010593P001-1413A-123 | CHRISTINE DUQUETTE AND FORD | QUINN AND DESMARAIS LLC AS ATTYS | | 1365 MAIN ST | | SPRINGFIELD, MA 01103 | |
| 010594P001-1413A-123 | CHRISTINE LAWLESS | | | 3 LOOKOUT PL | | STONY POINT, NY 10980 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010595P001-1413A-123 | CHRISTINE SMITH | | | 15 PRESIDENTIAL DR | | KINDERHOOK, NY 12106 | |
| 006625P001-1413A-123 | CHRISTMAN*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043815P001-1413A-123 | CHRISTMAS MOUSE | | | 9200 COMMERCE BLVD | | WILLIAMSBURG, VA 23185-6272 | |
| 037294P001-1413A-123 | CHRISTMAS MOUSE | TIM BOOTHE | | 9200 COMMERCE BLVD | | WILLIAMSBURG, VA 23185-6272 | |
| 000549P001-1413A-123 | CHRISTOPHE*WIDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043023P001-1413A-123 | CHRISTOPHER MONTES | | | 100 NORTH WOOD AVE | XX DOCK DELIVERED | LINDEN, NJ 07036-7211 | |
| 010596P001-1413A-123 | CHRISTOPHER T MICALE | | | P O BOX 750 | | MEMPHIS, TN 38101 | |
| 004154P001-1413A-123 | CHRISTY*JILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042687P001-1413A-123 | CHRLTL POOL FREIGHT | HEATHER | | SUITE 2100 | 14800 CHARLSON RD | EDEN PRAIRIE, MN 55347-5051 | |
| 025673P001-1413A-123 | CHROMAFLO TECH | | | 1603 W 29TH ST | | ASHTABULA, OH 44004 | |
| 042532P001-1413A-123 | CHROMAFLO TECH CORP | AP CHROMAFLO | | PO BOX 816 | | ASHTABULA, OH 44005-0816 | |
| 042245P001-1413A-123 | CHROMAFLO TECH CORP | CT LOGISTICS TEAM12 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 036629P001-1413A-123 | CHROMALLOY NEW YORK | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 005177P001-1413A-123 | CHRYSLER*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010597P001-1413A-123 | CHUBB NORTH AMERICAN CLAIMS | URCILLA RAMAUTAR | | PO BOX 5122 | | SCRANTON, PA 18505 | |
| 031391P001-1413A-123 | CHUCK AND EDDIE | NELSON DEANGELO | | 385-450 OLD TURNPIKE | | SOUTHINGTON, CT 06489-3636 | |
| 031378P001-1413A-123 | CHUCK AND EDDIE'S USED | AUTO PARTS | NELSON DEANGELO/BRIAN AD | 384 OLD TURNPIKE RD | | PLANTSVILLE, CT 06479-1566 | |
| 010598P001-1413A-123 | CHUCK FRASCA | | | 705 LIBERTY ST | | BRAINTREE, MA 02184 | |
| 005825P001-1413A-123 | CHUKWURAH*BENEDICT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008780P001-1413A-123 | CHUN*QUANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006119P002-1413A-123 | CHUNG*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002246P001-1413A-123 | CHUPKO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032825P001-1413A-123 | CHURCH AND DWIGHT | | | 469 N HARRISON ST | | PRINCETON, NJ 08540-3597 | |
| 032824P001-1413A-123 | CHURCH AND DWIGHT | TARAH REPETSKI | | 469 N HARRISON ST | | PRINCETON, NJ 08540-3597 | |
| 010599P001-1413A-123 | CHURCH COMMUNITIES | ECHO CLOBAL | | 600 W CHICAGO AVE STE 72 | | CHICAGO, IL 60654-2801 | |
| 034327P001-1413A-123 | CHURCH HILL CLASSICS | | | 594 PEPPER ST | | MONROE, CT 06468-2672 | |
| 026404P001-1413A-123 | CHURCH KEY | | | 1837 14TH ST | | WASHINGTON, DC 20005 | |
| 026203P001-1413A-123 | CHURCH STREET STUDIO | | | 1777 CHURCH ST N | 41513839 | WASHINGTON, DC 20036-1301 | |
| 001808P001-1413A-123 | CHURCH*CINTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007947P001-1413A-123 | CHURCH*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003440P001-1413A-123 | CHURCH*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000525P001-1413A-123 | CHURCH*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037576P001-1413A-123 | CHURCHILL / VYGON | WORLD CLASS LOGISTICS | DWAYNE DWYER | 980 MAIN ST #3 | | WALTHAM, MA 02451-7404 | |
| 034047P001-1413A-123 | CHURCHILL CORP | | | 56 UTTER AVE | | HAWTHORNE, NJ 07506-2117 | |
| 008724P001-1413A-123 | CHYNOWETH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006177P001-1413A-123 | CHYNOWETH*VICKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031898P001-1413A-123 | CI THORNBURG | | | 4034 ALTZER AVE | 41160947 | HUNTINGTON, WV 25705-1708 | |
| 031897P001-1413A-123 | CI THORNBURG CO INC | | | 4034 ALTIZER AVE | 41153857 | HUNTINGTON, WV 25705-1708 | |
| 028688P001-1413A-123 | CIANBRO CORP | | | 253 MARVIN ST | | SPRINGFIELD, MA 01107-1718 | |
| 004626P001-1413A-123 | CIARAMAGLIA*SALVATORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006991P001-1413A-123 | CIARDULLO GREULICH*TERREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000367P001-1413A-123 | CIARDULLO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025647P001-1413A-123 | CIBO VITA INC | | | 1600 POLLITT DR | | FAIR LAWN, NJ 07410 | |
| 007803P001-1413A-123 | CICCOMOSCOLO*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000660P001-1413A-123 | CIERPISZ*CZESLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010601P001-1413A-123 | CIGNA A/S/O JEFFREY P SMITH | CONDUENT | | PO BOX 3008 | | NAPERVILLE, IL 60566-7008 | |
| 010602P001-1413A-123 | CIL FORWARDING LLC | | | 2855 FAYE RD | | JACKSONVILLE, FL 32226 | |
| 010603P001-1413A-123 | CILLO CHIROPRACTIC CENTER | | | 10 WOODLANE DR | | BLACKWOOD, NJ 08012 | |
| 038918P001-1413A-123 | CIMCOOL FLUID TECHNOLOGY | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 010604P002-1413A-123 | CIME MANAGEMENT | | | PO BOX 307558 | | GAHANNA, OH 43230-7558 | |
| 010605P001-1413A-123 | CIMETRA LLC | CINDY BRUNEAU | | 8396 STATE RTE 9 | | WEST CHAZY, NY 12992-2718 | |
| 026917P001-1413A-123 | CIMETRA LLC | SARAH | | 20 GATEWAY PLZ | | PLATTSBURGH, NY 12901-5371 | |
| 030908P001-1413A-123 | CINCINNATI DOWEL AND WOOD | OPTIVIA | | 3574 EAST KEMPER RD | | CINCINNATI, OH 45241-2009 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030915P001-1413A-123 | CINCINNATI FAN AND VEN | OPTIVIA | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 010606P001-1413A-123 | CINCINNATI LAB AND PET | JEREMY MULLIN | | 11385 SEBRING DR | | CINCINNATI, OH 45240 | |
| 026037P001-1413A-123 | CINCINNATI LAB AND PET | TMCO | | 23 CREEKSIDE DR | | FLORENCE, KY 41042-9338 | |
| 010607P001-1413A-123 | CINCINNATI LAB AND PET SUPPLY | TRANSPORTATION MGMT | | 23 CREEKSIDE DR | | FLORENCE, KY 41042 | |
| 029384P001-1413A-123 | CINCINNATI VULCAN | DEDICATED LOGISTICS | | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 030907P001-1413A-123 | CINDOCO | OPTIVIA | | 3574 EAST KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 010608P001-1413A-123 | CINDY TOWNSLEY | | | 7832 E COLLINGHAME DR | APT F | DUNDALK, MD 21222 | |
| 023513P001-1413A-123 | CINETIC LANDIS GRINDING | C T LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 035254P001-1413A-123 | CINIC QUALITY PIGMENTS | DEBRA KOVACH | | 681 ANDERSON DR | STE 235 | PITTSBURGH, PA 15220-2766 | |
| 030208P001-1413A-123 | CINTAS CORP | A3 FREIGHT PAYMENT | | 3150 LENOX PK BLVD #400 | | MEMPHIS, TN 38115-4427 | |
| 042093P001-1413A-123 | CINTAS CORP | CASS INFORMATION SYS | | PO BOX 182701 | | COLUMBUS, OH 43218-2701 | |
| 010609P001-1413A-123 | CINTAS CORP | TRAFFIC SRVS OF CIN | | PO BOX 32006 | | CINCINNATI, OH 45232-0006 | |
| 010612P001-1413A-123 | CINTAS CORP # T90 | CINTAS CENTRALIZED A/R | | PO BOX 630910 | | CINCINNATI, OH 45263-0910 | |
| 010613P001-1413A-123 | CINTAS CORP #011 | | | PO BOX 630910 | | CINCINNATI, OH 45263-0910 | |
| 010617P001-1413A-123 | CINTAS CORP 2 | | | PO BOX 631025 | | CINCINATTI, OH 45263-1025 | |
| 018599P001-1413A-123 | CINTAS CORP NO2 | CINTAS FIRE PROTECTION | | 10611 IRON BRIDGE RD | SUITE K | JESSUP, MD 20794 | |
| 040593P001-1413A-123 | CINTAS FIRST AID | A C S TRAFFIC SVC | DEBBIE SMITH | P O BOX 538702 | | CINCINNATI, OH 45253-8702 | |
| 010618P001-1413A-123 | CINTHIA CHURCH | CINTHIA | | 6135 BLOSSMAN RD | | TOLEDO, OH 43617 | |
| 007492P001-1413A-123 | CINTRON*WILFREDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043915P002-1413A-123 | CIOCCA COLLISION CENTER | CIOCCA HONDA | TESSA SHORB | 8001 ALLENTOWN BLVD | | HARRISBURG, PA 17112 | |
| 004762P001-1413A-123 | CIOLKOSZ*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010619P001-1413A-123 | CIOX HEALTH | | | P O BOX 409740 | | ATLANTA, GA 30384 | |
| 024000P001-1413A-123 | CIPLA | U P S | | 1335 N MEADOW PKWY | STE 119 MAILSTOP 2 | ROSWELL, GA 30076-4949 | |
| 031809P001-1413A-123 | CIR ELECTRICAL | | | 400 INGHAM | | BUFFALO, NY 14218-2536 | |
| 002009P001-1413A-123 | CIRASUNDA*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021535P001-1413A-123 | CIRCLE OF DRINK | | | 1 VICTORIA CIR | | PATCHOGUE, NY 11772-4530 | |
| 021536P001-1413A-123 | CIRCLE OF DRINK INC | | | 1 VICTORIA CIR | | EAST PATCHOGUE, NY 11772-4530 | |
| 010620P001-1413A-123 | CIRCULAR FOCUS | JENNIFER WYATT | | 9706 NANTICOKE BUSINESS | | GREENWOOD, DE 19950 | |
| 041280P001-1413A-123 | CIRCULAR FOCUS | ROB | | P O BOX 732 | | GREENWOOD, DE 19950-0732 | |
| 006959P002-1413A-123 | CIRILLO*GIUSEPPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000676P001-1413A-123 | CIRNE*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038970P001-1413A-123 | CIRRUS HEALTHCARE PRODS | DEBBIE AP | | P O BOX 220 | | COLD SPRING HARBOR, NY 11724-0220 | |
| 028395P001-1413A-123 | CIRS | | | 2428 ALMEDA AVE | STE 316 | NORFOLK, VA 23501 | |
| 028391P001-1413A-123 | CIRS | | | 2428 ALMEDA AVE | STE 316 | NORFOLK, VA 23513-2448 | |
| 033900P001-1413A-123 | CIRTEC MEDICAL SYSTEMS | USANN | | 55 DEERPARK RD | PO BOX 587 | EAST LONGMEADOW, MA 01028-0587 | |
| 038307P001-1413A-123 | CIRTRONICS | SHARRON MONETTE | | P O BOX 130 | ELM ST | MILFORD, NH 03055-0130 | |
| 035859P001-1413A-123 | CISLAK MFG | | | 7450 NORTH NATCHEZ A | | NILES, IL 60714-3802 | |
| 030164P001-1413A-123 | CITADEL ARCHITECTURAL PRODS | | | 3131 N FRANKLIN RD | STE A | INDIANAPOLIS, IN 46226-6390 | |
| 026590P001-1413A-123 | CITADEL PLUMBING | | | 1903 WASHINGTON ST | | JAMESTOWN, NY 14701-3067 | |
| 010622P001-1413A-123 | CITATIONS PROCESSING CENTER | FOREST HEIGHTS MD | | PO BOX 7200 | | BEVERLY, MA 01915 | |
| 002172P001-1413A-123 | CITERONE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027725P001-1413A-123 | CITILOGISTICS INC | | | 22 HUDDERSFIELD RD | | ETOBICOKE, ON M9W5Z6 | CANADA |
| 010623P001-1413A-123 | CITIMEDICAL I PLLC | | | 1963 GRAND CONCOURSE 2ND FL | | BRONX, NY 10453 | |
| 036342P001-1413A-123 | CITIPOST | SCOTT | | 800 CENTRAL BLVD | | CARLSTADT, NJ 07072-3016 | |
| 028412P001-1413A-123 | CITISOURCE INDUSTRIES | VICTOR WEINGAST | | 244 FIFTH AVE | #S229 | NEW YORK, NY 10001-7604 | |
| 000004P001-1413A-123 | CITIZENS BANK | | | ROP 450 | PO BOX 7000 | PROVIDENCE, RI 02940 | |
| 008888P001-1413A-123 | CITIZENS ENERGY GROUP | | | PO BOX 7056 | | INDIANAPOLIS, IN 46207-7056 | |
| 010625P001-1413A-123 | CITIZENS ENERGY GROUP | CITIZENS | | PO BOX 7056 | | INDIANAPOLIS, IN 46207-7056 | |
| 031826P001-1413A-123 | CITRUS AND ALLIED ESSE | TRAN SOURCE LOGISTC | | 400 RENFOR CT/STE105 | | GLEN BURNIE, MD 21060 | |
| 010626P001-1413A-123 | CITY AUTO RADIATOR CO | STEVE OR DONNA | | 1115 CHERRY ST | | TOLEDO, OH 43608 | |
| 035507P001-1413A-123 | CITY BREWSHOP | BITTERS AND ESTERS | | 700 WASHINGTON AVE | | BROOKLYN, NY 11238-2265 | |
| 024225P001-1413A-123 | CITY CHEMICAL | | | 139 ALLINGS CROSSING | | WEST HAVEN, CT 06516-7521 | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010627P001-1413A-123 | CITY CLERK CITY OF ROCHESTER | LICENSE PERMITS ROOM 100A | | 30 CHURCH ST | | ROCHESTER, NY 14614-1285 | |
| 010628P001-1413A-123 | CITY COIN MACHINE | | | 258 MURRAY AVE | | BRIDGEVILLE, PA 15017-1959 | |
| 010630P001-1413A-123 | CITY COURT OF WHITE PLAINS | PARKING VIOLATIONS | | POB 6500 | | WHITE PLAINS, NY 10602-6500 | |
| 010631P001-1413A-123 | CITY COURT-PARKING VIOLATIONS | CITY OF WHITE PLAINS | | POB 6500 | | WHITE PLAINS, NY 10602-6500 | |
| 032547P001-1413A-123 | CITY ELECTRIC | | | 447 JOHNSTON AVE | | JERSEY CITY, NJ 07304-3450 | |
| 010632P001-1413A-123 | CITY ELECTRIC | ANDREW DE HAAS | | 164 MUSHROOM BLVD | | ROCHESTER, NY 14623 | |
| 010634P001-1413A-123 | CITY ELECTRIC CO INC | CLAIMS DEPT | | 23763 NY RTE 12 | | WATERTOWN, NY 13601-2303 | |
| 038083P001-1413A-123 | CITY ELECTRIC CO INC | JOHN HONAN | | P O BOX 1018 | | SYRACUSE, NY 13201-1018 | |
| 010633P001-1413A-123 | CITY ELECTRIC CO INC | NICOLE TICKNER | | 501 W GENESEE ST | | SYRACUSE, NY 13204 | |
| 032546P001-1413A-123 | CITY ELECTRIC SUPPLY | | | 447 JOHNSTON AVE | | JERSEY CITY, NJ 07304-3450 | |
| 032548P001-1413A-123 | CITY ELECTRIC SUPPLY | | | 447 JOHNSTON AVE | STE A | JERSEY CITY, NJ 07304-3450 | |
| 034722P001-1413A-123 | CITY ELECTRIC SUPPLY | | | 619 GRAND ST | STE A | JERSEY CITY, NJ 07304 | |
| 010635P001-1413A-123 | CITY ELECTRIC SUPPLY | JOSHUA YBARZABAL | | 11794 PARKLAWN DR | | ROCKVILLE, MD 20852-2533 | |
| 036138P001-1413A-123 | CITY HOME | | | 782 MAIN ST | 20102552 | HELLERTOWN, PA 18055-1540 | |
| 032823P001-1413A-123 | CITY ICE PAVILION | | | 47 32 32ND PL | | LONG ISLAND CITY, NY 11101 | |
| 010636P001-1413A-123 | CITY IF CHICAGO | DEPT OF FINANCE | | POB 88298 | | CHICAGO, IL 60680 | |
| 025409P001-1413A-123 | CITY MACHINE CORP | | | 155 NORTH CANAL STRE | | HOLYOKE, MA 01040-6246 | |
| 010637P001-1413A-123 | CITY MEDICAL OF UPPER EASTSIDE | | | 1345 RXR PLZ | | UNIONDALE, NY 11556 | |
| 026207P001-1413A-123 | CITY MUFFLER | | | 178 CHANDLER ST | | WORCESTER, MA 01609-2924 | |
| 000030P001-1413A-123 | CITY OF AKRON | INCOME TAX DIVISION | | 1 CASCADE PLZ | 11TH FL | AKRON, OH 44308-1100 | |
| 010638P001-1413A-123 | CITY OF ALBANY | RED LIGHT CAMERA TICKETS | | 24 EAGLE ST RM 203 | | ALBANY, NY 12207 | |
| 010639P001-1413A-123 | CITY OF ALEXANDRIA | | | PO BOX 1423 | | ALEXANDRIA, VA 22313-1423 | |
| 010640P001-1413A-123 | CITY OF BALTIMORE | A PUBLIC SAFETY PROGRAM | | 200 HOLIDAY ST | | BALTIMORE, MD 20202 | |
| 000031P001-1413A-123 | CITY OF BALTIMORE | DIRECTOR OF FINANCE | | PO BOX 17535 | | BALTIMORE, MD 21297-1535 | |
| 010641P001-1413A-123 | CITY OF BALTIMORE | PARKING FINE SECTION | | PO BOX 13327 | | BALTIMORE, MD 21203 | |
| 000032P001-1413A-123 | CITY OF BANGOR | TREASURY DEPT | | 73 HARLOW ST | | BANGOR, ME 04401 | |
| 010643P001-1413A-123 | CITY OF BAYONNE MUNICIPAL | COURT | | 630 AVENUE C | | BAYONNE, NJ 07002 | |
| 000033P001-1413A-123 | CITY OF BEDFORD TAX DEPT | | | PO BOX 72450 | | CLEVELAND, OH 44192-0002 | |
| 010644P001-1413A-123 | CITY OF BOSTON | | | PO BOX 52258 | | BOSTON, MA 02205-2258 | |
| 010645P001-1413A-123 | CITY OF BOSTON | | | PO BOX 55800 | | BOSTON, MA 02205-5800 | |
| 010646P001-1413A-123 | CITY OF BOSTON | | | PO BOX 55801 | | BOSTON, MA 02205-5800 | |
| 000034P001-1413A-123 | CITY OF BOWLING GREEN | INCOME TAX DIVISION | | PO BOX 189 | | BOWLING GREEN, OH 43402 | |
| 000035P001-1413A-123 | CITY OF BRISTOL | BRISTOL TAX COLLECTOR | | PO BOX 1040 | | BRISTOL, CT 06011-1040 | |
| 010647P001-1413A-123 | CITY OF BROOKPARK TAX DEPT | | | 6161 ENGLE RD | | BROOKPARK, OH 44142 | |
| 010648P001-1413A-123 | CITY OF BRUNSWICK TAX DPT | | | PO BOX 0816 | | BRUNSWICK, OH 44216 | |
| 010649P001-1413A-123 | CITY OF CAMBRIDGE | | | PO BOX 399113 | | CAMBRIDGE, MA 02139-9114 | |
| 043276P001-1413A-123 | CITY OF CAMBRIDGE-MAYOR | ADAM PATTEN | | 795 MASSACHUSSETS AVE | | CAMBRIDGE, MA 02139 | |
| 010650P001-1413A-123 | CITY OF CHELSEA | PROCESSING CENTER | | PO BOX 70 | | MEDFORD, MA 02155 | |
| 010651P001-1413A-123 | CITY OF CHICAGO | DEPT OF REVENUE | | PO BOX 88290 | | CHICAGO, IL 60680-1298 | |
| 000036P001-1413A-123 | CITY OF CINCINNATTI TAX BUREAU | | | PO BOX 634580 | | CINCINNATTI, OH 45263-4580 | |
| 043902P003-1413A-123 | CITY OF COLUMBUS DPU | CITY OF COLUMBUS TREASURER | POWER SEWER AND WATER | 910 DUBLIN RD 4TH FL | | COLUMBUS, OH 43215 | |
| 000037P001-1413A-123 | CITY OF CONCORD | ACCT L45600 | | PO BOX 9582 | | MANCHESTER, NH 03108-9582 | |
| 000038P001-1413A-123 | CITY OF CUYAHOGA FALLS | | | 2310 2ND ST | | CUYAHOGA FALLS, OH 44221 | |
| 010653P001-1413A-123 | CITY OF EAST LIVERPOOL | | | PHOTO SPEED DIVISION | | HAMILTON, OH 45011 | |
| 010654P001-1413A-123 | CITY OF ELIZABETH | | | 50 WINFIELD SCOTT PLZ | | ELIZABETH, NJ 07201 | |
| 010655P001-1413A-123 | CITY OF EVANSTON | COLLECTOR'S OFFICE | | 2100 RIDGE AVE | | EVANSTON, IL 60201 | |
| 010656P001-1413A-123 | CITY OF FALLS CHURCH | DISTRICT COURT | | 300 PARK AVE | | FALLS CHURCH, VA 22046 | |
| 010657P001-1413A-123 | CITY OF FALLS CHURCH | INTERSECTION SAFETY PROGRAM | | PO BOX 742503 | | CINCINNATI, OH 45274-2503 | |
| 010658P001-1413A-123 | CITY OF FOREST PARK INCOME TAX | | | 1201 WEST KEMPER RD | | FOREST PARK, OH 45240-1617 | |
| 010659P001-1413A-123 | CITY OF FULTON | | | 141 S 1ST ST | CITY HALL | FULTON, NY 13069 | |
| 010660P001-1413A-123 | CITY OF HAMILTON TAX DEPT | | | 345 HIGH ST STE 310 | | HAMILTON, OH 45011 | |
| 010661P001-1413A-123 | CITY OF HUNTINGTON | | | 800 FIFTH AVE | POB 1659 ATTNPUBLIC WORKS | HUNTINGTON, WV 25717 | |
| 010662P001-1413A-123 | CITY OF INDIANAPOLIS | INDIANAPOLIS FIRE DEPART | OFFICE OF FINANCE AND MNGMT | 200 E WASHINGTON STROOM 2260 | | INDIANAPOLIS, IN 46204 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010663P001-1413A-123 | CITY OF ITHACA | TRAFFIC VIOLATION BUREAU | | 108 E GREEN ST | | ITHACA, NY 14850 | |
| 028945P001-1413A-123 | CITY OF LACONIA | | | 27 BISSON AVE | | LACONIA, NH 03246-2704 | |
| 010664P001-1413A-123 | CITY OF LAUREL MD | AUTOMATED SPEED ENFORCEMENT | | PO BOX 5046 | | HAGERSTOWN, MD 21741-5046 | |
| 010665P001-1413A-123 | CITY OF MANASSAS | TREASURER OFFICE | | 9027 CENTER ST | | MANASSAS, VA 20110 | |
| 010666P001-1413A-123 | CITY OF MIDDLETOWN OHIO | | | PO BOX 630157 | | MIDDLETOWN, OH 45263-0157 | |
| 010667P001-1413A-123 | CITY OF MOUNT VERNON | TRAFFIC INTERSECTION SAFETY | | PROGRAM  PO BOX 742503 | | CINCINNATI, OH 45274-2503 | |
| 010668P001-1413A-123 | CITY OF NEW HAVEN | VIOLATIONS PROC CENTER | | PO BOX 1802 | | NEW HAVEN, CT 06507 | |
| 010670P001-1413A-123 | CITY OF NEW ROCHELLE | RED LIGHT TRAFFIC SAFETY PRG | | PO BOX 5046 | | HAGERSTOWN, MD 21741-5046 | |
| 010671P001-1413A-123 | CITY OF NEWARK | ALDERMAN COURT | | 220 SOUTH MAIN ST | | NEWARK, DE 19711 | |
| 010672P001-1413A-123 | CITY OF NORFOLK | CITATION COLLECTION SVC | | PO BOX 80239 | | INDIANAPOLIS, IN 46280-0239 | |
| 010673P001-1413A-123 | CITY OF NORTH ROYALTON | DARLENE THOMASMAYORS OFFICE | | 14600 STATE RD | | NORTH ROYALTON, OH 44133 | |
| 021347P001-1413A-123 | CITY OF NORWICH | BOB HOFFMAN | | 1 CITY PLZ | | NORWICH, NY 13815-1848 | |
| 010674P001-1413A-123 | CITY OF PARMA | | | PO BOX 94734 | | CLEVELAND, OH 44101-4734 | |
| 010675P001-1413A-123 | CITY OF PARMA HEIGHTS | | | 6281 PEARL RD | | PARMA HEIGHTS, OH 44130 | |
| 010676P001-1413A-123 | CITY OF PAWTUCKET | COLLECTIONS DIVISION | | 137 ROOSEVELT AVE | | PAWTUCKET, RI 02860 | |
| 000039P001-1413A-123 | CITY OF PAWTUCKET RHODE ISLAND | TAX COLLECTIONS | | PO BOX 554 | | PAWTUCKET, RI 02862 | |
| 010677P001-1413A-123 | CITY OF PAWTUCKET RI | TAX COLLECTIONS | | PO BOX 554 | | PAWTUCKET, RI 02862 | |
| 000040P001-1413A-123 | CITY OF PHILADELPHIA | DEPT OF REVENUE | | PO BOX 8040 | | PHILADELPHIA, PA 19101-8040 | |
| 010679P001-1413A-123 | CITY OF PHILADELPHIA | PARKING VIOLATIONS BRANCH | | PO BOX 41819 | | PHILADELPHIA, PA 19101 | |
| 010680P001-1413A-123 | CITY OF PORTSMOUTH | PARKING CLERK'S OFFICE | | 1 JUNKINS AVE | | PORTSMOUTH, NH 03801 | |
| 010681P001-1413A-123 | CITY OF RICHMOND DEPT OF | PUBLIC UTILITIES | | 400 NORTH 9TH ST RM 203 | | RICHMOND, VA 23219 | |
| 010682P001-1413A-123 | CITY OF RICHMOND FINANCE DEPT | | | P O BOX 31800 | | HENRICO, VA 23294-1800 | |
| 010683P001-1413A-123 | CITY OF ROCHESTER FIRE DEPT | ACCOUNTS RECEIVABLE | | 185 EXCHANGE BLVD  STE 663 | | ROCHESTER, NY 14614 | |
| 010684P001-1413A-123 | CITY OF ROCHESTER-TREASURER | ENVIRONMENTAL SERV-ENGINEERING | | 30 CHURCH ST RM 012A | | ROCHESTER, NY 14614 | |
| 000041P001-1413A-123 | CITY OF SHARONVILLE TAX OFFICE | | | 11641 CHESTER RD | | SHARONVILLE, OH 45246-2803 | |
| 010685P001-1413A-123 | CITY OF SPRINGFIELD | | | 36 COURT ST RM 112 | | SRINGFIELD, MA 01103-1417 | |
| 021407P001-1413A-123 | CITY OF STANDFOD | FINANCE DEPT | | 1 HARBOR VIEW AVE | | STAMFORD, CT 06902-5913 | |
| 010686P001-1413A-123 | CITY OF STAUNTON | | | P O BOX 58 | | STAUNTON, VA 24402-0058 | |
| 010687P001-1413A-123 | CITY OF SUMMERSVILLE | JOEY SEABOLT | | 1002 ARBUCKLE RD | | SUMMERSVILLE, WV 26651-1753 | |
| 000042P001-1413A-123 | CITY OF TOLEDO | DIVISION OF TAXATION | | 1 GOVERNMENT CTR STE 2070 | | TOLEDO, OH 43604-2280 | |
| 000043P001-1413A-123 | CITY OF TRENTON | | | 11 EAST STATE ST | | TRENTON, OH 45067 | |
| 010688P001-1413A-123 | CITY OF TRENTON | TRENTON POLICE DEPT-RECORDS | | 225 NORTH CLINTON AVE | | TRENTON, NJ 08609 | |
| 000044P001-1413A-123 | CITY OF WASHINGTON COURT HOUSE | | | 117 N MAIN ST | | WASHINGTON, OH 43160 | |
| 010690P001-1413A-123 | CITY OF WILMINGTON | | | PO BOX 2308 | | WILMINGTON, DE 19899-2308 | |
| 010689P001-1413A-123 | CITY OF WILMINGTON | DEPT OF FINANCE | | PO BOX 15377 | | WILMINGTON, DE 19850-5377 | |
| 010691P001-1413A-123 | CITY OF WOONSOCKET | | | PO BOX 8879 | | CRANSTON, RI 02920-0879 | |
| 010692P001-1413A-123 | CITY OF YONKERS | RED LIGHT TRAFFIC SAFETY PROG | | PO BOX 29934 | | NEW YORK, NY 10087-9934 | |
| 032010P001-1413A-123 | CITY PATTERN | PAUL SWARTS | | 4052 NEW CT AVE | | SYRACUSE, NY 13206-1639 | |
| 010693P001-1413A-123 | CITY PRINTING CO | | | 122 OAK HILL AVE | | YOUNGSTOWN, OH 44502 | |
| 025346P001-1413A-123 | CITY SPORTING | | | 154 BLITHEWOOD AVE | | WORCESTER, MA 01604-2637 | |
| 000308P001-1413A-123 | CITY TREASURER | CITY HALL ROOM 100A PROP TAX | | 30 CHURCH ST | | ROCHESTER, NY 14614 | |
| 000045P001-1413A-123 | CITY TREASURER | PROPERTY TAX | | 30 CHURCH ST | | ROCHESTER, NY 14614 | |
| 008924P001-1413A-123 | CITY TREASURER ROCHESTER NY | WATER PAYMENTS | | PO BOX 14270 | | ROCHESTER, NY 14614-0270 | |
| 010695P001-1413A-123 | CITY WIDE TOWING INC | | | 131 GOFFLE RD | | HAWTHORNE, NJ 07506 | |
| 036902P001-1413A-123 | CJ LOGGING EQUIP | | | 8730 INDUSTRIAL DR | | BOONVILLE, NY 13309-4828 | |
| 010696P001-1413A-123 | CJ LOGISTICS USA CORP | MIN WOOK KIM | | 3700 W MORSE AVE | | LINCOLNWOOD, IL 60712-2618 | |
| 028622P001-1413A-123 | CK WOMENS SUITS | MIKE EXT 317 | | 2501 71ST ST | | NORTH BERGEN, NJ 07047-6406 | |
| 032701P001-1413A-123 | CK1 C1M | | | 457 MAHONING DR | | LEHIGHTON, PA 18235-9701 | |
| 006322P001-1413A-123 | CKYYOU"KENYATTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010700P001-1413A-123 | CL ENTERPRISES | CHRIS LIVERMORE | | PO BOX 190 | | SHORTSVILLE, NY 14548 | |
| 010701P001-1413A-123 | CL IMAGING | STEVE BRON | | 27 SELVAGE ST | | IRVINGTON, NJ 07111-4722 | |
| 010702P001-1413A-123 | CLABBER GIRL | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268 | |
| 039274P001-1413A-123 | CLAEVEN LTD | EILEEN | | P O BOX 2651 | | ORLAND PARK, IL 60467 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032789P001-1413A-123 | CLAFLIN CO | | | 465 INDUSTRIAL DR | | WARWICK, RI 02886-2460 | |
| 010703P001-1413A-123 | CLAIMFOX | | | 905 MARCONI AVE | | RONKONKOMA, NY 11779 | |
| 036737P001-1413A-123 | CLAIRANT PLASTICS | | | 85 INDUSTRIAL DR | | HOLDEN, MA 01520-1848 | |
| 010704P001-1413A-123 | CLAIRE CO | CLAIMS DEPT | | 7257 SOLUTION CTR | | CHICAGO, IL 60677-7002 | |
| 033542P001-1413A-123 | CLAIRE MFG CO | HATFIELD AND ASSOCIATES | RICK DELEON | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 010705P001-1413A-123 | CLAMOLA SEAFOOD COMPAMY | CLAIMS DEPT | | PX BOX 418077 | | BOSTON, MA 02241-8077 | |
| 002270P001-1413A-123 | CLANCY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005375P001-1413A-123 | CLANCY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006292P001-1413A-123 | CLAPP*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006657P001-1413A-123 | CLARDY*MICHEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026187P001-1413A-123 | CLARE FREIGHT INTL | RAYMOND YUEN | | 177-14 149 RD | 2ND FLOOR | JAMAICA, NY 11434-6201 | |
| 039789P001-1413A-123 | CLAREMONT CENTER STORAGE | DIANE HART | | P O BOX 392 | | LEMPSTER, NH 03605-0392 | |
| 042330P001-1413A-123 | CLAREMONT CO | JOSE | | PO BOX 430 | | DURHAM, CT 06422-0430 | |
| 040047P001-1413A-123 | CLAREMONT CO | JOSE HERNANDEZ | | P O BOX 430 | | DURHAM, CT 06422-0430 | |
| 039684P001-1413A-123 | CLAREMONT CO INC | | | P O BOX 357 | | WOOLWICH, ME 04579-0357 | |
| 030806P001-1413A-123 | CLAREMONT CORP | | | 35 WINSOME DR | | CLAREMONT, CT 06422-1315 | |
| 032261P001-1413A-123 | CLAREMONT WAREHOUSE | DIANE HART | | 425 WASHINGTON ST | | CLAREMONT, NH 03743-5541 | |
| 030805P001-1413A-123 | CLAREMOUNT | | | 35 WINSOME CT | | DURHAM, CT 06422-1315 | |
| 029218P001-1413A-123 | CLARIANT PLASTICS AND COATINGS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 029225P001-1413A-123 | CLARIANT PLASTICS AND COATINGS | BLUE GRACE LOGISTICS | MIKE SMITH | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 005728P001-1413A-123 | CLARIDGE*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024964P001-1413A-123 | CLARINS USA INC | CONCHETTA AP TS | | 15 OLYMPIC DR | | ORANGEBURG, NY 10962 | |
| 029443P001-1413A-123 | CLARION LAMINATES | | | 295 1/2 GRAND AVE | | CLARION, PA 16214-1735 | |
| 029896P001-1413A-123 | CLARION LAMINATES | | | 301 FIBERBOARD RD | | SHIPPENVILLE, PA 16254-4815 | |
| 030309P001-1413A-123 | CLARITY IMAGING | TRANS LOGISTICS | DONNA BEARD | 321 FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 034966P001-1413A-123 | CLARK AIR SYSTEMS | | | 645 PERSONS ST | | EAST AURORA, NY 14052-2525 | |
| 010706P001-1413A-123 | CLARK AIR SYSTEMS | ALEX JOHNSON | | 7174 STATE FAIR BLVD | | SYRACUSE, NY 13209-1835 | |
| 037238P001-1413A-123 | CLARK FILTER | KINGSGATE TRANS SVCS | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 035071P001-1413A-123 | CLARK FOAM PRODS | | | 655 REMINGTON BLVD | | BOLINGBROOK, IL 60440-4822 | |
| 027803P001-1413A-123 | CLARK FOOD SVC EQUIPMENT | | | 2205 OLD PHILADELPHIA PIKE | | LANCASTER, PA 17602-3400 | |
| 023755P001-1413A-123 | CLARK HEINTZ TOOLS AND | EQUIPMENT | | 1298 ROUTE 3A | | BOW, NH 03304-4026 | |
| 039790P001-1413A-123 | CLARK OIL CO | M H R RESOURCES NORTH | WAYNE ROUSSEAU | P O BOX 392 | | LEMPSTER, NH 03605-0392 | |
| 037513P001-1413A-123 | CLARK PAINT AND VARNIS | ANDREW RAKER | | 966 UNION ST | | WEST SPRINGFIELD, MA 01089 | |
| 025838P001-1413A-123 | CLARK RELIANCE | | | 16633 FOLTZ PKWY | | STRONGSVILLE, OH 44149-5513 | |
| 035268P001-1413A-123 | CLARK SPECIALTY CO | SUSAN WEAVER | | 6824 INDUSTRIAL PK RD | | BATH, NY 14810-8315 | |
| 035659P001-1413A-123 | CLARK SPECIALTY CO INC | | | 7185 STATE HWY 54 | | BATH, NY 14810 | |
| 023895P001-1413A-123 | CLARK WILLIS | | | 1310 ST LOUIS AVE | | KANSAS CITY, MO 64101-1353 | |
| 001778P001-1413A-123 | CLARK*AL-LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004401P001-1413A-123 | CLARK*ARRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008282P001-1413A-123 | CLARK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000885P001-1413A-123 | CLARK*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003263P001-1413A-123 | CLARK*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000963P001-1413A-123 | CLARK*GAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005279P001-1413A-123 | CLARK*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001533P001-1413A-123 | CLARK*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004129P001-1413A-123 | CLARK*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001654P001-1413A-123 | CLARK*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007220P001-1413A-123 | CLARK*LAVAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005602P001-1413A-123 | CLARK*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006161P001-1413A-123 | CLARK*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008429P001-1413A-123 | CLARK*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001975P001-1413A-123 | CLARK*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001828P001-1413A-123 | CLARKE*HEATH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007010P001-1413A-123 | CLARKE*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000928P001-1413A-123 | CLARKE*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030894P001-1413A-123 | CLARKS OF ENGLAND | | | 355 KINDIG LN | | HANOVER, PA 17331-1712 | |
| 032042P001-1413A-123 | CLARKSON UNIVERSITY | | | 41 ELM ST | | POTSDAM, NY 13699-1401 | |
| 010707P001-1413A-123 | CLARKSTOWN INTL COLLISION | | | 5 RT 304 | | NANUET, NY 10954 | |
| 034428P001-1413A-123 | CLARUS LINENS | | | 60 GRIDER ST | | BUFFALO, NY 14215-4030 | |
| 040105P001-1413A-123 | CLASQUIN U S A | C T S | LISA | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 010708P001-1413A-123 | CLASQUIN USA | CTS | | PO BOX 441326 | | KENNESAW, GA 30160 | |
| 010709P001-1413A-123 | CLASS A RECRUITING INC | | | 591 VERONA WAY | | CENTERTON, AR 72719 | |
| 000796P001-1413A-123 | CLASS*AXEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027887P001-1413A-123 | CLASSIC BEVERAGE IMPORTS | | | 2235 ALYSHEBA CT | | NAPA, CA 94559-2048 | |
| 029504P001-1413A-123 | CLASSIC CERAMIC TILE | | | 3 CASS ST | | KEYPORT, NJ 07735-1425 | |
| 027612P001-1413A-123 | CLASSIC SPORTING ENT | BAILEY WOOD | | 214 HIGGINS LN | | BARTON, VT 05875-9648 | |
| 033637P001-1413A-123 | CLASSIC WINES | BART POMYKALA | | 52 POPLAR ST | | STAMFORD, CT 06907-2705 | |
| 042431P001-1413A-123 | CLASSROOM SOLUTIONS | DMTRANS EXCELLIGENCE LEARNIN | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 001230P001-1413A-123 | CLAUDIO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001943P001-1413A-123 | CLAUDIO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000973P001-1413A-123 | CLAVIN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008651P001-1413A-123 | CLAXTON*LACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003372P001-1413A-123 | CLAY*DALTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007978P001-1413A-123 | CLAY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003929P001-1413A-123 | CLAY*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003151P001-1413A-123 | CLAY*PAYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004614P001-1413A-123 | CLAY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025811P001-1413A-123 | CLAYTON ASSOCIATES | JESSICA FEENEY | | 1650 OAK ST | | LAKEWOOD, NJ 08701-5924 | |
| 005609P001-1413A-123 | CLAYTOR*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021353P001-1413A-123 | CLC | | | 1 CORPORATE PL SO | EX PISCATAWAY NJ | ELK GROVE VILLAGE, IL 60007 | |
| 010711P001-1413A-123 | CLC LOCKSMITHS INC | | | 2103 BRANCH PIKE UNIT 5 | | CINNAMINSON, NJ 08077 | |
| 010712P001-1413A-123 | CLC TRAILER LEASING | | | 1 CORPORATE PL SO | STE 201 | PISCATAWAY, NJ 08854-6116 | |
| 022167P001-1413A-123 | CLEAN AIR CATS | | | 1021 NE 27TH AVE | | POMPANO BEACH, FL 33062-4221 | |
| 028315P001-1413A-123 | CLEAN BRANDS | | | 240 BALD HILL RD | | WARWICK, RI 02886-1126 | |
| 010713P001-1413A-123 | CLEAN FUELS ASSOCIATES INC | HEATHER MCMANUS | STAFF ACCOUNTANT | 7666-A BALTIMORE ANNAPOLIS BLV | | GLEN BURNIE, MD 21060 | |
| 036070P001-1413A-123 | CLEAN HARBORS | | | 770 DEBRY WAY | | SEYMOUR, CT 06483 | |
| 010714P001-1413A-123 | CLEAN HARBORS INC | | | 1501 WASHINGTON ST | | BRAINTREE, MA 02185-9048 | |
| 010715P001-1413A-123 | CLEAN HARBORS INC | | | PO BOX 3442 | | BOSTON, MA 02241-3442 | |
| 010716P001-1413A-123 | CLEAN MACHINE POWERWASH INC | | | PO BOX 463 | | WEST SPRINGFIELD, MA 01090 | |
| 033400P001-1413A-123 | CLEAN SYSTEMS | | | 507 PITTSBURGH ST | | MARS, PA 16046 | |
| 030455P001-1413A-123 | CLEAN TEX | | | 330 PENNINGTON ST | | TRENTON, NJ 08618-3609 | |
| 030456P001-1413A-123 | CLEAN TEX | | | 330 PENNINGTON ST | | TRENTON, NJ 08619 | |
| 026748P001-1413A-123 | CLEAN TEX | A/P | | 198 RESERVOIR | | TRENTON, NJ 08618-3604 | |
| 026747P001-1413A-123 | CLEAN TEX SVC | | | 198 RESERVOIR | | TRENTON, NJ 08618-3604 | |
| 010717P001-1413A-123 | CLEAN WAY WASTE | | | PO BOX 105 | | READVILLE, MA 02137-0105 | |
| 010718P001-1413A-123 | CLEANCOATING | MICHAEL HOLBERT | | 34 BREWERYTOWN CT | | PHILADELPHIA, PA 19121-4431 | |
| 036133P001-1413A-123 | CLEANERS CHEMICAL CORP | | | 7804 MONTECITO PL | | DELRAY BEACH, FL 33446-4423 | |
| 022351P001-1413A-123 | CLEANING SOLUTIONS | A T S LOGISTICS | | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 023994P001-1413A-123 | CLEANING SOLUTIONS | DEDICATED LOGISTICS SVCS | | 2900 GRANADA LN NORTH | | OAKDALE, MN 55128-3607 | |
| 033399P001-1413A-123 | CLEANING SYSTEMS | | | 507 PITTSBURGH ST | | MARS, PA 16046 | |
| 032560P001-1413A-123 | CLEANING SYSTEMS | JAMES TRISTIER | | 44A SECOR LANE | | PELHAM MANOR, NY 10803-2740 | |
| 034401P001-1413A-123 | CLEANING SYSTEMS INC | | | 507 PITTSBURGH STREE | | MARS, PA 16046 | |
| 021117P001-1413A-123 | CLEANNET OF NEW JERSEY | OFFICER GENERAL OR MANAGING AGENT | | 20 COMMERCE DR STE 126 | | CRANFORD, NJ 07016 | |
| 021880P001-1413A-123 | CLEANSE TEC | | | 1000 LINWOOD ST | | BROOKLYN, NY 11208-5320 | |
| 024491P001-1413A-123 | CLEANSPIRED LLC | | | 1421 EAST 26TH ST | | BROOKLYN, NY 11210-5232 | |
| 026770P001-1413A-123 | CLEANWAY WASTE | | | 198A PROVIDENCE ST | | HYDE PARK, MA 02136 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 034928P001-1413A-123 | CLEANZONES LLC | | | 640 HERMAN RD | STE 2 | JACKSON, NJ 08527-3068 | |
| 037622P001-1413A-123 | CLEAR CAST TECHNOLOG | JOHN E FINGER | | 99 NORTH WATER ST | | OSSINING, NY 10562-3255 | |
| 024479P001-1413A-123 | CLEAR CUT DIE WORKS | | | 1416 UNION AVE | | PENNSAUKEN, NJ 08110-2459 | |
| 033105P001-1413A-123 | CLEAR VIEW BAG CO | | | 5 BURDICK DR | | ALBANY, NY 12205-1405 | |
| 010722P001-1413A-123 | CLEAR WATER MFG | | | 900 WELLS RD | | WETHERSFIELD, CT 06109 | |
| 037147P001-1413A-123 | CLEAR WATER MFG | DAVID WELLS | | 900 WELLS RD | | WETHERSFIELD, CT 06109-2417 | |
| 041911P001-1413A-123 | CLEARFIELD MACHINE | DAVE GALLAHER JR | | P O BOX 992A | | CLEARFIELD, PA 16830-0993 | |
| 034368P001-1413A-123 | CLEARFLOW LOGISTICS | | | 6 GREENWOOD LN | | ACTON, MA 01720-3902 | |
| 010723P001-1413A-123 | CLEARFREIGHT INC | CHEN YA PAO | | JFK INTL AIRPORT 250 BLDG 75 | | JAMAICA, NY 11430-1814 | |
| 037682P001-1413A-123 | CLEARFREIGHT INC | JFK INT'L AIRPORT | | BLDG 75 | | JAMAICA, NY 11430-1814 | |
| 021767P001-1413A-123 | CLEARPLUS INC | | | 100 OUTWATER LN | | GARFIELD, NJ 07026-2647 | |
| 034235P001-1413A-123 | CLEARVIEW POOL AND | | | 5850 ST RTE 104 EAST | | OSWEGO, NY 13126-6354 | |
| 043784P001-1413A-123 | CLEARVIEW POOL AND PATIO | | | 5850 ST RTE 104 EAST | | OSWEGO, NY 13126-6110 | |
| 001782P001-1413A-123 | CLEARY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007879P001-1413A-123 | CLEARY*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024396P001-1413A-123 | CLEVELAND PRICE INC | JANE SZWELNIS | | 14000 RT 993 | | TRAFFORD, PA 15085-9550 | |
| 024397P001-1413A-123 | CLEVELAND/PRICE INC | | | 14000 RT 993 | | TRAFFORD, PA 15085-9550 | |
| 010724P001-1413A-123 | CLEBURNE FORD INC | | | 3800 N MAIN ST | P O BOX 57 | CLEBURNE, TX 76033 | |
| 004572P001-1413A-123 | CLEGG*LORNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001527P001-1413A-123 | CLEGGETT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040792P001-1413A-123 | CLEMENTE BISCOTTIFICIO | DM TRNAS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 005033P001-1413A-123 | CLEMENTS*WINSTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006806P001-1413A-123 | CLEMMER*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002644P001-1413A-123 | CLEMMER*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007533P001-1413A-123 | CLEMONS*JADA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001770P001-1413A-123 | CLENDENEN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010725P001-1413A-123 | CLEO COMMUNICATIONS | CLEO | | PO BOX 775662 | | CHICAGO, IL 60677-5662 | |
| 010727P001-1413A-123 | CLERK OF COURTS | BEAVER COUNTY COURTHOUSE | | 810 THIRD ST | | BEAVER, PA 15009 | |
| 010728P001-1413A-123 | CLERK OF FAMILY COURT | RI CHILD SUPORT PMNT SERV | | PO BOX 5073 | | HARTFORD, CT 06102-5073 | |
| 010731P001-1413A-123 | CLERK OF SUPERIOR COURT | | | PO BOX 971 | | TRENTON, NJ 08625-0971 | |
| 010730P001-1413A-123 | CLERK OF SUPERIOR COURT | DANBURY | | 146 WHITE ST | | DANBURY, CT 06810 | |
| 010729P001-1413A-123 | CLERK OF SUPERIOR COURT | SUPERIOR COURT GA 9 | | 1 COURT ST STE 1 | | MIDDLETOWN, CT 06457-3348 | |
| 027436P001-1413A-123 | CLESTRA HAUSERMAN IN | | | 21 BONAIR DR | 2678803700 | WARMINSTER, PA 18974-4811 | |
| 032695P001-1413A-123 | CLEVELAND BROTHERS | EQUIP | LINDA SHERWIN | 4565 WILLIAM PENN HIGHWAY | | MURRYSVILLE, PA 15668-2003 | |
| 032696P001-1413A-123 | CLEVELAND BROTHERS | LINDA A/P | | 4565 WILLIAM PENN HWY | | MURRYSVILLE, PA 15668-2003 | |
| 030371P001-1413A-123 | CLEVELAND GEAR CO | | | 3249 E 80TH ST | | CLEVELAND, OH 44104-4395 | |
| 023825P001-1413A-123 | CLEVELAND INDUSTRIAL | | | 1300 E 45TH STEE | RHINELAND SPECIALTIE | CLEVELAND, OH 44114-3807 | |
| 042991P001-1413A-123 | CLEVELAND POLYMER | | | PO BOX 9340 | | SCHENECTADY, NY 12309-0340 | |
| 041755P001-1413A-123 | CLEVELAND POLYMER TECH | VELMA ANDREWS | | P O BOX 9340 | | SCHENECTADY, NY 12309-0340 | |
| 023982P001-1413A-123 | CLEVELAND RANGE LLC | | | 1333 E 179TH ST | | CLEVELAND, OH 44110-2587 | |
| 031357P001-1413A-123 | CLEVELAND STEEL CONT | RECON LOGISTICS | | 384 INVERNESS PKWY STE 270 | | ENGLEWOOD, CO 80112-5821 | |
| 032683P001-1413A-123 | CLEVELAND VICON CO I | | | 4550 WILLOW PKWY | | CLEVELAND, OH 44125-1046 | |
| 010735P001-1413A-123 | CLIF BAR INC | FST LOGISTICS | | 2040 ATLAS DR | | COLUMBUS, OH 43228-9645 | |
| 027302P001-1413A-123 | CLIF BAR INC | FST LOGISTICS | LAY | 2040 ATLAS ST | | COLUMBUS, OH 43228-9645 | |
| 029120P001-1413A-123 | CLIFFORD METAL DIVIS | LAPHAM-HICKEY STEEL | NOLIN AND CUNNING DEBBIE | 28 HICKEY DR | | PAWCATUCK, CT 06379-1349 | |
| 038849P001-1413A-123 | CLIFFSTAR CORP | | | P O BOX 201810 | | SAN ANTONIO, TX 78220-8810 | |
| 023104P001-1413A-123 | CLIFFTON DRY CO LLC | | | 1178 BROADWAY 3RD F | | NEW YORK, NY 10001 | |
| 023105P001-1413A-123 | CLIFFTON DRY CO LLC | | | 1178 BROADWAY 3RD FL | | NEW YORK, NY 10001-5666 | |
| 010736P001-1413A-123 | CLIMATEMP SVC GROUP LLC | | | 2315 GARDNER RD | | BROADVIEW, IL 60155 | |
| 028235P001-1413A-123 | CLIMATIC TESTING SVC | | | 2367 N PENN RD | | HATFIELD, PA 19440-1962 | |
| 028234P001-1413A-123 | CLIMATIC TESTING SYS | | | 2367 N PENN RD | | HATFIELD, PA 19440-1962 | |
| 010737P001-1413A-123 | CLINE PRODUCTS INC | MARGARET SANDIFER | | 1100 E BUSINESS CTR DR | | MOUNT PROSPECT, IL 60056-6053 | |
| 005534P001-1413A-123 | CLINE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028941P001-1413A-123 | CLINGERMAN DOORS | | | 2697 CLEAR RIDGE RD | | CLEARVILLE, PA 15535-7119 | |
| 034804P001-1413A-123 | CLINTON ALUMINUM | AP CAROLYN | | 6270 VAN BUREN RD | | CLINTON, OH 44216-9743 | |
| 038848P001-1413A-123 | CLINTON ALUMINUM | INTERCHEZ | | P O BOX 2155 | | STOW, OH 44224 | |
| 010738P001-1413A-123 | CLINTON COUNTY MUNICIPAL COURT | | | 69 NORTH SOUTH ST | PO BOX 71 | WILMINGTON, OH 45177 | |
| 010739P001-1413A-123 | CLINTON ELECTRIC AND PLUMBING | NEIL GILMORE | | PO BOX 748 | | WILMINGTON, OH 45177 | |
| 036715P001-1413A-123 | CLINTON'S DITCH | STEVE ERWIN | | 8478 PARDEE RD | | CICERO, NY 13039-8531 | |
| 032762P001-1413A-123 | CLIPPER CITY BREWING | PAM | | 4615 HOLLINS FERRY RD | | HALETHORPE, MD 21227-4624 | |
| 037086P001-1413A-123 | CLOCKWORKS | | | 9 PINE ST | | HUNTINGTON, MA 01050-9785 | |
| 024395P001-1413A-123 | CLOPAY BLDG PRODS CO | TRAFFIC DEPT | | 1400 W MARKET ST | | TROY, OH 45373-3889 | |
| 024393P001-1413A-123 | CLOPAY BLDG PRODS CO | TRAFFIC DEPT | BROOKLYN | 1400 W MARKET ST | | TROY, OH 45373-3889 | |
| 024394P001-1413A-123 | CLOPAY BLDG PRODUCTS | TRAFFIC DEPT | KEN BUFFENMEYER | 1400 W MARKET ST | | TROY, OH 45373-4470 | |
| 040484P001-1413A-123 | CLOROX FREIGHT PAYABL | CNBOUND ACCT | | P O BOX 5021 | | TROY, MI 48007-5021 | |
| 040485P001-1413A-123 | CLOROX FREIGHT PAYABLES | | | P O BOX 5021 | | TROY, MI 48007-5021 | |
| 007480P001-1413A-123 | CLOSE*LUTHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005221P001-1413A-123 | CLOSE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007698P001-1413A-123 | CLOSE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022902P001-1413A-123 | CLOSEOUT GROUP | SUNSET WAREHOUSE | | 113 FILLMORE ST | | BRISTOL, PA 19007-5409 | |
| 022851P001-1413A-123 | CLOSEOUT MARKETPLACE INC | | | 112 TREMONT ST | | TAUNTON, MA 02718 | |
| 022272P001-1413A-123 | CLOSET WORKS | | | 104B PARK DRIVE | | MONTGOMERYVILLE, PA 18936-9612 | |
| 028223P001-1413A-123 | CLOSETMAID | | | 236 FINLEY RD | | BELLE VERNON, PA 15012-3811 | |
| 028224P001-1413A-123 | CLOSETMAID | | | 236 FINLEY RD | STE 34 | BELLE VERNON, PA 15012-3811 | |
| 028225P001-1413A-123 | CLOSETMAID | | | 236 FINLEY RD | STE 34 JILLYN LEW | BELLE VERNON, PA 15012 | |
| 010740P001-1413A-123 | CLOSETMAID CORP | CINDY GRIGGS | | 650 S W 27TH AVE | | OCALA, FL 34471-2034 | |
| 033327P001-1413A-123 | CLOSURE SYSTEMS INTL | | | 1205 E ELMORA ST | | CRAWFORDSVILLE, IN, 47933-3116 | |
| 033055P001-1413A-123 | CLOSURE SYSTEMS INTL | | | 4915 NORMAN RD | | SANDSTON, VA 23150-2409 | |
| 028775P001-1413A-123 | CLOSURE SYSTEMS INTL | C CTLOG   REYNOLDS REAL | | 26 CENTER ST | | RANDOLPH, NY 14772-1024 | |
| 002631P001-1413A-123 | CLOUD*TYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004237P001-1413A-123 | CLOUDE*LAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008579P001-1413A-123 | CLOUGH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010741P001-1413A-123 | CLOVER SUPPLY | THOMAS DEEGAN | | 960 EAST RIDGE RD | | ROCHESTER, NY 14621 | |
| 022792P001-1413A-123 | CLOVERDALE CO | KAREN DUNBAR | | 1110 BEAUMONT RD | | ROANOKE, VA 24019-5417 | |
| 028999P001-1413A-123 | CLOVERLAND DAIRY | JOHN EVANS | | 2701 LOCH RAVEN RD | | BALTIMORE, MD 21218-4730 | |
| 010742P001-1413A-123 | CLS WORLDWIDE CHAUFFEURED SRVS | | | PO BOX 8000 | DEPT 937 | BUFFALO, NY 14267-0002 | |
| 036781P001-1413A-123 | CLTR | LOGISTICS RESOURCE GROUP | | 8500 W 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 010743P001-1413A-123 | CLUB COLETTE | | | 215 PERUVIAN AVE | | PALM BEACH, FL 33480 | |
| 034382P001-1413A-123 | CLUSTER GOODS | | | 6 MARTEL WAY | | GEORGETOWN, MA 01833-2223 | |
| 040322P001-1413A-123 | CLUTCH GLOBAL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 007246P001-1413A-123 | CLYBURN*KAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010745P001-1413A-123 | CLYDE BACON | | | 144 WOODS CROSSINGS | | SAYLORSBURG, PA 28596 | |
| 029125P001-1413A-123 | CM ALMY/LUCID CANDLE | | | 28 KAYSAL CT | | ARMONK, NY 10504-1378 | |
| 010747P001-1413A-123 | CME WIRE AND CABLE | LETICIA GONZALEZ | | 1109 AT&T CTR PKWY | STE 116 | SAN ANTONIO, TX 78219-9313 | |
| 010748P001-1413A-123 | CMF | | | 3622 KENNEDY RD | PO BOX 339 | SOUTH PLAINFIELD, NJ 07080-0339 | |
| 043698P001-1413A-123 | CMP GLOBAL INC | AP-THEA | | 2000 AMEDEO CT | | SUFFOLK, VA 23434-5481 | |
| 010749P001-1413A-123 | CMP GLOBAL INC | DARRICK LEMASTER | | 2572 HORSE PASTURE RD | | VIRGINIA BEACH, VA 23453 | |
| 021282P001-1413A-123 | CMR | | | PO BOX 60553 | | OKLAHOMA CITY, OK 73146 | |
| 010750P001-1413A-123 | CMR CLAIMS DEPT | | | PO BOX 60770 | | OKLAHOMA CITY,, OK 73146 | |
| 010751P001-1413A-123 | CMS ORDERS LLC | MEIR SPITZER | | 1245 AIRPORT RD UNIT 1 | | LAKEWOOD, NJ 08701-6998 | |
| 022625P001-1413A-123 | CN WIRE | CHALAR | | 11 RUNWAY DR | | SANTA TERESA, NM 88008-9729 | |
| 022626P001-1413A-123 | CN WIRE | RICHARD | | 11 RUNWAY DR | | SANTA TERESA, NM 88008-9729 | |
| 010752P001-1413A-123 | CNA | CLAIM IMAGING CLAIM E2E14100 | | 333 S WABASH AVE | | CHICAGO, IL 60604 | |
| 010753P001-1413A-123 | CNC ASSOCIATED INC | NOAH NATHANSON | | 101 KENTILE RD | | SOUTH PLAINFIELD, NJ 07080 | |
| 043649P001-1413A-123 | CNC ASSOCIATES NY INC | | | 101 KENTILE RD | | SOUTH PLAINFIELD, NJ 07080-4805 | |
| 010754P001-1413A-123 | CNC CABINETS | NOAH NATHANSON | | 101 KENTILE RD | | SOUTH PLAINFIELD, NJ 07080-4805 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010758P001-1413A-123 | CNK MACHINE MANUFACTURINGINC | | | 615 MOOREFIELD PK DR | | N. CHESTERFIELD, VA 23236 | |
| 010755P001-1413A-123 | CNT LOGISTICS | | | 6923 MAYNARDVILLE PI | STE #N 364 | KNOXVILLE, TN 37918-5346 | |
| 010756P001-1413A-123 | CNY DIAGNOSTIC IMAGING ASSOC | THE HILL MEDICAL CENTER | | 1000 E GENESEE ST STE 100 | | SYRACUSE, NY 13210 | |
| 010757P001-1413A-123 | CNY FAMILY CARE | | | PO BOX 370 | | EAST SYRACUSE, NY 13057 | |
| 040052P001-1413A-123 | CO C | TECH LOGISTICS | | P O BOX 431 | | MILFORD, NH 03055-0431 | |
| 010851P001-1413A-123 | CO WRENCH | | | 4805 SCOOBY LN | | CARROLL, OH 43112 | |
| 041096P001-1413A-123 | CO-OP FEED | ED KOZLOSKI | | P O BOX 670 | | CONKLIN, NY 13748-0670 | |
| 041098P001-1413A-123 | CO-OP FEED | JANET | | P O BOX 670 | | CONKLIN, NY 13748-0670 | |
| 041103P001-1413A-123 | CO-OP FEED DEALERS | | | P O BOX 670 | | CONKLIN, NY 13748-0670 | |
| 037198P001-1413A-123 | COACHBUILT MOTORS | | | 907 E HUDSON ST | RICK 614 261 1554 | COLUMBUS, OH 43211-1163 | |
| 010759P001-1413A-123 | COADY'S GARAGE AND TOWING SERV | | | 139 MARSTON ST | | LAWRENCE, MA 01841 | |
| 002138P001-1413A-123 | COAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008428P001-1413A-123 | COAR*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034848P001-1413A-123 | COARC CONTRACT MFG | MARYBETH AP | | 630 ROUTE 217 | | MELLENVILLE, NY 12544-9999 | |
| 038821P001-1413A-123 | COARC CONTRACT MFG | MARYBETH AP | | P O BOX 2 | | MELLENVILLE, NY 12544-0002 | |
| 024692P001-1413A-123 | COAST MAINTENANCE SUPPLY | | | 147 SUMMITE ST | BLDG 14 | PEABODY, MA 01960-5183 | |
| 025331P001-1413A-123 | COAST TEC | | | 1533 PROGRESS WAY | | ELDERSBURG, MD 21784-6967 | |
| 036078P001-1413A-123 | COAST TO COAST | BE PUBLISHING | | 773 VICTORY HWY | | WEST GREENWICH, RI 02817-2111 | |
| 041998P001-1413A-123 | COAST TO COAST CARRI | MOSHE | | PO BOX 110994 | | BROOKLYN, NY 11211-0994 | |
| 010760P001-1413A-123 | COAST TO COAST CARRIERS | SK CARGO CLAIMS | | PO BOX 110994 | | BROOKLYN, NY 11211-0994 | |
| 010761P001-1413A-123 | COAST TO COAST COMPUTER PRODUC | | | 4277 VALLEY FAIR ST | | SIMI VALLEY, CA 93063 | |
| 040588P001-1413A-123 | COAST TO COAST LOGIS | | | P O BOX 5352 | | LAKE WYLIE, SC 29710-5004 | |
| 010762P001-1413A-123 | COASTAL EQUIPMENT | KATHERINE ESCHMANN | | 142 PRESUMPSCOT ST | | PORTLAND, ME 04103-5221 | |
| 038182P001-1413A-123 | COASTAL EQUIPMENT CORP | LARRY FRECH | | P O BOX 1118 | | PORTLAND, ME 04104-1118 | |
| 024109P001-1413A-123 | COASTAL FREIGHT | YEHUDA | | 135 S 9TH ST | | BROOKLYN, NY 11211-8704 | |
| 010763P001-1413A-123 | COASTAL INDUSTRIES | | | 77 NEWARK ST | | HAVERHILL, MA 01832-1399 | |
| 010764P001-1413A-123 | COASTAL INTERNATIONAL TRUCKS | | | 17 O'KEEFE LN | | WARWICK, RI 02888 | |
| 034406P001-1413A-123 | COASTAL PRODS | ANDREW SCHULTZ | | 60 CAPITAL AVE | | LISBON FALLS, ME 04252-1102 | |
| 034405P001-1413A-123 | COASTAL PRODUCT | | | 60 CAPITAL AVE | | LISBON FALLS, ME 04252-1102 | |
| 042983P001-1413A-123 | COASTAL TRANSPORT | | | PO BOX 7845 | | SAVANNAH, GA 31418-7845 | |
| 036277P001-1413A-123 | COATING AND CONVERTING | TECHNOLOGIES | | 80 EAST MORRIS ST | | PHILADELPHIA, PA 19148-1411 | |
| 032318P001-1413A-123 | COATING DESIGN | | | 430 SNIFFENS LN | | STRATFORD, CT 06615-7559 | |
| 029191P001-1413A-123 | COATING DEVELOPMENT | | | 2823 SCHILLER ST | | PHILADELPHIA, PA 19134-6009 | |
| 038401P001-1413A-123 | COATING DEVELOPMENT | BILL DENGLER | | P O BOX 14817 | | PHILADELPHIA, PA 19134-0817 | |
| 007512P001-1413A-123 | COBB*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002280P001-1413A-123 | COBBS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007343P001-1413A-123 | COBLE*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038922P001-1413A-123 | COBRA PRODUCTS | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48089 | |
| 030641P001-1413A-123 | COBRA PRODUCTS | VERACTION | | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 023536P001-1413A-123 | COBURN TECHNOLOGIES | HUB GROUP | | 125 ENTERPRISE DR | | PITTSBURGH, PA 15275-1223 | |
| 043467P001-1413A-123 | COCA COLA | PUERTO RICO BOTTLERS | MODE TRANS | P O BOX 51985 | | TOA BAJA, PR 00950-1985 | |
| 010766P001-1413A-123 | COCHRAN WHOLESALE PARTS CENTER | JOY VELTRI | MARITZA BURGOS | 2 ACEE DR | | NATRONA HEIGHTS, PA 15065 | |
| 005318P001-1413A-123 | COCHRAN*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006879P001-1413A-123 | COCHRAN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001632P001-1413A-123 | COCHRAN*RICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010767P001-1413A-123 | COCKERS TOWINGINC | | | 355 HERSHEY RD | | ELIZABETHTOWN, PA 17022 | |
| 034211P001-1413A-123 | COCKRELL LOGISTICS | | | 5800 S LABURNUM AVE | | HENRICO, VA 23231-4423 | |
| 027559P001-1413A-123 | COCO GARDEN | | | 2110 RENARD CT | | ANNAPOLIS, MD 21401-6748 | |
| 034433P001-1413A-123 | COD ROOFBLOK LTD | | | 60 INDUSTRIAL ROWE | | GARDNER, MA 01440-2832 | |
| 042678P001-1413A-123 | CODO MANUFACTURING | BILL KENNEDY   AP | | SEVEN AVENUE B | | LEETSDALE, PA 15056-1387 | |
| 000773P001-1413A-123 | COE*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005461P001-1413A-123 | COELHO*CHARISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006255P001-1413A-123 | COEN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041406P001-1413A-123 | COEUR MEDICAL | RIVERSIDE LOGISTICS | RIVERSIDE | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 033896P001-1413A-123 | COFFEE FACTORY | | | 55 CRYSTAL AVE | | DERRY, NH 03038-1702 | |
| 010768P001-1413A-123 | COFFEE FACTORY | | | 55 CRYSTAL AVE | UNIT 1 | DERRY, NH 03038 | |
| 033898P001-1413A-123 | COFFEE FACTORY | | | 55 CRYSTAL AVE UNIT | | DERRY, NH 03038-1702 | |
| 010769P001-1413A-123 | COFFEE HOLDING CO | | | 3475 VICTORY BLVD | | STATEN ISLAND, NY 10314-0706 | |
| 030735P001-1413A-123 | COFFEE HOLDING CO | KAREN | | 3475 VICTORY BLVD | | STATEN ISLAND, NY 10314-6728 | |
| 033895P001-1413A-123 | COFFEE HOUSE | | | 55 CRYSTAL AVE | | DERRY, NH 03038-1702 | |
| 022578P001-1413A-123 | COFFEE LAB INTL/VERM | | | 11 CABIN LN | | WATERBURY CENTER, VT 05677-8339 | |
| 032060P001-1413A-123 | COFFEE ON THE PORCH | | | 41 PLEASANT RIDGE DR | | CAMDEN, ME 04843-4304 | |
| 032059P001-1413A-123 | COFFEE ON THE PORCH | DAN DISHNER | | 41 PLEASANT RIDGE DR | | CAMDEN, ME 04843-4304 | |
| 029689P001-1413A-123 | COFFEE ON THE PORCH | RANKINS HARDWARE | | 30 UNION ST | | CAMDEN, ME 04843-2016 | |
| 022279P001-1413A-123 | COFFEE SERV SHARON H | | | 105 COMMERCE DR | REWEIGH | ASTON, PA 19014-3204 | |
| 005344P001-1413A-123 | COFFEY*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005628P001-1413A-123 | COFIELD*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005995P001-1413A-123 | COGAR*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032332P001-1413A-123 | COGI LOGISTICS | | | 4306 YOAKUM BLVD | STE 335 | HOUSTON, TX 77006-5873 | |
| 032331P001-1413A-123 | COGI LOGISTICS SOL | | | 4306 YOAKUM BLVD | STE 310 | HOUSTON, TX 77020 | |
| 005348P001-1413A-123 | COGMAN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041737P001-1413A-123 | COHBER PRESS | | | P O BOX 93100 | | ROCHESTER, NY 14692-7300 | |
| 021564P001-1413A-123 | COHEN STEEL SUPPLY | PETER WEBSTER | | 10 BASIN ST | | CONCORD, NH 03302-3410 | |
| 001243P001-1413A-123 | COHEN*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004947P001-1413A-123 | COHEN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008828P001-1413A-123 | COHEN*SUSAN S | | | 40 E 84TH ST | | NEW YORK, NY 10028 | |
| 001878P001-1413A-123 | COHEN*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004073P001-1413A-123 | COHILL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002873P001-1413A-123 | COHN*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021196P001-1413A-123 | COHN*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002153P001-1413A-123 | COHO*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036928P001-1413A-123 | COIL CONCEPTS | KENT DEROSSI | | 88 EAST INDUSTRY CT | | DEER PARK, NY 11729-4704 | |
| 029262P001-1413A-123 | COIM USA | | | 286 MANTUA GROVE RD | | WEST DEPTFORD, NJ 08066-1738 | |
| 024439P001-1413A-123 | COIRPONICKS SOLUTIONS | | | 141 MOUNT WARNER RD | | HADLEY, MA 01035-9632 | |
| 037721P001-1413A-123 | COLACINO ELECTRIC | | | EST UNION ST | | NEWARK, NY 14513-1429 | |
| 021498P001-1413A-123 | COLACITA | | | 1 RUNYONS LN | | EDISON, NJ 08817-2219 | |
| 008059P001-1413A-123 | COLANDREA*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004007P001-1413A-123 | COLANGELO*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008738P001-1413A-123 | COLANGELO*DOMINICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022586P001-1413A-123 | COLART AMERICAS | | | 11 CONSTITUTION AVE | | PISCATAWAY, NJ 08854-6145 | |
| 043035P001-1413A-123 | COLART AMERICAS INC | | | 11 CONSTITUTION AVE | | PISCATAWAY, NJ 08855-6145 | |
| 022585P001-1413A-123 | COLART AMERICAS INC | DEBBIE | | 11 CONSTITUTION AVE | | PISCATAWAY, NJ 08855-6145 | |
| 040794P001-1413A-123 | COLAVITA | D M TRANSPORTATION | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 004136P001-1413A-123 | COLAY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033591P001-1413A-123 | COLBAR ART | | | 51-55 35TH ST | | LONG ISLAND CITY, NY 11101-3256 | |
| 010771P001-1413A-123 | COLBERT ELECTRICAL CO INC | | | 99 HAVERHILL ST | | READING, MA 01867 | |
| 007503P001-1413A-123 | COLBERT*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003840P001-1413A-123 | COLBY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024941P001-1413A-123 | COLD BREWTUS | | | 15 HOLMES RD | | SOUTH BURLINGTON, VT 05403-7706 | |
| 038630P001-1413A-123 | COLD CHAIN TECHNOLOGIES | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 010772P002-1413A-123 | COLD CHAIN TECHNOLOGIES | LAUREL PALMERINO | | 135 CONSTITUTION BLVD | | FRANKLIN, MA 02038 | |
| 035938P001-1413A-123 | COLD POINT CORP | TERRY CRAWFORD | | 7500 COLD PT RD | | ROME, NY 13440-1852 | |
| 033953P001-1413A-123 | COLDHOLT WOLF | | | 5500 CHEROKEE AVE | STE 100 | ALEXANDRIA, VA 22315 | |
| 034499P001-1413A-123 | COLDWATER POND NURSE | | | 600 S MARBLETOWN ROA | | PHELPS, NY 14532-9734 | |
| 010773P001-1413A-123 | COLE ELECTRIC | PAULA STEINGAS | | 205 CHURCH LA | | EAST THETFORD, VT 05043-0109 | |
| 010774P001-1413A-123 | COLE HAAN | RABDEE LEWIS | | 150 OCEAN RD | | GREENLAND, NH 03840-2408 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010775P001-1413A-123 | COLE ROOFING CO INC | | | 3915 COOLIDGE AVE | | BALTIMORE, MD 21229 | |
| 010776P001-1413A-123 | COLE STANLEY | | | 366 SHADOW LN | | ETNA, ME 04434 | |
| 007665P001-1413A-123 | COLE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002117P001-1413A-123 | COLE*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007898P001-1413A-123 | COLE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006550P001-1413A-123 | COLE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008187P001-1413A-123 | COLE*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000856P001-1413A-123 | COLE*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000957P001-1413A-123 | COLE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030633P001-1413A-123 | COLE-HAAN | OVERACTION | | 3400 PLAYERS CLB PKW | | MEMPHIS, TN 38125-8915 | |
| 039965P001-1413A-123 | COLEMAN'S MILITARY | SURPLUS | JACLYN STRAUB | 360 KLINGER RD | | MILLERSBURG, PA 17061-8718 | |
| 005143P001-1413A-123 | COLEMAN*ADDISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004573P001-1413A-123 | COLEMAN*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005451P001-1413A-123 | COLEMAN*ARTICO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007935P001-1413A-123 | COLEMAN*ERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005833P001-1413A-123 | COLEMAN*FOLLED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006228P001-1413A-123 | COLEMAN*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003174P001-1413A-123 | COLEMAN*LATRISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007980P001-1413A-123 | COLEMAN*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005922P001-1413A-123 | COLEMAN*TATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008126P001-1413A-123 | COLEMAN*WARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033120P001-1413A-123 | COLES HARDWARE | | | 5 ENTERPRISE DR | | DANVILLE, PA 17821-9628 | |
| 007317P001-1413A-123 | COLES*CARNEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008696P001-1413A-123 | COLES*KUMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001003P001-1413A-123 | COLESON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010777P001-1413A-123 | COLETTAS DOWNTOWN AUTO SVC | | | 283 ALLENS AVE | | PROVIDENCE, RI 02905 | |
| 026036P001-1413A-123 | COLFAX FLUID HANDLIN | JEFF | | 1710 AIRPORT RD | IMO PUMP DIVISION | MONROE, NC 28110-7394 | |
| 024484P001-1413A-123 | COLGATE HEATING | T ALBANO | | 142 COLGATE | | BUFFALO, NY 14219-2116 | |
| 041277P001-1413A-123 | COLGATE PALMOLIVE | I P S WORLDWIDE | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 040034P001-1413A-123 | COLGATE PALMOLIVE | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 010778P001-1413A-123 | COLGATE PALMOLIVE CO | HARON HINDS | | 2233 LAKE PK DR STE | | SMYRNA, GA 30080 | |
| 010783P001-1413A-123 | COLGATE PALMOLIVE CO | TRANSPLACE CARGO CLAIMS | | P O BOX 518 | | LOWELL, AR 72745-0518 | |
| 041886P001-1413A-123 | COLGATE-PALMOLIVE | INTERLOG SVC | IPS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 008052P001-1413A-123 | COLGROVE*ISAAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010784P001-1413A-123 | COLIN O'GALLAGHER | | | 35 CLINTON PL #6E | | NEW ROCHELLE, NY 10801 | |
| 025334P001-1413A-123 | COLINX | | | 1536 GENESIS RD | | CROSSVILLE, TN 38555-5631 | |
| 025342P001-1413A-123 | COLINX | FREIGHT PYMT | BCN HALL  PAM HANSEN | 1536 GENESIS RD | | CROSSVILLE, TN 38555-5631 | |
| 005374P001-1413A-123 | COLL*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041605P001-1413A-123 | COLLABORATIVE ADVANTAGE MARKETING | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 006610P001-1413A-123 | COLLAZO*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038416P001-1413A-123 | COLLE CORP | | | P O BOX 152 | | MOUNTAIN LAKES, NJ 07046-0152 | |
| 001947P001-1413A-123 | COLLIER*BILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004988P001-1413A-123 | COLLIER*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033740P001-1413A-123 | COLLINS ELECTRIC | | | 53 SECOND AVE | | CHICOPEE, MA 01013 | |
| 033725P001-1413A-123 | COLLINS ELECTRICE | | | 53 2ND AVE | | CHICOPEE, MA 01020-4697 | |
| 022636P001-1413A-123 | COLLINS PIPE | | | 11 THOMPSON RD | | EAST WINDSOR, CT 06088-9697 | |
| 001029P001-1413A-123 | COLLINS*ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005280P001-1413A-123 | COLLINS*CORIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000657P001-1413A-123 | COLLINS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004080P001-1413A-123 | COLLINS*JARROD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006796P002-1413A-123 | COLLINS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004495P001-1413A-123 | COLLINS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006007P001-1413A-123 | COLLINS*KAREEM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004921P001-1413A-123 | COLLINS*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000592P001-1413A-123 | COLLINS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002599P001-1413A-123 | COLLINS*SUZANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006120P001-1413A-123 | COLLINS*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010785P001-1413A-123 | COLM O?CALLAGHAN | | | 22 BARNES AVE | | WEYMOUTH, MA 02190 | |
| 001671P001-1413A-123 | COLOMBANI*EFRAIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034858P001-1413A-123 | COLOMBINA CANDY INC | DYALY GONZALE | | 6303 BLUE LAGOON DR | STE 425 | MIAMI, FL 33126-6002 | |
| 007526P001-1413A-123 | COLOMBO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043048P001-1413A-123 | COLON IND CONTROL | RAFAEL COLON / MARIA | | 11TH ST FF-1 | VILLA DEL REY | CAGUAS, PR 726 | |
| 005403P001-1413A-123 | COLON*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003919P001-1413A-123 | COLON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003774P001-1413A-123 | COLON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008267P001-1413A-123 | COLON*LEVAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006019P001-1413A-123 | COLON*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002184P001-1413A-123 | COLON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037532P001-1413A-123 | COLONIAL BEVERAGE | | | 970 OLD REED RD | | NORTH DARTMOUTH, MA 02747-1554 | |
| 027230P001-1413A-123 | COLONIAL ELECTRIC | JIM LEBRESKO | | 201 WEST CHURCH RD | | KING OF PRUSSIA, PA 19406-3231 | |
| 010786P001-1413A-123 | COLONIAL ELECTRIC | MATTHEW SEIPLE | | 201 WEST CHURCH RD | | KING OF PRUSSIA, PA 19406-3229 | |
| 038160P001-1413A-123 | COLONIAL HANDEE SPRING | MARK BEAULIEU | | P O BOX 1079 | | BRISTOL, CT 06011-1079 | |
| 030427P001-1413A-123 | COLONIAL HARDWARE | XILL PIVETZ | | 33 COMMERCE ST | | SPRINGFIELD, NJ 07081-3014 | |
| 039579P001-1413A-123 | COLONIAL METALS | SUE PETERS SHPG | | P O BOX 311 | | COLUMBIA, PA 17512-0311 | |
| 034051P001-1413A-123 | COLONIAL MILLS | MARY JANE AP | | 560 MINERAL SPRING AVE | | PAWTUCKET, RI 02860-3363 | |
| 031191P001-1413A-123 | COLONIAL PHARMACY | VERN BAILEY | | 37 NEWPORT RD | | NEW LONDON, NH 03257-4213 | |
| 037438P001-1413A-123 | COLONIAL SPRING CO | | | 95 VALLEY ST | | BRISTOL, CT 06010-4980 | |
| 040810P001-1413A-123 | COLONIAL WILLIAMSBURG | DM TRANS MGMT | GEORGE STUHL | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 010787P001-1413A-123 | COLONIAL WILLIAMSBURG | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 010788P001-1413A-123 | COLONY FORD LINCOLN SALES INC | | | 300 QUEEN ST EAST | | BRAMPTON, ON L6V 1C2 | CANADA |
| 022219P001-1413A-123 | COLONY HARDWARE | | | 1037 MCKINLEY AVE | | COLUMBUS, OH 43222-1136 | |
| 022220P001-1413A-123 | COLONY HARDWARE | | | 1037 MCKINLEY AV | | COLUMBUS, OH 43222 | |
| 028937P001-1413A-123 | COLONY HARDWARE | | | 269 S LAMBERT RD | | ORANGE, CT 06477-3502 | |
| 030663P001-1413A-123 | COLOR CARTON CORP | MARTHA | | 341 CANAL PL | | BRONX, NY 10451 | |
| 010789P001-1413A-123 | COLOR TREE | DOUG AINSWORTH | | 8000 VILLA PK DR | | RICHMOND, VA 23228-6500 | |
| 035862P001-1413A-123 | COLORBLENDS | TIM SCHIPPER | | 747 BARNUM AVE | | BRIDGEPORT, CT 06608-2415 | |
| 021685P001-1413A-123 | COLORCENTRIC CORP | | | 100 CARLSON RD | | ROCHESTER, NY 14610-1022 | |
| 023625P001-1413A-123 | COLORCO FLO | | | 1261 ELIZABETH AVE | | LINDEN, NJ 07036-6316 | |
| 023631P001-1413A-123 | COLORCO INC | CHRIS | | 1261 W ELIZABETH AVE | | LINDEN, NJ 07036-6316 | |
| 027675P001-1413A-123 | COLORCON | EVANS TRANS SVC | | 21755 GATEWAY RD | | BROOKFIELD, WI 53045-5137 | |
| 035036P001-1413A-123 | COLORFIN | | | 65 WILLOW ST | | KUTZTOWN, PA 19530-1535 | |
| 031129P001-1413A-123 | COLORS IN OPTICS | | | 366 5TH AVE | STE 804 | NEW YORK, NY 10001-2231 | |
| 036393P001-1413A-123 | COLORTREE | | | 8000 VILLA PK DR | | HENRICO, VA 23231 | |
| 042906P001-1413A-123 | COLORTREE | | | 8000 VILLA PK DR | | RICHMOND, VA 23228 | |
| 043841P001-1413A-123 | COLORTREE | | | PO BOX 28990 | | HENRICO, VA 23231 | |
| 039368P001-1413A-123 | COLORTREE CORP | LARRY THOMPSON | | P O BOX 28990 | | HENRICO, VA 23231 | |
| 010790P001-1413A-123 | COLOURS INC | DAVID DECKER | | 1137 HANOVER ST | | HANOVER TOWNSHIP, PA 18706-2009 | |
| 034369P001-1413A-123 | COLT RECYCLING | | | 6 HAMPSHIRE DR | | HUDSON, NH 03051-4921 | |
| 043661P001-1413A-123 | COLT REFINING INC | | | 12 A STAR DR | | MERRIMACK, NH 03054-4470 | |
| 023171P001-1413A-123 | COLT REFINING INC | SANTA PENA | | 12 A STAR DR | | MERRIMACK, NH 03054-4470 | |
| 038603P001-1413A-123 | COLTENE WHALEDENT | A F S LOGISTICS | DEBBIE HARING AFS | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 028195P001-1413A-123 | COLTENE/WHALEDENT | ARRY TOPPER AFS | | 235 ASCOT PKWY | | CUYAHOGA FALLS, OH 44221 | |
| 032139P001-1413A-123 | COLTER AND PETERSON IN | SOPHIE AND ELAINE | | 414 E 16TH ST | | PATERSON, NJ 07524 | |
| 041351P001-1413A-123 | COLTON AUTOMOTIVE | | | P O BOX 770 | | GLASSBORO, NJ 08028-0770 | |
| 040044P001-1413A-123 | COLTS PLASTICS CO | | | P O BOX 429 | | DAYVILLE, CT 06241-0429 | |
| 038157P001-1413A-123 | COLUMBIA BOILER CO | BRENDA | | P O BOX 1070 | | POTTSTOWN, PA 19464-0287 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027079P001-1413A-123 | COLUMBIA CARE | | | 200 S DUPONT BLVD | STE 102 | SMYRNA, DE 19977-1552 | |
| 021935P001-1413A-123 | COLUMBIA CHEMICAL | GEORGE SHUSTER | | 1000 WESTER DR | | BRUNSWICK, OH 44212-4330 | |
| 010791P001-1413A-123 | COLUMBIA COUNTY CLERK OF COURT | COLUMBIA COUNTY COURTHOUSE | | 35 WEST MAIN ST | | BLOOMSBURG, PA 17815 | |
| 010792P001-1413A-123 | COLUMBIA FLEET SVC INC | SARAH STRAWDERMAN | | P O BOX 1038 | | JESSUP, MD 20794 | |
| 010793P001-1413A-123 | COLUMBIA GAS | | | PO BOX 9001847 | | LOUISVILLE, KY 40290-1847 | |
| 023753P001-1413A-123 | COLUMBIA NORTHWEST | | | 1297 KECKSBURG RD | | MOUNT PLEASANT, PA 15666-3650 | |
| 028959P001-1413A-123 | COLUMBIA TECH | | | 27 OTIS ST | | WESTBOROUGH, MA 01581-3349 | |
| 030784P001-1413A-123 | COLUMBIA TECH | | | 35 OTIS ST | | WESTBOROUGH, MA 01581-3311 | |
| 025917P001-1413A-123 | COLUMBIA TECH SVC | REBECCA DECKER | | 17 BRIDEN ST | | WORCESTER, MA 01605-2639 | |
| 040896P001-1413A-123 | COLUMBIA TRACTOR INC | | | P O BOX 660 | | CLAVERACK, NY 12513-0660 | |
| 000046P001-1413A-123 | COLUMBUS CITY TREASURER | EMP WITHOLDING TAX | | PO BOX 182489 | | COLUMBUS, OH 43218-2489 | |
| 010795P001-1413A-123 | COLUMBUS CITY TREASURER / FIRE | | | 90 WEST BROAD ST | | COLUMBUS, OH 43215 | |
| 035241P001-1413A-123 | COLUMBUS CUSTOMHOUSE BROKERS | | | 6800 LAUFFER | | COLUMBUS, OH 43231-1652 | |
| 035001P001-1413A-123 | COLUMBUS EQUIPMENT | MATT KLATT | | 65 KINGSTON AVE | | COLUMBUS, OH 43207-2400 | |
| 010796P001-1413A-123 | COLUMBUS FREIGHT PAY | | | 226 N 5TH ST | | COLUMBUS, OH 43216 | |
| 010797P001-1413A-123 | COLUMBUS IMAGING CENTER LLC | | | 481 N 13ST | | NEWARK, NJ 07107 | |
| 025191P001-1413A-123 | COLUMBUS MCKINNON | NATL TRAFFIC SVCS | NAT TRAF SER | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 010799P001-1413A-123 | COLUMBUS RADIOLOGY | | | PO BOX 713999 | | CINCINNATI, OH 45271 | |
| 010800P001-1413A-123 | COLUMBUS TERMINAL LLC | | | PO BOX 6031 | | ELIZABETH, NJ 07201 | |
| 018252P001-1413A-123 | COLUMBUS TERMINAL LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 029582P001-1413A-123 | COLUMBUS VEGETABLE OILS | FRANK PADILLA | | 30 E OAKTON | | DES PLAINES, IL 60018-1945 | |
| 003280P001-1413A-123 | COLVIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041392P001-1413A-123 | COLWELL DIESEL SVC | AND GARAGE | | P O BOX 784 | | ELLSWORTH, ME 04605-0784 | |
| 010804P001-1413A-123 | COLYER TRUCK SVC | PATTY HITEMAN | POWERTRAIN TRUCKPRO LLC | 28435  METWORK PL | | CHICAGO, IL 60673-1284 | |
| 035184P001-1413A-123 | COM SOURCE | | | 6730 VIP PKWY | | SYRACUSE, NY 13211-7326 | |
| 031893P001-1413A-123 | COMAGE CONTAINER | LINES TEXAS | | 403 EAST DALLAS ST | | FRESNO, TX 77545-7941 | |
| 030404P001-1413A-123 | COMAIRCO EQUIPMENT | DONNA WOLFLEY | | 3250 UNION RD | | BUFFALO, NY 14227-1044 | |
| 023779P001-1413A-123 | COMAX FLAVORS | DAVID POKORNY | | 130 BAYLIS RD | | MELVILLE, NY 11747-3808 | |
| 006110P001-1413A-123 | COMBE*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008558P001-1413A-123 | COMBER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031163P001-1413A-123 | COMBINED EXPRESS | | | 3685 MARSHALL LN | | BENSALEM, PA 19020-5913 | |
| 035815P001-1413A-123 | COMBINED METALS OF CHICAGO LLC | FREIGHT MANAGEMANT INC | SARAH | 739 NORTH AVE | | GLENDALE HEIGHTS, IL 60139-3550 | |
| 001928P001-1413A-123 | COMBS*CASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004719P001-1413A-123 | COMBS*KURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001548P001-1413A-123 | COMBS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010801P001-1413A-123 | COMCAST | | | PO BOX 1577 | | NEWARK, NJ 07101-1577 | |
| 010802P001-1413A-123 | COMCAST | | | PO BOX 37601 | | PHILADELPHIA, PA 19101-0601 | |
| 010780P001-1413A-123 | COMDATA | AR | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY | | BRENTWOOD, TN 37027 | |
| 010781P001-1413A-123 | COMDATA CORP | | | PO BOX 100647 | | ATLANTA, GA 30384 | |
| 010782P001-1413A-123 | COMDATA FLEETMOVER | | | PO BOX 548 | | BRENTWOOD, TN 37024 | |
| 028517P001-1413A-123 | COMDEC | | | 25 HALES ST | | NEWBURYPORT, MA 01950-3599 | |
| 031557P001-1413A-123 | COMDOC INC | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 006411P001-1413A-123 | COMEGYS*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035053P001-1413A-123 | COMET TOOL CO | | | 651 LAMBS RD | | PITMAN, NJ 08071-2042 | |
| 043715P001-1413A-123 | COMFORT FOODS INC | | | 25 COMMERCE WAY | | NORTH ANDOVER, MA 01845-1002 | |
| 028497P001-1413A-123 | COMFORT FOODS INC | WAYNE DICK | | 25 COMMERCE WAY | | NORTH ANDOVER, MA 01845-1002 | |
| 026707P001-1413A-123 | COMFORT HOME | | | 195 RARITAN CTR PKWY | | EDISON, NJ 08837-3650 | |
| 037345P001-1413A-123 | COMFORT PRODUCTS | | | 931 RIVER RD | | CROYDON, PA 19021-7540 | |
| 010805P001-1413A-123 | COMFORT SUITES | | | 2880 US 1 NORTH | | NORTH BRUNSWICK, NJ 08902 | |
| 037898P001-1413A-123 | COMFORTEX CO | FRANKLIN GLOBAL STRATEGIES | KATHY | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 043821P001-1413A-123 | COMFORTEX CO | FRANKLIN TRAFFIC SVC | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 010866P001-1413A-123 | COMFORTROL INC | | | 3135 E 17TH AVE | | COLUMBUS, OH 43219 | |
| 036531P001-1413A-123 | COMMAND MFG | | | 8116 FERGUSON CUTOFF | | AUSTIN, TX 78724-2611 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010807P001-1413A-123 | COMMAND NUTRITIONAL | SHYVONNE GRIMES | | 10 WASHINGTON AVE | | FAIRFIELD, NJ 07004-3843 | |
| 021663P001-1413A-123 | COMMAND NUTRITIONALS | SCOTT BIEDRON | | 10 WASHINGTON AVE | | FAIRFIELD, NJ 07004-3843 | |
| 042898P001-1413A-123 | COMMAND TRANSPORTATION | | | 7500 FRONTAGE RD | | SKOKIE, IL 60077 | |
| 035943P001-1413A-123 | COMMAND TRANSPORTATION | E G L | | 7500 FRONTAGE RD | | SKOKIE, IL 60077-3213 | |
| 010808P001-1413A-123 | COMMAND TRANSPORTATION | RON OLIVER CLAIMS DEPT | | 7500 FRONTAGE RD | | SKOKIE, IL 60077-3213 | |
| 005396P001-1413A-123 | COMMANDER'BYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039087P001-1413A-123 | COMMERCE CORP LLC | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 036013P001-1413A-123 | COMMERCE CORP-BALTIMORE | FREIGHT PAYMENT OFFC | LES JONES | 7603 ENERGY PKWY | | BALTIMORE, MD 21226-1734 | |
| 023791P001-1413A-123 | COMMERCIAL ART SUPPLY | EXPRESS SAVE | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 010809P001-1413A-123 | COMMERCIAL COMPACTOR | GARY R | AND BALER SVC LLC | 12 SIMOS LN | | WEST HAVEN, CT 06516 | |
| 039850P001-1413A-123 | COMMERCIAL DOOR SYS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 031936P001-1413A-123 | COMMERCIAL ENVELOPE | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 023081P001-1413A-123 | COMMERCIAL FLUID | POWER | FLORA SUTTON | 11663 MCKINNEY ST | | TITUSVILLE, PA 16354-1315 | |
| 010810P001-1413A-123 | COMMERCIAL LIGHTING LTD | JON FARLING | BUSINESS DEVELOPMENT | P O BOX 775 | | GROVE CITY, OH 43132 | |
| 010811P001-1413A-123 | COMMERCIAL MOWER DEPOT | | | 9232F WARREN ST | | SILVER SPRING, MD 20910 | |
| 026648P001-1413A-123 | COMMERCIAL PIPE AND | SUPPLY CORP | HELEN MORLEY | 1920 ELMWOOD AVE | | BUFFALO, NY 14207-1960 | |
| 043293P001-1413A-123 | COMMERCIAL SEATING | | | 89 LEUNING ST | | SOUTH HACKENSACK, NJ 07606 | |
| 043292P001-1413A-123 | COMMERCIAL SEATING | | | 89 LEUNING ST | UNIT D-1 | SOUTH HACKENSACK, NJ 07606-1345 | |
| 043291P001-1413A-123 | COMMERCIAL SEATING | ROBYN | | 89 LEUINING ST | | SOUTH HACKENSACK, NJ 07606 | |
| 037462P001-1413A-123 | COMMERCIAL STAINLESS | DOUG BURKHART | | 955 PATTERSON DR | | BLOOMSBURG, PA 17815-2927 | |
| 039527P001-1413A-123 | COMMERCIAL TRAFFIC | EVEREADY BATTERY CO | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 038500P001-1413A-123 | COMMERCIAL TRANSPORT INTL | | | P O BOX 172 | | SYOSSET, NY 11791-0172 | |
| 021173P001-1413A-123 | COMMERCIAL TRUCK CLAIMS MGMT | ASO BD CARRIERS LLC | ROBIN M BEARD | PO BOX 1000 | | GRAIN VALLEY, MO 64029 | |
| 033372P001-1413A-123 | COMMERICAL PARTS AND | SERVICE | | 5033 TRANSAMERICA DR | | COLUMBUS, OH 43228-9381 | |
| 040217P001-1413A-123 | COMMFIRST INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037209P001-1413A-123 | COMMINUCATIONS SUPPL | | | 909 VENTURES WAY | | CHESAPEAKE, VA 23320-2857 | |
| 010812P001-1413A-123 | COMMISSIONER OF REVENUE | SVC STATE OF CT | | PO BOX 2936 | | HARTFORD, CT 06104-2936 | |
| 010813P001-1413A-123 | COMMISSIONER OF REVENUE SER | DEPT OF REVENUE SVC | | PO BOX 2929 | | HARTFORD, CT 06104-2929 | |
| 001250P001-1413A-123 | COMMO'RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028782P001-1413A-123 | COMMODE TECHNOLOGY | | | 26 MAPLE AVE | | BLOOMFIELD, NY 14469-9228 | |
| 027496P001-1413A-123 | COMMODITIES ASSISTNC | CORP | | 210 MILLER PL | | HICKSVILLE, NY 11801-1853 | |
| 023053P001-1413A-123 | COMMODITY DISTRIBUTION | PEGGY SONTAG | | 1157 PRODUCTION RD | | NORFOLK, VA 23502-1938 | |
| 032339P001-1413A-123 | COMMODORE MFG CORP | | | 4312 2ND AVE | | BROOKLYN, NY 11232-3306 | |
| 028781P001-1413A-123 | COMMODORE PLASTICS | | | 26 MAPLE AVE | | BLOOMFIELD, NY 14469-9228 | |
| 029972P001-1413A-123 | COMMON CENTS EMS SUPPLY LLC | | | 304 BOSTON POST RD | | OLD SAYBROOK, CT 06475-1561 | |
| 035408P001-1413A-123 | COMMON SENSE FARM | | | 7 PEARL ST | | CAMBRIDGE, NY 12816-1127 | |
| 035412P001-1413A-123 | COMMON SENSE FARM | ANDRE MATHIEU | | 7 PEARL ST | | CAMBRIDGE, NY 12816-1127 | |
| 035409P001-1413A-123 | COMMON SENSE FARMS | ANDRE MATHIEU | | 7 PEARL ST | | CAMBRIDGE, NY 12816-1127 | |
| 035411P001-1413A-123 | COMMON SENSE SOAP | AND BODYCARE | | 7 PEARL ST | | CAMBRIDGE, NY 12816-1127 | |
| 043905P002-1413A-123 | COMMONWEALTH EDISON CO | COMED BANKUPTCY DEPT | | 1919 SWIFT DR | | OAK BROOK, IL 60523 | |
| 031445P001-1413A-123 | COMMONWEALTH HOME FS | MIKE PUMMELL | | 39 MYERS WAY | P O BOX 339 | WILLSBORO, NY 12996-0339 | |
| 010817P001-1413A-123 | COMMONWEALTH OF MASS | | | PO BOX 417440 | | BOSTON,, MA 02241-7440 | |
| 010816P001-1413A-123 | COMMONWEALTH OF MASS | DEPT ENVIROMENTAL PROTECTION | | PO BOX 3982 | | BOSTON, MA 02241-3584 | |
| 010815P001-1413A-123 | COMMONWEALTH OF MASS | DEPT OF REVENUE | | PO BOX 7046 | | BOSTON, MA 02204 | |
| 010819P001-1413A-123 | COMMONWEALTH OF MASSACHUSETTS | BOILER INSPECTION PROGRAM | | PO BOX 417599 | | BOSTON, MA 02241-7599 | |
| 010820P001-1413A-123 | COMMONWEALTH OF MASSACHUSETTS | CRU - CASUALTY RECOVERY | | PO BOX 417811 | | BOSTON, MA 02241-7811 | |
| 000014P001-1413A-123 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE | ELECTRONIC TRANSFERS | PO BOX 55141 | | BOSTON, MA 02205-5141 | |
| 010818P001-1413A-123 | COMMONWEALTH OF MASSACHUSETTS | UNDERGROUND STORAGE | | PO BOX 7089 | | BOSTON, MA 02241-7089 | |
| 000197P001-1413A-123 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE | | | PO BOX 7010 | | BOSTON, MA 02204 | |
| 010827P001-1413A-123 | COMMONWEALTH OF PA | | | PO BOX 68593 | | HARRISBURG, PA 17106-8593 | |
| 010830P001-1413A-123 | COMMONWEALTH OF PA | BUREAU OF UNCLAIMED PROPERTY | | PO BOX 8500-53473 | | PHILADELPHIA, PA 19178-3473 | |
| 021297P001-1413A-123 | COMMONWEALTH OF PA | DEPT OF TRANSPORTATION | | PO BOX 2857 | | HARRISBURG, PA 17105 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010823P001-1413A-123 | COMMONWEALTH OF PA | MAG DIST 27-2-01 | | 68 EAST PIKE STSUITE 205 | | CANONSBURG, PA 15317 | |
| 010825P001-1413A-123 | COMMONWEALTH OF PA | MAGDISTCOURT 04301 | | 117COURT STREET STE C | | ELKLAND, PA 16920 | |
| 010824P001-1413A-123 | COMMONWEALTH OF PA | MAGDISTRICT 06204 | | 732 WORTH ST | | CORRY, PA 16407 | |
| 010828P001-1413A-123 | COMMONWEALTH OF PA | MAGISTDISTRICT 11303 | | 5 S MAIN ST  STE 6 | | SUGARLOAF, PA 18249 | |
| 010826P001-1413A-123 | COMMONWEALTH OF PA | MAGISTERIAL COURT 09-1-03 | | 98 SOUTH ENOLA DRIVESUITE 1 | | ENOLA, PA 17025 | |
| 010829P001-1413A-123 | COMMONWEALTH OF PA | MAGISTERIAL DISTRICT 60-3-02 | | 106 SHOOK RD STE 100 | | HAWLEY, PA 18428 | |
| 008926P001-1413A-123 | COMMONWEALTH OF PA | STORMWATER GENERAL PERMI | DEP CLEAN WATER PROGRAM | 208 W 3RD ST NORTH CENTRAL REG | | WILLIAMSPORT, PA 17701-6441 | |
| 010822P001-1413A-123 | COMMONWEALTH OF PA | UST INDEMNIFICATION FUND | | PO BOX 747034 | | PITTSBURGH, PA 15274-7034 | |
| 010831P001-1413A-123 | COMMONWEALTH OF PA MD 05211 | | | 371 LINCOLN HIGHWAY | | N VERSAILLES, PA 15137 | |
| 010832P001-1413A-123 | COMMONWEALTH OF PA MDJ-23-3-04 | HONORABLE GAIL M GRETH | | 110 W ARCH ST STE 118 | | FLEETWOOD, PA 19522 | |
| 010833P001-1413A-123 | COMMONWEALTH OF PA MDJ-31-2-03 | | | 106 MAIN ST | | EMMAUS, PA 18049 | |
| 010836P001-1413A-123 | COMMONWEALTH OF PA-COMPTROLLER | OPS AR PENNDOT NONAPRAS | | P O BOX 15758 | | HARRISBURG, PA 17105 | |
| 010834P001-1413A-123 | COMMONWEALTH OF PAMDJ11203 | | | 1460 SAN SAUCI PKWY | | HANOVER TOWNSHIP, PA 18706 | |
| 010835P001-1413A-123 | COMMONWEALTH OF PAMDJ32244 | COUNTY OF DELAWARE | | 1028 LINCOLN AVE | | PROSPECT PARK, PA 19076 | |
| 010837P001-1413A-123 | COMMONWEALTH OF PENNSYLVANIA | SOUTHWEST REGIONAL OFFICE | | 400 WATERFRONT DR | | PITTSBURGH, PA 15222-4745 | |
| 010840P001-1413A-123 | COMMONWEALTH OF PENNSYLVANIA | | | MDJ-03-02-11 | 1214 STEFCO BLVD | BETLEHEM, PA 18017 | |
| 010839P001-1413A-123 | COMMONWEALTH OF PENNSYLVANIA | COUNTY OF SNYDER | | 2025 US 522 | MAG DIST MDJ-17-3-03 | SELINSGROVE, PA 17870 | |
| 010838P001-1413A-123 | COMMONWEALTH OF PENNSYLVANIA | MS ROCHELLE GAUGLER | DEP  CLEANUP AND BROWNFIELDS | 909 ELMERTON AVE | | HARRISBURG, PA 17110-8200 | |
| 000304P001-1413A-123 | COMMONWEALTH OF PUERTO RICO | COMMISSIONER OF FINANCIAL INSTITUTIONS | UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | | SAN JUAN, PR 00910-3131 | |
| 010846P001-1413A-123 | COMMONWEALTH OF VIRGINIA | DEPT OF LABOR AND INDUSTRY | | 600 EAST MAIN ST STE 207 | | RICHMOND, VA 23228 | |
| 010841P001-1413A-123 | COMMONWEALTH OF VIRGINIA | VA DOT--FISCAL DIV-CASH REC | | 1401 E BROAD ST | | RICHMOND,, VA 23219 | |
| 042875P001-1413A-123 | COMMONWEALTH PKG CO | | | 5490 LINGLESTOWN RD | | HARRISBURG, PA 17112 | |
| 043776P001-1413A-123 | COMMONWEALTH PKG CO | | | 5490 LINGLESTOWN ROA | | HARRISBURG, PA 17112-9190 | |
| 033885P001-1413A-123 | COMMONWEALTH PKG CO | BOB GREEN  THERESA | | 5490 LINGLESTOWN RD | | HARRISBURG, PA 17112-9190 | |
| 042721P001-1413A-123 | COMMONWEALTH PLYWOOD | | | 10070 STATE RTE 4 | | WHITEHALL, NY 12887 | |
| 010847P001-1413A-123 | COMMONWEALTH TRAILER PARTSINC | CHRIS GLATFELTER | | 100 WEST CRONE RD STE D | | YORK, PA 17406 | |
| 028067P001-1413A-123 | COMMONWEALTH WHOLESA | TOMMY VELASCO | | 230 CENTRAL AVE | | TETERBORO, NJ 07608-1100 | |
| 027018P001-1413A-123 | COMMUNICATION SUPPLY | JEAN ST PEIRRE | | 200 E LIES RD | | CAROL STREAM, IL 60188-9418 | |
| 038836P001-1413A-123 | COMMUNICATION SUPPLY | V T M | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 042007P001-1413A-123 | COMMUNICATION SUPPLY CO | INTERSTATE FREIGHT AUDITING | | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 036986P001-1413A-123 | COMMUNICATIONS COMPONENTS | | | 89 LEUNING ST | | SOUTH HACKENSACK, NJ 07606-1345 | |
| 023305P001-1413A-123 | COMMUNICATIONS SPLY | JEANNIE | | 121 HAMILTON AVE | | STAMFORD, CT 06902-3117 | |
| 024198P001-1413A-123 | COMMUNICATIONS TEST | DESIGN INC | DON CARTER | 1373 ENTERPRISE DR | | WEST CHESTER, PA 19380-5959 | |
| 010848P001-1413A-123 | COMMUNITY CARE PHYSICIANS | TAMMY CENTRAL RECORDS | | 711 TROY-SCHENECTADY RD | | LATHAM, NY 12110 | |
| 010842P001-1413A-123 | COMMUNITY DISCOUNT | | | 680 E TREMONT AVE | | BRONX, NY 10452 | |
| 035235P001-1413A-123 | COMMUNITY DISCOUNT | | | 680 E TREMONT AVE | | BRONX, NY 10457-4929 | |
| 010843P001-1413A-123 | COMMUNITY EMERGENCY MED ASSOC | | | PO BOX 6081 | | PARSIPPANY, NJ 07054 | |
| 010849P001-1413A-123 | COMMUNITY RADIOLOGY PLLC | | | 908 NIAGARA FALLS BLVD STE | STE 208 | N. TONAWANDA, NY 14187 | |
| 022977P001-1413A-123 | COMMUNITY WHOLESALE | | | 1145 RT 50 | BEHIND FOODS BY GEOR | BALLSTON LAKE, NY 12019 | |
| 021437P001-1413A-123 | COMNET TELECOM SUPPL | | | 1 KIMBERLY RD | STE 101 | EAST BRUNSWICK, NJ 08816-2035 | |
| 010844P001-1413A-123 | COMP CARE PARTNERS LLC | AMY Z | | 80 SCENIC DR | STE 3 | FREEHOLD, NJ 07728 | |
| 010845P001-1413A-123 | COMPACT INDUSTRIES | NATIONWIDE TRANS | | 1999 W 75TH ST STE 200 | | WOODRIDGE, IL 60517-2664 | |
| 026788P001-1413A-123 | COMPACT INDUSTRIES | NATIONWIDE TRANSP | | 1999 W 75TH ST #100 | | WOODRIDGE, IL 60517-2666 | |
| 025977P001-1413A-123 | COMPASS DISPLAY | AND PROMOTION CO INC | SUE COOPER | 1700 CALHOUN ST | | TRENTON, NJ 08638-4504 | |
| 010852P001-1413A-123 | COMPASS FORWARDING | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 029239P001-1413A-123 | COMPASS HEALTH BRANDS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33578-2563 | |
| 010854P001-1413A-123 | COMPASS HEALTH BRANDS | BRITTANY MARAS LANA BOWERS | | 921 E AMIDON ST | | SIOUX FALLS, SD 57104-0909 | |
| 034290P001-1413A-123 | COMPASS HEALTH BRANDS | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 010855P001-1413A-123 | COMPASS LOGISTICS | KAREN THOMPSON | | PO BOX 667 | | SNELLVILLE, GA 30078 | |
| 023901P001-1413A-123 | COMPASS LOGISTICS AND | MARINE LLC | | 1311 SW 1ST AVE | | FORT LAUDERDALE, FL 33315-1503 | |
| 026147P001-1413A-123 | COMPASS LOGISTICS INTL | GEORGE - A/P | | 17518 147TH AVE | | JAMAICA, NY 11434-5402 | |
| 034892P001-1413A-123 | COMPASS NATURAL GAS | | | 635 LUCKNOW RD | | HARRISBURG, PA 17101 | |
| 034893P001-1413A-123 | COMPASS NATURAL GAS | | | 635 LUCKNOW RD | | HARRISBURG, PA 17110-1635 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034894P001-1413A-123 | COMPASS NATURAL GASS | | | 635 LUCKNOW RD | | HARRISBURG, PA 17110-1635 | |
| 010856P001-1413A-123 | COMPASS SIGN CO | TERRY NIGHTLINGER | | 1505 FORD RD | | BENSALEM, PA 19020 | |
| 027971P001-1413A-123 | COMPASS WINE AND SPIRITS | C/ONORTH SHORE | | 2262 LANDMEIER RD | | ELK GROVE VILLAGE, IL 60007-2644 | |
| 035914P001-1413A-123 | COMPETITION MOWER | | | 75 WINDSOR AVE | | MINEOLA, NY 11501 | |
| 043769P001-1413A-123 | COMPLEMAR PARTNERS | | | 500 LEE RD STE 200 | | ROCHESTER, NY 14606-4261 | |
| 033296P001-1413A-123 | COMPLEMAR PARTNERS | MIKE HANNAH | | 500 LEE RD | STE 200 | ROCHESTER, NY 14606-4261 | |
| 023917P001-1413A-123 | COMPLEMAR PRINT | | | 1319 MILITARY RD | | KENMORE, NY 14217-1530 | |
| 021866P001-1413A-123 | COMPLEMENTARY COATINGS | SYNCADA | | 1000 E WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 028951P001-1413A-123 | COMPLETE AQUATICS | JOEL KAMMERAAD | | 27 HELEN ST | | SHAMOKIN DAM, PA 17876-9222 | |
| 028227P001-1413A-123 | COMPLETE AUTO BODY | | | 2360 CRAIN HWY | | WALDORF, MD 20601-3144 | |
| 022214P001-1413A-123 | COMPLETE DATA | | | 1035 BENFIELD BLVD S | | MILLERSVILLE, MD 21108-2594 | |
| 022213P001-1413A-123 | COMPLETE DATACOM | | | 1035 BENFIELD BLVD | STE F | MILLERSVILLE, MD 21108-2594 | |
| 034311P001-1413A-123 | COMPLETE HYDRAULICS | | | 591 RIDGE RD | | PLYMOUTH, ME 04969-3146 | |
| 021598P001-1413A-123 | COMPLETE MEDICAL | SUPPLIES INC | ANGELO SOTO | 10 FORD PRODUCTS | | VALLEY COTTAGE, NY 10989 | |
| 036638P001-1413A-123 | COMPLETE PACKAGING | AND SHIPPING SUPPLIES | JEFF | 83 BENNINGTON AVE | | FREEPORT, NY 11520-3913 | |
| 024213P001-1413A-123 | COMPLETE PKG CORP | SANDY | | 1380 WELSH RD | | MONTGOMERYVILLE, PA 18936-9625 | |
| 032191P001-1413A-123 | COMPLETE TILE | | | 42 WEST 15TH ST | | NEW YORK, NY 10011-6837 | |
| 039475P001-1413A-123 | COMPLETE TRANSPORT | KIM | | P O BOX 300463 | JFK AIRPORT STATION | JAMAICA, NY 11430-0463 | |
| 010857P001-1413A-123 | COMPLIANCE TESTING SVC | JANICE | | PO  BOX 715 | | N DIGHTON, MA 02764 | |
| 010858P001-1413A-123 | COMPLY FIRST LLC | ALAINE KAMIN-MACK | VP OPS | 500 CAMPUS DR | STE 202 | MORGANVILLE, NJ 07751 | |
| 042281P001-1413A-123 | COMPLY RIGHT DUIST S | | | PO BOX 3669 | | MANKATO, MN 56002-3669 | |
| 022343P001-1413A-123 | COMPONENET SOURCES | | | 121 FLANDERS | | WESTBOROUGH, MA 01581-1030 | |
| 043034P001-1413A-123 | COMPONENT ENGINEERS | | | 108 N PLAINS IND RD | | WALLINGFORD, CT 06492-2334 | |
| 022467P001-1413A-123 | COMPONENT ENGINEERS | HEATHER | | 108 N PLAINS IND RD | | WALLINGFORD, CT 06492-2334 | |
| 038850P001-1413A-123 | COMPONENT HARDWARE | GROUP | JOHN DOULL | P O BOX 2020 | | LAKEWOOD, NJ 08701-8020 | |
| 022304P001-1413A-123 | COMPONENT SOURCES | | | 121 FLANDERS RD | | WESTBOROUGH, MA 01581-1030 | |
| 010859P001-1413A-123 | COMPONENT SYSTEMS | LINDA DAILEY | | 2245 W 114TH ST | | CLEVELAND, OH 44102 | |
| 022063P001-1413A-123 | COMPOSIDIE INC | MIKE NORRIS | | 101 STATE RTE 380 | WEST | APOLLO, PA 15613-9658 | |
| 031690P001-1413A-123 | COMPOSITES ONE | | | 4 MINTURN FARM RD | | BRISTOL, RI 02809-4073 | |
| 040521P001-1413A-123 | COMPOSITES ONE | C/OENGLAND LOGISTICS | | P O BOX 510027 | | LIVONIA, MI 48151-6027 | |
| 039036P001-1413A-123 | COMPOSITES ONE LLC | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 028761P001-1413A-123 | COMPOUNDING SOLUTION | | | 258 GPDDARD RD | | LEWISTON, ME 04240 | |
| 028760P001-1413A-123 | COMPOUNDING SOLUTION | RUBY G SCORE 802/3 | | 258 GOODARD RD | | LEWISTON, ME 04240-1000 | |
| 010860P001-1413A-123 | COMPREHENSIVE SPINE CARE | | | P O BOX 631 | | WESTWOOD, NJ 07675 | |
| 010861P001-1413A-123 | COMPRESSOR WORLD | STEVE BERGAMESCA | | 32 RIVERSIDE DR | | PEMBROKE, MA 02359-1937 | |
| 026390P001-1413A-123 | COMPTON OFFICE | | | 1829 BIGLEY AVE | | CHARLESTON, WV 25302-4145 | |
| 026389P001-1413A-123 | COMPTON OFFICE MACHI | | | 1829 BIGLEY AVE | | CHARLESTON, WV 25302-4145 | |
| 008539P001-1413A-123 | COMPTON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004486P001-1413A-123 | COMPTON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010866P001-1413A-123 | COMPTROLLER OF MARYLAND | CORP TAX-VOLUNTARY DISCLOSURE | | 301 WEST PRESTON ST RM 203 | | BALTIMORE, MD 21201 | |
| 010867P001-1413A-123 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | | 110 CARROLL ST | | ANNAPOLIS, MD 21411-0001 | |
| 000125P001-1413A-123 | COMPTROLLER OF MARYLAND | SALES TAX | | 80 CALVERT ST | PO BOX 466 | ANNAPOLIS, MD 21404-0466 | |
| 010862P001-1413A-123 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | | 301 W PRESTON ST RM 310 | | BALTIMORE, MD 21201 | |
| 000198P001-1413A-123 | COMPTROLLER OF MARYLAND REVENUE | | | REVENUE ADMINISTRATION CENTER | 80 CALVERT ST | ANNAPOLIS, MD 21404 | |
| 000047P001-1413A-123 | COMPTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION | | PO BOX 2601 | | ANNAPOLIS, MD 21411-2601 | |
| 032103P001-1413A-123 | COMPUTA-BASE MACHINI | KATHY MORE | | 411 N GROVE ST | | BERLIN, NJ 08009-9704 | |
| 010868P001-1413A-123 | COMPUTECHSALE | | | 20 TROY RD UNIT 1 | | WHIPPANY, NJ 07981 | |
| 043225P001-1413A-123 | COMPUTER DESIGNS INC | | | 5235 W COPLAY RD | | WHITEHALL, PA 18052-2211 | |
| 028390P001-1413A-123 | COMPUTERIZED IMAGING | | | 2428 ALMEDA AVE | STE 316 | NORFOLK, VA 23513-2448 | |
| 010869P001-1413A-123 | COMPUTERIZED RISK MANAGEMENT | COMPUTERIZED RISK | AND CONSULTING LLC | 800 RESEARCH PARKWAYSUITE 336 | | OKLAHOMA CITY, OK 73104 | |
| 031240P001-1413A-123 | COMSACO INC | LISA CASANO | | 3737 E VIRGINIA BEACH BLVD | | NORFOLK, VA 23502-3217 | |
| 034190P001-1413A-123 | COMSEWOGUE INC | LYNN JOHNSON | | 58 MODLEY RD | | SHARON, CT 06069-2324 | |
| 027314P001-1413A-123 | COMSTAR INTERNATIONA | STEVEN MELLA- OWNER | | 20-45 128TH STREET | | COLLEGE POINT, NY 11356-2323 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022093P001-1413A-123 | COMTEC MFG INC | SANDY SECCO | | 1012 DELAUM RD | | ST MARYS, PA 15857-3360 | |
| 000614P001-1413A-123 | COMTOIS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038772P001-1413A-123 | COMTRAN CABLE | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 010870P001-1413A-123 | COMTRAN CORP | LOU GAUDREAU | | 330 A TURNER ST | | SOUTH ATTLEBORO, MA 02703-7714 | |
| 038284P001-1413A-123 | CON EDISON | TRANSVANTAGE | | P O BOX 1259 | | SOMERVILLE, NJ 08876-1259 | |
| 032021P001-1413A-123 | CON MED CORP | INTELLIGENT AUDIT | | 4080 MCGINNIS FERRY RD | | ALPHARETTA, GA 30005-3948 | |
| 041136P001-1413A-123 | CON-WAY MULTI MODAL | | | P O BOX 6820 | | PORTLAND, OR 97208 | |
| 041413P001-1413A-123 | CONAIR | | | P O BOX 790 | | FRANKLIN, PA 16323-0790 | |
| 040430P001-1413A-123 | CONAIR CORP | OTPS | | P O BOX 490 | | TROY, MI 48099-0490 | |
| 010871P001-1413A-123 | CONAIR CORP | SUE RIVERA  TODD JAGEMANN | | 150 MILFORD RD | | EAST WINDSOR, NJ 08520-6124 | |
| 042376P001-1413A-123 | CONAIR CORP | TPS | | P O BOX 490 | | TROY, MI 48099-0490 | |
| 010872P001-1413A-123 | CONAIR CORP | TRANS ACCT NETWORK | | PO BOX 1269 | | PLACENTIA, CA 92871 | |
| 040428P001-1413A-123 | CONAIR CORP-WARING | OTPS | | P O BOX 490 | | TROY, MI 48099-0490 | |
| 005993P001-1413A-123 | CONCANNON*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022289P001-1413A-123 | CONCEPT 2 | | | 105 INDUSTRIAL PK RD | | MORRISVILLE, VT 05661-8532 | |
| 037125P001-1413A-123 | CONCEPT CASTING | WILL SPALDING | | 90 VANDAM ST | | NEW YORK, NY 10013-1007 | |
| 032459P001-1413A-123 | CONCEPT LABORATORIES | | | 4400 W ANN LURIE PL | | CHICAGO, IL 60632 | |
| 025294P001-1413A-123 | CONCORD DIRECT | ADCCO | HOLLY AP | 152 LYNNWAY STE 2D | | LYNN, MA 01902-3420 | |
| 029772P001-1413A-123 | CONCORD DIRECT | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 034306P001-1413A-123 | CONCORD EXPRESS | | | 5905 GREEN POINTE DR SOUTH | STE D | GROVEPORT, OH 43125-2007 | |
| 039071P001-1413A-123 | CONCORD FOODS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 010874P001-1413A-123 | CONCORD FOODS INC | CAROLYN WHITE GAIL GREEN | | 10 MINUTEMAN WAY | | BROCKTON, MA 02301-7508 | |
| 010875P001-1413A-123 | CONCORD HOSPITAL | | | 250 PLEASANT ST | | CONCORD, NH 03301 | |
| 038230P001-1413A-123 | CONCORD MONITOR | | | P O BOX 1177 | | CONCORD, NH 03302-1177 | |
| 018253P001-1413A-123 | CONCORD TERMINAL LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 010876P001-1413A-123 | CONCORD TRANS | | | 96 DISCO RD | | ETOBICOKE, ON M9W 0A3 | CANADA |
| 037475P001-1413A-123 | CONCORD TRANS | DAWN SMITH | | 96 DISCO RD | | ETOBICOKE, ON M9W0A3 | CANADA |
| 010877P001-1413A-123 | CONCORD TRANS | GERALDINE SAHADEO | | 96 DISCO RD | | ETOBICOKE, ON M9W0A3 | CANADA |
| 030941P001-1413A-123 | CONCORDE SPECIALTY | GASES INC | CEGORY HARQUAIL | 36 EATON RD | | EATONTOWN, NJ 07724-2254 | |
| 043742P001-1413A-123 | CONCORDE SPECIALTY GASES | | | 36 EATON RD | | EATONTOWN, NJ 07724-2254 | |
| 022556P001-1413A-123 | CONCORDIA INTL | PAUL VELASQUEZ | | 10913 NW 30TH ST | | MIAMI, FL 33126-1502 | |
| 037737P001-1413A-123 | CONCORDIA INTL FWDG | PAM | | INDEPENDENCE CT 6-7 | FOLCROFT W BUSS PK | FOLCROFT, PA 19032-2111 | |
| 037932P001-1413A-123 | CONCRETE BLOCK INSUL | BONNIE RICHARD | | P O BOX 1000 | | WEST BROOKFIELD, MA 01585-1000 | |
| 026063P001-1413A-123 | CONCRETE MIXER SUPPLY | MIKE JONES | | 1721 CORNELL DR | | OLEAN, NY 14760-9753 | |
| 026064P001-1413A-123 | CONCRETE MIXER SUPPLY | MIKE OR AUDREY | | 1721 CORNELL DR | | OLEAN, NY 14760-9753 | |
| 032606P001-1413A-123 | CONCRETE TEXTURING | | | 45 UNDERWOOD AVE | | THROOP, PA 18512-1179 | |
| 008129P001-1413A-123 | CONDE*BONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025076P001-1413A-123 | CONDUIT PIPE PRODS | | | 1501 MAIN ST | | WEST JEFFERSON, OH 43162-9627 | |
| 025086P001-1413A-123 | CONDUIT PIPT PRODS | | | 1501 W MAIN ST | | WEST JEFFERSON, OH 43162-9627 | |
| 032890P001-1413A-123 | CONESTOGA TILE | | | 475 MOULSTOWN RD | 22297861 | HANOVER, PA 17331-9438 | |
| 032889P001-1413A-123 | CONESTOGA TILE | DOUG | | 475 MOULSTOWN RD | | HANOVER, PA 17331-9438 | |
| 028430P001-1413A-123 | CONESTOGA WOOD SPEC | AMDS HAHR | | 245 READING RD | | EAST EARL, PA 17519-9549 | |
| 000423P001-1413A-123 | CONFAIR*GUY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024487P001-1413A-123 | CONFIDENCE MANAGEMEN | | | 1420 E LINDEN AVE | | LINDEN, NJ 07036-1506 | |
| 024488P001-1413A-123 | CONFIDENCE MGMT | | | 1420 E LINDEN AVE | | LINDEN, NJ 07036-1506 | |
| 010878P001-1413A-123 | CONFIRES FIRE PROTSERV LLC | | | 910 OAK TREE AVE | | SOUTH PLAINFIELD, NJ 07080-0497 | |
| 024177P001-1413A-123 | CONGDON ASSOCIATES | TOM MAHER | | 1365 STRYKERS RD | | PHILLIPSBURG, NJ 08865-9491 | |
| 010879P001-1413A-123 | CONGREGATION BETH MORDECAI | | | 224 HIGH ST | | PERTH AMBOY,, NJ 08861 | |
| 004926P001-1413A-123 | CONJURA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001779P001-1413A-123 | CONKLIN*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007017P001-1413A-123 | CONKLIN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000989P001-1413A-123 | CONKLIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008093P001-1413A-123 | CONLON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002474P001-1413A-123 | CONLON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000357P001-1413A-123 | CONLON*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041751P001-1413A-123 | CONN SPRING AND STAMPI | SPECTRUM TRANS CONS | | P O BOX 9036 | | FALL RIVER, MA 02720-0006 | |
| 010880P001-1413A-123 | CONN SPRING AND STAMPING | LYNN PEROTTI | | 48 SPRING LN | | FARMINGTON, CT 06032-3140 | |
| 000615P001-1413A-123 | CONN*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026342P001-1413A-123 | CONN-TEX | LARRY | | 181 HILLSIDE AVE | | MILFORD, CT 06460-7811 | |
| 026179P001-1413A-123 | CONN-TEX LLC | | | 177 HILLSIDE AVE | | MILFORD, CT 06460-7811 | |
| 038365P001-1413A-123 | CONNEAUT IND INC | CAROLE AP | | P O BOX 1425 | | COVENTRY, RI 02816-0026 | |
| 010881P001-1413A-123 | CONNEAUT MUNICIPAL COURT | | | 290 MAIN ST | | CONNEAUT, OH 44030 | |
| 028908P001-1413A-123 | CONNECT LOGISTICS IN | RANDI | | 2650 MEADOWVALE BLVD | UNIT 8 | MISSISSAUGA, ON L5N6M5 | CANADA |
| 031432P001-1413A-123 | CONNECT PHONE CARDS | | | 390 BEACHAM ST | | CHELSEA, MA 02150 | |
| 023682P001-1413A-123 | CONNECT TRANSPORT CORP | SOL FREIDMAN | | 1274 49TH ST | | BROOKLYN, NY 11219-3011 | |
| 000253P001-1413A-123 | CONNECTICUT ATTORNEY GENERAL | GEORGE C JEPSEN | | 55 ELM ST | | HARTFORD, CT 06141-0120 | |
| 031531P001-1413A-123 | CONNECTICUT BUSINESS SYS | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 023661P001-1413A-123 | CONNECTICUT COLOR | RICH HERR | | 127 POMEROY AVE | | MERIDEN, CT 06450-7101 | |
| 032675P001-1413A-123 | CONNECTICUT CONTAIN | | | 455 SACKETT PT DR | | NORTH HAVEN, CT 06473-3116 | |
| 000163P001-1413A-123 | CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION | | | 79 ELM ST | | HARTFORD, CT 06106-5127 | |
| 000211P001-1413A-123 | CONNECTICUT DEPT OF LABOR | COMMISSIONER | | 200 FOLLY BROOK BLVD | | WETHERSFIELD, CT 06109 | |
| 018181P001-1413A-123 | CONNECTICUT DEPT OF LABOR | SUSAN FRACASSO | RAPID RESPONSE COORDINATOR | RAPID RESPONSE UNIT | 200 FOLLY BROOK BLVD | WETHERSFIELD, CT 06109 | |
| 000121P001-1413A-123 | CONNECTICUT DEPT OF REVENUE SVC | SALES TAX | | 450 COLUMBUS BLVD | STE 1 | HARTFORD, CT 06103 | |
| 010882P001-1413A-123 | CONNECTICUT INSURANCE GUARANTY | ASSOCIATION | | 1 BOWDOIN SQUARE  2ND FL | | BOSTON, MA 02114-2916 | |
| 018163P001-1413A-123 | CONNECTICUT INSURANCE GUARANTY ASSOC | GUARANTY FUND MANAGEMENT SVC | DAWNE M MILLS CLAIMS MANAGER | ONE BOWDOIN SQUARE | | BOSTON, MA 02114 | |
| 021493P001-1413A-123 | CONNECTICUT METAL IND | CARLA GARBOW | | 1 RIVERSIDE DR | | ANSONIA, CT 06401-1228 | |
| 000290P001-1413A-123 | CONNECTICUT OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PO BOX 5065 | | HARTFORD, CT 06102 | |
| 036749P001-1413A-123 | CONNECTICUT PACKAGIN | DAVE | | 85 SO SATELITE RD | | SOUTH WINDSOR, CT 06074 | |
| 037364P001-1413A-123 | CONNECTICUT POWER AND | JOHN DEERE DEALER | | 935 N MAIN STEET EXT | | WALLINGFORD, CT 06492-1824 | |
| 042634P001-1413A-123 | CONNECTICUT PRECISIO | CASTING | RAY GENEREAX | R 2 BOX 288 RIVER RD | | CLAREMONT, NH 03743-9307 | |
| 021682P001-1413A-123 | CONNECTICUT SHOTGUN | | | 100 BURRITT ST | | NEW BRITAIN, CT 06053-4004 | |
| 026824P001-1413A-123 | CONNECTICUT SOUTHERN | | | 2 FEDERAL ST | | ST ALBANS, VT 05478-2035 | |
| 041750P001-1413A-123 | CONNECTICUT SPRING | PECTRUM TRANSPORTA | | P O BOX 9336 | | FALL RIVER, MA 02720-0006 | |
| 010883P001-1413A-123 | CONNECTICUT STATE MARSHALL | BARBARA COFFEY | | P O BOX 497 | | SOUTH GLASTONBURY, CT 06073 | |
| 042408P001-1413A-123 | CONNECTICUT SWEET PEET | | | PO BOX 55 | | LITCHFIELD, CT 06759-0055 | |
| 010887P001-1413A-123 | CONNECTICUT TANK REMOVAL INC | JOANN HERMANSON | | 118 BURR CT | | BRIDGEPORT, CT 06605 | |
| 010884P001-1413A-123 | CONNECTICUT-CCSPC | | | PO BOX 990032 | | HARTFORD, CT 06199-0032 | |
| 023614P001-1413A-123 | CONNECTION CHEMICAL | LISA DELGADO | | 126 S STATE ST | | NEWTOWN, PA 18940-3524 | |
| 010888P001-1413A-123 | CONNECTOR 2000 ASSOCIATION | SVC CNTR-VIOLATIONS | | P O BOX 408 | | PIEDMONT, SC 29673 | |
| 010885P001-1413A-123 | CONNELL FOLEY LLP | | | 85 LIVINGSTON AVE | | ROSELAND, NJ 07068-1765 | |
| 000692P001-1413A-123 | CONNELLY*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003791P001-1413A-123 | CONNELLY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008375P001-1413A-123 | CONNER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000659P001-1413A-123 | CONNER*RANDOLPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001264P001-1413A-123 | CONNERY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041674P001-1413A-123 | CONNOISSEURS PRODUCT | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 035915P001-1413A-123 | CONNOLI FACTORY | | | 75 WYANDANCH AVE | | WYANDANCH, NY 11798-4441 | |
| 026993P001-1413A-123 | CONNORS FOOTWEAR | DOTTY GARRETT | | 20 WHITCHER ST | | LISBON, NH 03585-6311 | |
| 003130P001-1413A-123 | CONNORS*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001822P001-1413A-123 | CONRAD*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021197P001-1413A-123 | CONRAD*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002243P001-1413A-123 | CONRAD*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043215P001-1413A-123 | CONRI SVC | | | 5 SKYLINE DR | | HAWTHORNE, NY 10532-2155 | |
| 001093P001-1413A-123 | CONROW*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021694P001-1413A-123 | CONROY FOODS INC | JIM CONROY JENNIFER AP | | 100 CHAPEL HARBOR DR | STE 2 | PITTSBURGH, PA 15238-4163 | |
| 010886P001-1413A-123 | CONROY FOODS INC | KATHY YUTO - CLAIMS DEPT | | 100 CHAPEL HARBOR DR STE 2 | | PITTSBURGH, PA 15238-4136 | |
| 001373P001-1413A-123 | CONROY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006749P001-1413A-123 | CONROY*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006579P001-1413A-123 | CONROY*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001858P001-1413A-123 | CONROY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039329P001-1413A-123 | CONRY STEWART CO | JAY MCHUGH | | P O BOX 280 | | VILLANOVA, PA 19085-0280 | |
| 010863P001-1413A-123 | CONSERV FS INC | LINDA CHRISTIANSEN | | 97791 EAGLE WAY | | CHICAGO, IL 60678 | |
| 025734P001-1413A-123 | CONSERVATION SVC | | | 1620 NORTH DELPHINE | 89171554 | WAYNESBORO, VA 22980-1912 | |
| 010864P001-1413A-123 | CONSERVATIVE ENVIRONMENTAL | SVC INC | | P O BOX 745 | | MECHANICSBURG, PA 17055 | |
| 026227P001-1413A-123 | CONSOLIDATED BARRICA | JOE MELIDEO | | 179 DILLENBECK RD | | FULTONVILLE, NY 12072-3311 | |
| 035037P001-1413A-123 | CONSOLIDATED BRICK | BILL ELLIOTT | | 650 BODWELL ST | | AVON, MA 02322-1011 | |
| 028205P001-1413A-123 | CONSOLIDATED CHEMEX | | | 235 JERSEY AVE | | NEW BRUNSWICK, NJ 08901-3281 | |
| 028204P001-1413A-123 | CONSOLIDATED CHEMEX | | | 235 JERSEY AVE | STE A | NEW BRUNSWICK, NJ 08901-3281 | |
| 028206P001-1413A-123 | CONSOLIDATED CHEMIX | | | 235 JERSEY AVE | | NEW BRUNSWICK, NJ 08901-3281 | |
| 023887P001-1413A-123 | CONSOLIDATED COLOR | | | 131 SUMMIT ST | | PEABODY, MA 01960-5161 | |
| 021415P001-1413A-123 | CONSOLIDATED COMMUNI | | | 1 HORSESHOE POND DR | | CONCORD, NH 03301-5126 | |
| 023365P001-1413A-123 | CONSOLIDATED COMMUNICATIONS | ACCTS PAYABLE | ALAN BERBARDO-REINSTAT | 121 S 17TH ST | | MATTOON, IL 61938-3915 | |
| 038282P001-1413A-123 | CONSOLIDATED EDISON | TRANSVANTAGE | | P O BOX 1259 | | SOMERVILLE, NJ 08876-1259 | |
| 031447P001-1413A-123 | CONSOLIDATED ELECTRI | DISTRIBUTOR | JASON TORRANCE | 39 N PLAINS IND RD | | WALLINGFORD, CT 06492-2346 | |
| 033004P001-1413A-123 | CONSOLIDATED ELECTRI | DISTRIBUTORS | JEFF BRIER | 4881 LYDELL RD | | CHEVERLY, MD 20781-1115 | |
| 010865P001-1413A-123 | CONSOLIDATED ELECTRICAL DIST | JOHN CIVITELLO | | 39 N PLAINS INDUSTRIAL RD | | WALLINGFORD, CT 06492 | |
| 035202P001-1413A-123 | CONSOLIDATED IND | JOHN CAISSE | | 677 MIXVILLE RD | | CHESHIRE, CT 06410-3800 | |
| 034498P001-1413A-123 | CONSOLIDATED POWER | SUPPLY | BOB BYERLY | 600 S BRANDYWINE AVE | | DOWNINGTOWN, PA 19335-3412 | |
| 027865P001-1413A-123 | CONSOLIDATED SHOE CO | | | 22290 TIMBERLAKE RD | | LYNCHBURG, VA 24502-7305 | |
| 010889P001-1413A-123 | CONSOLIDATED SHOE CO | | | 22290 TIMERLAKE RD | | LYNCHBURG, VA 24502 | |
| 037186P001-1413A-123 | CONSOLIDATED SVC DIST | | | 905 MURRAY RD | | EAST HANOVER, NJ 07936-2200 | |
| 043441P001-1413A-123 | CONSPRO CORP | DANIEL SABAT/MARIBEL | | P O BOX 361628 | | SAN JUAN, PR 00936-1628 | |
| 010890P001-1413A-123 | CONSTANT CONTACT | ACCOUNTS RECEIVABLE | | 1601 TRAPELO RD STE 329 | | WALTHAM, MA 02451 | |
| 010891P001-1413A-123 | CONSTELLATION NEWENERGY INC | | | PO BOX 4640 | | CAROL STREAM, IL 60197-4640 | |
| 010892P001-1413A-123 | CONSTITUTION STATE SERV LLC | AS SUB CONSOLIDATED ELECTRICAL | | PO BOX 660339 TRAVELERS CLAIM | | DALLAS, TX 75266-0339 | |
| 033931P001-1413A-123 | CONSTRUCTION CERTIFI | | | 55 SPRING HILL RD | PO BOX 316 | EAST SANDWICH, MA 02537-1028 | |
| 028745P001-1413A-123 | CONSTRUCTION HARDWARE | | | 2562 BOULEVARD OF | THE GENERALS STE 300 | AUDUBON, PA 19403 | |
| 031508P001-1413A-123 | CONSTRUCTION SPECIALT | RYDER | | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 031502P001-1413A-123 | CONSTRUCTION SPECIALTIES | RYDER | KAY FRY  C/ORYDER | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 010893P001-1413A-123 | CONSTRUCTION WHOLESALE SOLUTIO | ROGER HAUPTMAN | | 2490 BLACK ROCK TPKESTE 315 | | FAIRFIELD, CT 06825-2400 | |
| 024546P001-1413A-123 | CONSUL-TECH | JOHN BLACKBURN US FUNDS | | 144 BOULCURE LABELLE | | LAVAL, QC H7L3W3 | CANADA |
| 000283P001-1413A-123 | CONSUMER PROTECTION | FOOD SAFETY AND CONSUMER PROTECTION | | 116 STATE ST | DRAWER 20 | MONTPELIER, VT 05620-2901 | |
| 026813P001-1413A-123 | CONSUMERS INTERSTATE | KEN WHITEHEAD | | 2 CONSUMERS AVE | | NORWICH, CT 06360-1568 | |
| 039571P001-1413A-123 | CONTACT IND | | | P O BOX 3086 | | LEXINGTON, OH 44904-0086 | |
| 021414P001-1413A-123 | CONTAINER RESEARCH | | | 1 HOLLOW HILL RD | | GLEN RIDDLE LIMA, PA 19037 | |
| 002211P001-1413A-123 | CONTE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018552P001-1413A-123 | CONTE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034491P001-1413A-123 | CONTECH | | | 600 N WASHINGTON ST | 27606893 | GREENCASTLE, PA 17225-1240 | |
| 040308P001-1413A-123 | CONTERM | CTS PAYMENT PLAN | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 040282P001-1413A-123 | CONTERM CONSOLIDATION | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 037283P001-1413A-123 | CONTINENTAL | ERIC STEUNZOR | | 92 BROOK AVE | | DEER PARK, NY 11729-7237 | |
| 026175P001-1413A-123 | CONTINENTAL AGENCY I | WINNIE | | 1768 W SECOND ST | | POMONA, CA 91766-1206 | |
| 042736P001-1413A-123 | CONTINENTAL BLDG PAPER | | | 12950 WORLDGATE DR | STE 700 ATN GAIL STROHL | HERNDON, VA 20170 | |
| 042837P001-1413A-123 | CONTINENTAL BUILDING PROD | | | 350 BROADWAY | | BUCHANAN, NY 10511 | |
| 021118P001-1413A-123 | CONTINENTAL BUILDING PROD | OFFICER GENERAL OR MANAGING AGENT | | 350 BROADWAY | | BUCHANAN, NY 10511 | |
| 026449P001-1413A-123 | CONTINENTAL DATALABEL | | | 1855 FOX LN | | ELGIN, IL 60123-7813 | |
| 042336P001-1413A-123 | CONTINENTAL FREIGHT | C T S | CHYLIS A/P | PO BOX 441326 | | KENNESAW, GA 30144 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021119P001-1413A-123 | CONTINENTAL GYPSUM/BUCHANAN NY | CONTINENTIAL BUILDING PRODUCTS | OFFICER GENERAL OR MANAGING AGENT | 350 BROADWAY | | BUCHANAN, NY 10511 | |
| 021152P001-1413A-123 | CONTINENTAL GYPSUM/SILVER GROVE KY | OFFICER GENERAL OR MANAGING AGENT | | 5145 NARY INGLES HWY | | SILVER GROVE, KY 41085 | |
| 010894P001-1413A-123 | CONTINENTAL LOGISTICS | TAMMY DURRETT | | 180 RARITAN CTR PKWY | STE 205 | EDISON, NJ 08837-3646 | |
| 033110P001-1413A-123 | CONTINENTAL PAPER PK | DEBBIE SMITH A/P | | 5 CLARK ST | | ORCHARD PARK, NY 14127 | |
| 039150P001-1413A-123 | CONTINENTAL PRODUCTS | | | P O BOX 241303 | | MAYFIELD HEIGHTS, OH 44124-8303 | |
| 010895P001-1413A-123 | CONTINENTAL RESEARCH | | | 1180 CENTRAL IND DR | | SAINT LOUIS, MO 63110 | |
| 038418P001-1413A-123 | CONTINENTAL RESEARCH | DOUG VANDERWAAL | | P O BOX 15204 | | SAINT LOUIS, MO 63110-0204 | |
| 042440P001-1413A-123 | CONTINENTAL RESOURCE | CASS INFO SYSTEMS | | PO BOX 6540 | | CHELMSFORD, MA 01824-6540 | |
| 026126P001-1413A-123 | CONTINENTAL RESOURCES | | | 175 LEDGE ST | STE 1 | NASHUA, NH 03060-3099 | |
| 010896P001-1413A-123 | CONTINENTAL SIGNS | | | 350 SOUTH  ALBEMARLE ST | | YORK, PA 17403 | |
| 032771P001-1413A-123 | CONTINENTAL TABLESET | | | 4622 16TH AVE | | BROOKLYN, NY 11204-1104 | |
| 032770P001-1413A-123 | CONTINENTAL TABLESET | CONTINENTALTABLESETTINGS | | 4622 16TH AVE | | BROOKLYN, NY 11204-1104 | |
| 037284P001-1413A-123 | CONTINENTAL TAPE | | | 92 BROOK AVE | STE 2 | DEER PARK, NY 11729-7237 | |
| 010897P001-1413A-123 | CONTINENTAL TAPE PRINTERS | ERIC STEINZOR | | 92 BROOK AVE STE 2 | | DEER PARK, NY 11729-7237 | |
| 022848P001-1413A-123 | CONTINENTAL TERMINAL | | | 112 PORT JERSEY BLVD | | JERSEY CITY, NJ 07305-4514 | |
| 010898P001-1413A-123 | CONTINENTAL TIRE NORTH AMERICA | LINDA | | P O BOX 60049 | | CHARLOTTE, NC 28260-0049 | |
| 033491P001-1413A-123 | CONTINENTAL TRAFFIC | | | 5100 POPLAR AVE | 15TH FLOOR | MEMPHIS, TN 38137-1500 | |
| 010899P001-1413A-123 | CONTINENTAL TROPHIES | | | 7920 STAGE HILLS BLVD | | BARTLETT, TN 38133-4009 | |
| 036197P001-1413A-123 | CONTINENTAL TROPHIES | BRIAN SHOLLENBERGER | | 7920 STAGE HILLS BLVD | | BARTLETT, TN 38134 | |
| 040764P001-1413A-123 | CONTITECH THERMOPOL | DATA 2 LOGISTICS | | P O BOX 61050 | | FT MYERS, FL 33965-0042 | |
| 030428P001-1413A-123 | CONTOUR LOGISTICS | | | 33 GLENCEDAR CRESCENT | | WHITBY, ON L1R1X3 | CANADA |
| 010900P001-1413A-123 | CONTRACT PHARMACAL | DONNA LABARCA CLAIMS DEPT | | 135 ADAMS AVE | | HAUPPAUGE, NY 11788-3633 | |
| 024086P001-1413A-123 | CONTRACT PHARMACAL | KERI | | 135 ADAMS AVE | | HAUPPAUGE, NY 11788-3998 | |
| 042927P001-1413A-123 | CONTRACTOR SALES | | | PO BOX 12010 | | ALBANY, NY 12212 | |
| 038247P001-1413A-123 | CONTRACTORS SALES CO | ANDY DANISH | | P O BOX 12010 | | ALBANY, NY 12212-2010 | |
| 010901P001-1413A-123 | CONTRACTORS SALES CO | SEAN MURPHY | | 12 ACCESS RD | | ALBANY, NY 12205 | |
| 035311P001-1413A-123 | CONTRAX FURNISHING | | | 690 NE 23RD AVE | | GAINESVILLE, FL 32609-6716 | |
| 035964P001-1413A-123 | CONTRAX TECHNOLOGIES | | | 7509 CONNELLEY DR ST | | HANOVER, MD 21076-1672 | |
| 010902P001-1413A-123 | CONTROL BRAND LLC | KATHERINE WAING | | PO BOX 1299 | | SYOSSET, NY 11791 | |
| 010903P001-1413A-123 | CONTROL GROUP INC | | | 530 WALNUT ST | | NORWOOD, NJ 07648-1343 | |
| 033756P001-1413A-123 | CONTROL GROUP INC | ROSS | | 530 WALNUT ST | | NORWOOD, NJ 07648-1343 | |
| 043376P001-1413A-123 | CONTROL POWER SOLUTIONS | CELINES CINTRON | | HC 45 BOX 14236 | | CAYEY, PR 00736-9747 | |
| 010904P001-1413A-123 | CONTROL SVC | | | 763 DUCK HOLLOW | | VICTOR, NY 14564 | |
| 023356P001-1413A-123 | CONTROL TECHNOLOGIES | STEVE STOCKWELL | | 121 PARK AVE | STE 10 | WILLISTON, VT 05495-7411 | |
| 028896P001-1413A-123 | CONVAL | | | 265 FIELD RD | | SOMERS, CT 06071 | |
| 039905P001-1413A-123 | CONVENIENCE KITS INT | DEBBIE | | P O BOX 406 | | LYNBROOK, NY 11563-0406 | |
| 010905P001-1413A-123 | CONVENIENCE KITS INTL | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 035606P001-1413A-123 | CONVERGENT LASER | MIKE BRUENO | | 711 E MAIN ST | | CHICOPEE, MA 01020-3606 | |
| 010906P001-1413A-123 | CONVEYOR HANDLING | TRANSLOGISTICS | | 321 N FURANCE ST STE 300 | | BIRDSBORO, PA 19508 | |
| 039484P001-1413A-123 | CONVIBER INC | | | P O BOX 301 | | SPRINGDALE, PA 15144-0301 | |
| 039482P001-1413A-123 | CONVIBER INC | JERRY PUCCIARELLI | | P O BOX 301 | | SPRINGDALE, PA 15144-0301 | |
| 010907P001-1413A-123 | CONVIBER INC | PO BOX 301 | | 644 GARFIELD ST | | SPRINGDALE, PA 15144-1510 | |
| 010910P001-1413A-123 | CONVOY SAFETY TECHNOLOGIES LLC | MICHELLE WEAVER | | 23101 LAKE CENTRE DR  #180 | | LAKE FOREST, CA 92630 | |
| 010911P001-1413A-123 | CONVOY TECHNOLOGIES INC | MICHELLE WEAVER | | 23101 LAKE CTR DR | STE 180 | LAKE FOREST, CA 92630 | |
| 031555P001-1413A-123 | CONWAY OFFICE PRODS | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 010912P001-1413A-123 | CONWAY POWER EQUIPMENT | MICHAEL CONWAY | | 1614 E STRASBURG RD | | WEST CHESTER, PA 19380-6418 | |
| 034800P001-1413A-123 | CONWAY VOLVO | | | 6260 EASTMOLLOY RD | | EAST SYRACUSE, NY 13057-1021 | |
| 041962P001-1413A-123 | COOK BROTHERS | FRANKLIN TRAFFIC SVCS | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 038303P001-1413A-123 | COOK TECHNOLOGIES | MIKE | | P O BOX 129 | | GREEN LANE, PA 18054-0129 | |
| 002769P001-1413A-123 | COOK*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001984P001-1413A-123 | COOK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003385P001-1413A-123 | COOK*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003779P001-1413A-123 | COOK*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008435P001-1413A-123 | COOK*GENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008254P001-1413A-123 | COOK*JAMIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001066P001-1413A-123 | COOK*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007360P001-1413A-123 | COOK*TAHAAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000311P001-1413A-123 | COOK*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031815P001-1413A-123 | COOKES | | | 400 MARSH CREEK RD | | GETTYSBURG, PA 17325-7124 | |
| 024428P001-1413A-123 | COOKIES UNITED | DBA SILVERLAKE | LAURA MORGILLO | 141 FREEMAN AVE | | ISLIP, NY 11751-1428 | |
| 003808P001-1413A-123 | COOKMAN*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010913P001-1413A-123 | COOKS COMPLETE CAR CARE INC | | | 500 CENTER ST | | CHARDON, OH 44024 | |
| 007702P001-1413A-123 | COOKS*MALCOLM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042534P001-1413A-123 | COOL BEANS COFFEE | DAN ANGELINI | | PO BOX 827 | | WHITE RIVER JUNCTION, VT 05001-0827 | |
| 042535P001-1413A-123 | COOL BEANS COFFEE | DAN JR ANGELINI(AMBUSCO) | | PO BOX 827 | | WHITE RIVER JUNCTION, VT 05001-0827 | |
| 041521P001-1413A-123 | COOL BEANS GOURMET | | | P O BOX 827 | | WHITE RIVER JUNCTION, VT 05001-0827 | |
| 034299P001-1413A-123 | COOL MACHINES | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 010914P001-1413A-123 | COOL ROOFING NETWORK | TOM | | P O BOX 100044 | | PALM BAY, FL 32910-0044 | |
| 029383P001-1413A-123 | COOLANT CONTROL | DEDICATED LOGISTICS | | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 028036P001-1413A-123 | COOLANT CONTROL | TMCO | | 23 CREEKSIDE DR | | FLORENCE, KY 41042-9338 | |
| 028034P001-1413A-123 | COOLANT CONTROL | TMCO | BRAD | 23 CREEKSIDE DR | | FLORENCE, KY 41042-9338 | |
| 021669P001-1413A-123 | COOLMAN | | | 100 19TH ST | | BROOKLYN, NY 11232-1012 | |
| 021668P001-1413A-123 | COOLTECH REFRIGERATION INC | | | 100 19TH ST | | BROOKLYN, NY 11232-1012 | |
| 007190P001-1413A-123 | COON*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040993P001-1413A-123 | COOPER | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041046P001-1413A-123 | COOPER B-LINE | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040995P001-1413A-123 | COOPER B-LINE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 010915P001-1413A-123 | COOPER BUSINESS MACHINES INC | COOPER | | 3304 STATE ST | | ERIE, PA 16508 | |
| 043657P001-1413A-123 | COOPER CLASSICS | | | 115 COOPER CLASSICS LN | | ROCKY MOUNT, VA 24151-2754 | |
| 022996P001-1413A-123 | COOPER CLASSICS | JUSTIN SMITH | | 115 COOPER CLASSICS LN | | ROCKY MOUNT, VA 24151-2754 | |
| 010916P001-1413A-123 | COOPER CROUSE HINDS | GLOBAL POST AUD | | 2 EASTWICK DR S-101 | | GIBBSBORO, NJ 08026-1225 | |
| 041077P001-1413A-123 | COOPER CROUSE-HINDS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 021454P001-1413A-123 | COOPER ELECTRIC | ACCTS PAYABLE | DAISEY VELEZ | 1 MATRIX DR | | MONROE TOWNSHIP, NJ 08831-3702 | |
| 010917P001-1413A-123 | COOPER ELECTRIC SUPPLY | | | PO BOX 415925 | | BOSTON, MA 02241-5925 | |
| 010918P001-1413A-123 | COOPER ELECTRIC SUPPLY | ALLEN HALLS | | 1121 HWY 74 S | | CRANBURY, NJ 08512 | |
| 010920P001-1413A-123 | COOPER HOSPITAL UMC | | | ONE COOPER PLAZA | | CAMDEN, NJ 08103-1461 | |
| 010922P001-1413A-123 | COOPER LIGHTING | ALLEN HALLS | | 1121 HWY 74 SOUTH | | PEACHTREE CITY, GA 30269-3019 | |
| 041023P001-1413A-123 | COOPER LIGHTING | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040920P001-1413A-123 | COOPER LIGHTING | CASS INFO SYS | CHRISTY WILSON | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042943P001-1413A-123 | COOPER LIGHTING | CASS INFO SYSTEMS | | PO BOX 182368 | | COLUMBUS, OH 43218-2368 | |
| 010921P001-1413A-123 | COOPER LIGHTING | GLOBAL POST AUDIT | | 2 EASTWICK DR | | GIGGSBORO, NJ 08026-1225 | |
| 040994P001-1413A-123 | COOPER POWER SYSTEMS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 031681P001-1413A-123 | COOPER POWER SYSTEMS | TRENDSET INC | | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 040997P001-1413A-123 | COOPER POWER SYSTES | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 027493P001-1413A-123 | COOPER PRODUCTS INC | DON AVERY | | 210 FAIR ST | | LACONIA, NH 03246-3366 | |
| 037421P001-1413A-123 | COOPER SURGICAL | | | 95 CORPORATE DR | | TRUMBULL, CT 06611-1350 | |
| 040627P001-1413A-123 | COOPER TIRE AND RUBBER | CHAD | | P O BOX 550 | | FINDLAY, OH 45839-0550 | |
| 010923P001-1413A-123 | COOPER TIRE AND RUBBER | RUTH HARRY | | PO BOX 550 | | FINDLAY, OH 45839-0550 | |
| 010924P001-1413A-123 | COOPER UNIV EMERGENCY MED | | | PO BOX 6039 | | BELLMAWR, NJ 08099 | |
| 010925P001-1413A-123 | COOPER UNIVERSITY RADIOLOGY | | | PO BOX 6054 | | BELLMAWR, NJ 08099 | |
| 042089P001-1413A-123 | COOPER WHEELOCK | CASS INFO SYS | | PO BOX 182368 | | COLUMBUS, OH 43218-2368 | |
| 008065P001-1413A-123 | COOPER*ANNETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008132P001-1413A-123 | COOPER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005570P001-1413A-123 | COOPER*CORTEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000359P001-1413A-123 | COOPER*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006691P001-1413A-123 | COOPER*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006333P001-1413A-123 | COOPER*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007881P001-1413A-123 | COOPER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002728P001-1413A-123 | COOPER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006821P001-1413A-123 | COOPER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007272P001-1413A-123 | COOPER*QUINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008580P001-1413A-123 | COOPER*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000581P001-1413A-123 | COOPER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005823P001-1413A-123 | COOPER*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006737P001-1413A-123 | COOPER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008613P001-1413A-123 | COOPER*WADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041104P001-1413A-123 | COOPERATIVE FEED | | | P O BOX 670 | | CONKLIN, NY 13748-0670 | |
| 041102P001-1413A-123 | COOPERATIVE FEED | DEALERS INC | | P O BOX 670 | | CONKLIN, NY 13748-0670 | |
| 010926P001-1413A-123 | COOPERATIVE FEED DEALERS | ED KOZLOSKI-CARGO CLAIMS | | 380 BROOME CORP PKWY | | CONKLIN, NY 13748-0670 | |
| 039301P001-1413A-123 | COOPERS HAWK WINERY | SUNSET FINANCIAL | | P O BOX 270509 | | SAINT LOUIS, MO 63127-0509 | |
| 042295P001-1413A-123 | COOPERSBURG SPORTS | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 042320P001-1413A-123 | COOPERSTOWN BAT CO | TIM HANEY | | PO BOX 415 | | COOPERSTOWN, NY 13326-0415 | |
| 039895P001-1413A-123 | COORSTEK | C/OTRAX TECH MS/C02 | | P O BOX 4025 | | GOLDEN, CO 80401 | |
| 040889P001-1413A-123 | COORSTEK INC | TRAXTECH MB CUSTOMER MB#C02 | | P O BOX 6514 | | ENGLEWOOD, CO 80155-6514 | |
| 003498P001-1413A-123 | COPCHONAK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031960P001-1413A-123 | COPE FARM EQUIPMENT | | | 4057 STATE RTE 307W | | AUSTINBURG, OH 44010 | |
| 010927P001-1413A-123 | COPE FARM EQUIPMENT INC | JOHN DEERE DEALER | | 24915 STATE RTE 62 | | ALLIANCE, OH 44601-8205 | |
| 010928P001-1413A-123 | COPECO INC | | | L-3594 | | COLUMBUS, OH 43260-3594 | |
| 041220P001-1413A-123 | COPELAND FURNITURE | ERIC TIM - OWNER | | P O BOX 706 | | BRADFORD, VT 05033-0706 | |
| 004436P001-1413A-123 | COPELAND*DEMETRIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040377P001-1413A-123 | COPI-PAK SYSTEMS INC | LARRY HOWLEY | | P O BOX 464 | | DOWNINGTOWN, PA 19335-0464 | |
| 035229P001-1413A-123 | COPIER RESOURCE INC | | | 68 SOUTH MAIN ST | | ASSONET, MA 02702-1710 | |
| 010929P001-1413A-123 | COPIER RESOURCE INC | STEPHEN WAKEFIELD | | 68 S MAIN ST | | ASSONET, MA 02702-1710 | |
| 042127P001-1413A-123 | COPPER AND BRASS SALES | NOLAN AND CUNNINGS | | PO BOX 2111 | | WARREN, MI 48090-2111 | |
| 010931P001-1413A-123 | COPPER AND OAK CRAFT | SPIRITS | | 739 HIGH ST | | PORTSMOUTH, VA 60490-3425 | |
| 025341P001-1413A-123 | COPPER SPLIT ROLLER | COLINX | | 1536 GENESIS RD | | CROSSVILLE, TN 38555-5631 | |
| 039005P001-1413A-123 | COPPER TOPS | MERLE LOWE | | P O BOX 2244 | | CONWAY, NH 03818-2244 | |
| 025129P001-1413A-123 | COPPERFIELD CHIMNEY | NATL TRAFFIC SVC | GERI MOSHER | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 010932P001-1413A-123 | COPPERSMITH GLOBAL | C T S | | PO BOX 441326 | | KENNESAW, GA 30160 | |
| 040136P001-1413A-123 | COPPERSMITH GLOBAL LOG | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 032718P001-1413A-123 | COPY-PRO | BOB KLEIN - OWNER | | 46 FOWLE ST | | WOBURN, MA 01801-5108 | |
| 010908P001-1413A-123 | COPYMASTER | | | 82 NORTH JAMES ST | | WOODBRIDGE, NJ 07095 | |
| 036688P001-1413A-123 | CORAL GRAPHICS | LAURA A/P | | 840 S BROADWAY | | HICKSVILLE, NY 11801-5017 | |
| 001873P001-1413A-123 | CORBETT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032236P001-1413A-123 | CORBIN RUSSWIN | ASSA ABLOY ODYSSEY LOGISTICS | | 4235 S STREAM BLVD #300 | | CHARLOTTE, NC 28217-0143 | |
| 002605P001-1413A-123 | CORBITT*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001534P001-1413A-123 | CORBITT*WALLACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028672P001-1413A-123 | CORBY | EAST COAST WAREHOUSE | | 252 WELSH POOL RD | | EXTON, PA 19341-1313 | |
| 006271P002-1413A-123 | CORCORAN*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025369P001-1413A-123 | CORD MASTER ENGINEER | MARY A/P | | 1544 CURRAN WHY | | NORTH ADAMS, MA 01247-3900 | |
| 035995P001-1413A-123 | CORDANI INC | | | 76 ALBION ST | | WAKEFIELD, MA 01880-2803 | |
| 004541P001-1413A-123 | CORDERO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022602P001-1413A-123 | CORE AND MAIN | | | 11 ESQUIRE RD | | BILLERICA, MA 01862-2523 | |
| 027565P001-1413A-123 | CORE AND MAIN | | | 2112 SMITH AVE | | CHESAPEAKE, VA 23320-2516 | |
| 027897P001-1413A-123 | CORE AND MAIN | | | 224 INDUSTRIAL BLVD | | TOANO, VA 23168-9232 | |
| 024263P001-1413A-123 | CORE AND MAIN | H D SUPPLY | | 14 ARCH ST | | WATERVLIET, NY 12189-1804 | |
| 025947P001-1413A-123 | CORE AND MAIN JS ED PE | | | 17 SIDING RD | | MADAWASKA, ME 04756 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021410P001-1413A-123 | CORE AND MAIN LP | | | 1 HARTFORD SQUARE BL | GATEWAY CROSSING | NEW BRITAIN, CT 06052-1161 | |
| 042182P001-1413A-123 | CORE AND MAIN LP | | | PO BOX 28446 | | SAINT LOUIS, MO 63146-0946 | |
| 010909P001-1413A-123 | CORE COVERS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 024259P001-1413A-123 | CORE LABEL | DAVE DEMILLIO | | 13985 S EAGLE VLY RD | | TYRONE, PA 16686-7905 | |
| 032835P001-1413A-123 | CORE MARK | | | 47 MARKET ST | | GARDINER, ME 04345-6285 | |
| 022263P001-1413A-123 | CORE STAR CORP | | | 1044 SANDY HILL RD | | IRWIN, PA 15642-4700 | |
| 026846P001-1413A-123 | CORE TECH IND CORP | | | 2 MCCREA HILL RD | | BALLSTON SPA, NY 12020-5515 | |
| 026845P001-1413A-123 | CORE TECH INDUSTRIAL | | | 2 MCCREA HILL RD | | BALLSTON SPA, NY 12020-5515 | |
| 028808P001-1413A-123 | COREGISTICS | | | 260 PROSPECT PLAINS RD | | CRANBURY, NJ 08512-3605 | |
| 022002P001-1413A-123 | CORELL ELECTRIC | | | 1005 E MAIN ST | | SALEM, VA 24153-4446 | |
| 010934P001-1413A-123 | CORELL ELECTRICAL CONTRACTORS | | | PO BOX 4213 | | ROANOKE, VA 24015 | |
| 010935P001-1413A-123 | CORELLE BRANDS | STEPHANIE CREAGER | | 12000 MOLLY PITCHER HWY | STE R | GREENCASTLE, PA 17225 | |
| 023292P001-1413A-123 | CORELLE BRANDS | STEPHANIE CREAGER | BLUEJAY SOLUTIONS | 1200 S ANTRIM WAY | | GREENCASTLE, PA 17225 | |
| 010936P001-1413A-123 | COREY GADSON | | | 1 RIVERVIEW DR | APT G2 | SOUTH RIVER, NJ 08882 | |
| 024163P001-1413A-123 | COREY NUTRITION | | | 136 HODGSON RD | | FREDERICTON, NB E3C2G4 | CANADA |
| 010937P001-1413A-123 | COREY NUTRITION CO | DERECK WOOD | | 136 HODGSON RD | | FREDERICTON, NB E3C2G4 | CANADA |
| 003076P001-1413A-123 | COREY*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002972P001-1413A-123 | CORGIER*DANIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004152P001-1413A-123 | CORIGLIANO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022909P001-1413A-123 | CORIM INDUSTRIES | CAROL MYRON | | 1130 INDUSTRIAL PKWY | | BRICK, NJ 08724-2508 | |
| 024688P001-1413A-123 | CORIUM CORP | MICHAEL STRAUSS | | 147 PALMER AVE | | MAMARONECK, NY 10543-3632 | |
| 001053P001-1413A-123 | CORMIER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010938P001-1413A-123 | CORNEA CONSULTANTS OF ALBANY | ACCOUNTING | TERRY | 9 VISTA BLVD STE 100 | | SLINGERLANDS, NY 12159 | |
| 010939P001-1413A-123 | CORNELL HALL CARE AND REHAB | WINDSOR HEALTHCARE COMMUNITIES | | 234 CHESTNUT ST | | UNION, NJ 07083 | |
| 041964P001-1413A-123 | CORNELL IRON WORKS | FRANKLIN TRAFFIC SV | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 035925P001-1413A-123 | CORNELL UNIVERSITY | A/P | CHRIS QUINLAN | 750 CASCADILLA ST | | ITHACA, NY 14850-3239 | |
| 004908P001-1413A-123 | CORNELL*DANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031112P001-1413A-123 | CORNER | | | 3665A ROUTE 112 | | CORAM, NY 11727 | |
| 031111P001-1413A-123 | CORNER HOUSEWARES | | | 3665 A RTE 112 | | CORAM, NY 11727 | |
| 037011P001-1413A-123 | CORNERSTONE BRANDS | KINGSGATE TRANSP | | 8917 EAGLE RIDGE CT | | WEST CHESTER, OH 45069-4553 | |
| 037245P001-1413A-123 | CORNERSTONE BRANDS | KINGSGATE TRANSPORTATION | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3106 | |
| 036741P001-1413A-123 | CORNERSTONE LOGISTIC | | | 85 NORTH POINTE PKWY | STE 6 | AMHERST, NY 14228-1886 | |
| 010941P001-1413A-123 | CORNERSTONE LOGISTICS | HELEN KIOULAFOFSKI | | 2180 BUDKINGHAM RD STE 204 | | OAKVILLE, ON L6H6H1 | CANADA |
| 010940P001-1413A-123 | CORNERSTONE LOGISTICS | HELEN KIOULAFOFSKI | | 85 NORTHPOINTE PKWY STE 6 | | AMHERST, NY 14228-1886 | |
| 010942P001-1413A-123 | CORNERSTONE MECHANICALS | ALDO DIBACCO | | 65 COOK AVE | | MERIDEN, CT 06450 | |
| 030399P001-1413A-123 | CORNERSTONE SYSTEMS INC | MINDY ROGERS | | 3250 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8844 | |
| 034062P001-1413A-123 | CORNERSTONE WINE | | | 5602 ELMWOOD AVE | STE 10 | INDIANAPOLIS, IN 46203-6085 | |
| 034063P001-1413A-123 | CORNERSTONE WINE AND S | | | 5602 ELMWOOD AVE | | INDIANAPOLIS, IN 46203-6085 | |
| 034061P001-1413A-123 | CORNERSTONE WINE AND S | | | 5602 ELMWOOD AVE | STE 109 | INDIANAPOLIS, IN 46203-6036 | |
| 003903P001-1413A-123 | CORNICELLI*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006929P001-1413A-123 | CORNIER HERNANDEZ*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030004P001-1413A-123 | CORNING | CASS | | 3050 NORTH FRANKLIN ST | | CHRISTIANSBURG, VA 24073-4014 | |
| 038498P001-1413A-123 | CORNING INC | CASS | | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 038514P001-1413A-123 | CORNING INC | CASS | CRIDGETTE | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 038513P001-1413A-123 | CORNING INC | CASS | FRANCINE LIBBEY | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 042066P001-1413A-123 | CORNING INC | CASS INF SYSTEMS | SHELLY CIERKOWSKI | PO BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 010943P001-1413A-123 | CORNING INC | TRAFFIC SVC BUREAU | | 7800 B ALLENTOWN BLVD | | HARRISBURG, PA 17112 | |
| 038516P001-1413A-123 | CORNING PHARMACEUTICAL | CASS | | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 038518P001-1413A-123 | CORNING RESEARCH AND DEVELOPMENT | CASS | | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 035301P001-1413A-123 | CORNING SPECIALTY | | | 69 ISLAND ST | | KEENE, NH 03431 | |
| 038517P001-1413A-123 | CORNING TROPEL CORP | CASS | | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 038848P001-1413A-123 | CORNINGWARE CORELLE | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 038384P001-1413A-123 | CORNWALL MARKETING | CAROLYN | | P O BOX 145 | | WEST BUXTON, ME 04093-0145 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 010944P001-1413A-123 | CORNWELL TOOLS | BILL STRUBINGER | DEALER  - INDEPENDENT OWNER | 475 N8TH ST | | LEHIGHTON, PA 18235 | |
| 034266P001-1413A-123 | CORONADO STONE PRODUCTS | | | 59 FRANKLIN ST | | WESTFIELD, NY 14787-1037 | |
| 003572P001-1413A-123 | CORONADO*LUISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027020P001-1413A-123 | CORP IN CHICAGO | | | 200 EAST LIES RD | | CAROL STREAM, IL 60188-9418 | |
| 010945P001-1413A-123 | CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO | OFICINA REGIONAL DE SAN JUAN | P O BOX 42006 | | SAN JUAN, PR 00940-2006 | |
| 030044P001-1413A-123 | CORPORATE CENTR INTL | MARLENE CHAPPLE | | 308 ISABELLA | | OGDENSBURG, NY 13669-2205 | |
| 038113P001-1413A-123 | CORPORATE EXPRESS | STAPLES | | P BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 010946P001-1413A-123 | CORPORATE FREIGHT | CONNIE KAFF | | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 027869P001-1413A-123 | CORPORATE INTERIORS | | | 223 LISA DR | | NEW CASTLE, DE 19720-4193 | |
| 027185P001-1413A-123 | CORPORATE TRAFFIC | | | 2002 SOUTHSIDE BLVD | | JACKSONVILLE, FL 32216-1932 | |
| 021166P003-1413A-123 | CORPORATION SVC COMPANY | CSC | | 251 LITTLE FALLS DR | | WILMINGTON, DE 19808 | |
| 003863P001-1413A-123 | CORRADO*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000719P001-1413A-123 | CORRADO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002575P001-1413A-123 | CORREA FRANCE*JAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000913P002-1413A-123 | CORREA*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000459P001-1413A-123 | CORREA*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003788P001-1413A-123 | CORREIA*ARISTIDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041005P001-1413A-123 | CORRFLEX | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040299P001-1413A-123 | CORRIGAN AIR AND SEA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 005137P001-1413A-123 | CORRIGAN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008493P001-1413A-123 | CORRIVEAU*BRITTANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031254P001-1413A-123 | CORROSION MATERIALS | | | 375 W SOFRONTAGE RD | STE A | BOLINGBROOK, IL 60440-4874 | |
| 022655P001-1413A-123 | CORROSION PRODUCTS | AND EQUIP | | 110 ELMGROVE PK | | ROCHESTER, NY 14624-1359 | |
| 022887P001-1413A-123 | CORROTEC INC | | | 1125 W NORTH ST | | SPRINGFIELD, OH 45504-2713 | |
| 027454P001-1413A-123 | CORRY CONTRACT INC | XK SHRIVER | | 21 MAPLE AVE | | CORRY, PA 16407-1690 | |
| 034582P001-1413A-123 | CORRY RUBBER CORP | JUDY X226 | | 601 WEST MAIN ST | | CORRY, PA 16407-1799 | |
| 042116P001-1413A-123 | CORS | | | PO BOX 20188 | | CANTON, OH 44701-0188 | |
| 024219P001-1413A-123 | CORS PRODUCTS | | | 1387 CLARENDON AVE S | | CANTON, OH 44710-2190 | |
| 022543P001-1413A-123 | CORSAIR LOGISTICS | | | 109 YORK AVE | | RANDOLPH, MA 02368-1846 | |
| 022545P001-1413A-123 | CORSAIR LOGISTICS | LYNN ALLEN | | 109 YORK AVE | | RANDOLPH, MA 02368-1846 | |
| 022546P001-1413A-123 | CORSAIR LOGISTICS | STAN | | 109 YORK AVE | | RANDOLPH, MA 02368-1846 | |
| 022547P001-1413A-123 | CORSAIR LOGISTICS | TOM FINDLEY | | 109 YORK AVE | | RANDOLPH, MA 02368-1846 | |
| 039064P001-1413A-123 | CORT FURNITURE | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 043573P001-1413A-123 | CORTES IND ORG | GLADYS REYES | | PO BOX 41264 | | SANTURCE, PR 907 | |
| 003049P001-1413A-123 | CORTES*SUZANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002454P001-1413A-123 | CORTEZ FELICIANO*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033920P001-1413A-123 | CORTEZ UNLIMITED | | | 55 NEW ST | | EPHRATA, PA 17522-2826 | |
| 037398P001-1413A-123 | CORTINA COMPANIE | | | 9428 FULLERTON AVE | | FRANKLIN PARK, IL 60131-3304 | |
| 032588P001-1413A-123 | CORTLAND PUMP AND | EQUIPMENT | JANE | 45 MUSHROOM BLVD | | ROCHESTER, NY 14623-3201 | |
| 010948P001-1413A-123 | CORTLAND WHOLESALE ELECTRIC | PAULA SHIPPEY | | 201 HOMER AVE | | CORTLAND, NY 13045-1059 | |
| 040127P001-1413A-123 | CORTRANS LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 004956P001-1413A-123 | CORUTH*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010949P001-1413A-123 | CORVIVA | KEN RUBNER | | PO BOX 6048 | | KENNEWICK, WA 99336-0048 | |
| 040837P001-1413A-123 | CORVIVA LLC | NICOLE | | P O BOX 628 | | WAUKEE, IA 50263-0628 | |
| 006937P001-1413A-123 | CORWIN*RAYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002425P001-1413A-123 | CORWIN*TAMARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010950P002-1413A-123 | CORY BROWN | | | 1738 CLOVERDALE DR | | LANCASTER, OH 43130-7879 | |
| 000607P001-1413A-123 | COSBY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007567P001-1413A-123 | COSBY*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010951P001-1413A-123 | COSCO ENTERPRISES INC | CLAIMS DEPT | | 1930 TROUTMAN ST | | RIDGEWOOD, NY 11385-1020 | |
| 028681P001-1413A-123 | COSCO INC | | | 2525 STATE ST | | COLUMBUS, IN 47201-7443 | |
| 026668P001-1413A-123 | COSCO SOAP AND DETERGE | PAT | | 1930 TROUTMAN ST | | RIDGEWOOD, NY 11385-1020 | |
| 002453P001-1413A-123 | COSGROVE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002978P001-1413A-123 | COSME*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022926P001-1413A-123 | COSMETIC ESSENCE | | | 1135 PLEASANT VIEW T | | RIDGEFIELD, NJ 07657-2310 | |
| 027685P001-1413A-123 | COSMETIC ESSENCE INC | | | 2182 RTE 35 SOUTH | | HOLMDEL, NJ 07733 | |
| 029586P001-1413A-123 | COSMETICS AND PERFUME | | | 30 ENGLEHARD DR | | MONROE TOWNSHIP, NJ 08831-3720 | |
| 029585P001-1413A-123 | COSMETICS AND PERFUME | CPFPI | | 30 ENGELHARD DR | | MONROE TOWNSHIP, NJ 08831-3720 | |
| 027006P001-1413A-123 | COSMO FOOD PRODS | BONNIE HUTCHINSON | | 200 CALLEGARI DR | | WEST HAVEN, CT 06516-6234 | |
| 024658P001-1413A-123 | COSMO FREIGHT SOLUTIONS | MATTHEW WONG | | 145-47 155TH STREET | #2 | JAMAICA, NY 11434-4205 | |
| 024589P001-1413A-123 | COSMOPLITAN COSMETI | | | 145 51ST ST | | BROOKLYN, NY 11232-4314 | |
| 033215P001-1413A-123 | COSMOPOLITAN FOOD GROUP INC | | | 50 HARRISON ST | STE 311 | HOBOKEN, NJ 07030-6088 | |
| 000575P001-1413A-123 | COSPER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004553P001-1413A-123 | COSSEY*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037028P001-1413A-123 | COST MART | | | 898 BERGEN AVE | | JERSEY CITY, NJ 07306-4302 | |
| 033849P001-1413A-123 | COST PLUS | | | 5441 ALESIA CT | | SALEM, OR 97306-1906 | |
| 008519P001-1413A-123 | COSTA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004562P001-1413A-123 | COSTA*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001935P001-1413A-123 | COSTAIN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021460P001-1413A-123 | COSTAL TRAFFIC | | | 1 MORGAN WAY | | CAPE NEDDICK, ME 03902-7940 | |
| 039668P001-1413A-123 | COSTCO WHLSE A/P FRG | | | P O BOX 34715 | | SEATTLE, WA 98124-1715 | |
| 010953P001-1413A-123 | COSTCO WHOLESALE MEMBERSHIP | | | PO BOX 34783 | | SEATTLE, WA 98124-1783 | |
| 010956P001-1413A-123 | COSTCO WHOLESALE/ RETAIL SERV | CAPITAL ONE COMMERCIAL | | PO BOX 5219 | | CAROL STREAM, IL 60197-5219 | |
| 004412P001-1413A-123 | COSTELA*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028976P001-1413A-123 | COTA LOGISTICS | | | 27 WEST ST | STE 25 | RED BANK, NJ 07701-1168 | |
| 010954P001-1413A-123 | COTA LOGISTICS CORPORTATION | MICAHEL TORY | | 27 WEST ST STE 25 | | RED BANK, NJ 07701-1168 | |
| 028975P001-1413A-123 | COTA LOGISTICS-IMPORT ONLY | | | 27 WEST ST | STE 25 | RED BANK, NJ 07701-1168 | |
| 001146P001-1413A-123 | COTE*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004259P001-1413A-123 | COTO*MIRTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024538P001-1413A-123 | COTT | MODE TRANSPORTATION | | 1435 54TH ST #A | | COLUMBUS, GA 31904-4998 | |
| 032238P001-1413A-123 | COTT BEVERAGES | ACCTS PAYABLE | | 4238 DIRECTOR DR | | SAN ANTONIO, TX 78219-3202 | |
| 042416P001-1413A-123 | COTT MFG | LAURA | | PO BOX 596 | | WEXFORD, PA 15090-0596 | |
| 007445P001-1413A-123 | COTTO*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004929P001-1413A-123 | COTTO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005578P001-1413A-123 | COTTO*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031113P001-1413A-123 | COTTON AND QUILL | STACY | | 3641 ROBIN CIRLE | | BIRMINGHAM, AL 35242-3323 | |
| 023964P001-1413A-123 | COTTON AND REED | | | 1330 5TH ST NE | | WASHINGTON, DC 20002 | |
| 038487P001-1413A-123 | COTTON VALLEY | CARLY | | P O BOX 1701 | | PISCATAWAY, NJ 08855-1701 | |
| 022927P001-1413A-123 | COTTRELL PAPER | MR HARRINGTON | | 1135 ROCK CITY RD | | ROCK CITY FALLS, NY 12863-1208 | |
| 034496P001-1413A-123 | COTY | | | 600 RICHMOND TER | | STATEN ISLAND, NY 10301-1339 | |
| 034495P001-1413A-123 | COTY ENTERPRISES | | | 600 RICHMOND TER | | STATEN ISLAND, NY 10301-1339 | |
| 034494P001-1413A-123 | COTY ENTERPRISES | | | 600 RICHMOND TERR | | STATEN ISLAND, NY 10301-1339 | |
| 034497P001-1413A-123 | COTY ENTERPRISES | | | 600 RICHMOND TRL | | STATEN ISLAND, NY 10301-1339 | |
| 024357P001-1413A-123 | COTY US LLC | SHAUN | | 1400 BROADWAY RD | | SANFORD, NC 27331 | |
| 008622P001-1413A-123 | COULSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006977P001-1413A-123 | COULTRUP*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023712P001-1413A-123 | COUNRTY FARM MARKET | | | 1284 MAIN ST | | WASHBURN, ME 04786-3226 | |
| 022175P001-1413A-123 | COUNTERBALANCE | | | 1025 LOUIS DR | | WARMINSTER, PA 18974-2823 | |
| 035343P001-1413A-123 | COUNTERFLOW INC | | | 6933 ROUTE 6N | | EDINBORO, PA 16412-9657 | |
| 023395P001-1413A-123 | COUNTERTEK | | | 1215 RIDGE AVE | 91148767 | EPHRATA, PA 17522-9782 | |
| 034321P001-1413A-123 | COUNTERTOP SOLUTIONS | | | 593 MAPLE AVE | | CLYMER, NY 14724-9670 | |
| 026013P001-1413A-123 | COUNTRY CLEAN PAPER PRODUCTS | | | 1703 VALLEY RD | | OCEAN, NJ 07712-3916 | |
| 032737P001-1413A-123 | COUNTRY CURTAINS NYGREN ASSOC | BONNIE BROOKS | | 460 SMITH ST #R | | MIDDLETOWN, CT 06457-1594 | |
| 036161P001-1413A-123 | COUNTRY HEARTH VENEER AND | | | 789 NEW SALEM RD | | UNIONTOWN, PA 15401-5187 | |
| 039172P001-1413A-123 | COUNTRY HOME PROD | | | P O BOX 25 | | VERGENNES, VT 05491-0025 | |
| 039174P001-1413A-123 | COUNTRY HOME PROD | DRPOWER STEPHEN | | P O BOX 25 | | VERGENNES, VT 05491-0025 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039177P001-1413A-123 | COUNTRY HOME PRODS | | | P O BOX 25 | | VERGENNES, VT 05491-0025 | |
| 039173P001-1413A-123 | COUNTRY HOME PRODUCTS | | | P O BOX 25 | | VERGENNES, VT 05491-0025 | |
| 031335P001-1413A-123 | COUNTRY KIDS LEGWEAR | | | 3815 RTE 44 | | MILLBROOK, NY 12545-5114 | |
| 026304P001-1413A-123 | COUNTRY LIFE | | | 180 VANDERBILT MOTOR | 28321226 | HAUPPAUGE, NY 11788 | |
| 035691P001-1413A-123 | COUNTRY LIFE | ABORN | | 720 WASHINGTON ST | | HANOVER, MA 02339-2369 | |
| 030063P001-1413A-123 | COUNTRY LINE ELECTRI | DISTRIBUTORS INC | BILL MASSETT | 31 CHURCH ST | | SILVER SPRINGS, NY 14550-9804 | |
| 042050P001-1413A-123 | COUNTRY MALT | | | PO BOX 1529 | | VANCOUVER, WA 98668-1529 | |
| 034529P001-1413A-123 | COUNTRY MALT | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 038422P001-1413A-123 | COUNTRY MALT GROUP | | | P O BOX 1529 | | VANCOUVER, WA 98668-1529 | |
| 023735P001-1413A-123 | COUNTRY PARLOUR ICE | CREAM | SCVE HOVANEK | 12905-C YORK DELTA DR | | NORTH ROYALTON, OH 44133-3518 | |
| 010957P001-1413A-123 | COUNTRY PARLOUR ICE CREAM | CHRIS WILLIAMS | | 12905 YORK DELTA DR UNIT C | | NORTH ROYALTON, OH 44133 | |
| 024536P001-1413A-123 | COUNTRY PURE | MODE TRANSPORTATION | | 1435 54TH ST #A | | COLUMBUS, GA 31904-4998 | |
| 010958P001-1413A-123 | COUNTRY SILK | | | 100 S WASHINGTON | | DUNELLEN, NJ 08812-1692 | |
| 021788P001-1413A-123 | COUNTRY SILK | NINA  AP | | 100 S WASHINGTON | | DUNELLEN, NJ 08812-1692 | |
| 010959P001-1413A-123 | COUNTRY SUBURBAN HEATING AND | AIR COND AND SONS INC | | 5674 HORATIO ST | | UTICA, NY 13502 | |
| 010961P001-1413A-123 | COUNTRYWIDE INSSUB FOR LILA | HODGES  JAFFE KOUMOURDAS | AS ATTY | 40 WALL ST  3RD FL | | NEW YORK, NY 10005 | |
| 004821P001-1413A-123 | COUNTS*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042629P001-1413A-123 | COUNTY CONCRETE CORP | | | PO BOX F | | KENVIL, NJ 07847-1005 | |
| 008927P001-1413A-123 | COUNTY OF BERGEN | DEPT OF HEALTH SVC | | 220 E RIDGEWOOD AVE | | PARAMUS, NJ 07652-4895 | |
| 008928P001-1413A-123 | COUNTY OF BERKS | DEPT OF EMERGENCY SVC | | 2561 BERNVILLE RD | | READING, PA 19605 | |
| 000048P001-1413A-123 | COUNTY OF CARBON | ATTN:PAULINE FIANNA HOMM | | 471 STEWART CREEK RD | | LEHIGHTON, PA 18235 | |
| 008929P001-1413A-123 | COUNTY OF ROCKLAND | OFFICE OF THE SHERIFF | | 55 NEW HEMPSTEAD RD | | NEW CITY, NY 10956 | |
| 008930P001-1413A-123 | COUNTY TREASURER | | | 2 NORTH MAIN ST STE 110 | | GREENSBURG, PA 15601 | |
| 001388P001-1413A-123 | COURBAT*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024992P001-1413A-123 | COURIER DIGITAL | SOLUTIONS | MIKE GAUTHIER | 15 WELLMAN AVE | | NORTH CHELMSFORD, MA 01863-1315 | |
| 010962P001-1413A-123 | COURIER SYSTEMS | | | 180 PULASKI ST | | BAYONNE, NJ 07002 | |
| 010963P001-1413A-123 | COURT OF 2 SISTERS | CLAIMS | | 613 ROYAL ST | | NEW ORLEANS, LA 70130 | |
| 010964P001-1413A-123 | COURT PITTSBURGH MUNICIPAL | TRAFFIC DIVISION | | 05003  660 FIRST AVE | | PITTSBURGH, PA 15219 | |
| 010965P001-1413A-123 | COURTNEY'S GARAGE | | | 1528 ROUTE 660 | | MANSFIELD, PA 16933 | |
| 003471P001-1413A-123 | COURTWRIGHT*SHADA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010966P001-1413A-123 | COURTYARD PENFIELD | KELLYN KAISER | | 1000 LINDEN PK | | ROCHESTER, NY 14604 | |
| 010967P001-1413A-123 | COURVILLE'S GARAGE | | | PO BOX 262 | | MONTVILLE, CT 06353 | |
| 003789P001-1413A-123 | COUSINEAU*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021602P001-1413A-123 | COVANTA DELAWARE VAL | | | 10 HIGHLAND AVE | | CHESTER, PA 19013-2231 | |
| 024126P001-1413A-123 | COVE MACHINERY INC | RUTH DAVIS | | 13503 LITTLE COVE RD | | MERCERSBURG, PA 17236-9422 | |
| 010968P001-1413A-123 | COVE RUN FREE METHODIST CHURCH | | | 345 YAUGER HOLLOW RD | | LEMONT FURNACE, PA 15456-1217 | |
| 010969P001-1413A-123 | COVENANT TRANSPORT INC | MAIN | | PO BOX 841944 | | DALLAS, TX 75284-1944 | |
| 039146P001-1413A-123 | COVENANT TRANSPORT SOLUTIONS | | | P O BOX 23968 | | CHATTANOOGA, TN 37422-3968 | |
| 036997P001-1413A-123 | COVENTRY COATINGS | NYLE SHUMBRIS | | 89 TAFT AVE | | NEWBURGH, NY 12550-2736 | |
| 032786P001-1413A-123 | COVENTYA INC | | | 4639 VAN EPPS RD | | BROOKLYN HEIGHTS, OH 44131-1049 | |
| 032785P001-1413A-123 | COVENTYA INC | JOHN GIBBONS | | 4639 VAN EPPS RD | | BROOKLYN HEIGHTS, OH 44131-1049 | |
| 026517P001-1413A-123 | COVER CO | SANDIE WOLKOWITZ | | 19 READINGTON RD | | BRANCHBURG, NJ 08876-3520 | |
| 010970P001-1413A-123 | COVERALL NORTH AMERICA INC | | | 2955 MOMENTUM PL | | CHICAGO, IL 60689-5329 | |
| 010972P001-1413A-123 | COVERALL SVC COMPANY-ROC | | | 8965 GUILFORD  RD STE 100 | | COLUMBIA, MD 21046 | |
| 039253P001-1413A-123 | COVERIS | C/OTRANSPLACE TEXAS | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039258P001-1413A-123 | COVERIS | TRANSPLACE TEXAS | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 030414P001-1413A-123 | COVERT MFG | | | 328 S EAST ST | | GALION, OH 44833-2729 | |
| 043140P001-1413A-123 | COVERT TRANS LOGISTI | | | 2517 HIGHWAY 35 | BLDG 5 STE 105 | MANASQUAN, NJ 08736-1918 | |
| 028666P001-1413A-123 | COVERT TRANS LOGISTICS | CASEY | | 2517 HIGHWAY 35 | BLDG 5 STE 105 | MANASQUAN, NJ 08736-1918 | |
| 004127P001-1413A-123 | COVERT*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005959P001-1413A-123 | COVERT*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043189P001-1413A-123 | COVEY MACHINE | | | 3604 S MORGAN ST | | CHICAGO, IL 60609 | |
| 010974P001-1413A-123 | COVIDIEN | CONDATA GLOBAL | | 9830 W 190TH ST STE M | | MOKENA, IL 60448 | |
| 040740P001-1413A-123 | COVIDIEN | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040750P001-1413A-123 | COVIDIEN | DATA 2 LOGISTICS | ANNA A/P | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040663P001-1413A-123 | COVIDIEN | DATA2LOGISTICS | | P O BOX 57990-0990 | | SALT LAKE CITY, UT 84107 | |
| 041263P001-1413A-123 | COVIDIEN | INTERLOG SVC | DEBBIE WEBB | P O BOX 730321 | | EL PASO, TX 79998 | |
| 041852P001-1413A-123 | COVIDIEN | INTERLOG SVC L | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 042971P001-1413A-123 | COVIDIEN (COVD) | DATA2LOGISTICS | US SURGICAL | PO BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 003427P001-1413A-123 | COVINGTON*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032689P001-1413A-123 | COWAN SYSTEMS | TRANSWAY SOLUTIONS | | 4555 HOLLINS FERRY RD | | BALTIMORE, MD 21227-4610 | |
| 010975P001-1413A-123 | COWAN SYSTEMS LLC | MEGAN EBERZ | | 4555 HOLLINS FERRY RD | | BALTIMORE, MD 21227-4610 | |
| 006887P001-1413A-123 | COWAN*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000746P001-1413A-123 | COWELL*FORREST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010976P001-1413A-123 | COWLES TOOL | LORI BOYER | | 185 N FOUR MILE RUN RD | | AUSTINTOWN, OH 44515-3006 | |
| 010977P001-1413A-123 | COWORX STAFFING SVC LLC | GEORGE KARPIW | JAN2013R CREDIT AND COLLECTIONS | PO BOX 417543 | | BOSTON, MA 02241-7543 | |
| 010978P001-1413A-123 | COX COMMUNICATIONS-ROANOKE | | | PO BOX 771908 | | DETROIT, MI 48277-1908 | |
| 010979P001-1413A-123 | COX COMUNICATIONS | COX | | DEPT 781110 | PO BOX 78000 | DETROIT, MI 48278-1110 | |
| 004727P001-1413A-123 | COX*ALPHONSUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004299P001-1413A-123 | COX*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007943P001-1413A-123 | COX*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006385P001-1413A-123 | COX*EDUARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005228P001-1413A-123 | COX*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002376P001-1413A-123 | COX*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007377P001-1413A-123 | COX*ORAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004186P001-1413A-123 | COX*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002758P001-1413A-123 | COY*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029938P001-1413A-123 | COYNE CHEMICAL | | | 3015 STATE RD | | CROYDON, PA 19021-6997 | |
| 029937P001-1413A-123 | COYNE CHEMICAL | RICK KONDZIELA | | 3015 STATE RD | | CROYDON, PA 19021-6962 | |
| 029936P001-1413A-123 | COYNE CHEMICAL CO | ELAINE GILSON | | 3015 STATE RD | | CROYDON, PA 19021-6997 | |
| 001357P001-1413A-123 | COYNE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036575P001-1413A-123 | COYNES | | | 819 BLUECRAB RD | | NEWPORT NEWS, VA 23606-4220 | |
| 042709P001-1413A-123 | COYOTE EXPRESS | MANASS EXPRESS | | X 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074 | |
| 037491P001-1413A-123 | COYOTE LOGISTICS | | | 960 N PT PKWY | STE 150 | ALPHARETTA, GA 30005-4123 | |
| 010980P001-1413A-123 | COYOTE LOGISTICS | TED CRAWFORD | | 960 NORTH PT PKWY STE 150 | | ALPHARETTA, GA 30005-2034 | |
| 042918P001-1413A-123 | COYOTE LOGISTICS SYS  (B) | | | 960 NORTH PT PKWY | STE 150 | ALPHARETTA, GA 30022 | |
| 028417P001-1413A-123 | CPI PROCESS | CINDY METZGER | | 2440 N AMERICA DR | | WEST SENECA, NY 14224-5315 | |
| 028418P001-1413A-123 | CPI PROCESSING | | | 2440 NORTH AMERICA | | WEST SENECA, NY 14224-5315 | |
| 010981P001-1413A-123 | CPI RADANT TECHNOLOGIES DIV | JOHN DANSIN | | 255 HUDSON RD | | STOW, MA 01775-1446 | |
| 035260P001-1413A-123 | CPK MAUFACTURING LLC | | | 681 RIVERSIDE DR | | AUGUSTA, ME 04330-8300 | |
| 010982P001-1413A-123 | CPS INC | RON KLINKER | | 5645 W 82ND ST STE 100 | | INDIANAPOLIS, IN 46206 | |
| 043157P001-1413A-123 | CR EXPRESS | | | 3 AVE A | | CARLSTADT, NJ 07072-2906 | |
| 025487P001-1413A-123 | CRA-Z-ART | | | 1578 SUSSEX TURNPIKE | | RANDOLPH, NJ 07869-1833 | |
| 022148P001-1413A-123 | CRAB TREE AND EVELYN | | | 102 PEAK BROOK RD | BLDG 1 | WOODSTOCK, CT 06281-3429 | |
| 039090P001-1413A-123 | CRABTREE AND EVELYN LTD | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 002450P001-1413A-123 | CRABTREE*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021487P001-1413A-123 | CRAF BREW ALLIANCE | | | 1 REDHOOK WAY | | PORTSMOUTH, NH 03801-6853 | |
| 034714P001-1413A-123 | CRAFCO INC | STEVE | | 6165 W DETROIT ST | | CHANDLER, AZ 85226-2633 | |
| 026881P001-1413A-123 | CRAFT BEER GUILD | DIST OF RI | SUSAN | 20 AVERY RD | | CRANSTON, RI 02910-5602 | |
| 030873P001-1413A-123 | CRAFT BEER GUILD DIST OF CT | JILL O'CONNOR | | 352 SACKETT PT RD | | NORTH HAVEN, CT 06473-3103 | |
| 023393P001-1413A-123 | CRAFT BEER GUILD OF | NEW PALTZ | | 12-14 S PUTT CORNERS RD | | NEW PALTZ, NY 12561-9999 | |
| 010983P001-1413A-123 | CRAFT BEER GUILD OF NY | ANTHONY KOUSOULOS D MALIWACKI | | 12-14 S PUTT CORNERS RD | | NEW PALTZ, NY 12561 | |
| 037411P001-1413A-123 | CRAFT BEER GUILD OF VERMONT | A/P | | 948 HERCULES DR | STE 4 | COLCHESTER, VT 05446-5926 | |
| 024978P001-1413A-123 | CRAFT BEER OF MAINE | ADAM PARLIN | | 15 SAUNDERS WAY | | WESTBROOK, ME 04092-4835 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 80 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031659P001-1413A-123 | CRAFT BEER OF NH | | | 4 CUTTS ST | UNIT 4 | PORTSMOUTH, NH 03801-3784 | |
| 010984P001-1413A-123 | CRAFT BILT MANUFACTURING | SEAN MAGUIRE | | 53 SOUDERTON PIKE | | SOUDERTON, PA 18964-1913 | |
| 025971P001-1413A-123 | CRAFT BREWERS | BILL NOONAN   JAKE | | 170 MARKET ST | | EVERETT, MA 02149-5808 | |
| 010985P001-1413A-123 | CRAFT BREWERS | KRISTEN MARCHBANK CLAIMS DEPT | | 170 MARKET ST | | EVERETT, MA 02149-5808 | |
| 022919P001-1413A-123 | CRAFT BREWS | | | 1133 MAIN ST | | WYOMING, RI 02898-1074 | |
| 031269P001-1413A-123 | CRAFT COLLECTIVE INC | ADAM OLIVEIRI | | 378 PAGE ST | | STOUGHTON, MA 02072-1124 | |
| 032443P001-1413A-123 | CRAFT PACKAGING | CORPORATE FREIGHT | | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 032468P001-1413A-123 | CRAFT PACKAGING | CORPORATE FREIGHT | AKA FOSTER AVE TRADING | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 042696P001-1413A-123 | CRAFT TIRE SVC | | | UNIONTOWN IND PARK | P O BOX 1226 | UNIONTOWN, PA 15401-1226 | |
| 035124P001-1413A-123 | CRAFT WINE AND SPIRITS | RAUL | | 6612 VIRGINIA MANOR RD | | BELTSVILLE, MD 20705-1255 | |
| 010987P001-1413A-123 | CRAFT WINE AND SPIRITS | STEVE HINTON CARGO CLAIMS | | 6612 VIRGINIA MANOR RD | | BELTSVILLE, MD 20705-1255 | |
| 004859P001-1413A-123 | CRAFT*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010988P001-1413A-123 | CRAFTECH IND INC | DEBORAH DIER | | 5 DOCK ST | | HUDSON, NY 12534 | |
| 040867P001-1413A-123 | CRAFTECH INDUSTRIES | LINDA JABLANSKI | | P O BOX 636 | | HUDSON, NY 12534-0636 | |
| 003433P001-1413A-123 | CRAFTON*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033040P001-1413A-123 | CRAFTSMAN MFG | | | 4900 CHARLEMAR DR | | CINCINNATI, OH 45227-1402 | |
| 010989P001-1413A-123 | CRAIG ENVELOPE CORP | HOWARD KATELANSKY | | 220 MILLER PL | | HICKSVILLE, NY 11801-1826 | |
| 025727P001-1413A-123 | CRAIG FLOYD /E AND A F | | | 162 GREENMANVILLE AV | | MYSTIC, CT 06355-1930 | |
| 010990P001-1413A-123 | CRAIG SHOPNECK | CHAPTER 13 TRUSTEE | | P O BOX 593 | | MEMPHIS, TN 38101-0593 | |
| 007922P001-1413A-123 | CRAIG*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004494P001-1413A-123 | CRAIG*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002806P001-1413A-123 | CRAIGHEAD*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021198P001-1413A-123 | CRAIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001449P001-1413A-123 | CRAIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010992P001-1413A-123 | CRAINS | NEW YOURK BUSINESS | | PO BOX 433279 | | PALM COAST, FL 32143-3279 | |
| 001929P001-1413A-123 | CRAMER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023701P001-1413A-123 | CRAMERS CASHWAY | | | 128 HARVEST LN | | POCONO SUMMIT, PA 18346-7761 | |
| 030564P001-1413A-123 | CRAMIK ENTERPRISES | VIKE ELLERY A/P | | 34 CANAL ST | | WESTERLY, RI 02891-1539 | |
| 010993P001-1413A-123 | CRANBURY TOWNSHIP MUNICIPAL | COURT | | 641 PLAINSBORO RD | | PLAINSBORO, NJ 08536 | |
| 006154P001-1413A-123 | CRANDALL*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007562P001-1413A-123 | CRANDALL*MARSHALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025414P001-1413A-123 | CRANE | REGINA CRANE | | 155 WESTHEIMER DR | | MIDDLETOWN, OH 45044-3228 | |
| 029685P001-1413A-123 | CRANE AND CO | DAVID AP | | 30 S ST | | DALTON, MA 01226-1797 | |
| 030547P001-1413A-123 | CRANE AND SONS | | | 337 ASHLEY FALLS RD | | CANAAN, CT 06018-2040 | |
| 025413P001-1413A-123 | CRANE CONSUMABLES | REGINA CRANE | | 155 WESTHEIMER DR | | MIDDLETOWN, OH 45044-3228 | |
| 036847P001-1413A-123 | CRANE NUCUELAR | | | 860 REMINGTON BLVD | | BOLINGBROOK, IL 60440-4910 | |
| 036759P001-1413A-123 | CRANE SVC | | | 850 HAMPTON PK BLV | | CAPITOL HEIGHTS, MD 20743-4928 | |
| 002787P001-1413A-123 | CRANE*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000829P001-1413A-123 | CRANE*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006301P001-1413A-123 | CRANE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021512P001-1413A-123 | CRANMORE MOUNTAIN RE | | | 1 SKIMOBILE RD | | NORTH CONWAY, NH 03860-5364 | |
| 028264P001-1413A-123 | CRANMORE MOUNTAIN RE | | | 239 SKIMOBILE RD | | NORTH CONWAY, NH 03860 | |
| 001688P001-1413A-123 | CRARY*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025720P001-1413A-123 | CRATERS AND FREIGHTERS | | | 1616 ELMSDALE AVE | | RICHMOND, VA 23234 | |
| 023390P001-1413A-123 | CRATERS AND FREIGHTERS | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 002973P001-1413A-123 | CRAVOTTA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010994P001-1413A-123 | CRAWFORD AND CO | JEAN CRUMBLEY | | PO BOX 100458 | | FORT WORTH, TX 76185 | |
| 002849P001-1413A-123 | CRAWFORD*ALTARIQ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007773P001-1413A-123 | CRAWFORD*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005414P001-1413A-123 | CRAWFORD*DARRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003060P001-1413A-123 | CRAWFORD*JAMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001927P001-1413A-123 | CRAWFORD*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006954P001-1413A-123 | CRAWFORD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041717P001-1413A-123 | CRAYOLA LLC | BERMAN BLAKE ASSOCIATES | | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 036195P001-1413A-123 | CRAZY RICHARDS PEANUT BUTTER | CO | DANNY A/P | 7920 CORP BLVD STE B | | PLAIN CITY, OH 43064-9230 | |
| 039148P001-1413A-123 | CREATIVE CHEMICALS | DAVID PESKIN | | P O BOX 2404 | | HOLYOKE, MA 01041-2404 | |
| 036730P001-1413A-123 | CREATIVE CONCEPTS | | | 8524 TYCO RD | STE  G | VIENNA, VA 22182-2254 | |
| 022048P001-1413A-123 | CREATIVE CONCEPTS DC | | | 101 KENTILE RD | | SOUTH PLAINFIELD, NJ 07080-4805 | |
| 028738P001-1413A-123 | CREATIVE CONCEPTS DC | | | 2559 ROUTE 130 | | CRANBURY, NJ 08512-3509 | |
| 033329P001-1413A-123 | CREATIVE EYE WARE | | | 50-05 METROPLOITAN A | | FLUSHING, NY 11385-1052 | |
| 021387P001-1413A-123 | CREATIVE FLOORING CO | | | 1 FAIRCHILD CT | | PLAINVIEW, NY 11803-1715 | |
| 021386P001-1413A-123 | CREATIVE FLOORING CO | | | 1 FAIRCHILD CT | STE 290 | PLAINVIEW, NY 11803-1715 | |
| 021444P001-1413A-123 | CREATIVE FOODS | IM REINHART | | 1 LINCOLN AVE | | PERRY, NY 14530-1605 | |
| 037839P001-1413A-123 | CREATIVE MATERIALS | CATHERINE ROTONDI | | ONE WASHINGTON SQUARE | | ALBANY, NY 12205-5555 | |
| 026277P001-1413A-123 | CREATIVE METAL WORKS | | | 18 SOUTH 20TH ST | | IRVINGTON, NJ 07111-4701 | |
| 039082P001-1413A-123 | CREATIVE OFFICE | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 021374P001-1413A-123 | CREATIVE OFFICE INT | | | 1 DESIGN CTR PLC | | BOSTON, MA 02210-2313 | |
| 010995P001-1413A-123 | CREATIVE OFFICE PAVILION | STAINE MOYNIHAN | | ONE DESIGN CENTER PL | STE 734 | BOSTON, MA 02210-2313 | |
| 030433P001-1413A-123 | CREATIVE PRINT PROD | | | 33 MCALLISTER FARM R | | PORTLAND, ME 04105 | |
| 049312P001-1413A-123 | CREATIVE SOLUTIONS INVESTIGATIVE SVCS | | | PO BOX 701 | | MORRIS PLAINS, NJ 07950 | |
| 010996P002-1413A-123 | CREATIVE SOLUTIONS INVESTIGATIVE SVCS | DANIEL COLEMAN | | 520 SPEEDWELL AVE STE 107 | | MORRIS PLAINS, NJ 07950 | |
| 040645P001-1413A-123 | CREATIVE STAGE | LIGHTING CO INC | LILY | P O BOX 567 | | NORTH CREEK, NY 12853-0567 | |
| 010997P001-1413A-123 | CREATIVE TRANSPORTATION  SERV | BADAM ABBATE | | 21001 SAN RAMON VLY | | SAN RAMON, CA 94583 | |
| 004296P001-1413A-123 | CREECH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005755P001-1413A-123 | CREECH*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030554P001-1413A-123 | CREEKSIDE FOODS | | | 339 SPRING GDN RD | | KINZERS, PA 17535-9743 | |
| 003155P001-1413A-123 | CRENSHAW*DEVONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010998P001-1413A-123 | CREOH USA | CARGO CLAIMS | | 1771 MADISON AVE STE 7 | | LAKEWOOD, NJ 08701-1251 | |
| 004126P001-1413A-123 | CREPEAU*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042405P001-1413A-123 | CREPS UNITED PUBLICA | AST | | PO BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 010999P001-1413A-123 | CREPS UNITED PUBLICATION | KEVIN WEILAND | | 4185 RT 286 HWY W | | INDIANA, PA 15701-5727 | |
| 039859P001-1413A-123 | CRES COR | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 011000P001-1413A-123 | CRESCENT CARDBOARD | CLAIMS DEPT | | 100 W WILLOW RD | | WHEELING, IL 60090-6522 | |
| 021836P001-1413A-123 | CRESCENT CARDBOARD | DEBBIE | | 100 WILLOW RD | | WHEELING, IL 60090-6522 | |
| 035448P001-1413A-123 | CRESCENT INDUSTRIES | | | 70 EAST HIGH ST | | NEW FREEDOM, PA 17349-9664 | |
| 011001P001-1413A-123 | CRESCENT INDUSTRIES INC | ELLEN RUSSELL | | 70 E HIGH ST | | NEW FREEDOM, PA 17349 | |
| 037417P001-1413A-123 | CRESCENT LIGHTING | | | 95 CANAL RD | | FAIRLESS HILLS, PA 19030-4301 | |
| 042029P001-1413A-123 | CRESCENT LIGHTING | TRENDSET | | PO BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 021912P001-1413A-123 | CRESCENT LIGHTING | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 011002P001-1413A-123 | CRESCENT MC CONNELL SUPPLY | JENNY MILLS | | 1100 GREENE ST | | MARIETTA, OH 45750 | |
| 038407P001-1413A-123 | CRESCENT MFG | BHONDA - CONTROLLER A/P | | P O BOX 1500 | | NORTH COLLINS, NY 14111-1500 | |
| 024083P001-1413A-123 | CRESSET CHEMICAL CO | | | 13490 SILVER ST | | WESTON, OH 43569-9522 | |
| 038959P001-1413A-123 | CRESSET CORP | LINDA SMITH | | P O BOX 2183 | | ASHLAND, VA 23005-5183 | |
| 011003P001-1413A-123 | CRESSON RIDGE | | | 8267 ADMINRAL PEARY | | CRESSON, PA 16630 | |
| 036625P001-1413A-123 | CRESSON RIDGE | | | 8267 ADMIRAL PEARY | | CRESSON, PA 16630 | |
| 042494P001-1413A-123 | CREST ULTRASONICS | MERCER CTY AIRPORT | HARRY STEEVER | PO BOX 7266 | | TRENTON, NJ 08628-0266 | |
| 027775P001-1413A-123 | CRESTWOOD POOLS | RICHARD VULTAGIO | | 220 STAGE RD | | VESTAL, NY 13850-1609 | |
| 030928P001-1413A-123 | CRI-SIL INC | | | 359 HILL ST | | BIDDEFORD, ME 04005-3949 | |
| 007283P001-1413A-123 | CRIADO*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002420P001-1413A-123 | CRIBB*CHELSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003980P001-1413A-123 | CRIBB*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008453P001-1413A-123 | CRIBBY*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025940P001-1413A-123 | CRICKET ENTERPRISES | | | 17 OLD FARM LN | | PLYMPTON, MA 02367-1006 | |
| 023821P001-1413A-123 | CRICKLER VENDING | | | 1300 COMMERCE PARKWA | | LANCASTER, NY 14086-1728 | |
| 002267P001-1413A-123 | CRINGLE*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001903P001-1413A-123 | CRIQUE*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011004P001-1413A-123 | CRISAFULLI BROS | PLUMBING AND HEATING CONTRACTORS | | 520 LIVINGSTON AVE | | ALBANY, NY 12206 | |
| 003128P001-1413A-123 | CRISDON*TYSHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006817P001-1413A-123 | CRISLIP*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004634P001-1413A-123 | CRISP*ERLANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008231P001-1413A-123 | CRISP*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034486P001-1413A-123 | CRISPEN VALVES | | | 600 FOWLER AVE | | BERWICK, PA 18603-3307 | |
| 008143P001-1413A-123 | CRISSMAN*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028797P001-1413A-123 | CRISTY CORP | DON | | 260 AUTHORITY DR | | FITCHBURG, MA 01420-6097 | |
| 000650P001-1413A-123 | CRITCHLOW*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011005P001-1413A-123 | CRITICAL HUB NETWORKS INC | MARTA M AVILÉS | | PO BOX 11278 | | SAN JUAN, PR 910 | |
| 023904P001-1413A-123 | CROCS LIGHTER | | | 1311 UNION ST | | WEST SPRINGFIELD, MA 01089-4024 | |
| 037906P001-1413A-123 | CRODA | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037868P001-1413A-123 | CRODA USA | FRANKLIN TRAFFIC | EILEEN BAYER | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 007165P001-1413A-123 | CROGHAN*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001352P001-1413A-123 | CROMWELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036792P001-1413A-123 | CROOKED | | | 854 STATE HWY 3 | 207 266 4160 | BAR HARBOR, ME 04609-7238 | |
| 036791P001-1413A-123 | CROOKED PORCH COFFEE | | | 854 STATE HWY 3 | | BAR HARBOR, ME 04609-7238 | |
| 042176P001-1413A-123 | CROOKED PORCH COFFEE | | | PO BOX 272 | | BAR HARBOR, ME 04609-0272 | |
| 042177P001-1413A-123 | CROOKED PORCH COFFEE | ROASTERS LLC | | PO BOX 272 | | BAR HARBOR, ME 04609-0272 | |
| 004995P001-1413A-123 | CROOM*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035170P001-1413A-123 | CROP PHARM | | | 670 HOLLOW RD | | STAATSBURG, NY 12580-6336 | |
| 026420P001-1413A-123 | CROP PRODUCTION SERV | | | 18432 WACHAPREAGUE | | MELFA, VA 23410-2551 | |
| 011006P001-1413A-123 | CROP PRODUCTION SVC | DARLA MOREHEAD | | PO BOX 800 | | MILTON, NY 12547 | |
| 011007P001-1413A-123 | CROP TO CUP COFFEE | KARILYN BOLIN | | 541A 3RD AVE | | BROOKLYN, NY 11215 | |
| 003305P001-1413A-123 | CROSBY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000404P001-1413A-123 | CROSBY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005739P001-1413A-123 | CROSLEY*JALEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037880P001-1413A-123 | CROSMAN CORP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 011008P001-1413A-123 | CROSS COUNTY POOL SVC INC | CLAIMS DEPT | | 2848 SPRINGDALE RD | | CINCINNATI, OH 45251 | |
| 026301P001-1413A-123 | CROSS DOCK SOLUTIONS | | | 180 RARITAN CTR PKWY | STE 108 | EDISON, NJ 08837-3639 | |
| 011009P001-1413A-123 | CROSS TOWN RADIATOR INC | ROMA | D/B/A ASSOCIATED AUTO RADIATOR | 97-20 SUTPHIN BLVD | | JAMAICA, NY 11435 | |
| 001817P001-1413A-123 | CROSS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002982P001-1413A-123 | CROSS*CLIFTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008025P001-1413A-123 | CROSS*LLORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043567P001-1413A-123 | CROSSCO AND MAX CHEMICAL | DANIEL TERRANOVA | | PO BOX 363841 | | SAN JUAN, PR 00936-3841 | |
| 024353P001-1413A-123 | CROSSFIELD PROD CORP | GEORGE STOMS | | 140 VALLEY RD | | ROSELLE PARK, NJ 07204-1402 | |
| 028728P001-1413A-123 | CROSSFIRE LOGISTICS | BRIAN MURRAY | | 2550 ELLSMERE AVE | | NORFOLK, VA 23513-2413 | |
| 006165P001-1413A-123 | CROSSGROVE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006646P001-1413A-123 | CROSSLEY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004359P001-1413A-123 | CROSSON*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033782P001-1413A-123 | CROSSTEX INTL | DOTTIE FARBOTNIK | | 534 VINE ST | | SHARON, PA 16146-2151 | |
| 041072P001-1413A-123 | CROUSE HINDS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 004833P001-1413A-123 | CROUSE*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043190P001-1413A-123 | CROWD CO | ANGEL L MARRERO | | 370 FERNANDO PRIMERO ST | | SAN JUAN, PR 918 | |
| 002860P001-1413A-123 | CROWDER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011011P001-1413A-123 | CROWLEY | LOGISTICS INC | | PO BOX 2684 | | CAROL STREAM, IL 60132-2684 | |
| 031497P001-1413A-123 | CROWN AND KORNELL CORP | DEON BENNIE | | 3950 BEN HUR AVE | | WILLOUGHBY, OH 44094-6371 | |
| 040717P001-1413A-123 | CROWN AUTO | GRACE  A/P | | P O BOX 607 | | MARSHFIELD, MA 02050-0607 | |
| 024582P001-1413A-123 | CROWN BATTERY CORP | | | 1445 MAJESTIC DR | | FREMONT, OH 43420-9190 | |
| 036441P001-1413A-123 | CROWN BOILER | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 043670P001-1413A-123 | CROWN BOLT | | | 1400 DISTRIBUTION DR STE 1 | | CARLISLE, PA 17013-7454 | |
| 028940P001-1413A-123 | CROWN BOLT | DAVE | | 26940 ALISO VIEJO PKWY | STE 200 | ALISO VIEJO, CA 92656 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042371P001-1413A-123 | CROWN BOLT INC | HSI FREIGHT PAYABLE | TINA | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 038928P001-1413A-123 | CROWN BRANDS | CERASIS | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 031405P001-1413A-123 | CROWN CLOTHESOUTS | | | 387 TROY AVE | | BROOKLYN, NY 11213-5322 | |
| 031404P001-1413A-123 | CROWN CLOTHSOUTS | | | 387 TROY AVE | | BROOKLYN, NY 11213-5322 | |
| 026440P001-1413A-123 | CROWN CORK AND SEAL | COM TRAF | | 1850 BALDRIDGE ST | | CONNELLSVILLE, PA 15425 | |
| 011013P001-1413A-123 | CROWN ELECTRIC SUPPLY | DEBRA HANLON | | PO BOX 86 | | UNION HILL, NY 14563-0086 | |
| 033460P001-1413A-123 | CROWN EQUIPMENT CORP | | | 510 W MONROE ST | | NEW BREMEN, OH 45869-1300 | |
| 011014P001-1413A-123 | CROWN LIFT TRUCKS | RACHELLE SAFRIN | | PO BOX 14308 | | EAST PROVIDENCE, RI 02914-0308 | |
| 026219P001-1413A-123 | CROWN PACKAGING CORP | | | 17854 CHESTERFIELD | AIRPORT RD | CHESTERFIELD, MO 63005 | |
| 026218P001-1413A-123 | CROWN PACKAGING CORP | LINETTE COADY | | 17854 CHESTERFIELD | AIRPORT RD | CHESTERFIELD, MO 63005 | |
| 022969P001-1413A-123 | CROWN PRINCE INC | ALC LOGISTICS/S-202 | ALC LOG MARNIE THOMAS | 11440 CARMEL COMMONS BLVD | | CHARLOTTE, NC 28226-5308 | |
| 011015P001-1413A-123 | CROWN PRINCE INC | JEANMARYE STOBAUGH | | P O BOX 3568 | | CITY OF INDUSTRY, CA 91744 | |
| 032625P001-1413A-123 | CROWN PRODUCTS CO | PAUL BRAND | | 450 NEPPERHAN AVE | | YONKERS, NY 10701-6626 | |
| 037221P001-1413A-123 | CROWN ROLL LEAF | JACKIE | | 91 ILLINOIS AVE | | PATERSON, NJ 07503-1798 | |
| 036238P001-1413A-123 | CROWN STAPLES AND SUPPLY | | | 8 INDUSTRIAL PKWY | | RINGWOOD, NJ 07456-1441 | |
| 024070P001-1413A-123 | CROWNPLACE BRANDS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 011017P001-1413A-123 | CROZER CHESTER MEDICAL CENTER | | | ONE MEDICAL CENTER BLVD | | UPLAND, PA 19013-3995 | |
| 030754P001-1413A-123 | CRP | | | 35 COMMERCE DR | | CRANBURY, NJ 08512-3503 | |
| 030694P001-1413A-123 | CRUCIAL CREATIONS | | | 3435 LAWSON BLVD | | OCEANSIDE, NY 11572-4903 | |
| 034169P001-1413A-123 | CRUCIBLE INDUSTRIES | | | 575 STATE FAIR BLVD | | SOLVAY, NY 13209-1560 | |
| 034835P001-1413A-123 | CRUSH DISTRIBUTORS | | | 63 MOUNTAIN DR | | GILFORD, NH 03249-6763 | |
| 021765P001-1413A-123 | CRUSHPROOF TUBING CO | JULE HIEGEL | | 100 NORTH ST | | MCCOMB, OH 45858 | |
| 001751P001-1413A-123 | CRUZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001585P001-1413A-123 | CRUZ*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008236P001-1413A-123 | CRUZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007869P001-1413A-123 | CRUZ*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004642P001-1413A-123 | CRUZ*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003720P001-1413A-123 | CRUZ*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004064P002-1413A-123 | CRUZ*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007796P001-1413A-123 | CRUZ*JANNEIRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005753P001-1413A-123 | CRUZ*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005794P001-1413A-123 | CRUZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007099P001-1413A-123 | CRUZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001883P001-1413A-123 | CRUZ*NOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005952P001-1413A-123 | CRUZ*OSVALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011019P001-1413A-123 | CRW PARTS | | | 8346 WASHINGTON BLVD | | JESSUP, MD 20794 | |
| 023659P001-1413A-123 | CRYOMAX USA INC | | | 127 N CALIFORNIA AVE | | CITY OF INDUSTRY, CA 91744-4313 | |
| 011020P001-1413A-123 | CRYOMAX USA INC | MICHELLE HUANG | | 3732 COOK BLVD STE 104 | | CHESAPEAKE, VA 23323-1632 | |
| 022905P001-1413A-123 | CRYOMECH INC | | | 113 FALSO DR | | SYRACUSE, NY 13211-2106 | |
| 011021P001-1413A-123 | CRYOVATION LLC | | | 9 B MARY WAY | | HAINESPORT, NJ 08036 | |
| 034224P001-1413A-123 | CRYSTAL ART GALLERY | CUSAN A/P | | 58-29 48TH STREET | O/T HOME DEPOT | MASPETH, NY 11378-2019 | |
| 029178P001-1413A-123 | CRYSTAL DEODORANT | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 033374P001-1413A-123 | CRYSTAL GARDEN HERBS | KRISTY | | 504 MASTERSON RD | | BETHEL, VT 05032-9198 | |
| 011022P001-1413A-123 | CRYSTAL INFO SYSTEMS INC | | | 200 BROADHOLLOW RD | STE 306 | MELVILLE, NY 11747 | |
| 011023P001-1413A-123 | CRYSTAL INFOSYSTEMS LLC | JOHN LAURIA | | 980 MAGNOLIA AVE STE 5 | | LARKSPUR, CA 94939 | |
| 035029P001-1413A-123 | CRYSTAL PALACE | | | 65 W MAIN ST | | SOMERVILLE, NJ 08876-2215 | |
| 011024P001-1413A-123 | CRYSTAL PEARL-MOORE AND | OCONNOR ACCIANI AND LEVY ATTY | | 600 VINE ST  STE 1600 | | CINCINNATI, OH 45202 | |
| 011025P001-1413A-123 | CRYSTAL ROCK BOTTLED WATER | | | P O BOX 660579 | | DALLAS, TX 75266-0579 | |
| 011026P001-1413A-123 | CRYSTAL RUN HEALTHCARE LLP | | | 155 CRYSTAL RUN ROADD | | MIDDLETOWN, NY 10941 | |
| 037741P001-1413A-123 | CRYSTAL SPRING HARDW | | | INTER OF 1-70 & RTE | | CRYSTAL SPRING, PA 15536 | |
| 011027P001-1413A-123 | CRYSTAL VEST | | | 32 CARTER RD | | WARWICK, RI 02889 | |
| 028523P001-1413A-123 | CRYSTAL WAREHOUSE | | | 25 INDUSTRIAL WAY | | WILMINGTON, MA 01887-3473 | |
| 033373P001-1413A-123 | CRYSTALL GARDEN HERBS | KRISTY | | 504 MASTERSON RD | | BETHEL, VT 05032-9198 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034489P001-1413A-123 | CRYSTALWARE | | | 600 JAMES ST | | LAKEWOOD, NJ 08701-4023 | |
| 011029P001-1413A-123 | CRYSTALWEAR | ESTHER SCHWARTZ | | 601 PROSPECT ST | | LAKEWOOD, NJ 08701-4628 | |
| 037418P001-1413A-123 | CRYSTORAMA | | | 95 CANTIAGUE ROCK RD | | WESTBURY, NY 11568 | |
| 011030P001-1413A-123 | CRYSTORAMA LIGHTING | CHRISTINE BALACKI | | 95 CANTIAGUE ROCK RD | | WESTBURY, NY 11590-2826 | |
| 011031P001-1413A-123 | CS AUTOMATION | LAURIE HANSON | | 6319 DEAN PKWY | | ONTARIO, NY 14519-8939 | |
| 011032P001-1413A-123 | CSA TRANSPORTATION | OLIVER WONG | | 355 HORNER AVE | | TORONTO, ON M8W1Z72315 | CANADA |
| 011033P001-1413A-123 | CSAA AFFINITY INS CO AS SUB | DEBORAH COATSWORTH | | PO BOX 24523 | | OAKLAND, CA 94623-1523 | |
| 011035P001-1413A-123 | CSC | CORP SVC CO | | 251 LITTLE FALLS DR | | WILMINGTON, DE 19808-1674 | |
| 011034P001-1413A-123 | CSC | CORP SVC CO | | PO BOX 13397 | | PHILADELPHIA, PA 19101-3397 | |
| 028947P001-1413A-123 | CSC SVC WORKS | | | 27 CORPORATE CIR | STE 4 | EAST SYRACUSE, NY 13057-1275 | |
| 011037P001-1413A-123 | CSF INC | TRISH WINDLEY | | 3920 COOK BLVD | | CHESAPEAKE, VA 23323-1626 | |
| 011038P001-1413A-123 | CSI INTERNATIONAL | DEBBIE DE FOSSE | | 70 HANSEN AVE | | ESSINGTON, PA 19029 | |
| 001460P001-1413A-123 | CSUTI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035479P001-1413A-123 | CSX INTERMODAL | | | 700 FISHHOUSE RD | | KEARNY, NJ 07032-4302 | |
| 011039P001-1413A-123 | CT CLEAN ROOM CORP | HITUL PATEL | | PO BOX 840 | | BRISTOL, CT 06011 | |
| 011040P001-1413A-123 | CT HEART PHYSICIANS INC EKG | | | PO BOX 262 | | WINDSOR, CT 06095 | |
| 042761P001-1413A-123 | CT PELLET | | | 1707 E MAIN ST | | TORRINGTON, CT 06790 | |
| 033709P001-1413A-123 | CTC PACKAGING | | | 5264 LAKE ST | | SANDY LAKE, PA 16145 | |
| 011041P001-1413A-123 | CTL AEROSPACE INC | | | 5616 SPELLMIRE DR | | CINCINNATI, OH 45246 | |
| 022341P001-1413A-123 | CTL PACKAGING USA | | | 1055 GASTONIA TECH | PKWY | DALLAS, NC 28034-6724 | |
| 011042P001-1413A-123 | CTL USA | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 011043P001-1413A-123 | CTS | ALFREDO SALAZAR | | 1915 VAUGHN RD | | KENNESAW, GA 30144 | |
| 011044P001-1413A-123 | CTS | ODYSSEY LOGISTICS | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 011045P001-1413A-123 | CTUCO1PC-DOCTORS EXPRESS OF | DANBURY | | PO BOX 10417 | | HOLYOKE, MA 01041 | |
| 011046P001-1413A-123 | CTW INTERNATIONAL | LEE FREEMAN | | P O BOX 926 | | CAMPTON, NH 03223 | |
| 036901P001-1413A-123 | CUBESMART LOG | | | 873 MAIN ST | | MONROE, CT 06468-2811 | |
| 036900P001-1413A-123 | CUBESMART LOGISTICS | | | 873 MAIN ST | | MONROE, CT 06468-2811 | |
| 037446P001-1413A-123 | CUBIC LOGISTICS | | | 9500 BORMET DR | STE 205 | MOKENA, IL 60448-8399 | |
| 030502P001-1413A-123 | CUCINA ANTICA | DONNA MORREALE | | 333 N BEDFORD RD | STE 118 | MOUNT KISCO, NY 10549-1160 | |
| 039355P001-1413A-123 | CUDDLEDOWN | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039113P001-1413A-123 | CUDDLEDOWN | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039366P001-1413A-123 | CUDDLEDOWN WAREHOUSE | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 007205P001-1413A-123 | CUELLO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004324P001-1413A-123 | CUELLO*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007236P001-1413A-123 | CUFF*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006939P001-1413A-123 | CUFFEE*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028982P001-1413A-123 | CULICOVER AND SHAPIRO | RICHARD SHAPIRO | | 270 K DUFFY AVE | | HICKSVILLE, NY 11801-3600 | |
| 026698P001-1413A-123 | CULINARY INST OF AM | | | 1946 CAMPUS DR | | HYDE PARK, NY 12538-1430 | |
| 003063P001-1413A-123 | CULLAR*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011047P001-1413A-123 | CULLIGAN | | | PO BOX 90 | | ENDICOTT, NY 13761-0090 | |
| 042995P001-1413A-123 | CULPEPER WOOD PRESERVERS | | | PO BOXD 1148 | | CULPEPER, VA 22701 | |
| 030833P001-1413A-123 | CULTECH INC | CAROL | | 3500 HADLEY RD | | SOUTH PLAINFIELD, NJ 07080-1152 | |
| 021879P001-1413A-123 | CULVER INDUSTRIES | | | 1000 INDUSTRIAL BLVD | | ALIQUIPPA, PA 15001-4862 | |
| 000553P001-1413A-123 | CUMBER*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004040P001-1413A-123 | CUMBERBATCH*AINSLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011048P001-1413A-123 | CUMBERLAND COUNTY | LEPC HAZMAT CONNIE HECKARD | | 1 PUBLIC SAFETY DR | | CARLISLE, PA 17013-7300 | |
| 000049P001-1413A-123 | CUMBERLAND COUNTY | TAX BUREAU | | 21 WATERFORD DR STE 201 | | MECHANICSBURG, PA 17050 | |
| 008931P001-1413A-123 | CUMBERLAND COUNTY CONSERVATION | DISTRICT CLEAN WATER FUND | | 310 ALLEN RD | STE 301 | CARLISLE, PA 17013 | |
| 011049P001-1413A-123 | CUMBERLAND COUNTY TAX BUREAU | CCTB-DELINQUENT ACCOUNTS | | 21 WATERFORD DR | | MECHANICSBURG, PA 17050 | |
| 011050P001-1413A-123 | CUMBERLAND INS GROUP AS SUB | FOR STEPHEN VOGDES | | PO BOX 556/ ATTN: P CONFORTI | | BRIDGETON, NJ 08302 | |
| 035696P001-1413A-123 | CUMBERLAND PACKING | D AND B LOGISTICS | | 720 WASHINGTON ST BLDG 6 | | HANOVER, MA 02339-2369 | |
| 035695P001-1413A-123 | CUMBERLAND PACKING | D AND B LOGISTICS | BARBARA M | 720 WASHINGTON ST BLDG 6 | | HANOVER, MA 02339-2369 | |
| 035693P001-1413A-123 | CUMBERLAND PACKING | D AND B LOGISTICS | MAGGIE | 720 WASHINGTON ST BLDG 6 | | HANOVER, MA 02339-2369 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035694P001-1413A-123 | CUMBERLAND PACKING | D AND B LOGISTICS | MARY BOYSEN | 720 WASHINGTON ST BLDG 6 | | HANOVER, MA 02339-2369 | |
| 011051P001-1413A-123 | CUMBERLAND PACKING | MARIE STIGALL | | 23374 NETWORK PL | | CHICAGO, IL 60673-0002 | |
| 011053P001-1413A-123 | CUMBERLAND PACKING CORP | CARGO CLAIMS | | 23374 NETWORK PL | | CHICAGO, IL 60673 | |
| 011055P001-1413A-123 | CUMBERLAND PKG CORP | CARGO CLAIMS | | 23374 NETWORKS PL | | CHICAGO, IL 60673 | |
| 011054P001-1413A-123 | CUMBERLAND PKG CORP | CLAIMS DEPT | | 23374 NETWORK PL | | CHICAGO, IL 60673 | |
| 028553P001-1413A-123 | CUMBERLAND TRUCK | EQUIPMENT CO | TIM KLINE | 25 ROADWAY DR | | CARLISLE, PA 17013-8811 | |
| 022649P001-1413A-123 | CUMI AMERICAS | TIM SIMONI | | 110 CROWN CT | | OAKDALE, PA 15071-3918 | |
| 046687P001-1413A-123 | CUMMINGS LUMBER CO INC | | | P O BOX 6 | | TROY, PA 16947-0006 | |
| 001727P001-1413A-123 | CUMMINGS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039995P001-1413A-123 | CUMMINIS CROSSPOINT | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 040011P001-1413A-123 | CUMMINS | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 025080P001-1413A-123 | CUMMINS 1800 RADIATO | | | 1501 SOUTH 19TH ST | | HARRISBURG, PA 17104-2965 | |
| 034591P001-1413A-123 | CUMMINS CHARLESTON | | | 602 NEW GOFF MOUNT R | | CROSS LANES, WV 25313 | |
| 039992P001-1413A-123 | CUMMINS ENGINE | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 040018P001-1413A-123 | CUMMINS FILTRATION | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 041623P001-1413A-123 | CUMMINS HARRISBURG HRDC | D S V ROAD INC | RICK AT D S V | P O BOX 888497 | | GRAND RAPIDS, MI 49588-8497 | |
| 043859P001-1413A-123 | CUMMINS HARRISBURG HRDC | UTI | | PO BOX 888497 | | GRAND RAPIDS, MI 49588-8497 | |
| 041621P001-1413A-123 | CUMMINS INC RL082 | D S V ROAD INC | | P O BOX 888497 | | GRAND RAPIDS, MI 49588-8497 | |
| 041622P001-1413A-123 | CUMMINS INC RL082 | D S V ROAD INC | LINNEA - D S V | P O BOX 888497 | | GRAND RAPIDS, MI 49588-8497 | |
| 041624P001-1413A-123 | CUMMINS INC RL082 | U T S | | P O BOX 888497 | | GRAND RAPIDS, MI 49588-8497 | |
| 011057P001-1413A-123 | CUMMINS METROPOWER INC | | | BLOCK BOX 510277 | | PHILADELPHIA, PA 19175-0277 | |
| 011058P001-1413A-123 | CUMMINS NORTHEAST INC | | | POBOX 419404 | | BOSTON, MA 02241-9404 | |
| 030316P001-1413A-123 | CUMMINS POWER SYS | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 011059P001-1413A-123 | CUMMINS POWER SYSTEMS LLC | ROBERT | ACC RECV | PO BOX 786567 | | PHILADELPHIA, PA 19178-6567 | |
| 011060P001-1413A-123 | CUNDIFF SVC CO INC | MAIN # | | PO BOX 7369 | | ROANOKE, VA 24019 | |
| 008460P001-1413A-123 | CUNFER*TANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034984P001-1413A-123 | CUNNINGHAM CREEK | | | 6497 CUNNINGHAM CREE | | CANISTEO, NY 14823-9661 | |
| 003025P001-1413A-123 | CUNNINGHAM*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007687P001-1413A-123 | CUNNINGHAM*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001982P001-1413A-123 | CUNNINGHAM*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006969P001-1413A-123 | CUNNINGHAM*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011061P001-1413A-123 | CUNY AND GUERBER INC | DAVID JOST | | 2100 KERRIGAN AVE | | UNION CITY, NJ 07087-2123 | |
| 032971P001-1413A-123 | CUPECOY HOME FASHION | | | 483 BROADWAY | | NEW YORK, NY 10013-2607 | |
| 025028P001-1413A-123 | CURBELL PLASTICS | NATIONAL TRAFFIC SVC | | 150 JOHN JAMES AUDOBON | | AMHERST, NY 14228 | |
| 025151P001-1413A-123 | CURBELL PLASTICS | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDOBON | | AMHERST, NY 14228-1111 | |
| 025155P001-1413A-123 | CURBELL PLASTICS | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDOBON PKWY | | AMHERST, NY 14228-1111 | |
| 025148P001-1413A-123 | CURBELL PLASTICS | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDOB | | AMHERST, NY 14228-1111 | |
| 011062P001-1413A-123 | CURBELL PLASTICS INC | LISA BREGARD | | 6805 CROSSBOW DR | | EAST SYRACUSE, NY 13057 | |
| 025167P001-1413A-123 | CURBELL PLASTICS INC | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 002614P001-1413A-123 | CURBELO*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005077P001-1413A-123 | CURETON*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003488P001-1413A-123 | CURFMAN*COLLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003909P001-1413A-123 | CURFMAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005480P001-1413A-123 | CURFMAN*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035675P001-1413A-123 | CURIS INDUSTRIES | OUTSOURCE INC | | 72 SHARP ST #C-11 | | HINGHAM, MA 02043-4328 | |
| 022022P001-1413A-123 | CURLEWS CASTINGS LLC | | | 10097 TYLER PL #14 | | IJAMSVILLE, MD 21754-8772 | |
| 011063P001-1413A-123 | CURRAN TAYLOR INC | BONNIE BOUCHARD | | 300 HOUSTON SQ | | CANONSBURG, PA 15317-1483 | |
| 029060P001-1413A-123 | CURRENT APPLICATIONS | MICHELLE KLOCK | | 275 BELLEW AVE SOUTH | | WATERTOWN, NY 13601-2381 | |
| 011064P001-1413A-123 | CURRENT COMPONENT | SCOTT MOSSO | | 203 A EAST MAIN ST | | MIDDLETOWN, MD 21769 | |
| 027291P001-1413A-123 | CURRENT COMPONENTS INC | | | 203A EAST MAIN ST | | MIDDLETOWN, MD 21769-7930 | |
| 038248P001-1413A-123 | CURRENT INC | | | P O BOX 120183 | | EAST HAVEN, CT 06512-0183 | |
| 011065P001-1413A-123 | CURRENT OFFICE SOLUTIONS | DENNIS POLTER | | 211 W HIGH ST | | BRYAN, OH 43506 | |
| 011066P001-1413A-123 | CURRERI COLLISION CENTER INC | | | 2160 HARTFORD AVE | | JOHNSTON, RI 02919 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033177P001-1413A-123 | CURREY | | | 50 BEST FRIEND RD | BOB ULRICH 678-553-1 | ATLANTA, GA 30301 | |
| 033175P001-1413A-123 | CURREY AND CO | | | 50 BEST FRIEND | | ATLANTA, GA 30340-3509 | |
| 033176P001-1413A-123 | CURREY AND CO | | | 50 BEST FRIEND RD | | ATLANTA, GA 30340-3509 | |
| 036168P001-1413A-123 | CURRIER PLASTICS INC | STEVE BROOKS | | 79 COLUMBUS ST | | AUBURN, NY 13021-3121 | |
| 034030P001-1413A-123 | CURRY AND CO | | | 56 BEST FRIEND RD | | ATLANTA, GA 30340-3509 | |
| 003084P001-1413A-123 | CURRY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007839P001-1413A-123 | CURRY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026137P001-1413A-123 | CURTAINSHOPS | JUDY DUBE | | 175 WESTERN AVE | | SOUTH PORTLAND, ME 04106-2413 | |
| 025077P001-1413A-123 | CURTIS | | | 1501 MICHAEL DR | | WOOD DALE, IL 60191-1007 | |
| 011067P001-1413A-123 | CURTIS BYRD | | | 15 WESTEND AVE | | NYACK, NY 10960 | |
| 011068P002-1413A-123 | CURTIS INDUSTRIES | PAUL JOYCE | | 70 HARTWELL ST | | WEST BOYLSTON, MA 01583-2408 | |
| 029788P001-1413A-123 | CURTIS INDUSTRIES | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 024352P001-1413A-123 | CURTIS LUMBER | | | 140 TOM MILLER RD | | PLATTSBURGH, NY 12901-6425 | |
| 029785P001-1413A-123 | CURTIS TRACTOR | TECH LOGISTICS | BENNIE BENOIT | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029786P001-1413A-123 | CURTIS TRACTOR | TECH LOGISTICS | BENNY BENOIT | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 002065P001-1413A-123 | CURTIS*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040857P001-1413A-123 | CURTISS WRIGHT | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 011069P001-1413A-123 | CURVATURE INC | CURVATURE | | 14416 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 011070P001-1413A-123 | CURVED GLASS | SUZANNE RAFFERTY | | 72 CHAPEL ST | | DERBY, CT 06418-2130 | |
| 004791P001-1413A-123 | CURVY*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026733P001-1413A-123 | CURWIN | | | 19600 STCLAIR AVE | | EUCLID, OH 44117-1082 | |
| 035677P001-1413A-123 | CURSTIS INDUSTRIES | OUTSOURCE INC | | 72 SHARP ST #C-11 | | HINGHAM, MA 02043-4328 | |
| 011071P001-1413A-123 | CUSTARD INSURANCE ADJUSTERS | | | PO BOX 921329 | | NORCROSS, GA 30010 | |
| 001750P001-1413A-123 | CUSTER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008153P001-1413A-123 | CUSTER*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011072P001-1413A-123 | CUSTOM ADPRO INC | | | 9715 W BROWARD BLVD | STE 168 | PLANTATION, FL 33324 | |
| 029555P001-1413A-123 | CUSTOM ALLOY CORP | GEORGE MURPHY | | 3 WASHINGTON AVE | | HIGH BRIDGE, NJ 08829-2108 | |
| 011073P001-1413A-123 | CUSTOM AV RACK LLC | | | P O BOX 19422 | | RALEIGH, NC 27619 | |
| 011074P001-1413A-123 | CUSTOM BANDAG INC | NELIZA   X133 | | 401 EAST LINDEN AVE | | LINDEN, NJ 07036-2411 | |
| 027572P001-1413A-123 | CUSTOM BUILDING PRODS | A/P | | 2115 HIGH HILL | | LOGAN TOWNSHIP, NJ 08085-4529 | |
| 027368P001-1413A-123 | CUSTOM BUILDING PRODS | US BANK POWERTRACK | | 206 S 6TH ST | | MINNEAPOLIS, MN 55402 | |
| 027367P001-1413A-123 | CUSTOM BUILDING PRODS | US BANK POWERTRACK | POWERTRACK | 206 S 6TH ST | | MINNEAPOLIS, MN 55402 | |
| 027366P001-1413A-123 | CUSTOM BUILDING PRODUCTS | US BANK POWERTRACK | | 206 S 6TH ST / STE 1900 | | MINNEAPOLIS, MN 55402 | |
| 036297P001-1413A-123 | CUSTOM BUILT | | | 80 MEADOW ST | | WARWICK, RI 02886-6909 | |
| 036009P001-1413A-123 | CUSTOM BUILT PRODUCT | | | 760 OXFORD AVE | | TULLYTOWN, PA 19007-6012 | |
| 038140P001-1413A-123 | CUSTOM CABLE CORP | CORINNE KELCH | | P O BOX 1050 | | WESTBURY, NY 11590-0250 | |
| 011075P001-1413A-123 | CUSTOM CAMERA COLLECTION | | | 172-5 IMBODEN DRIVE | | WINCHESTER, VA 22603 | |
| 030229P001-1413A-123 | CUSTOM CO | AGENT 494 | | 317 W LAKE ST | | NORTHLAKE, IL 60164-2433 | |
| 042121P001-1413A-123 | CUSTOM CO | GRAZYNA UJAS   JENNIFER | | PO BOX 210 | | BENSENVILLE, IL 60106-0210 | |
| 039625P001-1413A-123 | CUSTOM COMPANIES | | | P O BOX 3270 | | NORTHLAKE, IL 60164-8270 | |
| 011077P001-1413A-123 | CUSTOM COMPANIES | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 039624P001-1413A-123 | CUSTOM COMPANIES | LISA AP | | P O BOX 3270 | | NORTHLAKE, IL 60164-8270 | |
| 024999P001-1413A-123 | CUSTOM COMPOSITE | STEVE HASSETT | | 15 WING FARM PKWY | | BATH, ME 04530-1515 | |
| 039288P001-1413A-123 | CUSTOM CRAFT | | | P O BOX 268 | | WEST WARWICK, RI 02893-0268 | |
| 024034P001-1413A-123 | CUSTOM DECO | GEORGE SYPE | | 1340 MIAMI ST | | TOLEDO, OH 43605 | |
| 029833P001-1413A-123 | CUSTOM DECO | GEORGE SYPE | | 300 PHILLIPS AVE | | TOLEDO, OH 43612-1470 | |
| 024855P001-1413A-123 | CUSTOM DOOR AND MIRROR | | | 148-150 MILBAR BLVD | | FARMINGDALE, NY 11735 | |
| 036872P001-1413A-123 | CUSTOM ELECTRONICS | | | 87 BROWNE ST | | ONEONTA, NY 13820-1096 | |
| 029149P001-1413A-123 | CUSTOM ENGINEERING | | | 2800 MCCLELLAND | P O BOX 10008 | ERIE, PA 16514-0008 | |
| 040347P001-1413A-123 | CUSTOM EXTRUSION | C T L | | P O BOX 450 | | NASHUA, NH 03061-0450 | |
| 040552P001-1413A-123 | CUSTOM EXTRUSIONS | DAN | | P O BOX 517 | | SHEFFIELD, MA 01257-0517 | |
| 031861P001-1413A-123 | CUSTOM FILTER | | | 401 HANKES AVE | | AURORA, IL 60505-1716 | |
| 028923P001-1413A-123 | CUSTOM FUEL SVC | | | 2676 STATE RT 7 N | | GALLIPOLIS, OH 45631-9473 | |

New England Motor Freight, Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033326P001-1413A-123 | CUSTOM LAMINATING | | | 5000 RIVER RD | | MOUNT BETHEL, PA 18343-5610 | |
| 035187P001-1413A-123 | CUSTOM LASER INC | JACK TILLOTSON | | 6747 AKRON RD | | LOCKPORT, NY 14095-1833 | |
| 029669P001-1413A-123 | CUSTOM MACHINE INC | KATHY  A/P | | 30 NASHUA ST | | WOBURN, MA 01801-4599 | |
| 030403P001-1413A-123 | CUSTOM META FABRICAT | | | 327 FERRY ST | | HYDE PARK, VT 05655-9540 | |
| 030406P001-1413A-123 | CUSTOM METAL FABRICATORS OF VT | | | 327 FERRY ST | | HYDE PARK, VT 05655-9540 | |
| 021993P001-1413A-123 | CUSTOM PACKAGING | | | 1003 COMMERCE RD | | RICHMOND, VA 23224-7007 | |
| 035358P001-1413A-123 | CUSTOM PHOTO PROPS | KERRI SEIBERT | | 699 VERSAILLES RD | | SILVER CREEK, NY 14136-9718 | |
| 031236P001-1413A-123 | CUSTOM POOLS AND SPAS | | | 373 SHATTUCK WAY | | NEWINGTON, NH 03801-2828 | |
| 031237P001-1413A-123 | CUSTOM POOLS INC | | | 373 SHATTUCK WAY | | NEWINGTON, NH 03801-2828 | |
| 023194P001-1413A-123 | CUSTOM SEASONINGS | CARK DELLAGERA | | 12 HERITAGE WAY | | GLOUCESTER, MA 01930-2216 | |
| 042140P001-1413A-123 | CUSTOM SHIPPING SOLUTIONS LLC | MERIDITH  AT | | PO BOX 2247 | | HICKORY, NC 28601 | |
| 036378P001-1413A-123 | CUSTOM TRANSIT SOLUTIONS | JOHN PETO | | 800 RIDGEWOOD BLVD | | HUDSON, OH 44236-1686 | |
| 034396P001-1413A-123 | CUSTOM TRUCK ONE | SOURCE | | 6 SUTTON CIR | | HOOKSETT, NH 03106-2039 | |
| 036965P001-1413A-123 | CUSTOMERS FIRST | | | 8827 KELSO DR | STE A | ESSEX, MD 21221-3112 | |
| 035604P001-1413A-123 | CUSTOMS CLEARANCE | | | 7100 NW 12 ST | STE 107 | MIAMI, FL 33126-1342 | |
| 037887P001-1413A-123 | CUTCO CORP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037903P001-1413A-123 | CUTCO CUTLERY | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037913P001-1413A-123 | CUTCO CUTLERY CORP | FRANKLIN TRAFF SERV | MIKE KESSLER   FRANKLIN | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037912P001-1413A-123 | CUTCO INTL | FRANKLIN TRAFFIC | MIKE KESSLER | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 031386P001-1413A-123 | CUTTING EDGE PKGING | | | 385 MINOMA LN | | FRANKLIN LAKES, NJ 07417-1021 | |
| 041069P001-1413A-123 | CUTTLER HAMMER | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 026807P001-1413A-123 | CUVEE BEAUTY | | | 2 CLEVELAND PL | | NEW YORK, NY 10012 | |
| 021341P001-1413A-123 | CVS/FRT PAYMT COORDN | FREIGHT PAYMENT COOR | | 1 CVS DR 3RD FL TRAN | | WOONSOCKET, RI 02895-6146 | |
| 021367P001-1413A-123 | CVS/FRT PAYMT COORDN | FREIGHT PAYMENT COOR | CAROL ANN | 1 CVS DR 3RD FL TRAN | | WOONSOCKET, RI 02895-6146 | |
| 021365P001-1413A-123 | CVS/FRT PAYMT COORDN | FREIGHT PAYMENT COOR | GLORIA | 1 CVS DR 3RD FL TRAN | | WOONSOCKET, RI 02895-6146 | |
| 021366P001-1413A-123 | CVS/FRT PAYMT COORDN | FREIGHT PAYMENT COOR | KIM | 1 CVS DR 3RD FL TRAN | | WOONSOCKET, RI 02895-6146 | |
| 011080P001-1413A-123 | CVS/PHARMACY | DENNIS BERARD | | 1 CVS DR | | WOONSOCKET, RI 02895-6146 | |
| 040639P001-1413A-123 | CY PLASTICS | | | P O BOX 560 | | HONEOYE, NY 14471-0560 | |
| 040638P001-1413A-123 | CY PLASTICS WORKS | PETER AP | | P O BOX 560 | | HONEOYE, NY 14471-0560 | |
| 037481P001-1413A-123 | CYALUME LIGHT TECHNOLOGY | ELIZABETH FERRARO | | 96 WINDSOR ST | | WEST SPRINGFIELD, MA 01089-3528 | |
| 039878P001-1413A-123 | CYBEX | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 021659P001-1413A-123 | CYBEX INTL INC | JEAN | | 10 TRUTTER DR | | MEDWAY, MA 02053-2275 | |
| 025422P001-1413A-123 | CYCLES R US | CHARLIE | | 15534 S 70TH CT | | ORLAND PARK, IL 60462-5106 | |
| 037509P001-1413A-123 | CYGNUS MEDICAL | | | 965 WEST MAIN ST | | BRANFORD, CT 06405-3431 | |
| 043591P001-1413A-123 | CYM DIST | LINETTE SOLÁ | | PO BOX 635 | | CAGUAS, PR 00726-0635 | |
| 028512P001-1413A-123 | CYNTHIA HURLEY FRENC | WINE LLC | | 25 LOCKWOOD RD | | WEST NEWTON, MA 02165 | |
| 032915P001-1413A-123 | CYPHER CO | LAUREN CYPHER BUSH | | 4790 OLD FRANKSTOWN RD | | MONROEVILLE, PA 15146-2096 | |
| 037380P001-1413A-123 | CYPROS TRADING AND S | | | 94 FULTON ST | 95961466 | PATERSON, NJ 07501-1271 | |
| 037379P001-1413A-123 | CYPROS TRADING AND SHI | | | 94 FULTON ST | 94478973 | PATERSON, NJ 07501-1271 | |
| 008226P001-1413A-123 | CYR*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006289P001-1413A-123 | CYR*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038581P001-1413A-123 | CYTEC | CASS | | P O BOX 17638 | | SAINT LOUIS, MO 63178-7638 | |
| 038580P001-1413A-123 | CYTEC ENGINEERED PRODS | CASS INFO SYSTEMS | | P O BOX 17638 | | SAINT LOUIS, MO 63178-7638 | |
| 038582P001-1413A-123 | CYTEC INDUSTRIES | CASS | | P O BOX 17638 | | SAINT LOUIS, MO 63178-7638 | |
| 011081P001-1413A-123 | CYTEC INDUSTRIES | FRANK VALENDO | | 5 GARRET MOUNTAIN PLZ | | WOODLAND PARK, NJ 07424 | |
| 032916P001-1413A-123 | CYTOSPORT | LYNN A/P  CLAUDIA | | 4795 INDUSTRIAL WAY | | BENICIA, CA 94510-1041 | |
| 004424P001-1413A-123 | CZORA*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000373P001-1413A-123 | CZWOJDAK*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028046P001-1413A-123 | D A INTERNATIONAL | KATHY MILLER | | 23 INDUSTRIAL PKWY | | MANSFIELD, OH 44903-8800 | |
| 036401P001-1413A-123 | D A LUBRICANT | KIM A/P | | 801 EDWARDS DR | | LEBANON, IN 46052-8896 | |
| 029722P001-1413A-123 | D A LUBRICANT CO | AMERICO ALDARONDO | | 300 CHASE RIVER RD | | WATERBURY, CT 06704-1440 | |
| 032780P001-1413A-123 | D A P PRODUCTS | | | 4630 NORTH PT BLV | | SPARROWS POINT, MD 21219-1008 | |
| 035733P001-1413A-123 | D A S DISTRIBUTORS | MIKE ABEL | | 724 LAWN RD | | PALMYRA, PA 17078-8379 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011082P001-1413A-123 | D AND BS COPY SYSTEMS INC | MATT BURRELL | | 14419 LIMA RD | | FORT WAYNE, IN 46818 | |
| 011086P001-1413A-123 | D AND C AUTO BODY | | | 59 W MAHAN ST | | TENAFLY, NJ 07670 | |
| 021638P001-1413A-123 | D AND C PACKAGING LL | | | 10 RESEARCH DR | | WOODBRIDGE, CT 06525-2347 | |
| 028305P001-1413A-123 | D AND D CABINETS | JENNIFER | | 24 STAFFORD CT | | CRANSTON, RI 02920-4464 | |
| 033109P001-1413A-123 | D AND D DISTRIBUTION SVCS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 041861P001-1413A-123 | D AND G | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 011083P001-1413A-123 | D AND G ELECTRICAL SUPPLY | THOMAS MC MILLAN | | 62 RAILROAD AVE WEST | | GARNERVILLE, NY 10923-1218 | |
| 033200P001-1413A-123 | D AND G MACHINE PRODS | HOPE PARKER | | 50 EISENHOWER DR | | WESTBROOK, ME 04092-2009 | |
| 039760P001-1413A-123 | D AND H DIST CO | TBL SVC INC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039765P001-1413A-123 | D AND H DISTRIBUTING | TBL SVC INC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 021635P001-1413A-123 | D AND J CFS | GEORGE | | 10 PRODUCTION WAY | | AVENEL, NJ 07001-1628 | |
| 042021P001-1413A-123 | D AND K INTERNATIONAL | JOHN GODINEZ | | PO BOX 1146 | | ELK GROVE VILLAGE, IL 60009-1146 | |
| 011084P001-1413A-123 | D AND L AUTOBODY AND TOWING INC | | | 1219 BERLIN TURNPIKE | | BERLIN, CT 06037 | |
| 027316P001-1413A-123 | D AND L TEXTILE | DAVID DECTER | | 20-47 NAMEOKE | | FAR ROCKAWAY, NY 11691-3916 | |
| 032013P001-1413A-123 | D AND M PACKING LLC | LAURA AP | | 407 BROOKSIDE RD | | WATERBURY, CT 06708-1453 | |
| 011085P001-1413A-123 | D AND M PETROLEUM INC | D AND M | | 654 BRISTOL RD | | BRISTOL, VT 05443 | |
| 011095P001-1413A-123 | D AND M STEEL SALES | DOUGLAS SHAMONSKY | | 146 S HILLTOP RD | | NEW RINGGOLD, PA 17960 | |
| 011096P001-1413A-123 | D AND R REPAIR | | | 568 CENTRAL AVE | | BRIDGEWATER, NJ 08807 | |
| 031271P001-1413A-123 | D AND S PUMP AND SPLY CO | | | 3784 DANBURY RD | | BREWSTER, NY 10509-4512 | |
| 022229P001-1413A-123 | D AND S WAREHOUSE | ELSIE BROOKENS | | 104 ALAN DR | HARMONY INDL PARK | NEWARK, DE 19711-8027 | |
| 035638P001-1413A-123 | D AND T MECHANICAL | | | 714 AYERS AVE | | LEMOYNE, PA 17043-1781 | |
| 024490P001-1413A-123 | D AND W DIESEL | | | 14201 INDUSTRIAL AVE SOUTH | | CLEVELAND, OH 44137-3251 | |
| 025103P001-1413A-123 | D AND W DIESEL AND ELECT | DAVID SALATO DJ | | 1503 CLARK ST | | AUBURN, NY 13021-9593 | |
| 025454P001-1413A-123 | D AND W MILLENNIUM | FREIGHT SYSTEMS INC | DONALD | 156-15 146TH AVE | | JAMAICA, NY 11434-4211 | |
| 004374P001-1413A-123 | D ANGELO*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026077P001-1413A-123 | D B AND S CABINETS | | | 1728 KEELY RD | | FRANKLIN, PA 16323-6622 | |
| 039769P001-1413A-123 | D B DECKER | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 025095P001-1413A-123 | D B GROUP AMERICA | | | 150-16 132ND AVENUE | STE 200 | JAMAICA, NY 11434-3500 | |
| 042339P001-1413A-123 | D B GROUP AMERICA | C T S | | PO BOX 441326 | | KENNESAW, GA 30152 | |
| 042690P001-1413A-123 | D B GROUP AMERICA | J R | | TOWER LANE | STE 1116 | BENSENVILLE, IL 60106 | |
| 011087P001-1413A-123 | D B GROUP AMERICA | NATHAN LIU | | 150-16 132ND AVE STE#200 | | JAMAICA, NY 11434-3500 | |
| 037534P001-1413A-123 | D B I DISTRIBUTION | | | 9700 N MICHIGAN RD | | CARMEL, IN 46032-9610 | |
| 043611P001-1413A-123 | D B R HOTEL OWNER LL | | | RD 693 500 PLANTATIO | STE 1 | DORADO, PR 646 | |
| 028229P001-1413A-123 | D B SCHENKER | | | 2363 EAST PERRY RD | | PLAINFIELD, IN 46168-7656 | |
| 037795P001-1413A-123 | D B SCHENKER | | | ONE CROSS ISLAND BLVD | 133-33 BROOKVILLE BLVD | ROSEDALE, NY 11422 | |
| 030108P001-1413A-123 | D B SCHENKER | ARTHUR IMBRIANO | | 310 JUBILEE DR | | PEABODY, MA 01960-4030 | |
| 026474P001-1413A-123 | D C DISTRIBUTORS USA INC | JAG | | 188 QUALITY PLZ | | HICKSVILLE, NY 11801-6527 | |
| 027591P001-1413A-123 | D C LOGISTIX | | | 212 W 10TH ST | STE A150 | INDIANAPOLIS, IN 46202 | |
| 030517P001-1413A-123 | D C MATERIALS | | | 3334 KENILWORTH AVEN | | HYATTSVILLE, MD 20781-1011 | |
| 036038P001-1413A-123 | D C N E | | | 767 EASTERN AVE | | MALDEN, MA 02148-5910 | |
| 027287P001-1413A-123 | D C ORIENTAL WHOLESALER | | | 2000 WEST VIRGINIA AVE N E | | WASHINGTON, DC 20002-1832 | |
| 027791P001-1413A-123 | D C ROLLFORM | DIV OF INSCAPE (NY) | JEFF HOLSINGER | 221 LISTER AVE | | FALCONER, NY 14733-1459 | |
| 027388P001-1413A-123 | D C S LINES NEW YORK | GREG KANG | | 2075 91ST ST | UNIT C | NORTH BERGEN, NJ 07047-4795 | |
| 027380P001-1413A-123 | D D BEAN AND SONS CO | JULIA BARTLETT | | 207 PETERBOROUGH ST | | JAFFREY, NH 03452-5868 | |
| 025704P001-1413A-123 | D D I | LOGISTICS MANAGEMENT | | 16101 SNOW RD #300 | | CLEVELAND, OH 44181-8019 | |
| 035798P001-1413A-123 | D D S CHAMBERSBURG | | | 7351 BONNE AVE N | | BROOKLYN PARK, MN 55428-1009 | |
| 029683P001-1413A-123 | D D SEWING AND EMBROID | | | 30 S ROBINSON ST | | NORTH TONAWANDA, NY 14120 | |
| 011088P001-1413A-123 | D ELIA RESTAURANT EQUIPMENT | | | 115 NORTH RD | | WINDAM, CT 06280 | |
| 034657P001-1413A-123 | D F E | | | 61 S PARAMUS RD | STE 535 | PARAMUS, NJ 07652-1257 | |
| 034261P001-1413A-123 | D F F CORP | TIM DUNN | | 59 ABRAMS DR | | AGAWAM, MA 01001-2956 | |
| 033009P001-1413A-123 | D F S | | | 49 CADWELL DR | | SPRINGFIELD, MA 01101 | |
| 032990P001-1413A-123 | D F S INTL | | | 49 CADWELL DR | | SPRINGFIELD, MA 01104-1703 | |
| 026706P001-1413A-123 | D G L | | | 195 RARITAN CTR PKWY | | EDISON, NJ 08837-3650 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034949P001-1413A-123 | D G R D LLC | | | 6413 GRAVEL AVE | UTE C | ALEXANDRIA, VA 22310 | |
| 040211P001-1413A-123 | D G S LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034441P001-1413A-123 | D G S RETAIL | NANCY TURI  A/P | | 60 MAPLE ST | | MANSFIELD, MA 02048-1505 | |
| 037121P001-1413A-123 | D G USA INC | AURORA | | 90 PARAH DR | | ST ALBANS, VT 05478-2622 | |
| 030116P001-1413A-123 | D H L FREIGHT NORTH | AMERICA | | 3100 69TH AVE #1 | | MOLINE, IL 61265 | |
| 021841P001-1413A-123 | D H L GLOBAL | | | 100 WORLD DR | | MISSISSAUGA, ON L5T3A2 | CANADA |
| 023722P001-1413A-123 | D H L GLOBAL FORWARD | | | 13 CENTENNIAL DR | STE 102 | PEABODY, MA 01960-7901 | |
| 028009P001-1413A-123 | D H L GLOBAL FORWARD | | | 22879 GLENN DR | STE 130 | STERLING, VA 20164-4493 | |
| 030441P001-1413A-123 | D H L GLOBAL FORWARD | | | 33 WASHINGTON ST | 16TH FLOOR | NEWARK, NJ 07102-3107 | |
| 036751P001-1413A-123 | D H L GLOBAL FORWARD | | | 850 CALCON HOOK RD | ALEXANDER CT # 11-16 | SHARON HILL, PA 19079-1830 | |
| 042638P001-1413A-123 | D H L GLOBAL FORWARD | | | RD 5 BLDG 5 | SPRING RUN RD EXTENS | CORAOPOLIS, PA 15108 | |
| 037699P001-1413A-123 | D H L GLOBAL FORWARD | BILL | | CARGO BLDG 89 | J F K AIRPORT | JAMAICA, NY 11430 | |
| 037683P001-1413A-123 | D H L GLOBAL FORWARD | CUSTOMS BROKERAGE SR | | BLDG 89 JFK INT ARPT | | JAMAICA, NY 11430-5285 | |
| 032416P001-1413A-123 | D H L GLOBAL FORWARD | RITA ALTIER | | 44 JETVIEW DR | | ROCHESTER, NY 14624-4900 | |
| 023761P001-1413A-123 | D H L GLOBAL FORWARD | WILMA MENDEZ  A/P | | 13 CENTENNIAL DR | STE 102 | PEABODY, MA 01960-7901 | |
| 027640P001-1413A-123 | D H L GLOBAL FORWARDING | | | 2151 SOUTHPARK DR | STE 1 | HEBRON, KY 41048-9509 | |
| 043872P001-1413A-123 | D H L GLOBAL FORWARDING | | | 33 WASHINGTON ST 13TH FL | | NEWARK, NJ 07016 | |
| 022384P001-1413A-123 | D H L GLOBAL FORWARDING | PAUL WORTZ | | 10601 A SEYMOUR AVE | | FRANKLIN PARK, IL 60131-1200 | |
| 011090P001-1413A-123 | D H L TRANSPORT | | | 2260N 5TH ST | STE # 400 | COLUMBUS, OH 43215 | |
| 041760P001-1413A-123 | D H L TRANSPORT | ANNA RANDOLPH | | P O BOX 9349 | | LOUISVILLE, KY 40209-0349 | |
| 041761P001-1413A-123 | D H L TRANSPORT | ANNA RANDOLPH AP | | P O BOX 9349 | | LOUISVILLE, KY 40209-0349 | |
| 038483P001-1413A-123 | D H L TRANSPORT | BROKERAGE | | P O BOX 16929 | | COLUMBUS, OH 43216-6929 | |
| 011091P001-1413A-123 | D H MARVIN AND SON | JOHN DEERE DEALER | | 359 S MAIN ST | | COLCHESTER, CT 06415-1427 | |
| 030931P001-1413A-123 | D H MARVIN AND SON   INC | JOHN DEERE DEALER | ELENOR | 359 SOUTH MAIN ST | | COLCHESTER, CT 06415-1427 | |
| 011092P001-1413A-123 | D J FABRICATORS | | | 94 TURNPIKE RD | | IPSWICH, MA 01938-1047 | |
| 033321P001-1413A-123 | D K EXPRESS INC | | | 500 W 190TH ST | STE 200 | GARDENA, CA 90248-4270 | |
| 024130P001-1413A-123 | D K M SALES | | | 1352 GENESEE ST | | BUFFALO, NY 14211-2296 | |
| 028296P001-1413A-123 | D K MAGAZINE CORP | VIKAS MADAN | | 24 MEADOW ST | | BROOKLYN, NY 11206-1708 | |
| 011093P001-1413A-123 | D KENT GILLIAM | CHESTERFIELD GEN DISTRICT CRT | | 9500 COURTHOUSE RD POB 144 | | CHESTERFIELD, VA 23832 | |
| 031287P001-1413A-123 | D L GEARY BREWING CO | KAREN GEARY | | 38 EVERGREEN DR | | PORTLAND, ME 04103-1066 | |
| 026910P001-1413A-123 | D L GEORGE AND SONS MFG INC | ED SHINDLEDECKER | | 20 EAST SIXTH ST | | WAYNESBORO, PA 17268-9491 | |
| 021945P001-1413A-123 | D L S MG | | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021968P001-1413A-123 | D L S MG | ACCTS PAYABLE INVOICE | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021964P001-1413A-123 | D L S MG-PAPERBILL | | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021943P001-1413A-123 | D L S PAPERBILL | | | 1000 WINDHAM PK | | BOLINGBROOK, IL 60490-3507 | |
| 021947P001-1413A-123 | D L S PAPERBILL | | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021958P001-1413A-123 | D L S PAPERBILL | ACCTS PAYABLE-INVOICE | RUTA  CASS | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021946P001-1413A-123 | D L S PAPERBILL | M W ACCTS PAYABLE | CTSI | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021957P001-1413A-123 | D L S PAPERBILL | R R DONNELLEY-PAPERBILL | RUTA   CTSI | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021962P001-1413A-123 | D L S WORLDWIDE | 1ST PRIORITY | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021963P001-1413A-123 | D L S WORLDWIDE | ACCTS PAYABLE INVOICE | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021952P001-1413A-123 | D L S-PAPERBILL | ACCTS PAYABLE-INVOICES | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 004558P001-1413A-123 | D LOS SANTOS DEL*ROELKIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021997P001-1413A-123 | D M BOWMAN | FRANK DELEO | | 10038 GOVERNOR LN BLVD | | WILLIAMSPORT, MD 21795-4024 | |
| 036827P001-1413A-123 | D M C CORP | BAHIA / RAUOL | | 86 NORTHFIELD AVE | | EDISON, NJ 08837-3807 | |
| 043287P001-1413A-123 | D M C CORP | BAHIA A/P RAOUL | | 86 NORTHFIELD AVE | | EDISON, NJ 08837-3807 | |
| 040823P001-1413A-123 | D M DIRECT | D M TRANSPORTATION | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 043521P001-1413A-123 | D M EXPRESS | MARI | | PMB 449 | 1353 ROAD 19 | GUAYNABO, PR 966 | |
| 024526P001-1413A-123 | D M H COMPLETE WELDI | | | 1431 WELDING LN | | WARRENTON, VA 20186-5406 | |
| 034653P001-1413A-123 | D M I | FLAT WORLD SUPPLY CHAIN | | 61 N CENTRAL | | O FALLON, MO 63366-2338 | |
| 028150P001-1413A-123 | D M INDUSTRIES LTD | VALERIE | | 2320 NW 147TH ST | | MIAMI, FL 33054-3128 | |
| 021657P001-1413A-123 | D M S MACHINING AND | | | 10 TRANSPORT DR | | BARRE, VT 05641-4937 | |
| 021658P001-1413A-123 | D M S MACHINING AND | FABRICATION | DIANE | 10 TRANSPORT DR | | BARRE, VT 05641-4937 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021656P001-1413A-123 | D M S PARTS AND SPLYS | | | 10 TRANSPORT DR | | BARRE, VT 05641-4937 | |
| 024328P001-1413A-123 | D M X LOGISTICS | | | 140 EPPING RD | | EXETER, NH 03833-4559 | |
| 021976P001-1413A-123 | D N P | | | 10001 TECHNOLOGY DR | | MOUNT PLEASANT, PA 15666 | |
| 024726P001-1413A-123 | D N T | JENSTEN | | 147-35 FARMER BLVD | ROOM #202 | JAMAICA, NY 11434-5285 | |
| 021901P001-1413A-123 | D P I MID-ATLANTIC | CAMES GRIFFIN-CORPORATE | | 1000 PRINCE GEORGES | | UPPER MARLBORO, MD 20774-8705 | |
| 027026P001-1413A-123 | D P INDUSTRIES INC | CURT DUGAL | | 200 GRAY RD | | NORTH VASSALBORO, ME 04962-9801 | |
| 041418P001-1413A-123 | D POULIN INC | ANNETTE LECLAIR  AP | | P O BOX 799 | | WARE, MA 01082-0799 | |
| 037784P001-1413A-123 | D R DIMES AND CO | | | OLD PITTSFIELD RD | P O BOX 308 | NORTHWOOD, NH 03261 | |
| 039165P001-1413A-123 | D R L TRANSPORT | JIM LUCAS | | P O BOX 248 | | WINDHAM, NH 03087-0248 | |
| 039176P001-1413A-123 | D R POWER | C/COOUNTRY HOME PRODS | ANN TORREY | P O BOX 25 | | VERGENNES, VT 05491-0025 | |
| 040453P001-1413A-123 | D R S | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 036763P001-1413A-123 | D R T TRANSPORTION | | | 850 HELEN DR | | LEBANON, PA 17042-7456 | |
| 041531P001-1413A-123 | D S A | BILL | | P O BOX 838 | | DOVER, MA 02030-0838 | |
| 029741P001-1413A-123 | D S BROWN CO | CARLA  AP | | 300 E CHERRY ST | | NORTH BALTIMORE, OH 45872-1227 | |
| 024581P001-1413A-123 | D S C LOGISTIC/CARDINAL HEALTH | FREIGHT PAY | | 1444 WAUKEGAN RD | | WAUKEGAN, IL 60079 | |
| 043873P001-1413A-123 | D S C LOGISTICS | | | 1750 S WOLF ST | | DESPLAINES, IL 60018 | |
| 040916P001-1413A-123 | D S C LOGISTICS/CARDINAL HEALT | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 022172P001-1413A-123 | D S C SYSTEMS GRAPHI | JERRY RAZO | | 10235 SOUTHARD DR | | BELTSVILLE, MD 20705-2126 | |
| 023257P001-1413A-123 | D S GRAPHICS | A/P | | 120 STEADMAN ST | | LOWELL, MA 01851-2704 | |
| 042099P001-1413A-123 | D S GRAPHICS | C T S | | PO BOX 190 | | WINDHAM, NH 03087-0190 | |
| 035764P001-1413A-123 | D S M NEORESINS | | | 730 MAIN ST | | WILMINGTON, MA 01887-3366 | |
| 027066P001-1413A-123 | D S M NUTRITIONAL PR | WAREHOUSE SVC | | 200 ROCHE DR | | BELVIDERE, NJ 07823-2100 | |
| 039025P001-1413A-123 | D S M NUTRITIONAL PRODS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 021824P001-1413A-123 | D S V AIR AND SEA | | | 100 WALNUT AVE | STE 405 | CLARK, NJ 07066-1247 | |
| 043136P001-1413A-123 | D S V AIR AND SEA | | | 25000 COUNTRY CLUB BLVD | STE 300 | NORTH OLMSTED, OH 44070-5317 | |
| 032154P001-1413A-123 | D S V AIR AND SEA | CHRISTI HAWKINS | | 4157 OLYMPIC BLVD #250 | REFLECTIONS I BLDG B | ERLANGER, KY 41018-3512 | |
| 028621P001-1413A-123 | D S V AIR AND SEA | LISA SMICKLAS | | 25000 COUNTRY CLUB BLVD | STE 300 | NORTH OLMSTED, OH 44070-5317 | |
| 023831P001-1413A-123 | D S V AIR AND SEA INTL | | | 1300 N ARLINGTON HEIGHTS | STE 150 | ITASCA, IL 60143-3128 | |
| 021823P001-1413A-123 | D S V EXWORKS | | | 100 WALNUT AVE | STE 405 | CLARK, NJ 07066-1247 | |
| 030878P001-1413A-123 | D S V ROAD INC | | | 3525 EXCEL DR | PO BOX 1147 | MEDFORD, OR 97501-0085 | |
| 032542P001-1413A-123 | D S V ROAD INC | CONTACT | | 4460 44TH ST SE | STE G | GRAND RAPIDS, MI 49512-4096 | |
| 022010P001-1413A-123 | D S V SOLUTIONS | | | 1005 WEST MIDDLESEX | CO ISRAEL DOORS 75 8 | PORT READING, NJ 07064-1518 | |
| 040760P001-1413A-123 | D S W | DATA 2 LOGISTICS | STICS | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 043178P001-1413A-123 | D T GRUELLE CO | | | 301 MOON CLINTON RD | | CORAOPOLIS, PA 15108-2431 | |
| 029908P001-1413A-123 | D T GRUELLE CO | MARCO GRUELLE  AL | | 301 MOON CLINTON RD | | CORAOPOLIS, PA 15108-2431 | |
| 031886P001-1413A-123 | D T I INTL TRANSP | A/P PAULA | | 4021 AVENIDA DE LA PLATA | STE 502 | OCEANSIDE, CA 92056-5849 | |
| 031567P001-1413A-123 | D T N A | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031614P001-1413A-123 | D T N A | RYDER | | 39550 WEST 13 MILE | | NOVI, MI 48377-2360 | |
| 031545P001-1413A-123 | D T N A CANTON PDC | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031569P001-1413A-123 | D T N A SWEDESBORO PDC | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031544P001-1413A-123 | D T N A WOOD DALE PDC | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 032595P001-1413A-123 | D V DIE CUTTING | JOAN | | 45 PRINCE ST | | DANVERS, MA 01923-1474 | |
| 024402P001-1413A-123 | D W A | SPOT FREIGHT | | 141 S MERIDIAN ST #200 | | INDIANAPOLIS, IN 46225-1027 | |
| 035332P001-1413A-123 | D W CLARK | | | 692 BEDFORD ST | | EAST BRIDGEWATER, MA 02333-1932 | |
| 036618P001-1413A-123 | D W HABER AND SON INC | IJA FLEMMING | | 825 E 140TH ST | | BRONX, NY 10454-1930 | |
| 039752P001-1413A-123 | D W K LIFE SCIENCES | T B L SVC | CAROL | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 034097P001-1413A-123 | D W L INDUSTRIES | ALICE HOOI | | 65 INDUSTRIES RD | | LODI, NJ 07644-2607 | |
| 043254P001-1413A-123 | D W L INDUSTRIES | TRACY | | 65 INDUSTRIES RD | | LODI, NJ 07644-2607 | |
| 022137P001-1413A-123 | D W S | | | 102 KIMBALL AVE #2 | | SOUTH BURLINGTON, VT 05403-6800 | |
| 042294P001-1413A-123 | D W S | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 022142P001-1413A-123 | D W S INC | | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022139P001-1413A-123 | D W S INC | JOHN WEBER | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022141P001-1413A-123 | D W S INC | MARGARET | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |
| 036988P001-1413A-123 | D W S PRINTING | COURTNEY | | 89 N INDUSTRY CT | | DEER PARK, NY 11729-4601 | |
| 043294P001-1413A-123 | D W S PRINTING | LUCILLE | | 89 N INDUSTRY CT | | DEER PARK, NY 11729-4601 | |
| 041414P001-1413A-123 | D W T-D T S WHSE | | | P O BOX 790 | | CHANHASSEN, MN 55317-0790 | |
| 034012P001-1413A-123 | D X L GROUP INC | TRAFFIC DEPT | JESSICA | 555 TURNPIKE ST | | CANTON, MA 02021-2724 | |
| 039118P001-1413A-123 | D X L GROUP INC | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 042061P001-1413A-123 | D X P ENTERPRISES | | | PO BOX 1697 | | HOUSTON, TX 77251-1697 | |
| 025261P001-1413A-123 | D Y A D | DOUGLAS FANNING | | 152 CENTRE ST | | BROOKLYN, NY 11231-3202 | |
| 034164P001-1413A-123 | D Y C SUPPLY CO | HANNAH | | 5740 BAYSIDE RD | | VIRGINIA BEACH, VA 23455-3004 | |
| 026565P001-1413A-123 | D Y K AUTOMOTIVE LLC | SUE PHILIPS | MIKE | 1900 EXETER RD | | GERMANTOWN, TN 38139 | |
| 042323P001-1413A-123 | D'ANNA DESIGN AND PRIN | | | PO BOX 42183 | | BALTIMORE, MD 21284-2183 | |
| 035901P001-1413A-123 | D3 | | | 75 MRCUS DR | | MELVILLE, NY 11747-4209 | |
| 002959P001-1413A-123 | DA COSTA MORENO*MILUMENO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011098P001-1413A-123 | DA LUBRICANT | DAVID BOYLES | | 801 EDWARDS DR | | LEBANON, IN 46052-8896 | |
| 011099P001-1413A-123 | DA LUBRICANT CO | JF STRFFORD | | 300 CHASE RIVER RD | | WATERBURY, CT 06704 | |
| 008742P001-1413A-123 | DA ROCHA*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001393P001-1413A-123 | DA SILVA*FREDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037023P001-1413A-123 | DAB O MATIC | | | 896 S COLUMBUS AVE | | MOUNT VERNON, NY 10550-5074 | |
| 030559P001-1413A-123 | DABASS INC | | | 34 34TH ST | | BROOKLYN, NY 11232-2014 | |
| 033203P001-1413A-123 | DABKO INDUSTRIES | JANET | | 50 EMMETT ST | | BRISTOL, CT 06010-6623 | |
| 022021P001-1413A-123 | DACAR INDUSTIRES INC | LISA WRAY | | 1007 MCCARTNEY ST | | PITTSBURGH, PA 15220-5442 | |
| 026620P001-1413A-123 | DACHSER | C T S | RENNER | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 040243P001-1413A-123 | DACHSER USA AIR AND SEA LOG | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 022042P001-1413A-123 | DACOSTA OLIVES | | | 101 HERITAGE RD | | HADDONFIELD, NJ 08033-3407 | |
| 005518P001-1413A-123 | DACOSTA*FREDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001142P001-1413A-123 | DACOSTA*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003342P001-1413A-123 | DACUNHA*RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039281P001-1413A-123 | DADANT AND SONS INC | CARL | | P O BOX 267 | | WAVERLY, NY 14892-0267 | |
| 032404P001-1413A-123 | DADDY-O | | | 44 BEDFORD ST | | NEW YORK, NY 10014-4413 | |
| 011100P001-1413A-123 | DAF PRODUCTS | PATRICIA MERCK | | 420 BRAEN AVE | | WYCKOFF, NJ 07481-2949 | |
| 002268P001-1413A-123 | DAGONS*JESSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022800P001-1413A-123 | DAGOSTINO BUILDING | BLOCKS INC | BUCKY KRUZINSKI | 1111 ALTAMONT AVE | | SCHENECTADY, NY 12303-2202 | |
| 033031P001-1413A-123 | DAHLE NORTH AMER | | | 49 VOSE FARM RD | | PETERBOROUGH, NH 03458-2128 | |
| 030970P001-1413A-123 | DAIFUKU TRADING CORP | | | 360 S VAN BRUNT ST | | ENGLEWOOD, NJ 07631-4613 | |
| 034143P001-1413A-123 | DAIGLE AND HOUGHTON INC | | | 571 COLD BROOK RD | | BANGOR, ME 04401-1305 | |
| 026962P001-1413A-123 | DAIKIN | | | 20 OLYMPIC DR | | ORANGEBURG, NY 10962-2511 | |
| 039963P001-1413A-123 | DAIKIN | PROTRANS | | P O BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 039775P001-1413A-123 | DAIKIN AMER INC | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 011101P001-1413A-123 | DAIKIN AMERICAN INC | N CANDONI | | 20 OLYMPIC DR | | ORANGEBURG, NY 10962-2511 | |
| 011102P001-1413A-123 | DAIKIN APPLIED | DYLAN HANDELMAN | | 43-24 21ST ST | | LONG ISLAND CITY, NY 11101 | |
| 037831P001-1413A-123 | DAIKIN APPLIED | REO DIST | | ONE SOLUTIONS WAY | STE 101 | WAYNESBORO, VA 22980-1971 | |
| 011103P001-1413A-123 | DAIKIN APPLIED | SAMANTHA BUCKNER | | 2915 NEEDMORE RD | | DAYTON, OH 45404-1264 | |
| 029392P001-1413A-123 | DAIKIN PARTS | | | 2915 NEEDMORE RD | | DAYTON, OH 45404 | |
| 001195P001-1413A-123 | DAILEY*LEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006017P001-1413A-123 | DAILEY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024843P001-1413A-123 | DAILY JUICE PRODUCTS | CHRLTLNZ MGMT | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 008838P001-1413A-123 | DAIMLER TRUCK FINANCIAL (MERCEDES) | BRIAN KOCHAKJI | SENIOR DISTRICT FINANCE MANAGER | 1002 BURNT TAVERN RD | | POINT PLEASANT, NJ 08742 | |
| 031566P001-1413A-123 | DAIMLER TRUCK NORTH AMER | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031571P001-1413A-123 | DAIMLER TRUCK OF | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031568P001-1413A-123 | DAIMLER TRUCKS | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 011104P001-1413A-123 | DAIMLER TRUCKS NORTH AMERICA | TERESA WHITING | | 5745 CHALLENGE DR | | MEMPHIS, TN 38115 | |
| 021156P001-1413A-123 | DAIMLER TRUST | CO BK SERVICING LLC | | PO BOX 131265 | | ROSEVILLE, MN 55113-0011 | |
| 000602P001-1413A-123 | DAINTY*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021707P001-1413A-123 | DAIRYLAND THE CHEFS | WAREHOUSE | MATT O'DOWD | 100 E RIDGE RD | | RIDGEFIELD, CT 06877-4623 | |
| 004358P001-1413A-123 | DAIS*ANTOINETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021471P001-1413A-123 | DAISY DISTRIBUTION | | | 1 PASSAIC ST | UNIT 4 | WOOD RIDGE, NJ 07075-1004 | |
| 011105P001-1413A-123 | DAL TILE CORP | TRANSPORTATION DEPT | | 7834 CF HAWN FRWY | | DALLAS, TX 75217-6529 | |
| 038938P001-1413A-123 | DAL-TILE | C/OMOHAWK INDUSTRIES | CAMILLA | P O BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 040757P001-1413A-123 | DAL-TILE | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 038939P001-1413A-123 | DAL-TILE | MILDRED LACKEY | CAMILLA  A/P | P O BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 011108P001-1413A-123 | DAL-TILE CORP | JOHN PEMBERTON | | PO BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 038941P001-1413A-123 | DAL-TILE CORP | LTL TRANS SVC | | P O BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 005346P001-1413A-123 | DALCONZO*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024007P001-1413A-123 | DALE ASSOCIATES | | | 1336 MEEKER RD | | DALLAS, PA 18612-2819 | |
| 011106P001-1413A-123 | DALE DEAHN MD | | | 401 MAIN ST | | ARCADE, NY 14009-1113 | |
| 029728P001-1413A-123 | DALE SMITH | | | 300 DANIELLE DR | | SCHENECTADY, NY 12303-5178 | |
| 008383P001-1413A-123 | DALE*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001630P001-1413A-123 | DALESIO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008536P001-1413A-123 | DALEY*JAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002438P001-1413A-123 | DALEY*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041827P001-1413A-123 | DALKO RESOURCES | DARLA | | P O BOX 98 | | SHARPSVILLE, PA 16150-0098 | |
| 034533P001-1413A-123 | DALLAS MIDWEST | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 008686P001-1413A-123 | DALOMBA*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004769P001-1413A-123 | DALRYMPLE*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038940P001-1413A-123 | DALTILE | | | P O BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 011109P001-1413A-123 | DALTON ENTERPRISES | | | 131 WILLOW ST | | CHESHIRE, CT 06410-2732 | |
| 011110P001-1413A-123 | DALTON ENTERPRISES | MICHAEL HALLBACH | | 131 WILLOW ST | | CHESHIRE, CT 06410-2732 | |
| 023891P001-1413A-123 | DALTON ENTERPRISES | SUE-A/P  LISA-SHIPPING | | 131 WILLOW ST | | CHESHIRE, CT 06410-2732 | |
| 011111P001-1413A-123 | DALTON RADIOLOGY PC | | | P O BOX 130348 | | SPRINGFIELD GARDENS, NY 11413 | |
| 005427P001-1413A-123 | DALY*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005260P001-1413A-123 | DALY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011112P001-1413A-123 | DAMAGE RECOVERY UNIT | | | PO BOX 801770 | | KANSAS CITY, MO 64180-1170 | |
| 027434P001-1413A-123 | DAMAS | | | 21 20TH ST | | BAYONNE, NJ 07002-3611 | |
| 023987P001-1413A-123 | DAMCO | | | 133-33 BROOKVILLE BL | | ROSEDALE, NY 11422 | |
| 040132P001-1413A-123 | DAMCO | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 039886P001-1413A-123 | DAMCO USA | | | 133-33 BROOKVILLE BL | STE 308 | ROSEDALE, NY 11422-1465 | |
| 007447P001-1413A-123 | DAMICO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041912P001-1413A-123 | DAMON | MARGARET HARRIS | | P O BOX 995 | | SALEM, VA 24153-0995 | |
| 036983P001-1413A-123 | DAMP INC | | | 89 F WASHINGTON AVE | | NATICK, MA 01760-3441 | |
| 036742P001-1413A-123 | DAMPNEY CO INC | GINGER PERILLO | | 85 PARIS ST | | EVERETT, MA 02149-4411 | |
| 022899P001-1413A-123 | DAN | | | 113 COUNTRY CLUB | | FLORIDA, NY 10921-1554 | |
| 011113P001-1413A-123 | DAN DEGRAZIA | | | 274 CLEARVIEW AVE | | SOMERSET, MA 02725 | |
| 029690P001-1413A-123 | DAN DISHNER /COFFE O | | | 30 UNION ST | | CAMDEN, ME 04843-2016 | |
| 029691P001-1413A-123 | DAN DISHNER /COFFE O | | | 30 UNION ST | RANKINS HARDWARE | CAMDEN, ME 04843-2016 | |
| 029693P001-1413A-123 | DAN DISHNER/COFFEE O | | | 30 UNION ST | RANKINS HARDWARE 207 | CAMDEN, ME 04843-2016 | |
| 029692P001-1413A-123 | DAN DISHNER/COFFEE O | | | 30 UNION ST | 207 691 4764/RANKINS | CAMDEN, ME 04843-2016 | |
| 025753P001-1413A-123 | DAN MOORE | | | 163 HOPE LN STE 12 | | ELKTON, MD 21921-4763 | |
| 036702P001-1413A-123 | DAN PIERCE OUTDOOR | | | 842 WEST 4TH ST | 25184880 | LEWISTOWN, PA 17044-1903 | |
| 011114P001-1413A-123 | DAN THE DOORMAN INC | | | 958 OHIO PIKE | | CINCINNATI, OH 45245 | |
| 011115P001-1413A-123 | DANA BIXLER | | | 640 NEW BUCKLEY ST | | BRISTOL, PA 19007 | |
| 033633P001-1413A-123 | DANA DISTRIBUTORS | | | 52 HATFIELD LN | | GOSHEN, NY 10924-6711 | |
| 035334P001-1413A-123 | DANA GLOBAL TRADE | | | 6920 HARBOR VIEW BLV | | SUFFOLK, VA 23435-3283 | |
| 040543P001-1413A-123 | DANA LIMITED | MENLO WORLDWIDE | | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 011116P001-1413A-123 | DANA TURNER | | | PO BOX 1572 | | AUBURN, ME 04211 | |
| 011117P002-1413A-123 | DANA ZAMPELLA LAC | ZAMPELLA HEALING ARTS | | 16 STAGE RD STE 1 | | MONROE, NY 10950-3563 | |
| 011119P001-1413A-123 | DANAHER | TERRI NORTON | | 2800 CRYSTAL DR | | HATFIELD, PA 19440 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011118P001-1413A-123 | DANAHER | TRANS AUDLT | | 11 MARSHALL RD ST 2D | | WAPPINGERS FALLS, NY 12590-4134 | |
| 042231P001-1413A-123 | DANAHER | US BANK | SYNCADA FTVKOLLM SORTKEY | PO BOX 3001 DEPT DHRPA01 | | NAPERVILLE, IL 60566-7001 | |
| 011120P001-1413A-123 | DANAHER - CHEMTREAT | TRANS AUDIT | | 11 MARSHALL RD STE 2D | | WAPPINGERS FALLS, NY 12590-4134 | |
| 011121P001-1413A-123 | DANAHER GEMS SENSORS | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 011123P001-1413A-123 | DANAHER MATCO | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 029095P001-1413A-123 | DANBURY PHARM | EXACT DIRECT | | 2774 N COBB PKWY | | KENNESAW, GA 30152-3469 | |
| 011124P001-1413A-123 | DANBURY PLUMBING | TRACY HILL | | 28 FIANCE DR | | DANBURY, CT 06810 | |
| 037674P001-1413A-123 | DANBURY PLUMBING | VILL | | AUGUSTA DR | | DANBURY, CT 06810-4132 | |
| 026789P001-1413A-123 | DANBURY SQUAREBOX | | | 1A BROAD ST | | DANBURY, CT 06810-6204 | |
| 033383P001-1413A-123 | DANBY PRODUCTS | D T A SVC | | 505 CONSUMERS RD #600 | | TORONTO, ON M2J4Z2 | CANADA |
| 033382P001-1413A-123 | DANBY PRODUCTS | D T A SVC | | 505 CONSUMERS RD #600 | | TORONTO, ON M3J4V8 | CANADA |
| 011125P001-1413A-123 | DANBY PRODUCTS | NICHOLE ALGE | | 1800 PRODUCTION DR | | FINDLAY, OH 45839-3808 | |
| 035018P001-1413A-123 | DANCING DEER BAKING | BETH | | 65 SPRAGUE ST | | HYDE PARK, MA 02136-2061 | |
| 011126P001-1413A-123 | DANCING DEER BAKING | LUCY PERRY | | 65 SPRAGUE ST WEST A | | BOSTON, MA 02136-2061 | |
| 011127P001-1413A-123 | DANCONA CONTRACTING | | | 6 MUNSELL RD TS | | MEDFORD, NY 11763 | |
| 038499P001-1413A-123 | DANDREA WINE AND LIQUOR | JOHN D'ANDREA | | P O BOX 17190 | | PITTSBURGH, PA 15235-0190 | |
| 005505P001-1413A-123 | DANDREA*KELLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011129P001-1413A-123 | DANESI CAFFE USA | MICHAEL GAGRCIA | | 25 DREXEL DR | | BAY SHORE, NY 11706 | |
| 028501P001-1413A-123 | DANESI CAFFEE USA | | | 25 DREXEL DR | | BAY SHORE, NY 11706-2234 | |
| 034437P001-1413A-123 | DANFORTH'S TRAILER | | | 60 M IAN ST | | OGDENSBURG, NJ 07439 | |
| 034438P001-1413A-123 | DANFORTH'S TRAILER | | | 60 MAIN ST | | OGDENSBURG, NJ 07439-1239 | |
| 034439P001-1413A-123 | DANFORTH'S TRAILER A | | | 60 MAIN ST | | OGDENSBURG, NJ 07439-1239 | |
| 025066P001-1413A-123 | DANFOSS | VICTOR ALEXANDER | | 1500 NITTERHOUSE DR | | CHAMBERSBURG, PA 17201-4824 | |
| 011130P001-1413A-123 | DANFREIGHT SYSTEMS INC | | | 1400 CHEMIN LASALLE | | JOLIETTE, QC J6E 0L8 | CANADA |
| 000613P001-1413A-123 | DANGLE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037722P001-1413A-123 | DANIEL DIMITRICK | | | EX 1311 UNION ST | | WEST SPRINGFIELD, MA 01089 | |
| 011131P001-1413A-123 | DANIEL EMKE | | | 958 PIONEER DR | | NORTH TONAWANDA, NJ 14120 | |
| 034251P001-1413A-123 | DANIEL HAZEN | | | 588 CAMP AKIBA RD | | STROUDSBURG, PA 18360-6553 | |
| 011132P001-1413A-123 | DANIEL KOGAN | | | 289 MAYFAIR DR NORTH | | BROOKLYN, NY 11234 | |
| 011133P001-1413A-123 | DANIEL OEST PT MPT | | | 17 W JOHN ST | | HICKSVILLE, NY 11801 | |
| 011134P001-1413A-123 | DANIEL POLATSCH | | | 210 E 64TH ST | | NEW YORK, NY 10065 | |
| 018608P001-1413A-123 | DANIEL RINALDI | JUSTIN W GRAY ESQ | MAYNARD OCONNOR SMITH AND CATALINOTTO LLP | 6 TOWER PL | | ALBANY, NY 12203 | |
| 011135P001-1413A-123 | DANIEL WARREN | | | 303 LOTHIAN WAY UNIT 203 | | ABINGDON, MD 21009 | |
| 007804P001-1413A-123 | DANIEL*DEMELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007543P001-1413A-123 | DANIEL*OTTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007828P001-1413A-123 | DANIELS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004195P001-1413A-123 | DANIELS*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024366P001-1413A-123 | DANNON WATER | SPOT FREIGHT | | 141 S MERIDIAN ST #200 | | INDIANAPOLIS, IN 46225-1027 | |
| 011136P001-1413A-123 | DANNY LYNCH | | | 164 POPLAR AVE | | COAL CENTER, PA 15423 | |
| 041552P001-1413A-123 | DANOW FASTENING | MIKE LANGDON | | P O BOX 86 | | CASTLE CREEK, NY 13744-0086 | |
| 030005P001-1413A-123 | DANTONA | DON DANTONA | | 3051 BURNS AVE | | WANTAGH, NY 11793-3203 | |
| 021403P001-1413A-123 | DANVER | RYAN DROZD | | 1 GRAND ST | | WALLINGFORD, CT 06492-3509 | |
| 036906P001-1413A-123 | DAP INC | | | 875 NORTH 3RD ST | STE 400 | TIPP CITY, OH 45371-3053 | |
| 029282P001-1413A-123 | DAP INC | ITS TRAFFIC-STE 200 | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 026259P001-1413A-123 | DAPHYL'S | MICKY | | 18 DICAROLIS CT | | HACKENSACK, NJ 07601-4115 | |
| 021472P001-1413A-123 | DAPHYL'S | | | 1 PASSAIC ST | BLDG 74 N | WOOD RIDGE, NJ 07075-1004 | |
| 011137P001-1413A-123 | DARA'S CATERERS | | | 454 ELMORA AVE | | ELIZABETH, NJ 07201 | |
| 042097P001-1413A-123 | DARBY DENTAL | SONIA | | PO BOX 19 | VAN BUREN BLVD #27 | GUILDERLAND CENTER, NY 12085-0019 | |
| 029805P001-1413A-123 | DARBY DRUG | | | 300 JERICHO | QUADRANGLE | JERICHO, NY 11753-1103 | |
| 006773P001-1413A-123 | DARBY*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040357P001-1413A-123 | DARCO SOUTHERN | LISA RUTHERFORD | | P O BOX 454 | | INDEPENDENCE, VA 24348-0454 | |
| 007292P001-1413A-123 | DARDEN*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002422P001-1413A-123 | DARDEN*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005715P001-1413A-123 | DARGIE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011138P001-1413A-123 | DARI HERMAN | | | 192 LONG LOTS RD | | WESTPORT, CT 06880 | |
| 023841P001-1413A-123 | DARICE | AL BAGOLY | | 13000 DARICE PKWY | | STRONGSVILLE, OH 44149-3800 | |
| 042563P001-1413A-123 | DARIEN LAKE THEME | PARK AND CAMPING RESOR | BRUCE ABBOT | PO BOX 91 | | DARIEN CENTER, NY 14040-0091 | |
| 043001P001-1413A-123 | DARIFAIR FOOD INC | | | 2960 HARTLEY RD WEST | | JACKSONVILLE, FL 32257-8221 | |
| 002560P001-1413A-123 | DARIN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026673P001-1413A-123 | DARISI | DBA AMERICARX | | 19-35 HAZEN ST | | EAST ELMHURST, NY 11370-1297 | |
| 011139P001-1413A-123 | DARIUS NOWAK MD | | | 515 NORTH WOOD AVE | STE 302 | LINDEN, NJ 07036 | |
| 023341P001-1413A-123 | DARLING'S CHEVROLET | | | 121 DOWNEAST HIGHWAY | | ELLSWORTH, ME 04605-2513 | |
| 005831P001-1413A-123 | DARLING*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031894P001-1413A-123 | DARLINGS FORD VOLKSW | ANDY | | 403 HOGAN RD | | BANGOR, ME 04401-4207 | |
| 022945P001-1413A-123 | DARLINGS HONDA NISSA | MICHAEL M | | 114 SYLVAN RD | | BANGOR, ME 04401-4221 | |
| 039040P001-1413A-123 | DARLINGTON FABRICS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 011140P001-1413A-123 | DARON FASHIONS INC | CHARO AROCHO | | 52 WALTERS ST | | RAHWAY, NJ 07065 | |
| 023245P001-1413A-123 | DART CONTAINER | JOE | | 432 HOGSBACK RD | | MASON, MI 48854-9548 | |
| 022290P001-1413A-123 | DART DENTAL SUPPLY | ART | | 105 LEEDER HILLS DR | | HAMDEN, CT 06517-2757 | |
| 021688P001-1413A-123 | DART SEASONAL PRODS | BARRY WACHSLER | | 100 CEDARHURST AVE | STE 203 | CEDARHURST, NY 11516-2158 | |
| 035305P001-1413A-123 | DARTMOUTH PRINTING | CHERYL FERLAND | | 69 LYME RD | | HANOVER, NH 03755-1293 | |
| 018171P001-1413A-123 | DARYL AND KIM MARTIN V NEMF | RYAN SMITH AND CARBINE LTD | MARK WERLE AND CHARLES ROMEO ESQS | 98 MERCHANTS ROW | | RUTLAND, VT 05702-0310 | |
| 011141P001-1413A-123 | DASHING DAN PUZZLES LLC | JULIE PRITCHARD | | 5 MITCHELL DR | | FOXBORO, MA 02035-2701 | |
| 007548P001-1413A-123 | DASILVA*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003223P001-1413A-123 | DASILVA*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007487P001-1413A-123 | DASILVA*ROCKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011142P001-1413A-123 | DAT SOLUTIONS LLC | | | PO BOX 783801 | | PHILADELPHIA, PA 19178-3801 | |
| 024920P001-1413A-123 | DATA BANK IMX | | | 15 DAN RD | STE 102 | CANTON, MA 02021-2817 | |
| 011143P001-1413A-123 | DATA LABEL | CARGO CLAIMS | | 204 AIRPORT BLVD | | DOYLESTOWN, PA 18901-1005 | |
| 027294P001-1413A-123 | DATA LABEL INC | | | 204 AIRPORT BLVD | | DOYLESTOWN, PA 18901 | |
| 027293P001-1413A-123 | DATA LABEL INC | PHIL WINN | | 204 AIRPORT BLVD | | DOYLESTOWN, PA 18902-1005 | |
| 027751P001-1413A-123 | DATA MEDICAL | | | 220 CLIFTON BLVD | | CLIFTON, NJ 07011-3645 | |
| 011144P001-1413A-123 | DATA PAPER | DUANE HUGHES | | 468 INDUSTRIAL PK RD | | MUNCY, PA 17756-8131 | |
| 043210P001-1413A-123 | DATA PAPERS | | | 468 INDUSTRIAL PK RD | | MUNCY, PA 17756-8131 | |
| 032815P001-1413A-123 | DATA PAPERS | GRETA SPENCERAP | | 468 INDUSTRIAL PK RD | | MUNCY, PA 17756-8131 | |
| 027904P001-1413A-123 | DATA TECH | | | 224 PEGASUS AVE | | NORTHVALE, NJ 07647 | |
| 027905P001-1413A-123 | DATA TECHNOLOGIES | | | 224 PEGASUS AVE | | NORTHVALE, NJ 07647-1920 | |
| 011145P001-1413A-123 | DATAMATX | | | 10430 LAKERIDGE PKWY | | ASHLAND, VA 23005 | |
| 042147P001-1413A-123 | DATASCOPE | TRANSPORTATION INSIG | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 011146P001-1413A-123 | DATASTOR INC | | | 4201 EUBANK RD | | RICHMOND, VA 23231 | |
| 027906P001-1413A-123 | DATAT TECH | | | 224 PEGASUS AVE | | NORTHVALE, NJ 07647-1920 | |
| 041927P001-1413A-123 | DATATEL RESOURCES CO | | | P O BOX M | | MONACA, PA 15061 | |
| 043438P001-1413A-123 | DATUM FILING SYSTEMS | | | P O BOX 355 | | EMIGSVILLE, PA 17318-0355 | |
| 039680P001-1413A-123 | DATUM FILING SYSTEMS | BONNIE AP | | P O BOX 355 | | EMIGSVILLE, PA 17318-0355 | |
| 011147P001-1413A-123 | DATUM STORAGE SOLUTIONS | KATHKEEN POTTER | | 89 CHURCH RD | | EMIGSVILLE, PA 17318-2007 | |
| 007755P001-1413A-123 | DATUS*STEVENSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025826P001-1413A-123 | DAU THERMAL SOLUTIONS | NORTH AMERICA | | 1657 EAST PK DR | | MACEDON, NY 14502-8892 | |
| 032848P001-1413A-123 | DAUBERT CORP | | | 4700 S CENTRAL AVE | | CHICAGO, IL 60638-1590 | |
| 008168P001-1413A-123 | DAUGHERTY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008602P001-1413A-123 | DAUGHERTY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021714P001-1413A-123 | DAUPHIN NORTH AMER | JOHN SILVA | | 100 FULTON ST | | BOONTON, NJ 07005-1910 | |
| 031724P001-1413A-123 | DAV-TECH PLATING | | | 40 CEDAR HILL RD | | MARLBOROUGH, MA 01752-3006 | |
| 031725P001-1413A-123 | DAV-TECH PLATTING | | | 40 CEDAR HILL ST | | MARLBOROUGH, MA 01752-3006 | |
| 039359P001-1413A-123 | DAVCO | | | P O BOX 289 | | FARMINGTON, ME 04938-0289 | |
| 011148P001-1413A-123 | DAVE BIAS AND DEBBIE BIAS | | | 1100 PINEY HILL LN | | HARRISBURG, PA 17112 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026717P001-1413A-123 | DAVE ELEC TONICS | | | 1950 RUTGERS UNIV BL | UNIT 1A | LAKEWOOD, NJ 08701 | |
| 011149P001-1413A-123 | DAVE NEWTON | | | 71 SPINK RD | | VALLEY FALLS, NY 12185 | |
| 036838P001-1413A-123 | DAVE PARKERS | Q SHIP USA CORP | | 860 BEDFORD AVE | | BROOKLYN, NY 11205-2859 | |
| 026652P001-1413A-123 | DAVE SANDERS AND CO | JOHN OLIVERI | | 19-22 45TH STREET | | ASTORIA, NY 11105-1117 | |
| 011150P001-1413A-123 | DAVE SPIEGEL | | | 1802 BIEBEL AVE | | ERIE, PA 16509 | |
| 011151P001-1413A-123 | DAVE TREIBER | DAVE | | 5585 MARLAN DR | | TRAPPE, MD 21673 | |
| 011153P001-1413A-123 | DAVE'S AUTOMOTIVE SVC AND | BIG TRUCK | | 37925 ROUTE 187 | | ROME, PA 18837 | |
| 021860P001-1413A-123 | DAVE'S MARKET | | | 1000 DIVISION ST | | EAST GREENWICH, RI 02818-2078 | |
| 011152P001-1413A-123 | DAVENPORT ASSOCIATES | JEFF LA CONTE | | 14 FAIRFIELD BLVD | | WALLINGFORD, CT 06492-1827 | |
| 002707P001-1413A-123 | DAVENPORT*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011154P001-1413A-123 | DAVES CLEANING SVC | LISA | | 60 SAND HILL RD | | MILTON, PA 17847 | |
| 011156P001-1413A-123 | DAVES TRISTATE TRUCK SERVLLC | | | 20886 RT 19 | | CRANBERRY TOWNSHIP, PA 16066 | |
| 011157P001-1413A-123 | DAVES TRUCK REPAIR | | | 1023 PAGE BLVD | | SPRINGFIELD, MA 01104 | |
| 037416P001-1413A-123 | DAVICO MFG | BILL SMITH | | 95 BROOK ST | | NEW BEDFORD, MA 02746-1782 | |
| 011158P001-1413A-123 | DAVID A SMITH PRINTING INC | | | 742 SOUTH 22ND ST | | HARRISBURG, PA 17104 | |
| 030457P001-1413A-123 | DAVID ALBEE | | | 330 PICKERAL RIDGE | LANE | SPERRYVILLE, VA 22740 | |
| 011159P001-1413A-123 | DAVID BENDER | | | 12 CHERRY RD | | BAYVILLE, NY 11709 | |
| 022781P001-1413A-123 | DAVID BOSTWICK | | | 111 RIVER ST | | MILTON, VT 05468-3646 | |
| 027711P001-1413A-123 | DAVID BOSTWICK | | | 22 COMMERCE ST | STE 5 | HINESBURG, VT 05461-9304 | |
| 031857P001-1413A-123 | DAVID BOSTWICK | CUSTOMER PICK UP | | 402 318 8973 | | MILTON, VT 05468-3646 | |
| 023150P001-1413A-123 | DAVID BOWIER WINE | | | 119 W 23RD ST | | NEW YORK, NY 10011-2427 | |
| 023149P001-1413A-123 | DAVID BOWLER LLC | | | 119 W 23RD ST | STE 507 | NEW YORK, NY 10011-6362 | |
| 023148P001-1413A-123 | DAVID BOWLER WINE | | | 119 W 23RD | STE 507 | NEW YORK, NY 10011-6362 | |
| 036123P001-1413A-123 | DAVID BOWLER WINE | | | 78 SAW MILL POND ROA | | EDISON, NJ 08817-6024 | |
| 023152P001-1413A-123 | DAVID BOWLER WINE LLC | | | 119 WEST 23RD ST | | NEW YORK, NY 10011 | |
| 011161P001-1413A-123 | DAVID BURGESS--D AND B FLEET MAINT | | | 11101 MOSTELLER RD | | SHARONVILLE, OH 45241 | |
| 011160P001-1413A-123 | DAVID CONDON | DAVID CONLON | | 2700 NORTH BROOK DR | APT Q200 | MCKINNEY, TX 75070 | |
| 011162P001-1413A-123 | DAVID D WALKER | | | 50291 ASHPERTON DR | | MACOMB, MI 48044 | |
| 011163P001-1413A-123 | DAVID DALESSANDRO JR | | | 1095 SOUTH ST | | COVENTRY, CT 06238 | |
| 026316P001-1413A-123 | DAVID DEST | | | 1800 WASHINGTON ST | O/PRO: 25306285 RCN | STOUGHTON, MA 02072-3349 | |
| 029232P001-1413A-123 | DAVID EDWARD | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 027340P001-1413A-123 | DAVID GOODING INC | EFFECTIVE LOGISTICS | | 205 W GROVE ST #F | | MIDDLEBORO, MA 02346-1462 | |
| 027338P001-1413A-123 | DAVID GOODING INC | EFFECTIVE LOGISTICS | BERTA | 205 W GROVE ST #F | | MIDDLEBORO, MA 02346-1462 | |
| 011164P001-1413A-123 | DAVID GRIFFIN | | | 35 LINWOOD AVE | | MELROSE, MA 02376 | |
| 027456P001-1413A-123 | DAVID J THOMPSON MAILING CORP | | | 21 NAUS WAY | PO BOX 150 | BLOOMSBURG, PA 17815-0150 | |
| 011165P001-1413A-123 | DAVID JOHNSON | | | 4244 PACKARD DR | | HILLIARD, OH 43026 | |
| 024018P001-1413A-123 | DAVID KING CO | BOB MURPHY | | 134 BEECH ST | | BOSTON, MA 02111 | |
| 011166P001-1413A-123 | DAVID L MAZAROLI AS ATTORNEY | FOR CHUBB | | 50 PARK AVE 7TH FL | | NEW YORK, NY 10177-0799 | |
| 026106P001-1413A-123 | DAVID LEE | | | 1741 PORK ST | 3156858418 | SKANEATELES, NY 13152-8852 | |
| 011167P001-1413A-123 | DAVID LENKO | | | 1690 WEISSTOWN RD | | BOYERTOWN, PA 19512 | |
| 011168P001-1413A-123 | DAVID M ISRAEL - ATTY FOR LIPA | | | 11 JOHN ST STE 1115 | | NEW YORK, NY 10038 | |
| 011169P001-1413A-123 | DAVID M MAILHOT ENTERPRISES | | | 65 MANOR RD | | CONCORD, NH 03303-1920 | |
| 022506P001-1413A-123 | DAVID MICHAEL AND CO | TINA A/P | | 10801 DECATUR RD | | PHILADELPHIA, PA 19154-3298 | |
| 030256P001-1413A-123 | DAVID STAIN SPRAY 32 | | | 32 E LOCUST ST | | SHELBYVILLE, IN 46176 | |
| 011170P001-1413A-123 | DAVID STRAND | MR STRAND | | 38 HERITAGE CT | | COHOES, NY 12047 | |
| 011171P001-1413A-123 | DAVID W SPATZ | | | 4F TANGLEWOOD DR | | SHILLINGTON, PA 19607 | |
| 022628P001-1413A-123 | DAVID WAYNE | | | 11 SCHOOL ST | | EAST BALDWIN, ME 04024 | |
| 003459P001-1413A-123 | DAVID*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011172P001-1413A-123 | DAVIDE MUELLER | | | 4880 HUNT RD | | BLUE ASH, OH 45242 | |
| 031136P001-1413A-123 | DAVIDSON CO | | | 367 ALUMNI RD | | NEWINGTON, CT 06111-1867 | |
| 000646P001-1413A-123 | DAVIDSON*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006375P001-1413A-123 | DAVIDSON*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001462P001-1413A-123 | DAVIDSON*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 031752P001-1413A-123 | DAVIES OFFICE REFURB | ROBERT ROWE | | 40 LOUDONVILLE RD | | ALBANY, NY 12204-1513 | |
| 000377P001-1413A-123 | DAVIES*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021301P001-1413A-123 | DAVIES*STEPHEN | | | 315 W NECK RD | | HUNTINGTON, NY 11743 | |
| 002191P001-1413A-123 | DAVILA CABA*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002776P001-1413A-123 | DAVILA MENJIVAR*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005508P001-1413A-123 | DAVILA*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011173P001-1413A-123 | DAVINCI IMPORTS | GAETANO SARNATARO | | 4992 EUCLID RD STE 1 | | VIRGINIA BEACH, VA 23462 | |
| 033091P001-1413A-123 | DAVINCI IMPORTS | HEIDI | | 4992 EUCLID RD | | VIRGINIA BEACH, VA 23462-5800 | |
| 026858P001-1413A-123 | DAVION (HABA) | VANESSA | | 2 PROGRESS RD | | NORTH BRUNSWICK, NJ 08902-4324 | |
| 026859P001-1413A-123 | DAVION INC | | | 2 PROGRESS RD | | NORTH BRUNSWICK, NJ 08902-4324 | |
| 011174P001-1413A-123 | DAVION INC | CRYSTINA HERRERA | | 2 PROGRESS RD | | NORTH BRUNSWICK, NJ 08902 | |
| 040580P001-1413A-123 | DAVIS AIRCRAFT PRODS | MARY ANNE PICCIANO | | P O BOX 525 | | BOHEMIA, NY 11716-0525 | |
| 041860P001-1413A-123 | DAVIS AND GECK | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 011175P001-1413A-123 | DAVIS AND GECK CARIBE LTD | | | 212 BLACKHORSE LA | | NORTH BRUNSWICK, NJ 08902 | |
| 034154P001-1413A-123 | DAVIS AND WARSHOW | CHARLIE MCDONALD | | 57-22 49TH STREET | | MASPETH, NY 11378-2099 | |
| 037619P001-1413A-123 | DAVIS BOAT WORKS | | | 99 JEFFERSON AVE | | NEWPORT NEWS, VA 23607-6102 | |
| 037618P001-1413A-123 | DAVIS BOAT WORKS | | | 99 JEFFERSON AVE | 93774319 | NEWPORT NEWS, VA 23607-6102 | |
| 033006P001-1413A-123 | DAVIS EQUIPMENT | | | 4894 STATE RTE 104 | | OSWEGO, NY 13126-5812 | |
| 043738P001-1413A-123 | DAVIS FROST | | | 3416 CANDLER'S MOUNTAIN RD | | LYNCHBURG, VA 24502-2214 | |
| 011176P001-1413A-123 | DAVIS FROST | CASEY MCCOY | | 3416 CANDLER'S MOUNT | | LYNCHBURG, VA 24502-2214 | |
| 030677P001-1413A-123 | DAVIS FROST | CINDY LUCKADO | | 3416 CANDLER'S MOUNTAIN RD | | LYNCHBURG, VA 24502-2214 | |
| 002377P001-1413A-123 | DAVIS PEAVEY*JAMARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021385P001-1413A-123 | DAVIS STANDARD | VICKI | | 1 EXTRUSION DR | | PAWCATUCK, CT 06379-2327 | |
| 001294P001-1413A-123 | DAVIS*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005894P001-1413A-123 | DAVIS*BRYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001670P001-1413A-123 | DAVIS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006729P001-1413A-123 | DAVIS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004123P001-1413A-123 | DAVIS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005681P001-1413A-123 | DAVIS*DAYSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003545P001-1413A-123 | DAVIS*EZEKIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002878P001-1413A-123 | DAVIS*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004169P001-1413A-123 | DAVIS*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005917P001-1413A-123 | DAVIS*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004393P001-1413A-123 | DAVIS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002363P001-1413A-123 | DAVIS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006739P001-1413A-123 | DAVIS*JARRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007861P001-1413A-123 | DAVIS*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004882P001-1413A-123 | DAVIS*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005012P001-1413A-123 | DAVIS*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005780P001-1413A-123 | DAVIS*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004443P001-1413A-123 | DAVIS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008150P001-1413A-123 | DAVIS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001780P001-1413A-123 | DAVIS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006284P001-1413A-123 | DAVIS*LEVAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000366P001-1413A-123 | DAVIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006761P001-1413A-123 | DAVIS*NARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008310P001-1413A-123 | DAVIS*QUONTELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007338P001-1413A-123 | DAVIS*RAHM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007402P001-1413A-123 | DAVIS*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004427P001-1413A-123 | DAVIS*ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002115P001-1413A-123 | DAVIS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006642P001-1413A-123 | DAVIS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004876P001-1413A-123 | DAVIS*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006724P001-1413A-123 | DAVIS*SHAVOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003492P001-1413A-123 | DAVIS*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006679P001-1413A-123 | DAVIS*SHERRIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007814P001-1413A-123 | DAVIS*SHERROD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005025P001-1413A-123 | DAVIS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000965P001-1413A-123 | DAVIS*TINA MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003507P001-1413A-123 | DAVIS*TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005306P001-1413A-123 | DAVIS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006641P001-1413A-123 | DAVIS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035761P001-1413A-123 | DAVITA | | | 730 64TH ST | | BROOKLYN, NY 11220-4714 | |
| 042351P001-1413A-123 | DAVLYN | TPS LOGISTICS | | PO BOX 44350 | | DETROIT, MI 48201 | |
| 040431P001-1413A-123 | DAVLYN IND | T P S LOGISTICS | | P O BOX 490 | | TROY, MI 48099-0490 | |
| 035795P001-1413A-123 | DAWN CONSTRUCTION IN | | | 735 NORTH COLONY ST | 41521204 | MERIDEN, CT 06450-2328 | |
| 031210P001-1413A-123 | DAWN FOODS | JIM JENKINS | | 3701 CONCORD RD | | YORK, PA 17402-9101 | |
| 031635P001-1413A-123 | DAWN MURNAK HOUSE | | | 4 4TH AVE | | BAY SHORE, NY 11706-7909 | |
| 030974P001-1413A-123 | DAWSON LOGISTICS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 030983P001-1413A-123 | DAWSON LOGISTICS | FREEDOM LOGISTICS | JOEL ESTRIN | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 036711P001-1413A-123 | DAWSON MACDONALD CO | GREG BURKE | | 845 WOBURN ST | | WILMINGTON, MA 01887-3440 | |
| 011177P001-1413A-123 | DAWSON TRUCK LINES INC | | | 1007 CHEROKEE ST NE | | ROANOKE, VA 24012 | |
| 026866P001-1413A-123 | DAWSON'S BODY SHOP | | | 2 SCHUYLER LN | | WATERVLIET, NY 12189-3944 | |
| 011178P001-1413A-123 | DAWSON'S HOME CENTER LLC | JOHN DEERE DEALER | | 99 BUSINESS PK CIR | | BERKELEY SPRINGS, WV 25411 | |
| 006689P001-1413A-123 | DAWSON*BLAIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001605P001-1413A-123 | DAWSON*RUPERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034454P001-1413A-123 | DAY TO DAY ESSENTIAL | | | 60 SAWMILL POND RD | | EDISON, NJ 08817-6024 | |
| 004442P001-1413A-123 | DAY*IVY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003258P001-1413A-123 | DAY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007004P002-1413A-123 | DAY*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002233P001-1413A-123 | DAY*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029163P001-1413A-123 | DAYBREAK LOGISTICS | | | 2804 N CANNON BLVD | | KANNAPOLIS, NC 28083-9124 | |
| 025073P001-1413A-123 | DAYLIGHT TRANSPORT | | | 1501 HUGHES WAY | | LONG BEACH, CA 90810-1870 | |
| 033883P001-1413A-123 | DAYMARK SAFETY SYSTEMS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 033958P001-1413A-123 | DAYNA BEHME | | | 5500 TECHNOLOGY PK | | AUBURN, NY 13021-8554 | |
| 032779P001-1413A-123 | DAYRUN EXPRESS | | | 463 UNION AVE | | MIDDLESEX, NJ 08846-1929 | |
| 036130P001-1413A-123 | DAYTON PARTS | TRAFFIC SRV BUREAU | KIM DEW | 7800 B ALLENTOWN BLVD | | HARRISBURG, PA 17112 | |
| 035630P001-1413A-123 | DAYTON SUPERIOR | | | 7130 AMBASSADOR DR | | ALLENTOWN, PA 18106-9254 | |
| 035631P001-1413A-123 | DAYTON SUPERIOR | | | 7130 AMBASSADOR DR W | | ALLENTOWN, PA 18106-9254 | |
| 040442P001-1413A-123 | DAYTON SUPERIOR | ACCESSORIES C/OT S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 040458P001-1413A-123 | DAYTON SUPERIOR | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30042 | |
| 040438P001-1413A-123 | DAYTON SUPERIOR | TSG INC | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 040450P001-1413A-123 | DAYTON SUPERIOR SPECIALTY | CHEMICALS C/OT S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 033998P001-1413A-123 | DAYTON T BROWN INC | ROBERTO MANZELLA | | 555 CHURCH ST | | BOHEMIA, NY 11716-5031 | |
| 036076P001-1413A-123 | DAYTON WHOLESALERS | | | 771 FENTRESS BLVD | STE 14 | DAYTONA BEACH, FL 32114-1244 | |
| 029694P001-1413A-123 | DB ROBERTS CO | | | 30 UPTON DR STE 3 | 24957582 | WILMINGTON, MA 01887-1017 | |
| 036222P001-1413A-123 | DBA BOSTON SPORTS | | | 8 DANVILLE ST | | WEST ROXBURY, MA 02132-2612 | |
| 011179P001-1413A-123 | DC AUTO BODY LLC | CHRIS BEAN | | 835 W TRINDLE RD | | MECHANICSBURG, PA 17055 | |
| 030237P001-1413A-123 | DC BRAU BREWERY | | | 3178 BLADENSBURG RD | NE | WASHINGTON, DC 20018-2204 | |
| 026432P001-1413A-123 | DC GRAVES CO INC | | | 185 NEW BOSTON ST | | WOBURN, MA 01801-6265 | |
| 011180P001-1413A-123 | DC TREASURER | | | PO BOX 37038 | | WASHINGTON, DC 20013-7038 | |
| 011181P001-1413A-123 | DC TREASURER ADJUDICATION SERV | | | PO BOX 2014 | | WASHINGTON, DC 20013 | |
| 011182P001-1413A-123 | DCAM DISTRIBUTING | JEFF LIENEMANN | | 8510 SANFORD DR | | RICHMOND, VA 23228 | |
| 027008P001-1413A-123 | DDS | | | 200 CENTRAL AVE | | KEARNY, NJ 07032-4638 | |
| 011183P001-1413A-123 | DE FILI SOLUTIONS | | | 170 E SUNRISE HWY | | VALLEY STREAM, NY 11581 | |
| 032113P001-1413A-123 | DE LA FONTAINE | RICHARD MENARD | | 4115 BRODEUR | | SHERBROOKE, QC J1L1K4 | CANADA |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011184P001-1413A-123 | DE LAGE LANDEN FINANCIAL SERV | | | P O BOX 41602 | | PHILADELPHIA, PA 19101-1602 | |
| 006357P001-1413A-123 | DE LOS SANTOS*FRANKLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000334P001-1413A-123 | DE LUCCIA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008136P001-1413A-123 | DE MATTEO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001673P001-1413A-123 | DE ROOS*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000466P001-1413A-123 | DE SANTO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024973P001-1413A-123 | DE WAL IND | | | 15 RAY TRAINOR DR | | NARRAGANSETT, RI 02882-1105 | |
| 024442P001-1413A-123 | DE'LONGHI | | | 141 W MANOR WAY | | TRENTON, NJ 08691-2312 | |
| 024819P001-1413A-123 | DEACON INDUSTRIAL SUPPLY | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 026930P001-1413A-123 | DEAL CHASER | | | 20 INDUSTRY DR | | MOUNTAINVILLE, NY 10953 | |
| 033780P001-1413A-123 | DEAL YARD | | | 534 FURNACE DOCK RD | | CORTLANDT MANOR, NY 10566 | |
| 005132P001-1413A-123 | DEAL*PHILIBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029466P001-1413A-123 | DEALER LEATHER | | | 297 GETTY AVE | STE 1-5 | PATERSON, NJ 07503-2677 | |
| 031217P001-1413A-123 | DEALER TIRE | GREGG  MANAGER | | 3711 CHESTER AVE | | CLEVELAND, OH 44114-4623 | |
| 034724P001-1413A-123 | DEALERS ELECTRIC | | | 619 RAMSEY AVE | | HILLSIDE, NJ 07205-1009 | |
| 028142P001-1413A-123 | DEALERS SUPPLY NORTH | | | 2315 CREEKSIDE PKWY | | LOCKBOURNE, OH 43137-9312 | |
| 028141P001-1413A-123 | DEALERS SUPPLY NORTH | JOHN CAVOLO | | 2315 CREEKSIDE PKWY | STE 500 | LOCKBOURNE, OH 43137-9313 | |
| 033176P001-1413A-123 | DEALERS SUPPLY NORTH | JOHN CAVOLO | | 3140 W 25TH ST | | CLEVELAND, OH 44109-1663 | |
| 002855P001-1413A-123 | DEALMEIDA*MANOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024989P001-1413A-123 | DEALS | ELIZABETH | | 15 W STATE ST | | MEDIA, PA 19063-3310 | |
| 027477P001-1413A-123 | DEALS DELIVERED | | | 21 WILBRAHAM ST | BOX #C5 | PALMER, MA 01069-9605 | |
| 023058P001-1413A-123 | DEAN AND ALLYN | IAN | | 116 LEWISTON RD | | GRAY, ME 04039-7524 | |
| 042782P001-1413A-123 | DEAN COLUMN | | | 211 EDIE RD | | SARATOGA SPRINGS, NY 12866-6803 | |
| 039939P001-1413A-123 | DEAN COLUMN INC | DAVID BRINDLE AP | | P O BOX 4179 | | QUEENSBURY, NY 12804-0179 | |
| 011185P001-1413A-123 | DEAN CROLL | | | 1945 GLENCREST DR | | MONROEVILLE, PA 15146 | |
| 011186P001-1413A-123 | DEAN FOODS | PRO STAR LOGISTICS | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 033595P001-1413A-123 | DEAN FOODS CO | PRO STAR | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 032905P001-1413A-123 | DEAN FOODS PRO STAR | KRISTIN | | 4752 W CALIFORNIA AVE | BLDG A #900 | SALT LAKE CITY, UT 84104-4477 | |
| 011187P001-1413A-123 | DEAN KENNETH MEYERS AND | CRANDALL AND KATT AS ATTORNEYS | | 366 ELM AVE SW | | ROANOKE, VA 24016 | |
| 042965P001-1413A-123 | DEAN LALLY | | | PO BOX 4179 | | QUEENSBURY, NY 12804 | |
| 041691P001-1413A-123 | DEAN WHSE | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 011190P001-1413A-123 | DEAN'S QUALITY AUTO AND TRUCK | | | 528 CURRAN HWY | PO BOX 1042 | NORTH ADAMS, MA 01247 | |
| 000889P001-1413A-123 | DEAN*RORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021755P001-1413A-123 | DEANGELO BROTHERS | | | 100 N CONAHAN DR | | HAZLETON, PA 18201-7355 | |
| 011189P002-1413A-123 | DEANNA WOHLSCHLEGEL | | | 8389 FRENCH HILL RD | | NAPLES, NY 14512-9280 | |
| 008411P001-1413A-123 | DEARSTYNE*HOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041148P001-1413A-123 | DEARY'S GYMNASTICS | SUPPLY | JOHN DEARY | P O BOX 688 | | DANIELSON, CT 06239-0688 | |
| 021292P001-1413A-123 | DEASIS*PEDRO | | | 59 SYDNEY ST | | SOMERVILLE, MA 02145 | |
| 011191P001-1413A-123 | DEATH WISH COFFEE | | | 1900 WOOD RD STE | | ROUND LAKE, NY 12151 | |
| 043693P001-1413A-123 | DEATH WISH COFFEE CO | | | 1900 WOOD RD STE 500 | | ROUND LAKE, NY 12151 | |
| 026586P001-1413A-123 | DEATH WISH COFFEE CO | ERIC DONOVAN | | 1900 WOOD RD | STE 500 | ROUND LAKE, NY 12151-1715 | |
| 011192P001-1413A-123 | DEB DELIVERIES INC | WILLIAM KISS | | 25504 APPLEBY DR | | OCEAN, NJ 07712 | |
| 011193P001-1413A-123 | DEBBIES STAFFING SERVICESINC | | | P O BOX 203430 | | DALLAS, TX 75320-3430 | |
| 002981P001-1413A-123 | DEBBOLI*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022199P001-1413A-123 | DEBJO SALES LLC | JOSH -OUTSIDE SALES | | 103 NOTCH RD | | OAK RIDGE, NJ 07438-8841 | |
| 004734P001-1413A-123 | DEBOER*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011195P001-1413A-123 | DEBRA CLAYTON | | | 153 MELROSE ST | | MANCHESTER, NH 03109 | |
| 011196P001-1413A-123 | DECARDY DIECASTING | | | 3935 W SHAKESPEARE | | CHICAGO, IL 60647-3430 | |
| 031486P001-1413A-123 | DECARDY DIECASTING | | | 3935 W SHAKESPEARE AVE | | CHICAGO, IL 60674-0001 | |
| 004594P001-1413A-123 | DECARLO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006680P001-1413A-123 | DECASTRO*MATHEUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035982P001-1413A-123 | DECATUR RUBBER AND GAS | | | 754 MCENTIRE LN SW | | DECATUR, AL 35603 | |
| 040773P001-1413A-123 | DECISION ONE | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33902 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 034394P001-1413A-123 | DECKER TAPE PRODS | | | 6 STEWART PL | | FAIRFIELD, NJ 07004-2202 | |
| 011198P001-1413A-123 | DECKER TAPE PRODUCTS | | | 6 STEWART PL | | FAIRFIELD, NJ 07004-2202 | |
| 029514P001-1413A-123 | DECKER TOOL RENTAL | | | 3 CROSS ST | | HAWTHORNE, NY 10532-1208 | |
| 007807P001-1413A-123 | DECKER*DARIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007591P001-1413A-123 | DECKER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004760P001-1413A-123 | DECKER*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003463P001-1413A-123 | DECKER*OTHO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002357P001-1413A-123 | DECKER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008538P001-1413A-123 | DECKMAN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034244P001-1413A-123 | DECO FLOOR LLC | | | 5868 RTE 98 | | ARCADE, NY 14009-9707 | |
| 033315P001-1413A-123 | DECO LABELS | JAMES HOEBBEL | | 500 THORNDALE AVE | STE H | WOOD DALE, IL 60191-1267 | |
| 030816P001-1413A-123 | DECO MIAMI COSMETICS | | | 350 LINCOLN RD | | MIAMI BEACH, FL 33139-3154 | |
| 030815P001-1413A-123 | DECO MIAMI COSMETICS | | | 350 LINCOLN RD | 2ND FL | MIAMI BEACH, FL 33139-3154 | |
| 023959P001-1413A-123 | DECOR CRAFT INC | | | 133 MATHEWSON ST | | PROVIDENCE, RI 02903-1806 | |
| 034245P001-1413A-123 | DECOR FLOOR | | | 5868 RTE 98 | | ARCADE, NY 14009-9707 | |
| 034407P001-1413A-123 | DECOR GROUP | DAVID GLASSBERG | | 60 CEDAR LN | | ENGLEWOOD, NJ 07631-4814 | |
| 033188P001-1413A-123 | DECORATIVE CRAFTS | CANSFORD HILTON | | 50 CHESTNUT ST | | GREENWICH, CT 06830-5996 | |
| 024361P001-1413A-123 | DECORATOR IND | | | 1400 E ASH ST | PO BOX 4321 | ABBOTSFORD, WI 54405 | |
| 011199P001-1413A-123 | DECORE ATIVE SPECIALTIES INC | DECORE | | 2772 S PECK RD | | MONROVIA, CA 91016 | |
| 042362P001-1413A-123 | DECOSTAR INDUSTRIES | ARGUS LOG | CRYSTAL | PO BOX 4750 | | TROY, MI 48099-4750 | |
| 038353P001-1413A-123 | DECOTONE SURFACES | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 021300P001-1413A-123 | DECOURUM | | | 301 WEST 21ST ST | | NORFOLK, VA 23517 | |
| 027554P001-1413A-123 | DECRESCENTE DISTRIBUTING | | | 211 NORTH MAIN ST | | MECHANICVILLE, NY 12118-1242 | |
| 023071P001-1413A-123 | DEDECO INTL | | SUSAN | 11617 ROUTE 97 | | LONG EDDY, NY 12760-9999 | |
| 003185P001-1413A-123 | DEDEURWAERDER*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011200P001-1413A-123 | DEDICATED LOGISTICS | MARY BETH SCHRUDDER | | 2900 GRANADA LA N | | SAINT PAUL, MN 55128 | |
| 029396P001-1413A-123 | DEDICATED LOGISTICS SVCS | | | 2900 GRANADA LN NORTH | | OAKDALE, MN 55128-3607 | |
| 041583P001-1413A-123 | DEE LOGISTICS | | | P O BOX 8707 | | CRANSTON, RI 02920-0707 | |
| 021681P001-1413A-123 | DEE PAPER | | | 100 BROOMALL STT | | CHESTER, PA 19013-3499 | |
| 030729P001-1413A-123 | DEEPWATER BUOYANCY | KEN BROWN | | 347 HILL ST | | BIDDEFORD, ME 04005-4341 | |
| 026655P001-1413A-123 | DEER COUNTRY FARM AN | JOHN DEERE DEALER | | 1923 BOWMANSVILLE RO | | MOHNTON, PA 19540-9451 | |
| 011202P001-1413A-123 | DEER COUNTRY FARM AND LAWN INC | | | 2710 MT JOY RD | | MANHEIM, PA 17545 | |
| 011205P001-1413A-123 | DEER COUNTRY FARM AND LAWN | | | P O BOX 4573 | | LANCASTER, PA 17604-4573 | |
| 026654P001-1413A-123 | DEER COUNTRY FARM AND LAWN | JOHN DEERE DEALER | | 1923 BOWMANSVILLE RDAD | | ADAMSTOWN, PA 19501 | |
| 011203P001-1413A-123 | DEER COUNTRY FARM AND LAWN | JOHN DEERE DEALER | | 6670 RUPPSVILLE RD | | ALLENTOWN, PA 18106-9315 | |
| 011204P001-1413A-123 | DEER COUNTRY FARM AND LAWN | JOHN DEERE DEALER | | POB 456--CLAIMS DEPT | | ADAMSTOWN, PA 19501 | |
| 029013P001-1413A-123 | DEER COUNTRY FARM AND LAWN | JOHN DEERE DEALER | DUANE NEY | 2710 MOUNT JOY RD | | MANHEIM, PA 17545-9669 | |
| 004722P001-1413A-123 | DEER*LORENZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011209P001-1413A-123 | DEERE AND CO | JOHN DEER WATERLOO WORK | | 21159 NETWORK PL | | CHICAGO, IL 60673-1211 | |
| 011210P002-1413A-123 | DEERE AND CO | LANE AND WATERMAN LLP | BRETT R MARSHALL | 220 N MAIN ST STE 600 | | DAVENPORT, IA 52801 | |
| 030611P001-1413A-123 | DEERE AND CO | LOGIFLOW | | 3400 80TH ST | | MOLINE, IL 61265-5884 | |
| 031946P001-1413A-123 | DEERE AND CO | TRANS MGMT CTR / WA | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 011208P001-1413A-123 | DEERE AND CO | WILLIAMS AND ASSOC | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 026158P001-1413A-123 | DEERE DEALER | JOHN DEERE DEALER | | 1756 LINDQUIST DR | | FALCONER, NY 14733-9710 | |
| 039826P001-1413A-123 | DEES FLUID POWER | SIMPLIFIED LOGISTICS | KARL FLENNER | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 001179P001-1413A-123 | DEETER*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007674P001-1413A-123 | DEETZ*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032181P001-1413A-123 | DEFENDER INDUSTRIES | SANDREA FURR | | 42 GREAT NECK RD | | WATERFORD, CT 06385-3336 | |
| 022995P001-1413A-123 | DEFEO MANUFACTURING | | | 115 COMMERCE DR | | BROOKFIELD, CT 06804-3400 | |
| 022994P001-1413A-123 | DEFEO MANUFACTURING | ANTHONY DEFEO | | 115 COMMERCE DR | | BROOKFIELD, CT 06804-3400 | |
| 011207P001-1413A-123 | DEFILI SOLUTIONS | GENESIS MARTINEZ | | 7001 ANPESIL DR | | NORTH BERGEN, NJ 07047 | |
| 029962P001-1413A-123 | DEFLECTO | JOHN | | 303 OXFORD | | DOVER, OH 44622-1964 | |
| 011212P001-1413A-123 | DEFLECTO | JUDITY VENTURA | | 7035 E 86TH ST | | INDIANAPOLIS, IN 46250-1547 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011211P001-1413A-123 | DEFLECTO | KEVIN JONES | | 303 OXFORD ST | | DOVER, OH 44622-1976 | |
| 035548P001-1413A-123 | DEFLECTO | MIKE UBELHOR | | 7035 E 86TH ST | | INDIANAPOLIS, IN 46250-1547 | |
| 011213P001-1413A-123 | DEGANIA SILICONE INC | | | 14 THURBER RD | STE A | SMITHFIELD, RI 02917-1858 | |
| 024305P001-1413A-123 | DEGANIA SILICONE INC | | | 14 THURBER BLVD STE | | SMITHFIELD, RI 02917-1858 | |
| 000359P001-1413A-123 | DEGG*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011214P001-1413A-123 | DEGRAFF MEMORIAL HOSPITAL | LATAUNDRA LOWRY | | PO BOX 8000 DEPT 002 | | BUFFALO, NY 14267 | |
| 000882P001-1413A-123 | DEGRAZIA*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011215P001-1413A-123 | DEHAL PERSAUD | | | 24935 145 TH AVE | | ROSEDALE, NY 11422 | |
| 019029P001-1413A-123 | DEHAVEN TRANSPORTATION INC | | | PO BOX 7236 | | ROANOKE, VA 24019 | |
| 003484P001-1413A-123 | DEHOYOS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011217P001-1413A-123 | DEIMLING/JELIHO PLASTICS | PAT VALENTINE | | 4010 BACH BUXTON RD | | AMELIA, OH 45102-1048 | |
| 011218P001-1413A-123 | DEIRDRE BEHEA AND NEWMAN | ANZALONE AND NEWMAN LLP AS ATTY | | 9525 QUEENS BLVD 11TH FL | | REGO PARK, NY 11374 | |
| 011219P001-1413A-123 | DEITZ NATIONWIDE COURT | REPORTING | | 100 MERRICK RD STE 320W | | ROCKVILLE CENTRE, NY 11570 | |
| 011220P001-1413A-123 | DEJAH PETSCH | | | 148 SECKAR RD | | ASHFORD, CT 06278 | |
| 033039P001-1413A-123 | DEJANA TRUCK AND UTILITY EQUIP | STEVE SOUTHWICK | | 490 PULASKI RD | | KINGS PARK, NY 11754-1317 | |
| 001371P001-1413A-123 | DEJESUS*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001596P001-1413A-123 | DEJESUS*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002213P001-1413A-123 | DEJESUS*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003172P001-1413A-123 | DEJESUS*JONALY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030365P001-1413A-123 | DEKA RESEARCH AND | DEVELOPMENT | | 324 COMMERCIAL ST | | MANCHESTER, NH 03101-1127 | |
| 027188P001-1413A-123 | DEKORASYON GIFTS | | | 20024 11TH AVE W | | LYNNWOOD, WA 98036-8659 | |
| 027186P001-1413A-123 | DEKORASYON GIFTS | JACOB JAVITZ | | 20024 11TH AVE WEST | | LYNNWOOD, WA 98036-8659 | |
| 027187P001-1413A-123 | DEKORASYON GIFTS AND D | | | 20024 11TH AVE W | | LYNNWOOD, WA 98036-8659 | |
| 034107P001-1413A-123 | DEL CORONA SCARDIGLI USA | ROBIN A/P | | 568 SUPREME DR | | BENSENVILLE, IL 60106-1122 | |
| 034819P001-1413A-123 | DEL EXPRESS INC | DAVE / MIMI | | 63 FLUSHING AVE | UNIT 258 | BROOKLYN, NY 11205-1076 | |
| 011221P001-1413A-123 | DEL GROSSO FOODS | GARY WEAVER | | 632 SAUCE FACTORY DR | | TIPTON, PA 16684 | |
| 026536P001-1413A-123 | DEL LIFTGATES INC | LINDA A/P | | 190 LEWIS ST | | BUFFALO, NY 14240-2224 | |
| 039980P001-1413A-123 | DEL MONTE | TRANSPLACE | DICK STRAUS | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 004074P001-1413A-123 | DEL PEZZO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029878P001-1413A-123 | DEL-VAL FOOD INGREDI | CHARLES KELLER | | 3001 IRWIN RD | STE A | MOUNT LAUREL, NJ 08054-4636 | |
| 026135P001-1413A-123 | DELA INC | KATHLEEN | | 175 WARD HILL AVE | | HAVERHILL, MA 01835-6943 | |
| 004646P001-1413A-123 | DELACRUZ*BERNARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000464P001-1413A-123 | DELACRUZ*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001159P001-1413A-123 | DELACRUZ*RAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028041P001-1413A-123 | DELAFONTAINE IND | | | 23 DRAPER ST | | WOBURN, MA 01801-4521 | |
| 002913P001-1413A-123 | DELAFUENTE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039321P001-1413A-123 | DELAGAR | BELCAM INC | | P O BOX 277 | | ROUSES POINT, NY 12979-0277 | |
| 034192P001-1413A-123 | DELANDE SUPPLY CO | | | 58 PULASKI ST | P O BOX 707 | PEABODY, MA 01960-7707 | |
| 026547P001-1413A-123 | DELAVAL MFG | NVISION | | 1900 BRANNAN RD | | MCDONOUGH, GA 30253-4324 | |
| 030470P001-1413A-123 | DELAWARE AVE ENTERPR | JAN SMITH | | 3301 COLUMBUS BLVD | | PHILADELPHIA, PA 19148-5115 | |
| 027053P001-1413A-123 | DELAWARE CAR | | | 200 NORTH LUMBARD ST | | WILMINGTON, DE 19801-3922 | |
| 011224P001-1413A-123 | DELAWARE DIV OF CHILD SUPPORT | ENFORCEMENT | | PO BOX 12287 | | WILMINGTON, DE 19850 | |
| 000050P001-1413A-123 | DELAWARE DIVISION OF REVENUE | | | PO BOX 8735 | | WILMINGTON, DE 19899-8735 | |
| 011225P001-1413A-123 | DELAWARE DIVISION OF REVENUE | | | PO BOX 8751 | | WILMINGTON, DE 19899-8751 | |
| 011227P001-1413A-123 | DELAWARE SECRETARY OF STATE | DIV OF CORPORATIONS | | PO BOX 5509 | | BINGHAMTON, NY 13902-5509 | |
| 029927P001-1413A-123 | DELAWARE SPORT CENTER LLC | JOHN DEERE DEALER | | 30104 STATE HWY 10 | | WALTON, NY 13856-2177 | |
| 000051P001-1413A-123 | DELAWARE TOWNSHIP TAX COLECTOR | JEAN KLINE | | 75 CHERRY ST (REAR) | | DEWART, PA 17730 | |
| 011228P001-1413A-123 | DELAWARE TOWNSHIP TAX COLECTOR | JEAN KLINE   POB 55 | | 75 CHERRY ST (REAR) | | DEWART, PA 17730 | |
| 031162P001-1413A-123 | DELAWARE VALLEY | SHIPPERS | MATT MCARDLE | 3685 MARSHALL LN | | BENSALEM, PA 19020-5913 | |
| 011229P001-1413A-123 | DELCO WIRE AND CABLE | TERRY BROWN | | 1 SARAMIA CT | | CONCORD, ON L4K3S6 | CANADA |
| 036873P001-1413A-123 | DELEX AIR CARGO | | | 87 CARGO PLZ RD | BLDG 87 | JAMAICA, NY 11430-1707 | |
| 002222P001-1413A-123 | DELFAVERO*LORRAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031628P001-1413A-123 | DELFINGEN US INC | | | 3985 W HAMLIN RD | | ROCHESTER HILLS, MI 48309-3233 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 822 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003881P001-1413A-123 | DELGADILLO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004522P001-1413A-123 | DELGADO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007154P001-1413A-123 | DELGADO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001026P001-1413A-123 | DELGADO*MARCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007648P001-1413A-123 | DELGADO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042268P001-1413A-123 | DELGROSSO FOODS INC | | | PO BOX 337 | | TIPTON, PA 16684-0337 | |
| 011230P001-1413A-123 | DELHAIZE AMERICA DIST LLC | DEBBIE GLANVILLE | SR STRATEGIC SOURCING ANALYST | P O BOX 198135 | | ATLANTA, GA 30384 | |
| 006182P001-1413A-123 | DELICE*NATHALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036718P001-1413A-123 | DELICIOSO COCO HELADO | SOPHIA THIEBAUD | | 849 SAINT ANNS AVE | | BRONX, NY 10456-7633 | |
| 006723P001-1413A-123 | DELIO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005220P001-1413A-123 | DELKER*DARWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034400P001-1413A-123 | DELL FASTENER | | | 60 ADELE RD | | BRIDGEVILLE, PA 15017 | |
| 041826P001-1413A-123 | DELL'AMORE | DAVE AND FRANK DELL'AMORE | | P O BOX 974 | | COLCHESTER, VT 05446-0974 | |
| 004348P001-1413A-123 | DELL*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002133P001-1413A-123 | DELLA PUCA*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008750P001-1413A-123 | DELLIGATTI*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005578P001-1413A-123 | DELLIPAOLI*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022391P001-1413A-123 | DELMAR | | | 10636 COTE DE LIESSE | | LACHINE, QC H8T1A5 | CANADA |
| 040305P001-1413A-123 | DELMAR | C T S | ANDOR BARNES | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 021358P001-1413A-123 | DELMAR INTL | LOUIS ROMAS | | 1 CROSS ISLAND PKWY | STE 115 | ROSEDALE, NY 11422-1416 | |
| 022390P001-1413A-123 | DELMAR INTL INC | BRIAN FINEBERG | | 10636 COTE DE LIESSE | | LACHINE, QC H8T1A5 | CANADA |
| 040104P001-1413A-123 | DELMAR INTL INC | C T S | KEMAL CHI | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027680P001-1413A-123 | DELMAR LOGISTICS | | | 218 WEST YARD RD | | FEURA BUSH, NY 12067-9704 | |
| 011231P001-1413A-123 | DELMAR PRODUCTS INC | JAMES INNES | | PO BOX 504 | | BERLIN, CT 06037 | |
| 008891P001-1413A-123 | DELMARVA POWER | | | PO BOX 13609 | | PHILADELPHIA, PA 19101-3609 | |
| 018573P002-1413A-123 | DELMARVA POWER AND LIGHT COMPANY | BANKRUPTCY DIVISION MAIL STOP 84CP42 | | 5 COLLINS DR STE 2133 | | CARNEYS POINT, NJ 08069-3600 | |
| 006189P001-1413A-123 | DELOATCH*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004669P002-1413A-123 | DELOME*MACKENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002360P001-1413A-123 | DELONG*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024443P001-1413A-123 | DELONGHI | | | 141 W MANOR WAY | | ROBBINSVILLE, NJ 08691-2312 | |
| 026818P001-1413A-123 | DELORME MAPPING CO | DAVID OSBORNE | | 2 DELOME DR | | YARMOUTH, ME 04096-6965 | |
| 003436P001-1413A-123 | DELOSSANTOS*JESSENIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023652P001-1413A-123 | DELPHI | | | 1265 N RIVER RD | | WARREN, OH 44486 | |
| 033769P001-1413A-123 | DELPHI PSS PLAINFIELD | LANGHAM LOGISTICS | | 5335 W 74 ST | | INDIANAPOLIS, IN 46268-4180 | |
| 036674P001-1413A-123 | DELPHIS | | | 84 DUNDEE ST | | BUFFALO, NY 14220-2410 | |
| 035131P001-1413A-123 | DELRANA | | | 6628-B JAMES MADISON | | HAYMARKET, VA 20169-2713 | |
| 038659P001-1413A-123 | DELSEY LUGGAGE | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038901P001-1413A-123 | DELTA APPAREL AR TRAFFIC | | | P O BOX 2110 | PECK SLIP STATION | NEW YORK, NY 10272-2110 | |
| 026492P001-1413A-123 | DELTA BRANDS INC | JOSEPH    SYLVIA A/P | | 1890 PALMER AVE | STE 405 | LARCHMONT, NY 10538-3031 | |
| 011232P001-1413A-123 | DELTA CARGO | | | JFK INTL AIRPORT | | JAMAICA, NY 11430 | |
| 043677P001-1413A-123 | DELTA GALIL USA | WUNDIES DIVISION | | 1501 W 3RD ST | | WILLIAMSPORT, PA 17701-7814 | |
| 025085P001-1413A-123 | DELTA GALIL USA | WUNDIES DIVISION | LARRY BROWN | 1501 W 3RD ST | | WILLIAMSPORT, PA 17701-7814 | |
| 035272P001-1413A-123 | DELTA INDUSTRIES | ALICIA DEPPE   TRAFFIC | | 6829-A RUPPSVILLE RD | | ALLENTOWN, PA 18106-9360 | |
| 029534P001-1413A-123 | DELTA MARKETING INTL | | | 3 MATT AVE | | PLATTSBURGH, NY 12901-3704 | |
| 026249P001-1413A-123 | DELTA MEDICAL SUPPLY | RICHARD ZOOK | | 18 CHESTNUT ST | PO BOX 128 | POMEROY, PA 19367-0128 | |
| 022735P001-1413A-123 | DELTA PURE FILTRATION | | | 11011 RICHARSON RD | | ASHLAND, VA 23005 | |
| 011234P001-1413A-123 | DELTA SHEET METAL CORP | | | 39-35 SKILLMAN AVE | | LIC, NY 11104 | |
| 011235P001-1413A-123 | DELTA WARWICK | RICHARD VALOIS | | 56 DEWEY AVE | | WARWICK, RI 02886-2432 | |
| 022508P001-1413A-123 | DELTAMAX FREIGHT | | | 10834 S LA CIENEGA | BLVD | INGLEWOOD, CA 90304-1113 | |
| 040157P001-1413A-123 | DELTAMAX FREIGHT SYS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036744P001-1413A-123 | DELUCA IND | | | 85 RACHAEL DR | | STRATFORD, CT 06615-6411 | |
| 001570P001-1413A-123 | DELUCIA*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034925P001-1413A-123 | DELUXE DELIVERY SYS | | | 64 WEST 48TH ST | | NEW YORK, NY 10036-1708 | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011236P001-1413A-123 | DELUXE HOME AND OFFICE CLEANING | JEFF WEEKS | | 428 SOUTH MAIN STREETSTE 101 | | NORTH SYRACUSE, NY 13212 | |
| 011237P001-1413A-123 | DELUXE INTL TRUCKS INC | MARIA/BILL | | 600 SO RIVER ST | | HACKENSACK, NJ 07601 | |
| 039007P001-1413A-123 | DELVA TOOL AND MACHINE | CORP | JIM VALENTINE | P O BOX 2249 | | RIVERTON, NJ 08077-5249 | |
| 003891P001-1413A-123 | DELVERNE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001705P001-1413A-123 | DELVISCOVO*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005747P001-1413A-123 | DEMAIO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011238P001-1413A-123 | DEMANKO HLC LOGISTICS | BRIAN COLLINS | | 1C COMMONS DR STE 14 | | LONDONDERRY, NH 03053-3441 | |
| 041654P001-1413A-123 | DEMANKO HLC LOGISTICS | JANICE AP | | P O BOX 908 | | LONDONDERRY, NH 03053-0908 | |
| 003754P001-1413A-123 | DEMARCO*DOMINICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027947P001-1413A-123 | DEMARK | MARK RAMIREZ | | 2250 NW 114TH AVE | STE 100 | MIAMI, FL 33172-3652 | |
| 005591P001-1413A-123 | DEMARTELEIRE*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000712P001-1413A-123 | DEMBOWSKI*DARCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001506P001-1413A-123 | DEMBROSKI*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032131P001-1413A-123 | DEMCO | | | 413 NORTH PEARL ST | | ALBANY, NY 12207-1311 | |
| 042041P001-1413A-123 | DEMCO EDUCATIONAL | ACCOUNTS PAYABLE | | PO BOX 14077 | | MADISON, WI 53708-0077 | |
| 038344P001-1413A-123 | DEMCO INC | ACCTS PAYABLE | | P O BOX 14077 | | MADISON, WI 53708-0077 | |
| 011239P001-1413A-123 | DEMCO INC | FREIGHT CLAIMS DEPT | | 4810 FOREST RUN RD | | MADISON, WI 53704-7336 | |
| 041477P001-1413A-123 | DEMCO LIBRARY INTERIORS | ACCTS PAYABLE | CONNIE O'NEIL | P O BOX 8123 | | MADISON, WI 53708-8123 | |
| 023205P001-1413A-123 | DEMETER F L INC | | | 12 NORTH GATE RD | | GREAT NECK, NY 11023-1313 | |
| 011240P001-1413A-123 | DEMETS CANDY | CARGO CLAIMS | | 1 TURTLE CIR | | HORSEHEADS, NY 14845 | |
| 021531P001-1413A-123 | DEMETS CANDY CO | | | 1 TURTLE CIR | | HORSEHEADS, NY 14845-1000 | |
| 006355P001-1413A-123 | DEMIANI*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011241P001-1413A-123 | DEMILIO INC | DEMILIO | | 1825 FRANKLIN ST | | GREENSBURG, PA 15601 | |
| 007673P001-1413A-123 | DEMIZIO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002877P001-1413A-123 | DEMMING*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002144P001-1413A-123 | DEMMONS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025058P001-1413A-123 | DEMOBAGS | GLOBAL STRATEGIES | | 1500 DISTANT AVE #2100 | | BURLINGTON, MA 01803 | |
| 043735P001-1413A-123 | DEMOBAGS | GLOBAL STRATEGIES | | 33 BROAD ST 11TH FL | | BOSTON, MA 02109-4216 | |
| 022184P001-1413A-123 | DEMPSEY H L | JOANNIE AP | | 103 BALDWIN ST | | WEST SPRINGFIELD, MA 01089-5000 | |
| 037080P001-1413A-123 | DEMPSEY'S SVC CT | | | 9 MILL PK CT | | NEWARK, DE 19713-1986 | |
| 007599P001-1413A-123 | DEMPSEY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008239P001-1413A-123 | DEMPWOLF*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028505P001-1413A-123 | DEMUTH STEEL PRODUCTS | CYNDE KETTERING | | 25 EBY CHIQUES RD | | MOUNT JOY, PA 17552-9317 | |
| 006325P002-1413A-123 | DEMUTH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022864P001-1413A-123 | DEN MINER SAW | | | 1122 FERNLAKE RD | | LEICESTER, VT 05733-9242 | |
| 006307P001-1413A-123 | DENBY*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039320P001-1413A-123 | DENCO | BELCAM INC | XLESIA THIBAULT | P O BOX 277 | | ROUSES POINT, NY 12979-0277 | |
| 008638P001-1413A-123 | DENDY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021199P001-1413A-123 | DENHAM*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002378P001-1413A-123 | DENHAM*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028723P001-1413A-123 | DENIK LLC | MATTIE | | 255 S 300 W | STE B | LOGAN, UT 84321-5124 | |
| 021992P001-1413A-123 | DENISE WHITING CAFE | | | 1002 W 36TH ST | | BALTIMORE, MD 21211-2415 | |
| 021478P001-1413A-123 | DENISON PHARM | CED STONE | | 1 POWDER HILL RD | | LINCOLN, RI 02865-4407 | |
| 035453P001-1413A-123 | DENNECREPE CORP | CARMEN AP | | 70 FREDETTE ST | | GARDNER, MA 01440-3722 | |
| 000449P001-1413A-123 | DENNETT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011242P001-1413A-123 | DENNEY ELECTRIC SUPPLY | JOHN MC CORMICK | | 28635 DUPONT BLVD | | MILLSBORO, DE 19966-4784 | |
| 011243P001-1413A-123 | DENNIS CLAY | | | 1038 MIDDLETOWN &WARWICK RD | | MIDDLETOWN, DE 19709 | |
| 027829P001-1413A-123 | DENNIS EAST | BETH | | 221 WILLOW ST | | YARMOUTH PORT, MA 02675-1770 | |
| 011245P001-1413A-123 | DENNIS M OGRADY PLUMBING | AND HEATING LLC | | 333 SHERWOOD RD | | UNION, NJ 07083 | |
| 018166P001-1413A-123 | DENNIS MORSE | ALEXANDER 7 CATALANO LLC | PETER J ADDONIZIO ESQ | 6713 COLLAMER RD | | EAST SYRACUSE, NY 13057 | |
| 011246P001-1413A-123 | DENNIS SMITH | | | 12 13 120TH  ST | | COLLEGE POINT, NY 11356 | |
| 026735P001-1413A-123 | DENNIS'AUTO PARTS | | | 1963 STRATFORD AVE | | BRIDGEPORT, CT 06607-1528 | |
| 001999P001-1413A-123 | DENNIS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006668P001-1413A-123 | DENNIS*JAWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004314P001-1413A-123 | DENNIS*KENNEDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033611P001-1413A-123 | DENSIFICATION INC | | | 518 BROWNS LN | 90884326 | CROYDON, PA 19021-6602 | |
| 038715P001-1413A-123 | DENSO PRODS SVCS AMERICAS | ADVANCE FREIGHT TRAFFIC | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 011247P001-1413A-123 | DENSO PRODUCTS AND SVC | DIAN MARIANATHA | | 3900 VIA ORO AVE | | LONG BEACH, CA 90810-1868 | |
| 011248P001-1413A-123 | DENSO PRODUCTS AND SVC | TRANS ACCT NETWORK | | P O BOX 1269 | | PLACENTIA, CA 92871-1269 | |
| 035318P001-1413A-123 | DENTAL TECHNOLOGIES | | | 6901 NORTH HAMLIN AV | | LINCOLNWOOD, IL 60712-2538 | |
| 035317P001-1413A-123 | DENTAL TECNOLOGIES | | | 6901 NORTH HAMLIN | | LINCOLNWOOD, IL 60712-2553 | |
| 043314P001-1413A-123 | DENTAL WAREHOUSE | HÉCTOR TRAVIESO | | AVE AMERICO MIRANDA #1517 | CAPARRA TERRACE | SAN JUAN, PR 921 | |
| 029565P001-1413A-123 | DENTE TRADING | FRANCO | | 30 CANFIELD RD | | CEDAR GROVE, NJ 07009-1202 | |
| 011249P002-1413A-123 | DENTONS US LLP | CCARR | | 233 SOUTH WACKER DR | STE 5800 | CHICAGO, IL 60606-6362 | |
| 038036P001-1413A-123 | DENTOVATIONS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 011250P001-1413A-123 | DENTSPLY INTL | | | 38 W CLARK AVE | | MILFORD, DE 19963 | |
| 039338P001-1413A-123 | DENTSPLY INTL | LAURIE AP | | P O BOX 2846 | | YORK, PA 17405-2846 | |
| 011251P001-1413A-123 | DENTSPLY TRUBYTE | KATHLEEN KREBS | | 470 W COLLEGE AVE | | YORK, PA 17401 | |
| 034546P001-1413A-123 | DEOLEO USA | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 006523P001-1413A-123 | DEPASQUALE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026650P001-1413A-123 | DEPENDABLE HAWAIIAN | EXPRESS | JUNE | 19201 SUSANA RD | | RANCHO DOMINGUEZ, CA 90220 | |
| 039151P001-1413A-123 | DEPENDABLE LLC | | | P O BOX 241354 | | MAYFIELD HEIGHTS, OH 44124-8354 | |
| 032246P001-1413A-123 | DEPENDABLE LLC | G T S | | 5876 DARROW RD | | HUDSON, OH 44236-3864 | |
| 043688P001-1413A-123 | DEPENDABLE SVC | | | 1642 4 GRACE ST | | RICHMOND, VA 23220 | |
| 040618P001-1413A-123 | DEPENDABLE SVC | NATHAN THOMPSON | | P O BOX 5488 | | RICHMOND, VA 23220-0488 | |
| 004168P001-1413A-123 | DEPINA*ARISTOTELES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002312P001-1413A-123 | DEPINA*NATANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011264P001-1413A-123 | DEPOLINK COURT REPORTING AND | LITIGATION SUPPORT SVC | | 100 EAGLE ROCK AVE STE 140 | | EAST HANOVER, NJ 07936 | |
| 029446P001-1413A-123 | DEPOT | | | 295 BALLARD RD | | GANSEVOORT, NY 12831-1674 | |
| 011252P001-1413A-123 | DEPT OF ASSESSMENTS | AND TAXATION | | 301 WEST PRESTON ST RM  801 | | BALTIMORE, MD 21201-2395 | |
| 000281P001-1413A-123 | DEPT OF ATTORNEY | CONSUMER PROTECTION UNIT | | 150 SOUTH MAIN ST | | PROVIDENCE, RI 02903 | |
| 000280P001-1413A-123 | DEPT OF CONSUMER AFFAIRS | JOSE ANTONIO | ALICIA RIVERA SECRETARY | MINILLAS STATION | PO BOX 41059 | SANTRUCE, PR 00940-1059 | |
| 000269P001-1413A-123 | DEPT OF CONSUMER PROTECTION | | | 165 CAPITOL AVE | | HARTFORD, CT 06106 | |
| 011253P001-1413A-123 | DEPT OF ENVIRONMENTAL | PROTECTIONATTNM FOSTER | | 155 STATE HOUSE STATION | | AUGUSTA, ME 04333-0155 | |
| 011254P001-1413A-123 | DEPT OF ENVIRONMENTAL | PROTECTION-FISCAL SVC A/R | | 601 57TH ST SE | | CHARLESTON, WV 25304 | |
| 011265P001-1413A-123 | DEPT OF ENVIRONMENTAL CONSERV | WASTE MNGMT AND PREVENTINON DIV | | ONE NATIONAL LIFE DRDAVIS 1 | | MONPELIER, VT 05620-3705 | |
| 011255P001-1413A-123 | DEPT OF FINANCE | CITY OF WILMINGTON | | PO BOX 15377 | | WILMINGOTN, DE 19850-5377 | |
| 011256P001-1413A-123 | DEPT OF FIRE PREVENTION | | | 123 MAPLE AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 011257P001-1413A-123 | DEPT OF HUMAN SVC | IV-D CASHIER | | PO BOX 1098 | | AUGUSTA, ME 04332 | |
| 011258P001-1413A-123 | DEPT OF LABOR AND INDUSTRY | BUREAU OF PENNSAFE | | PO BOX 68571 | | HARRISBURG, PA 17106-8571 | |
| 018196P001-1413A-123 | DEPT OF LABOR AND WORKFORCE | RAPID RESPONSE TEAM | | PO BOX 933 | CENTRAL OFFICE BLDG 7TH FL JOHN FITCH PLAZA | TRENTON, NJ 08625-0933 | |
| | DEVELOPMENT | | | | | | |
| 011259P001-1413A-123 | DEPT OF MOTOR VEHICLE | | | 60 STATE ST | | WETHERSFIELD, CT 06161 | |
| 011260P001-1413A-123 | DEPT OF MOTOR VEHICLES | | | PO BOX 27412 | | RICHMOND, VA 23269 | |
| 011266P001-1413A-123 | DEPT OF PUBLIC SAFETY | GINNY MURPHY | | 47 MILL HILL RD | | COLCHESTER, CT 06415 | |
| 011262P001-1413A-123 | DEPT OF PUBLIC UTILITIES | OHIO BUILDING | | P O BOX 10017 | | TOLEDO, OH 43699-0017 | |
| 011263P001-1413A-123 | DEPT OF REVENUE SVC | | | PO BOX 5089 | | HARTFORD, CT 06102-5089 | |
| 000052P001-1413A-123 | DEPT OF TAXATION LORAIN | CITY OF LORAIN | | 605 W 4TH ST | | LORAIN, OH 44052 | |
| 033274P001-1413A-123 | DEPT OF TRANS STATE OF NY | OFFICE OF TRAFFIC SAFETY | | 50 WOLF RD | | ALBANY, NY 12232-0001 | |
| 037272P001-1413A-123 | DEPT OF VISUAL | | | 915 E 60TH ST | | CHICAGO, IL 60637-2640 | |
| 033258P001-1413A-123 | DEPUY INC | | | 50 SCOTLAND BLVD | | BRIDGEWATER, MA 02324-2303 | |
| 011267P001-1413A-123 | DERAN LAMP AND SHADE CO | CARGO CLAIMS | | PO BOX 23 | | BELMONT, MA 02478 | |
| 035130P001-1413A-123 | DERANA INC | | | 6628 B JAMES MADISON | | HAYMARKET, VA 20169-2713 | |
| 042388P001-1413A-123 | DERBY EQUIPMENT INC | | BEN HAMILTON | PO BOX 535 | | DERBY, VT 05829-0535 | |
| 022259P001-1413A-123 | DERBY OFFICE EQUIPME | | | 1040 STATE HWY 29A | | GLOVERSVILLE, NY 12078-5831 | |
| 022258P001-1413A-123 | DERBY OFFICE EQUIPME | WILLIAM DERBY | | 1040 STATE HIGHWAY | 29A | GLOVERSVILLE, NY 12078-5831 | |
| 011268P001-1413A-123 | DERBY OFFICE EQUIPMENT | JASON BERRY | | 1040 STATE HWY 29A | | GLOVERSVILLE, NY 12078 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033462P001-1413A-123 | DERBYSHIRE MACHINE | NORMA CORPE | | 5100 BELFIELD AVE | | PHILADELPHIA, PA 19144-1733 | |
| 039604P001-1413A-123 | DERECKTOR MAINE LLC | | CAREN HARBISON | 340 ROBINSON RD | | GEORGETOWN, ME 04548-3708 | |
| 027509P001-1413A-123 | DEREK KEISER | | | 210 WATER ST | | MUNCY, PA 17756-8215 | |
| 030605P001-1413A-123 | DEREKTOR ROBINHOOD | MARINE | | 340 RONINHOOD RD | | GEORGETOWN, ME 04548-3509 | |
| 006734P001-1413A-123 | DERING*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000576P001-1413A-123 | DERKACK*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041244P001-1413A-123 | DERMARITE IND LLC | BARBARA VAGLICA | | P O BOX 7209 | | NORTH BERGEN, NJ 07047-0909 | |
| 011269P001-1413A-123 | DEROCHE CANVAS | KEVIN | | 283 COUNTY ROAUTE 519 | PO BOX 443 | BELVIDERE, NJ 07823 | |
| 007545P001-1413A-123 | DEROECK*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011270P001-1413A-123 | DERONDE TIRE SUPPLY | JOHN CESARI | | 2010 ELMWOOD AVE | | BUFFALO, NY 14207 | |
| 027351P001-1413A-123 | DERONDE TIRE SUPPLY | JOHN CESARI | | 2050 ELMWOOD AVE | | BUFFALO, NY 14207-1907 | |
| 003835P001-1413A-123 | DEROSIER*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006014P001-1413A-123 | DERR*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011271P001-1413A-123 | DERRICK CORP | | | 590 DUKE RD | | CHEEKTOWAGA, NY 14225 | |
| 011272P001-1413A-123 | DERRICK KNIGHT/JEANETTE KNIGHT | AND JABIN AND FLEMING LLCAS ATTYS | | 530 HWY 18 | | EAST BRUNSWICK, NJ 08816 | |
| 034278P001-1413A-123 | DERRICK MFG | A/P JULIE | | 590 DUKE RD | | BUFFALO, NY 14225-5171 | |
| 007322P001-1413A-123 | DERRICK*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000931P001-1413A-123 | DERRIEN*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002165P001-1413A-123 | DERUSSO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001324P001-1413A-123 | DERYLO*KRYSTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000053P001-1413A-123 | DES- UNEMPLOYMENT TAX | AZ DEPT OF ECONOMIC SECURITY | | PO BOX 52027 | | PHOENIX, AZ 85072-2027 | |
| 011273P002-1413A-123 | DESANTIS DESPATCH CORP | ANTHONY DESANTIS | | 590 BELLEVILLE TPKE | BUILDING 30 | KEARNY, NJ 07032 | |
| 001560P001-1413A-123 | DESANTIS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002492P001-1413A-123 | DESANTIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000395P001-1413A-123 | DESCHAMPS*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006829P002-1413A-123 | DESCHENES*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011275P001-1413A-123 | DESCO VACUUM CLEANER | SUPPLY CO INC | | 75 OSER AVE | | HAUPPAUGE, NY 11788 | |
| 007131P001-1413A-123 | DESERANNO*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032394P001-1413A-123 | DESERT HARVEST | CRYSTAL | | 437 DIMMOCKS MILL RD | | HILLSBOROUGH, NC 27278-2300 | |
| 004337P001-1413A-123 | DESHIELDS*DEREKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008101P001-1413A-123 | DESHONG*JASMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041227P001-1413A-123 | DESIGN ARCHITECTURAL | MIKE THOMSON | | P O BOX 7110 | | LEWISTON, ME 04243-7110 | |
| 027847P001-1413A-123 | DESIGN BUILD | | | 2218 MERION RD | | WOODSTOCK, MD 21104 | |
| 042352P001-1413A-123 | DESIGN N Y | | | PO BOX 444 | | ORCHARD PARK, NY 14127-0444 | |
| 024847P001-1413A-123 | DESIGNER PROTEIN | C H ROBINSON | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 011276P001-1413A-123 | DESIGNER PROTEIN | WORLDWIDE EXPRESS | | 2323 VICTORY AVE | | DALLAS, TX 75219 | |
| 028154P001-1413A-123 | DESIGNER PROTEIN | WORLDWIDE EXPRESS | | 2323 VICTORY AVE #1600 | | DALLAS, TX 75219-7696 | |
| 022415P001-1413A-123 | DESIGNER'S STUDIO | | | 107 DESIGNER'S DR | | CENTRE HALL, PA 16828-8967 | |
| 011277P002-1413A-123 | DESIGNES BY LAWRENCE | RON LEVINE | | P O BOX 61 | | MECHANICSVILLE, PA 18934-0061 | |
| 026443P001-1413A-123 | DESIGNS BY OOCHAY | | | 18506 FIDDOLEAS TERR | | OLNEY, MD 20832 | |
| 032333P001-1413A-123 | DESIGNS FOR LIVING | | | 4309 41ST ST | | BRENTWOOD, MD 20722-1513 | |
| 006730P001-1413A-123 | DESILVA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011278P001-1413A-123 | DESMA CASIMIR-FATAL | | | 74 LOCUST ST | | BRIDGEPORT, CT 06610 | |
| 011279P001-1413A-123 | DESMARAIS LAW GROUP | | | 831 UNION ST | | MANCHESTER, NH 03104 | |
| 036379P001-1413A-123 | DESPERATE ENTERPRISE | CUSTOM TRANSIT SOLU | | 800 RIDGEWOOD BLVD | | HUDSON, OH 44236-1686 | |
| 011280P001-1413A-123 | DESPERATE ENTERPRISE | CUSTOM TRANSIT SOLUTION | | 800 RIDGEWOOD BLVD | | HUDSON, OH 44236 | |
| 000780P001-1413A-123 | DESROSIERS*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011281P001-1413A-123 | DESTEX INC | TOM DESPART | | 1080 BROADWAY | | ALBANY, NY 12204-2507 | |
| 022502P001-1413A-123 | DESTEX INC | TOM DESPART JR/ELIZABETH | | 1080 BROADWAY | | ALBANY, NY 12204-2530 | |
| 011283P001-1413A-123 | DETAILS PRESSURE WASH SVC | VALERIE DAWN | | 19 RANGER DR | | KITTERY, ME 03904 | |
| 032200P001-1413A-123 | DETAL VICKI | | | 420 N ST | | SAEGERTOWN, PA 16433-5434 | |
| 003457P001-1413A-123 | DETERDING*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029824P001-1413A-123 | DETERGENT MARKETING SYS | JOMAE | | 300 N LAKE ST | | MONTGOMERY, IL 60538-1241 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011284P001-1413A-123 | DETERGENT MARKETING SYSTEMS | JOMAE STEPHENS | | 300 N LAKE ST | | MONTGOMERY, IL 60538-1241 | |
| 038799P001-1413A-123 | DETLAN EQUIPMENT INC | | | P O BOX 200 | | SILVERDALE, PA 18962-0200 | |
| 011285P001-1413A-123 | DETLAN EQUIPMENT INC | JOHN DEERE DEALER | | PO BOX 200 | | SILVERDALE, PA 18962-2032 | |
| 006453P001-1413A-123 | DETLOR*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031613P001-1413A-123 | DETROIT DIESEL CANTON | RYDER | | 39550 WEST 13 MILE | | NOVI, MI 48377-2360 | |
| 031546P001-1413A-123 | DETROIT DIESEL REMAN EAST | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 002569P001-1413A-123 | DETROW*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008137P001-1413A-123 | DETTMER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011286P001-1413A-123 | DEUTSCHER AND DAUGHTER | TONY SCALFANI | | 155-04 LIBERTY AVE | | JAMAICA, NY 11435 | |
| 025769P001-1413A-123 | DEVARA | ROB BURKE | | 1635 COMMONS PKWY | | MACEDON, NY 14502-9191 | |
| 011287P001-1413A-123 | DEVIN DELVES | | | 10 SUNSET AVE | | NORTH PROVIDENCE, RI 02911 | |
| 033402P001-1413A-123 | DEVIN HOLLANDS | | | 507 WILSON AVE | | EAST ROCHESTER, NY 14445-1539 | |
| 011288P001-1413A-123 | DEVIN HOLLANDS | MR HOLLANDS | | 106 LINCOLN PKWY | | EAST ROCHESTER, NY 14445-1450 | |
| 004205P001-1413A-123 | DEVINE*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005201P001-1413A-123 | DEVINE*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003902P001-1413A-123 | DEVITO*SALVATORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004535P001-1413A-123 | DEVITT*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000820P001-1413A-123 | DEVLIN*HELEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036500P001-1413A-123 | DEVLINS TRUCK REPAIR | MIKE | | 81 MAIN RD | | CARMEL, ME 04419 | |
| 011289P001-1413A-123 | DEVON GIDLEY | | | 7419 BRENISH DR | | GAITHERSBURG, MD 20879 | |
| 022763P001-1413A-123 | DEVON TILE AND DESIGN | STUDIO | JAMIE | 111 E LANCASTER AVE | | DEVON, PA 19333-1575 | |
| 027798P001-1413A-123 | DEW DISTRIBUTION SVCS | JEFF WERNER | | 2201 TOUHY AVE | | ELK GROVE VILLAGE, IL 60007-5327 | |
| 003567P001-1413A-123 | DEWBERRY*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003298P001-1413A-123 | DEWITT*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004258P001-1413A-123 | DEWITT*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011290P001-1413A-123 | DEWOLF CHEMICAL | MARIA JORGES | | 300 JEFFERSON BLVD STE 206 | | WARWICK, RI 02888-3888 | |
| 029804P001-1413A-123 | DEWOLF CHEMICALS | JERRY  A/P | | 300 JEFFERSON BLVD | | WARWICK, RI 02888-3888 | |
| 011291P001-1413A-123 | DEWS DOOR CO | | | PO BOX 485 | | CUMBERLAND, ME 04021 | |
| 027706P001-1413A-123 | DEXMET CORP | | | 22 BARNES IND RD SO | | WALLINGFORD, CT 06492-2462 | |
| 037802P001-1413A-123 | DEXSIL CORP | TIM LYNN | | ONE HAMDEN PARK DR | | HAMDEN, CT 06517-3150 | |
| 011292P001-1413A-123 | DEXTER A LEWIS AND | GOLDIN AND RIVIN AS ATTORNEYS | | 225 BROADWAY STE 1015 | | NEW YORK, NY 10007 | |
| 011293P001-1413A-123 | DEXTER DRY WALL AND PAINT | | | 4886 BLUE MOUNTAIN RD | | SAINT REGIS FALLS, NY 12980 | |
| 043754P001-1413A-123 | DEXTER-RUSSELL CUTLERY INC | MARC ARCHAMBAULT | | 44 RIVER ST | | SOUTHBRIDGE, MA 01550-1834 | |
| 032432P001-1413A-123 | DEXTER-RUSSELL INC | CUTLERY INC | ARC ARCHAMBAULT/FRAN | 44 RIVER ST | | SOUTHBRIDGE, MA 01550-1834 | |
| 011294P001-1413A-123 | DEXTER-RUSSELL INC | SUSAN TARO | | 44 RIVER ST | | SOUTHBRIDGE, MA 01550-1834 | |
| 040191P001-1413A-123 | DEY CARGO CORP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028033P001-1413A-123 | DG SVC | | | 23 COUNTRY RD | | MATTAPOISETT, MA 02739 | |
| 029984P001-1413A-123 | DH TECHNOLOGIES | | | 305 HARRISON ST SE S | | LEESBURG, VA 20175-3729 | |
| 011296P001-1413A-123 | DHL | KAREN CLINE | | 260 SALEM CHURCH RD | | MECHANICSBURG, PA 17050-2895 | |
| 011298P001-1413A-123 | DHL GLOBAL FORWARDING | ANDREA BANKS | | 570 POLARIS PKWY | | WESTERVILLE, OH 43082-7900 | |
| 011300P001-1413A-123 | DHL GLOBAL FORWARDING | CHRISTY ROBERTS | | 301 S ADAMS ST | | PEORIA, IL 61602 | |
| 011297P001-1413A-123 | DHL GLOBAL FORWARDING | MARIE ALMEIDA | | 33 WASHINGTON ST  16TH FL | | NEWARK, NJ 07102-3107 | |
| 000324P001-1413A-123 | DI NAPOLI*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041756P001-1413A-123 | DIAGEO | D H L TRANSPORT BROKERAGE | | P O BOX 9349 | | LOUISVILLE, KY 40209-0349 | |
| 031526P001-1413A-123 | DIAGEO | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 021413P001-1413A-123 | DIAL | | | 1 HENKEL WAY | | ROCKY HILL, CT 06067-3581 | |
| 011301P001-1413A-123 | DIALLO MAMADOU | | | 765 COURTLAND AVE | 16D | BRONX, NY 10451 | |
| 033738P001-1413A-123 | DIAMOND DECOR | | | 53 PORTSIDE DR | UNIT A | POCASSET, MA 02559-1909 | |
| 034493P001-1413A-123 | DIAMOND DRINKS | JAMES PYSHER | | 600 RAILWAY ST | | WILLIAMSPORT, PA 17701 | |
| 039115P001-1413A-123 | DIAMOND FOODS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 011302P001-1413A-123 | DIAMOND FOODS INC | CLAIMS DEPT | | 310 MAIN AVE SE | | HICKORY, NC 28602 | |
| 024758P001-1413A-123 | DIAMOND LOGISTICS | | | 148 DOUGHTY BLVD | STE 304 | INWOOD, NY 11096-2046 | |
| 024977P001-1413A-123 | DIAMOND LOGISTICS | KEITH MOSSER | | 15 S MAIN ST | STE 1B | EDISON, NJ 08837-3447 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035040P001-1413A-123 | DIAMOND MARINE | | | 650 COE AVE | | NEW HAVEN, CT 06512-3847 | |
| 039096P001-1413A-123 | DIAMOND PACKAGING | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 041471P001-1413A-123 | DIAMOND PRODS | TAZMANIA FREIGHT SYS | | P O BOX 811090 | | CLEVELAND, OH 44181-1090 | |
| 011303P001-1413A-123 | DIAMOND REPORTING INC | | | 16 COURT ST | STE 907 | BROOKLYN, NY 11241 | |
| 038263P001-1413A-123 | DIAMOND TROPICAL | HARDWOODS | | P O BOX 122 | | SELLERSVILLE, PA 18960-0122 | |
| 038262P001-1413A-123 | DIAMOND TROPICAL | HARDWOODS | FRED RAMOS | P O BOX 122 | | SELLERSVILLE, PA 18960-0122 | |
| 036854P001-1413A-123 | DIAMOND WATER SYSTEMS INC | | | 863 MONTGOMERY ST | | CHICOPEE, MA 01013-3823 | |
| 011304P001-1413A-123 | DIAMOND WHOLESALE | HORTENSIA AKERMAN | | 30 CONGRESS DR | | MOONACHIE, NJ 07074-1406 | |
| 029580P001-1413A-123 | DIAMOND WHOLESALE | KENNETH | | 30 CONGRESS DR | | MOONACHIE, NJ 07074-1406 | |
| 038452P001-1413A-123 | DIAMOND WHOLESALE | SOUTHERN LOGISTICS GROUP | | P O BOX 1620 | | OCEAN SPRINGS, MS 39566-1620 | |
| 041747P001-1413A-123 | DIAMOND WHOLESALE | SPECTRUM TRANSPORTA | | P O BOX 9336 | | FALL RIVER, MA 02720-0006 | |
| 035683P001-1413A-123 | DIAMOND WINGS | | | 720 DOWD AVE | | ELIZABETH, NJ 07201-2108 | |
| 027084P001-1413A-123 | DIAMONDBACK TRUCK CO | | | 200 SHADYLANE DR | | PHILIPSBURG, PA 16866 | |
| 011305P001-1413A-123 | DIANA HORTEN | | | 881 CAMBRIA ST | | CRESSON, PA 16630 | |
| 011306P001-1413A-123 | DIANE E HEWITT | | | 8 OMLEY PL | | NEW CITY, NY 10956 | |
| 036612P001-1413A-123 | DIANE PETERS | | | 823 LINDEN RD | | HERSHEY, PA 17033-1735 | |
| 031672P001-1413A-123 | DIANNE'S FINE DESSER | | | 4 GRAF RD | | NEWBURYPORT, MA 01950-4015 | |
| 007228P001-1413A-123 | DIAS*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011307P001-1413A-123 | DIAZ LANDSCAPE DESIGN | AND TREE SVC LLC | YAMIL DIAZ | PO BOX 8305 | | PISCATAWAY, NJ 08855 | |
| 004577P001-1413A-123 | DIAZ VILLAR*MAXIMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008257P002-1413A-123 | DIAZ*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004365P001-1413A-123 | DIAZ*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008527P001-1413A-123 | DIAZ*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003302P001-1413A-123 | DIAZ*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004989P001-1413A-123 | DIAZ*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008139P001-1413A-123 | DIAZ*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003098P001-1413A-123 | DIAZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006462P001-1413A-123 | DIAZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001796P001-1413A-123 | DIAZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005406P001-1413A-123 | DIAZ*KENNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007245P001-1413A-123 | DIAZ*LOUIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003331P001-1413A-123 | DIAZ*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005719P002-1413A-123 | DIAZ*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005384P001-1413A-123 | DIAZ*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003953P002-1413A-123 | DIAZ*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007235P001-1413A-123 | DIAZ*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031700P001-1413A-123 | DIBA INDUSTRIES INC | | | 4 PRECISION RD | 2037440773 | DANBURY, CT 06810-7317 | |
| 008243P001-1413A-123 | DIBELER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007392P001-1413A-123 | DIBELLA*KIRK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000743P001-1413A-123 | DIBELLO*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007928P001-1413A-123 | DIBERNARDO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039833P001-1413A-123 | DICAR | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 025760P001-1413A-123 | DICARLO DIST | LIZ EXT | | 1630 N OCEAN AVE | | HOLTSVILLE, NY 11742-1838 | |
| 000869P001-1413A-123 | DICELLIS*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033489P001-1413A-123 | DICK'S SPORTING GOOD | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 002887P001-1413A-123 | DICK*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034065P001-1413A-123 | DICKARD WIDDER | MARCIA | | 56-02 MASPETH AVE | | MASPETH, NY 11378-2248 | |
| 001078P001-1413A-123 | DICKENS*KENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006664P001-1413A-123 | DICKERSON*LESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002928P001-1413A-123 | DICKEY*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030066P001-1413A-123 | DICKINSON BRANDS INC | RUSS MARTIN | | 31 E HIGH ST | | EAST HAMPTON, CT 06424-1021 | |
| 011308P001-1413A-123 | DICKINSON FLEET SVC LLC | ROB SIEMERS | | 7717 SOLUTION CTR | | CHICAGO, IL 60677-7007 | |
| 027707P001-1413A-123 | DICKINSON PROPERTIES | | | 22 BEECH RIDGE RD | | SCARBOROUGH, ME 04074-9754 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011310P001-1413A-123 | DICKMAN SUPPLY | DALE MANGEN | | 1425 SATER ST | | GREENVILLE, OH 45331 | |
| 011311P001-1413A-123 | DICKS SPORTING GOODS | LYNN HENRY | | 345 COURT ST | | CORAOPLIS, PA 15108-3817 | |
| 031394P001-1413A-123 | DICKSON INVESTMENT | COBERT DICKSON | | 386 E CHURCH RD | | KING OF PRUSSIA, PA 19406-2624 | |
| 001589P001-1413A-123 | DICKSON*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005413P001-1413A-123 | DICOCCO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008378P001-1413A-123 | DICONZO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011312P001-1413A-123 | DIDAX | | | 395 MAIN ST | | ROWLEY, MA 01938-1207 | |
| 031493P001-1413A-123 | DIDAX | BRIAN SCARLETT | | 395 MAIN ST | | ROWLEY, MA 01969-1207 | |
| 006557P001-1413A-123 | DIDOMENICO*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031348P001-1413A-123 | DIE CANDY DIECASTING | | | 3835 W SHAKESPHERE A | | CHICAGO, IL 60647 | |
| 039447P001-1413A-123 | DIEBOLD | US BANK TRANS SOLUTION | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039433P001-1413A-123 | DIEBOLD | US BANK TRANS SOLUTION | SYNCADA | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 025913P001-1413A-123 | DIEDRICH LOGISTICS SVC | | | 16W475 S FRONTAGE RD | STE 209 | BURR RIDGE, IL 60527-6283 | |
| 001763P001-1413A-123 | DIEGO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023733P001-1413A-123 | DIEHL AND SONS | PHIL LAMBERT | | 129-01 ATLANTIC AVE | | RICHMOND HILL, NY 11418-3303 | |
| 025820P001-1413A-123 | DIELECTRIC | | | 1655 ORR AVE | | KITTANNING, PA 16201-1015 | |
| 027520P001-1413A-123 | DIEMASTERS | | | 2100 TOUHY AVE | | ELK GROVE VILLAGE, IL 60007-5325 | |
| 030817P001-1413A-123 | DIESEL | | | 350 MAC LN | | KEASBEY, NJ 08832-1200 | |
| 011313P001-1413A-123 | DIESEL DIRECT INC | | | P O BOX 135 | | RANDOLPH, MA 02368 | |
| 024173P001-1413A-123 | DIESEL POWER EQUIP | | | 13619 INDUSTRIAL RD | | OMAHA, NE 68137-1129 | |
| 036153P001-1413A-123 | DIESEL WORKS LLC | HEIDI FORDE | | 787 EAST CONWAY RD | | CENTER CONWAY, NH 03813-4015 | |
| 036154P001-1413A-123 | DIESELWORKS | | | 787 EAST CONWAY RD | | CENTER CONWAY, NH 03813-4015 | |
| 007026P001-1413A-123 | DIETRICH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031838P001-1413A-123 | DIETSCH BROS | | | 400 W MAIN CROSS ST | | FINDLAY, OH 45840-3317 | |
| 030511P001-1413A-123 | DIETZ AND WATSON | | | 3330 HENRY G PARKS C | | BALTIMORE, MD 21215 | |
| 023348P001-1413A-123 | DIETZGEN CORP | CEBI  A/P | | 121 KELSEY LN | STE G | TAMPA, FL 33619-4348 | |
| 006003P001-1413A-123 | DIFABIO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025551P001-1413A-123 | DIFFA | | | 16 N 32ND ST STE402 | | NEW YORK, NY 10001-0410 | |
| 005016P001-1413A-123 | DIGGS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005296P001-1413A-123 | DIGGS*SIDNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024279P001-1413A-123 | DIGI KEYPO | | | PO BOX 677 | | THIEF RIVER FALLS, MN 56701-0677 | |
| 042480P001-1413A-123 | DIGI-KEY | | | PO BOX 677 | | THIEF RIVER FALLS, MN 56701-0677 | |
| 030740P001-1413A-123 | DIGICO IMAGING | | | 3487 E FULTON ST | | COLUMBUS, OH 43227-1126 | |
| 002527P001-1413A-123 | DIGIROLAMO*CARMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000642P001-1413A-123 | DIGREGORIO*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030499P001-1413A-123 | DILIGENT DEL SYSTEMS | | | 333 E SAM HOUSTON | PKWY N STE 1000 | HOUSTON, TX 77060-2414 | |
| 030503P001-1413A-123 | DILIGENT DEL SYSTEMS | | | 333 N SAME HOUSTON | PKWY E STE 100 | HOUSTON, TX 77060 | |
| 030498P001-1413A-123 | DILIGENT DELIVERY ST | | | 333 E SAM HOUSTON | PKWY N STE 1000 | HOUSTON, TX 77060-2414 | |
| 002193P001-1413A-123 | DILKS*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008073P001-1413A-123 | DILL*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006427P001-1413A-123 | DILL*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031306P001-1413A-123 | DILLON BOILER | | | 380 CRAWFORD ST | | FITCHBURG, MA 01420-6806 | |
| 031307P001-1413A-123 | DILLON BOILER SERVIC | | | 380 CRAWFORD ST | | FITCHBURG, MA 01420-6806 | |
| 011314P001-1413A-123 | DILLON SUPPLY CO | ROBERT MC LAUGHIN | | 1551 N LIBERTY ST | | HARRISONBURG, VA 22803 | |
| 001829P001-1413A-123 | DILLON*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007195P001-1413A-123 | DILLON*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001302P001-1413A-123 | DILLOW*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036120P001-1413A-123 | DIMENSION POLYANT | | | 78 HIGHLAND DR | JBOWENDPCLOTHCOM | PUTNAM, CT 06260-3037 | |
| 036121P001-1413A-123 | DIMENSION POLYANT | SAILCLOTH | THERESA DESIHETS | 78 HIGHLAND DR | | PUTNAM, CT 06260-3037 | |
| 037276P001-1413A-123 | DIMENSION TRANS SYS | | | 915 ROGERS ST | | DOWNERS GROVE, IL 60515-3632 | |
| 036826P001-1413A-123 | DIMENSIONAL MERCHAND | | | 86 NORTH MAIN ST | | WHARTON, NJ 07885-1607 | |
| 023988P001-1413A-123 | DIMERCO EXPRESS | | | 133-33 BROOKVILLE BLVD | STE 208 ONE CROSS ISLAND PLAZA | ROSEDALE, NY 11422-1465 | |
| 024326P001-1413A-123 | DIMERCO EXPRESS BOSTON | | | 140 EASTERN AVE | | CHELSEA, MA 02150-3352 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034601P001-1413A-123 | DIMESOL | JON BROWN | | 604 SALEM RD | | ETTERS, PA 17319-8908 | |
| 003674P001-1413A-123 | DIMONDI*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024180P001-1413A-123 | DIMPLEX | RIANNE | | 1367 INDUSTRIAL RD | | CAMBRIDGE, ON N1R7G8 | CANADA |
| 011315P001-1413A-123 | DIMPLEX | ROSE VILLAPANDO | | 221 S FRANKLIN RD | | INDIANAPOLIS, IN 46219-7734 | |
| 034621P001-1413A-123 | DIMURO AWARDS | | | 606 N BROADWAY | | WHITE PLAINS, NY 10603-2411 | |
| 005677P001-1413A-123 | DINATALE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027902P001-1413A-123 | DINETTE AND BARSTOOL | | | 224 NAZARETH PIKE | | BETHLEHEM, PA 18020-9080 | |
| 025136P001-1413A-123 | DINEX INTL | NATL TRAFFIC SVC | | 151 JAMES AUDUBON PK | | AMHERST, NY 14228 | |
| 011316P001-1413A-123 | DINGMANS DAIRY | | | 191 PENNSYLVANIA AVE | | PATERSON, NJ 07503 | |
| 007237P001-1413A-123 | DINIZ*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030594P001-1413A-123 | DINOSAW | | | 340 POWER AVE | | HUDSON, NY 12534-2442 | |
| 030597P001-1413A-123 | DINOSAW | | | 340 PWER AVE | | HUDSON, NY 12534-2447 | |
| 005245P001-1413A-123 | DINUNZIO*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011317P002-1413A-123 | DIODE IN LIGHTING LLC | JOSEPH OLIO | | 322A MALLETTS BAY AVE | PO BOX 31 | WINOOSKI, VT 05404 | |
| 011318P001-1413A-123 | DION SECURITY INC | | | 92 NORTH ST | | BURLINGTON, VT 05401 | |
| 042976P001-1413A-123 | DIORIO FOREST PRODUCTS | | | PO BOX 6631 | | ASHLAND, VA 23005-6631 | |
| 005939P001-1413A-123 | DIPAOLO*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008804P001-1413A-123 | DIPASQUA*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000558P001-1413A-123 | DIPASQUALE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022787P001-1413A-123 | DIPCRAFT | MIKE TOBIAS | | 111 W BRADDOCK AVE | PO BOX 150 | BRADDOCK, PA 15104-0150 | |
| 002587P001-1413A-123 | DIPERNA*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008154P001-1413A-123 | DIPERNA*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026974P001-1413A-123 | DIPINTO INTL LOGISTICS | ROB | | 20 S MIDDLESEX AVE | | MONROE TOWNSHIP, NJ 08831-3724 | |
| 028312P001-1413A-123 | DIR AMERICA CORP | | | 24 WOODWARD AVE | STE C | RIDGEWOOD, NY 11385-1022 | |
| 028313P001-1413A-123 | DIR SALON FURNITURE | | | 24 WOODWARD AVE | STE C | RIDGEWOOD, NY 11385-1022 | |
| 011319P001-1413A-123 | DIR SALON FURNITURE | BINA FLAM | | 24 WOODWARD AVE | STE C | RIDGEWOOD, NY 11386 | |
| 006195P001-1413A-123 | DIRAFFAELE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032031P001-1413A-123 | DIRATS LAB | | | 41 AIRPORT RD | | WESTFIELD, MA 01085-1390 | |
| 032030P001-1413A-123 | DIRATS LABS | | | 41 AIRPORT RD | | WESTFIELD, MA 01085-1390 | |
| 042035P001-1413A-123 | DIRECT BUY | LOGISTICS DEPT | | PO BOX 130 | | MERRILLVILLE, IN 46411 | |
| 033689P001-1413A-123 | DIRECT BUY | SHELLY | | 8450 BROADWAY | | MERRILLVILLE, IN 46410-6221 | |
| 011320P001-1413A-123 | DIRECT CHASSISLINK INC | | | P O BOX 603061 | | CHARLOTTE, NC 28260-3061 | |
| 026502P001-1413A-123 | DIRECT COAST TO COAST | | | 19 CROWS MILL RD | | KEASBEY, NJ 08832-1004 | |
| 011321P001-1413A-123 | DIRECT COAST TO COAST LLC | JENNA LIPARITI | | 19 CROWS MILL RD | | KEASBEY, NJ 08832 | |
| 040281P001-1413A-123 | DIRECT CONTAINER LINE | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 042344P001-1413A-123 | DIRECT CONTAINER LN | C T S | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040318P001-1413A-123 | DIRECT CONTAINER LNS | CTS PAYMENT PLAN | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 040088P001-1413A-123 | DIRECT CONTAINER LNS | CTS PAYMENT PLAN | CC0 | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 027908P001-1413A-123 | DIRECT DIMENSIONS | PHILIP BRODIE | | 224 W 35TH ST 11THFL | | NEW YORK, NY 10001-2507 | |
| 042390P001-1413A-123 | DIRECT DIMENSIONS IN | | | PO BOX 508 | | LONG BRANCH, NJ 07740 | |
| 029000P001-1413A-123 | DIRECT DISTRIBUTION | MIKE DEMSKI | | 2701 MERCHANT DR | | BALTIMORE, MD 21230-3308 | |
| 042520P001-1413A-123 | DIRECT DISTRIBUTORS | | | PO BOX 799 | | GARNER, NC 27529-0799 | |
| 011322P001-1413A-123 | DIRECT DISTRIBUTORS | MEGAN PICKARD | | 100 PARTLO DR | | GARNER, NC 27529 | |
| 011323P001-1413A-123 | DIRECT ENERGY | JONATHAN LOVE | | P O BOX 32179 | | NEW YORK, NY 10087-2179 | |
| 011324P001-1413A-123 | DIRECT ENERGY BUSINESS | | | PO BOX 905243 | | CHARLOTTE, NC 28290-5243 | |
| 011325P001-1413A-123 | DIRECT ENERGY BUSINESS LLC | | | P O BOX 70220 | | PHILADELPHIA, PA 19176-0220 | |
| 011326P001-1413A-123 | DIRECT GLOBAL SUPPLIES | MIKE GULANI | | 1 MADISON  ST UNIT F10 | | EAST RUTHERFORD, NJ 07073-1605 | |
| 025336P001-1413A-123 | DIRECT INTERNATIONAL | BRIAN KENNEDY   NANCY AP | | 1536 FIRST ST | | NEWTON FALLS, OH 44444-1186 | |
| 037855P001-1413A-123 | DIRECT MAIL OF MAINE | DARCI LIBBY/DAN GREENE | | P O BOX 10 | | SCARBOROUGH, ME 04070-0010 | |
| 011327P001-1413A-123 | DIRECT METALS | AND INSTANT FREIGHT SOLUTIONS | | PO BOX 420529 | | ATLANTA, GA 30342 | |
| 026500P001-1413A-123 | DIRECT SHIPPERS ASSO | CLAIRE BRENNEN | | 19 CROWS MILL RD | | KEASBEY, NJ 08832-1004 | |
| 041390P001-1413A-123 | DIRECT TRECH SALES | JULIE | | P O BOX 78343 | | INDIANAPOLIS, IN 46268 | |
| 011328P001-1413A-123 | DIRECTOR EMPLOYMENT SECURITY | STATE OF IL DEPT OF EMP SEC | | 33 SO STATE ST | | CHICAGO, IL 60603-2802 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 011330P001-1413A-123 | DIRECTOR OF FINANCE | CITY OF BALTIMORE | | PO BOX 13327 | | BALTIMORE, MD 21203 | |
| 011332P001-1413A-123 | DIRECTOR OF FINANCE | CITY OF BALTIMORE | | PO BOX 17535 | | BALTIMORE, MD 21297-1535 | |
| 011331P001-1413A-123 | DIRECTOR OF FINANCE | HOWARD COUNTY RED LIGHT | | PO BOX 37236 | | BALTIMORE, MD 21297 | |
| 011329P001-1413A-123 | DIRECTOR OF FINANCE | MUNICIPAL LICENSE TAX DIVISION | | MUN OF GUAYNABO CALL BOX 7885 | | GUAYNABO, PR 970 | |
| 011333P001-1413A-123 | DIRECTV | | | PO BOX 5006 | | CAROL STREAM, IL 60197-5006 | |
| 008008P001-1413A-123 | DISANTIS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039069P001-1413A-123 | DISC GRAPHICS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 024008P001-1413A-123 | DISCOUNT | | | 1337 GOOD HOPE RD | | WASHINGTON, DC 20020-6909 | |
| 035193P001-1413A-123 | DISCOUNT CRAFT SHOP | | | 675 RAHWAY AVE | | UNION, NJ 07083-6683 | |
| 027549P001-1413A-123 | DISCOUNT DRUG MART | | | 211 COMMERCE DR | PET DEPT | MEDINA, OH 44256-1331 | |
| 039130P001-1413A-123 | DISCOUNT SCREW CORP | HARRIET OR JAY | | P O BOX 234 | | POMONA, NY 10970-0234 | |
| 011334P001-1413A-123 | DISCOUNT TOWING | | | PO BOX 204 | | CARMEL, ME 04419 | |
| 002647P001-1413A-123 | DISHNER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001279P001-1413A-123 | DISLA-VILLAR*ZENAIDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026315P001-1413A-123 | DISORB SYSTEMS | GEORGE WALMSLEY | | 1800 W INDIANA AVE | | PHILADELPHIA, PA 19132-1603 | |
| 035307P001-1413A-123 | DISPERSION TECHNOLOG | BOB WARING | | 690 JERSEY AVE | BLDG #7 | NEW BRUNSWICK, NJ 08901-3661 | |
| 011335P001-1413A-123 | DISPLAY DESIGNS | HARVEY HACKER | | 55 PROGRESS PL | | JACKSON, NJ 08527-3060 | |
| 022808P001-1413A-123 | DISPLAY TECH | NVISION GLOBAL | | 1111 MARCUS AVE | STE M68 | LAKE SUCCESS, NY 11042-2041 | |
| 043036P001-1413A-123 | DISPLAY TECH NVISIO | | | 1111 MARCUS AVE | STE M68 | LAKE SUCCESS, NY 11042-1221 | |
| 011336P001-1413A-123 | DISPLAY TECHNOLOGIES | EDWIN NAVARRO | | 1111 MARCUS AVE STE M68 | | NEW HYDE PARK, NY 11042 | |
| 033687P001-1413A-123 | DISPLAY TEK | WILLIAM HARMS | | 524 THRUMAU DR | | RIVERVALE, NJ 07675 | |
| 036495P001-1413A-123 | DISPLAYS2GO | STEPHEN ARIAS | MELISSA | 81 COMMERCE DR | | FALL RIVER, MA 02720-4743 | |
| 011338P001-1413A-123 | DISPONZIO LAWYER SVC | | | 85-27 152ND STREET | | JAMAICA, NY 11432 | |
| 034448P001-1413A-123 | DISPOSABLE HYGIENE | | | 60 PAGE RD | | CLIFTON, NJ 07012-1452 | |
| 033604P001-1413A-123 | DISPOZO | H A LOGISTICS | DAISY | 5175 JOHNSON DR | | PLEASANTON, CA 94588-3343 | |
| 032594P001-1413A-123 | DISSTON CO | | | 45 PLAINFIELD ST | | CHICOPEE, MA 01013-1523 | |
| 034056P001-1413A-123 | DIST WAREHOUSE CORP | ACCTS PAYABLE | | 5600 N HWY 169 | | NEW HOPE, MN 55428-3027 | |
| 024732P001-1413A-123 | DISTINCTION CARGO | WALLACE A/P | | 147-39 175TH ST | STE 100 | JAMAICA, NY 11413-3711 | |
| 026433P001-1413A-123 | DISTINCTIVE REMODELI | | | 185 OCEAN RD | | NARRAGANSETT, RI 02882-1391 | |
| 027296P001-1413A-123 | DISTINTIVE | DISTINCTIVE STATIO | | 204 AZAR CT | | BALTIMORE, MD 21227-1505 | |
| 025953P001-1413A-123 | DISTRIBUIDORA QUEDES | | | 17 WINCHESTER ST | | PROVIDENCE, RI 02904-2126 | |
| 043560P001-1413A-123 | DISTRIBUIDORES DEL CARIBE | BETANCOURT | IVETTE | PO BOX 360271 | | SAN JUAN, PR 00936-0271 | |
| 041394P001-1413A-123 | DISTRIBUTION 2000 | JUDITH ZERIAL | | P O BOX 7849 | | ROMEOVILLE, IL 60446-0849 | |
| 037171P001-1413A-123 | DISTRIBUTION CENTER | BILL SEWARD | | 9014 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701-1131 | |
| 041433P001-1413A-123 | DISTRIBUTION CENTER | C/ONOLAN AND CUNNINGS | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 038108P001-1413A-123 | DISTRIBUTION CTR0799 | KEVIN SOSNOWSKI | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038111P001-1413A-123 | DISTRIBUTION CTR0993 | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038100P001-1413A-123 | DISTRIBUTION CTR0994 | BILL ROSS | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038225P001-1413A-123 | DISTRIBUTION SOLUTIO | ROBERT SNOWDALE  DSI | | P O BOX 1155 | | PLYMOUTH, MA 02362-1155 | |
| 027761P001-1413A-123 | DISTRIBUTION UNLIMITED | | | 220 HARBORSIDE DR | STE 300 | SCHENECTADY, NY 12305 | |
| 011339P001-1413A-123 | DISTRIBUTOR CORP NEW ENGLAND | FRANCIS SENESI | | 767 EASTERN AVE | | MALDEN, MA 02148 | |
| 011340P001-1413A-123 | DISTRICT 15/447 | | | 652 FOURTH AVE | | BROOKLYN, NY 11232 | |
| 011341P001-1413A-123 | DISTRICT COURT OF MARYLAND | FOR CECIL COUNTY | | 170 E MAIN ST | | ELKTON, MD 21921 | |
| 011342P001-1413A-123 | DISTRICT COURT OF SUFFOLK | COUNTY | | 400 CARLETON AVE | | CENTRAL ISLIP, NY 11722 | |
| 035221P001-1413A-123 | DISTTON PRECISION | ROBERT BROWN / HELEN | | 6795 NEW STATE RD | | PHILADELPHIA, PA 19135-1528 | |
| 021820P001-1413A-123 | DISYS AMERICA | | | 100 W FOREST AVE | STE H | ENGLEWOOD, NJ 07631-4033 | |
| 021821P001-1413A-123 | DISYS AMERICA | | | 100 W FOREST AVGE | | ENGLEWOOD, NJ 07631-4035 | |
| 021822P001-1413A-123 | DISYS AMERICA INC | | | 100 W FORREST AVE ST | | ENGLEWOOD, NJ 07631-4035 | |
| 006238P001-1413A-123 | DITMARS*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000323P001-1413A-123 | DITMARS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002092P001-1413A-123 | DITONTO*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026068P001-1413A-123 | DIVAL SAFETY | | | 1721 NIAGARA ST | | BUFFALO, NY 14207-3188 | |
| 026067P001-1413A-123 | DIVAL SAFETY EQUIP | | | 1721 NIAGARA ST | | BUFFALO, NY 14207-3188 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026066P001-1413A-123 | DIVAL SAFETY EQUIPME | MIKE MOLISANI | | 1721 NIAGARA ST | | BUFFALO, NY 14207-3188 | |
| 026065P001-1413A-123 | DIVAL SAFETY EQUIPMENT | COLEMAN NESTOR | | 1721 NIAGARA ST | | BUFFALO, NY 14207-3188 | |
| 036105P001-1413A-123 | DIVERSIFIED / MSC | PAUL DANZAK | | 777 RAMSEY AVE | | HILLSIDE, NJ 07205-1011 | |
| 011343P001-1413A-123 | DIVERSIFIED AIR SYS | CLAIMS DEPT RITA ROSS | | 4760 VAN EPPS RD | | CLEVELAND, OH 44131 | |
| 033081P001-1413A-123 | DIVERSIFIED DAIRY | TINA  A/P | | 496 KENNEDY RD | | BUFFALO, NY 14227-1032 | |
| 011344P001-1413A-123 | DIVERSIFIED DAIRY | TINA FURSBACK | | 496 KENNEDY RD | | CHEEKTOWAGA, NY 14227 | |
| 023703P001-1413A-123 | DIVERSIFIED DISTRIBU | | | 128 SINGLETON ST | | WOONSOCKET, RI 02895-1884 | |
| 011345P001-1413A-123 | DIVERSIFIED FOODS INC | JANE DUVERNAY | | 3115 6TH ST | | METAIRIE, LA 70002 | |
| 034016P001-1413A-123 | DIVERSIFIED IMPORTS | BARBARA | | 556 INDUSTRIAL WAY | STE 1 | EATONTOWN, NJ 07724-4237 | |
| 024272P001-1413A-123 | DIVERSIFIED IND PRODS | DAVID WOLFSON | | 14 CONNER LN | | DEER PARK, NY 11729-7210 | |
| 023344P001-1413A-123 | DIVERSIFIED INDUSTRIES | SHERRI | | 121 HIGH HILL RD | | SWEDESBORO, NJ 08085-1777 | |
| 011346P001-1413A-123 | DIVERSIFIED LABELING SOLUTIONS | LISA SHULKIN | | 1285 HAMILTON PKWY | | ITASCA, IL 60143-1150 | |
| 033325P001-1413A-123 | DIVERSIFIED LOGISTICS | RICK FOSTER | | 5000 PROVISO DR | | MELROSE PARK, IL 60160 | |
| 040676P001-1413A-123 | DIVERSIFIED PROD SUPPLY | RAPID EXPRESS FREIGH | | P O BOX 589 | INFO@RAPIDEXPRESSFREIGHT | MONSEY, NY 10952-0589 | |
| 036959P001-1413A-123 | DIVERSIFIED TEXT | | | 8800 EAST KELSO | | ESSEX, MD 21221-3125 | |
| 011347P001-1413A-123 | DIVERSIFIED TRANS | | | 19829 HAMILTON AVE | DTS# 938191 | TORRANCE, CA 90502-1341 | |
| 026766P001-1413A-123 | DIVERSIFIED TRANS | TAMMMY KINO A/P | | 19829 HAMILTON AVE | | TORRANCE, CA 90502-1341 | |
| 011348P001-1413A-123 | DIVERSIFIELD DISTRIBUTION | LAURIE TESSIER | | 128 SINGLETON ST | | WOONSOCKET, RI 02895-1860 | |
| 027083P001-1413A-123 | DIVINE BROS | BART BARTHOLOMEN | | 200 SEWARD AVE | | UTICA, NY 13501 | |
| 005865P002-1413A-123 | DIVINE*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024550P001-1413A-123 | DIVISION 10 | | | 144 LEXINGTON AVE | | HACKENSACK, NJ 07601-3913 | |
| 028448P001-1413A-123 | DIVISION 10 | DONNA | | 246 WASHINGTON ST | | PEMBROKE, MA 02359-1894 | |
| 000276P001-1413A-123 | DIVISION OF CONSUMER AFFAIRS | DEPT OF LAW AND PUBLIC SAFETY | | P.O. BOX 45027 | | NEWARK, NJ 07101 | |
| 033100P001-1413A-123 | DIVISION TEN SPECIAL | TY | | 5 AUER CT STE E | | E BRUNSWICK, NJ 08816-5827 | |
| 011349P001-1413A-123 | DIXIE FORD SALES LIMITED | | | 5495 DIXIE RD | | MISSISSAUGA, ON L4W 1E6 | CANADA |
| 030376P001-1413A-123 | DIXON FIRE | | | 325 ARBOR CT | | WINCHESTER, VA 22602-4537 | |
| 027940P001-1413A-123 | DIXON SPECIALTY HOSE | TOM PARR | | 225 TALBOT BLVD | | CHESTERTOWN, MD 21620-1013 | |
| 036347P001-1413A-123 | DIXON VALVE | GLORIA KLYMKOW | | 800 HIGH ST | | CHESTERTOWN, MD 21620-1105 | |
| 011350P001-1413A-123 | DIXON VALVE AND COUPLING | | | 800 HIGH ST | | CHESTERTOWN, MD 21620-1105 | |
| 036348P001-1413A-123 | DIXON VALVE AND COUPLING | NICK | | 800 HIGH ST | | CHESTERTOWN, MD 21620-1105 | |
| 003752P001-1413A-123 | DIXON*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002582P001-1413A-123 | DIXON*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003648P001-1413A-123 | DIXON*ETHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001417P003-1413A-123 | DIXON*JAMESON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021200P001-1413A-123 | DIXON*JAMESON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 050069P001-1413A-123 | DIXON*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002612P001-1413A-123 | DIXON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026073P001-1413A-123 | DIY HOME | | | 1726 MC DONALD AVE | | BROOKLYN, NY 11230-6942 | |
| 026171P001-1413A-123 | DIY HOME IMPROVE | | | 1762 MCDONALD AVE | | BROOKLYN, NY 11230-6907 | |
| 008653P001-1413A-123 | DJIBO*YAYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011351P001-1413A-123 | DJS ASSOCIATES INC | | | 1603 OLD YORK RD | | ABINGTON, PA 19001 | |
| 002197P001-1413A-123 | DJU*ARNALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001010P001-1413A-123 | DJULABIC*BRACO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027611P001-1413A-123 | DK DRILLING | | | 214 41 42ND ST | | BAYSIDE, NY 11361 | |
| 011352P001-1413A-123 | DK DRILLING | | | 214 41 42ND ST | | FLUSHING, NY 11361 | |
| 021949P001-1413A-123 | DLS MG | GERRY | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60440 | |
| 021942P001-1413A-123 | DLS MG | TRANSILWRAP | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 011353P001-1413A-123 | DLS WORLDWIDE | TOM NYKIEL | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 007627P001-1413A-123 | DLUGOLINSKI*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034843P001-1413A-123 | DLUSO INC | JOE | | 630 CORPORATE WAY | | VALLEY COTTAGE, NY 10989-2002 | |
| 018239P001-1413A-123 | DM EXPRESS INC | | URB GARDEN HILLS | CALLE MEADOW LANE AS | | GUAYNABO, PR 966 | |
| 011354P001-1413A-123 | DM KOLODZIET REALTY LLC | | | 11 JOYCE RD | | PEABODY, MA 01960 | |
| 011356P001-1413A-123 | DM TRANSPORTATION | | | PO BOX 621 | | BOYERTOWN, PA 19512-0623 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036823P001-1413A-123 | DMI | | | 86 N MAIN ST | | WHARTON, NJ 07885-1607 | |
| 022518P001-1413A-123 | DMITRY SHVETSOV | | | 1088 LOCUST LAKE DR | 3475125562 | MILFORD, PA 18337 | |
| 011357P001-1413A-123 | DMT TRANSPORT INC | | | PMB 564 | 1353 RD 19 | GUAYNABO, PR 966 | |
| 011358P001-1413A-123 | DMX LOGISTICS LLC | TRISHA BERINGER | | 140 EPPING RD | | EXETER, NH 03833 | |
| 033123P001-1413A-123 | DNOW | | | 5 GRABLE RD | 34400567 | WASHINGTON, PA 15301-6161 | |
| 011359P001-1413A-123 | DNOW | VICKY BROSSETTE | | 1808 ENGINEERS RD | | BELLE CHASSE, LA 70037-3123 | |
| 037289P001-1413A-123 | DNOW LP | | | 92 VIKING DR | | JANE LEW, WV 26378-8089 | |
| 043874P001-1413A-123 | DO IT BEST | | | 6502 NELSON RD | | FORT WAYNE, IN 46803 | |
| 011360P001-1413A-123 | DO IT BEST CORP | | | PO BOX 868 | | FORT WAYNE, IN 46801-0868 | |
| 022607P001-1413A-123 | DO PRODUCTIONS LLC | | | 11 GREGG ST | | LODI, NJ 07644-2704 | |
| 006926P001-1413A-123 | DOBAK*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006772P001-1413A-123 | DOBBINS*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036754P001-1413A-123 | DOBLE ENGINEERING CO | BOB LIBERATORI | | 85 WALNUT ST | | WATERTOWN, MA 02172-4037 | |
| 005593P002-1413A-123 | DOBOSU*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001685P001-1413A-123 | DOBSON*DONNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008296P001-1413A-123 | DOBYNE*KEENAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011361P001-1413A-123 | DOCA | | | 9245 OLD KEENE MILL RD | STE 100 | BURKE, VA 22015-4202 | |
| 011362P001-1413A-123 | DOCK AND DOOR HANDLING SYSTEMS | CARL | | 29 SPRING HILL RD | | SACO, ME 04072 | |
| 006814P001-1413A-123 | DOCKREY*BEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025102P001-1413A-123 | DOCKSIDE MARINE SVCS | | | 1503 BARBERRY | | CHARLESTON, WV 25314-1901 | |
| 011363P001-1413A-123 | DOCTORS UNITED INC | | | 1 BRIDGE ST | | ARDSLEY, NY 10502 | |
| 025236P001-1413A-123 | DOCUMENT SOLUTION | | | 151 SUMNER AVE | | KENILWORTH, NJ 07033-1316 | |
| 025235P001-1413A-123 | DOCUMENT SOLUTIONS | | | 151 SUMNER AVE | | KENILWORTH, NJ 07033-1316 | |
| 037087P001-1413A-123 | DODGE CO | DENNIS ALPHEN | | 9 PROGRESS RD | | BILLERICA, MA 01821-5731 | |
| 040451P001-1413A-123 | DODSON GLOBAL | T S G INC | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 029806P001-1413A-123 | DOE AND INGALLS | | | 300 JUBILEE DR | | PEABODY, MA 01960-4030 | |
| 004209P002-1413A-123 | DOEBLER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006251P001-1413A-123 | DOERRER*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033986P001-1413A-123 | DOG GOODS USA | | | 552 MAIN ST | | TOBYHANNA, PA 18466-7703 | |
| 029574P001-1413A-123 | DOGGETT CORP | PAMELA | | 30 CHERRY ST | | LEBANON, NJ 08833-2151 | |
| 000768P001-1413A-123 | DOHERTY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034784P001-1413A-123 | DOHRN TRANSFER CO | SUE GROOMS | | 625 3RD AVE | | ROCK ISLAND, IL 61201-8351 | |
| 005211P001-1413A-123 | DOIG*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029050P001-1413A-123 | DOING BETTER | | | 2735 RAILROAD ST | | PITTSBURGH, PA 15122 | |
| 011366P001-1413A-123 | DOING BETTER BUSINESS INC | HOLLY BRANDT | WPS INC | 14500 BYERS RD | | HAGERSTOWN, MD 21742 | |
| 011376P001-1413A-123 | DOL-OSHA | US DEPT OF LABOR | | 420 MADISON AVE STE 600 | | TOLEDO, OH 43604 | |
| 011365P001-1413A-123 | DOLAN FIRE PROTECTION SUPPLY | | | 1195 AIRPORT RD | UNIT B6-2 | LAKEWOOD, NJ 08701 | |
| 043047P001-1413A-123 | DOLANS FIRE PROTECTI | | | 1195 AIRPORT RD | STE B-6 | LAKEWOOD, NJ 08701-5970 | |
| 023160P001-1413A-123 | DOLANS FIRE PROTECTION | | | 1195 AIRPORT RD | STE B-6 | LAKEWOOD, NJ 08701-5970 | |
| 031313P001-1413A-123 | DOLBEC EXCAVATING | | | 380 ROBERTS RIDGE RD | | EAST WATERBORO, ME 04030-5426 | |
| 040694P001-1413A-123 | DOLD MARKETING LLC | | | P O BOX 60 | | SHERBORN, MA 01770-0060 | |
| 030759P001-1413A-123 | DOLD MKTG | JIM DOLD | | 35 GREAT ROCK RD | | SHERBORN, MA 01770-1609 | |
| 029371P001-1413A-123 | DOLE PACKAGED FOODS | ACCTS PAYABLE | CHRISTINA LOPEZ - FMI | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 038534P001-1413A-123 | DOLE PACKAGED FOODS | CASS INFO SYSTEMS | CESIREE | P O BOX 17607 | | SAINT LOUIS, MO 63178-7607 | |
| 011367P001-1413A-123 | DOLE PACKAGED FOODS | DENNIS RIHN | | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806 | |
| 011368P001-1413A-123 | DOLE PACKAGED FOODS LLC | CLAIMS | | PO BOX 842345 | | DALLAS, TX 75284 | |
| 038744P001-1413A-123 | DOLFIN INTL CORP | BOB DAVIS | | P O BOX 190 | | MOHNTON, PA 19540-0190 | |
| 006180P002-1413A-123 | DOLL*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030676P001-1413A-123 | DOLLAR 1 | | | 3414 GEORGIA AVE NW | | WASHINGTON, DC 20010-2502 | |
| 024405P001-1413A-123 | DOLLAR AND UP | | | 1401 GREENBRIER PKWY | | CHESAPEAKE, VA 23320-2830 | |
| 034580P001-1413A-123 | DOLLAR CITY | | | 601 S POPLAT ST | | WEST HAZLETON, PA 18201-7707 | |
| 034579P001-1413A-123 | DOLLAR CITY | | | 601 S POPLAT ST | #5 | HAZLETON, PA 18201-7707 | |
| 026112P001-1413A-123 | DOLLAR DYNASTY | | | 1745 LINCOLN HWY | | EDISON, NJ 08817-3471 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011369P001-1413A-123 | DOLLAR GENERAL | ANN MELINDA BURNS | | 100 MISSION RIDGE RD | | GOODLETTSVILLE, TN 37072-2171 | |
| 021757P001-1413A-123 | DOLLAR GENERAL | FREIGHT PYMT | | 100 MISSION RIDGE | | GOODLETTSVILLE, TN 37072-2171 | |
| 021863P001-1413A-123 | DOLLAR GENERAL | U S BANK | | 1000 E WARNERSVILLE RD | | NAPERVILLE, IL 60563 | |
| 028634P001-1413A-123 | DOLLAR GENERAL 96900 | | | 2505 E POINTE DR | INBOUND ONLY | ZANESVILLE, OH 43701-7761 | |
| 021758P001-1413A-123 | DOLLAR GENERAL D C | FREIGHT PYMT | | 100 MISSION RIDGE | | GOODLETTSVILLE, TN 37072-2171 | |
| 036956P001-1413A-123 | DOLLAR GREEN | | | 880 NORTH MILITARY HWY | | NORFOLK, VA 23502-3716 | |
| 034442P001-1413A-123 | DOLLAR PLUS | | | 60 MERRICK AVE | | MERRICK, NY 11566-3431 | |
| 011370P001-1413A-123 | DOLLAR PLUS STORE | TERRY AU | | 60 MERRICK AVE | | MERRICK, NY 11566 | |
| 031213P001-1413A-123 | DOLLAR RITE | | | 3706 THIRD AVE | | BRONX, NY 10456-2145 | |
| 031215P001-1413A-123 | DOLLAR RITE | | | 3708 THIRD AVE | | BRONX, NY 10456 | |
| 031232P001-1413A-123 | DOLLAR RITE | | | 37-28 WHITE PLAINS R | | BRONX, NY 10456 | |
| 031233P001-1413A-123 | DOLLAR RITE | | | 37-28 WHITE PLAINS R | | BRONX, NY 10467-5724 | |
| 011371P001-1413A-123 | DOLLAR THRIFTY CLAIMS | | | PO BOX 782293 | | ORLANDO, FL 32878 | |
| 011372P001-1413A-123 | DOLLAR TREE STORES INC | | | 500 VOLVO PKWY | | CHESAPEAKE, VA 23320 | |
| 027420P001-1413A-123 | DOLLAR ZONE | | | 2090 VEIRS MILL RD | | ROCKVILLE, MD 20851-1823 | |
| 011373P001-1413A-123 | DOLLIFF AND CO | | | 128 EASTERN AVE | | CHELSEA, MA 02150-3371 | |
| 023698P001-1413A-123 | DOLLIFF AND CO | DENISE | | 128 EASTERN AVE | | CHELSEA, MA 02150-3371 | |
| 011374P001-1413A-123 | DOLORES DEMARINIS | | | 1548 N JERUSALEM RD | | N. MERRICK, NY 11566 | |
| 035629P001-1413A-123 | DOLORES J LESKO | | | 713 VERMONT AVE | | GLASSPORT, PA 15045-1526 | |
| 011375P001-1413A-123 | DOLORES WALCH | | | 19 NORTH PLEASANT ST | | NATICK, MA 01760 | |
| 011377P001-1413A-123 | DOM AND AL | PINO (?) | | 1553 STATE RTE 903 | | JIM THORPE, PA 18229 | |
| 022291P001-1413A-123 | DOMAINE SELECT WINES | | | 105 MADISON AVE | 13TH FLOOR | NEW YORK, NY 10016-7549 | |
| 002366P001-1413A-123 | DOMAN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000535P001-1413A-123 | DOMANSKI*JOANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003795P001-1413A-123 | DOMBEK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008637P001-1413A-123 | DOMBROWSKI*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011378P001-1413A-123 | DOME PUBLISHING CO | DEBRA KIRKMAN | | 10 NEW ENGLAND WAY | | WARWICK, RI 02886-6904 | |
| 038266P001-1413A-123 | DOME PUBLISHING CO | JEFF | | P O BOX 1220 | | WARWICK, RI 02887-1220 | |
| 008477P001-1413A-123 | DOMER*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023653P001-1413A-123 | DOMESTIC FREIGHTWAYS | DEBI A | | 1265 SUNRISE HIGHWAY | STE 110 | BAYSHORE, NY 11706-5925 | |
| 011379P001-1413A-123 | DOMESTIC FREIGHTWAYS | DEBI JACKSON-RZ | | 1265 SUNRISE HWY STE 110 | | BAYSHORE, NY 11706-5925 | |
| 002811P001-1413A-123 | DOMIN*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001148P001-1413A-123 | DOMINGOS DOSREIS*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003400P001-1413A-123 | DOMINGUEZ RAMIREZ*ERNESTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004478P001-1413A-123 | DOMINGUEZ*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005953P001-1413A-123 | DOMINGUEZ*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007266P001-1413A-123 | DOMINGUEZ-RIVERA*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028944P001-1413A-123 | DOMINIC CARELLI | | | 27 APPLE TREE LN | | CLIFTON PARK, NY 12065-2122 | |
| 018172P001-1413A-123 | DOMINICK DALBO V NEMF | MEYER DARRAH BUCKLER BENEK AND ECK PLLC | EDWARD G BRANDENSTEIN ESQ | 600 GRANT ST US STEEL TOWER | STE 4950 | PITTSBURGH, PA 15229 | |
| 011380P001-1413A-123 | DOMINICKS AUTO BODY | | | 999 TOWNSHIP LINE RD | | PHOENIXVILLE, PA 19460 | |
| 041245P001-1413A-123 | DOMINION ELECTRIC SP | | | P O BOX 7227 | | ARLINGTON, VA 22207-0227 | |
| 040870P001-1413A-123 | DOMINION EQUIPMENT | PARTS LLC | BRYAN MAUL | P O BOX 6400 | | ASHLAND, VA 23005-6400 | |
| 041533P001-1413A-123 | DOMINION EQUIPMENT PARTS | ESHIPPING | | P O BOX 842634 | | PARKVILLE, MO 64152 | |
| 032714P001-1413A-123 | DOMINION FIBER TECH | BILL ELLINGER | | 4590 VAWTER AVE | | RICHMOND, VA 23222-1412 | |
| 008892P001-1413A-123 | DOMINION VIRGINIA POWER | | | PO BOX 26543 | | RICHMOND, VA 23290-0001 | |
| 000415P001-1413A-123 | DOMINO*JO ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002135P001-1413A-123 | DOMIZIO*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001128P001-1413A-123 | DOMIZIO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008521P001-1413A-123 | DOMIZIO*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021376P001-1413A-123 | DOMTAR | | | 1 DUKE ST | | DRYDEN, ON P8N3J7 | CANADA |
| 031512P001-1413A-123 | DOMTAR | RYDER | DELRAN | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 030951P001-1413A-123 | DON ALLEN-F W SCHUMA | | | 36 SPRING HILL RD | | EAST SANDWICH, MA 02537-1068 | |
| 011381P001-1413A-123 | DON GARY | | | 342 SAGER POND RD | | FRIEDENS, PA 15541 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011383P001-1413A-123 | DON LONGO INC | | | PO BOX 479 | | GLADSTONE, NJ 07934 | |
| 026983P001-1413A-123 | DON PIO SEAFOOD LLC | EDUARDO MORCOS FX BILLS | | 20 TEECOMWAS DR | | UNCASVILLE, CT 06382-1824 | |
| 021120P001-1413A-123 | DON SCHRECK | OFFICER GENERAL OR MANAGING AGENT | | 183 DEXTER TER | | TONWANDA, NY 14150 | |
| 032729P001-1413A-123 | DON STAGG | | | 460 HUMPHREYS RD | | FLORENCE, VT 05744-9721 | |
| 035463P001-1413A-123 | DON-JO MFG INC | DOUG ROY | | 70 PRATTS JCT | | STERLING, MA 01564-2304 | |
| 007909P001-1413A-123 | DONAGHY*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004505P001-1413A-123 | DONAHUE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011389P001-1413A-123 | DONALD K JAGUNIA AND COIA | AND LEPORE LTD AS ATTYS | | 226 SOUTH MAIN ST | | PROVIDENCE, RI 02903 | |
| 011390P001-1413A-123 | DONALD MCSHERRY | | | 12 BUCK DR | | FREEHOLD, NJ 07728-8001 | |
| 011391P001-1413A-123 | DONALD WALSH | | | R 818 MEADOW AVE | | SCRANTON, PA 18505 | |
| 008658P001-1413A-123 | DONALD*SETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000550P001-1413A-123 | DONALDSON*ALDEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004445P001-1413A-123 | DONALDSON*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036660P001-1413A-123 | DONCASTERS | | | 835 POQUONNOCK RD | | GROTON, CT 06340-4537 | |
| 011392P001-1413A-123 | DONEGAL INSURANCE GROUP AS SUB | OF RANDY AND DIANNA KERR | | 195 RIVER RD   POB 302 | | MARIETTA, PA 17547-0302 | |
| 000054P001-1413A-123 | DONEGAL SCHOOL DISTRICT | | | PO BOX 37827 | | BALTIMORE, MD 21297-7827 | |
| 000343P001-1413A-123 | DONLON*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011393P001-1413A-123 | DONNA AND JOHN FURINO | | | 35 ROGER DR | | PORT WASHINGTON, NY 11050 | |
| 011394P001-1413A-123 | DONNA BOCIEK | | | 279 BAXTER ST | | PAWTUCKET, RI 02861 | |
| 011395P001-1413A-123 | DONNA M GRAHAM | | | 1716B  TWIN CREST DR | | LEHIGHTON, PA 18235 | |
| 011396P001-1413A-123 | DONNA SPRATT | | | 23 SAMANTHA DR | | CORAM, NY 11727-3069 | |
| 021428P001-1413A-123 | DONNAMAX | | | 1 JEBARA WAY | | MONROE TOWNSHIP, NJ 08831-3833 | |
| 011397P001-1413A-123 | DONNELLON MCCARTHY ENTERPRISES | DONNELLON | | 10855 MEDALLION DR | | CINCINNATI, OH 45241 | |
| 002199P001-1413A-123 | DONNELLY*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011398P001-1413A-123 | DONOFRIO'S  BODY AND PAINT SHOP | | | 301 FACTORY AVE | | SYRACUSE, NY 13208 | |
| 005005P001-1413A-123 | DONOGHUE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000839P001-1413A-123 | DONOHUE*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029528P001-1413A-123 | DONOVAN MARINE | MIKE GNATOWSKI | | 3 HILLTOP RD | | NORWICH, CT 06360-1503 | |
| 008392P001-1413A-123 | DONOVAN*DONALEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002519P001-1413A-123 | DONOVAN*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005775P001-1413A-123 | DONOVAN*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011399P001-1413A-123 | DONS FURNITURE | JASON MOORE | | 1118 EAST MAIN ST | | LANCASTER, OH 43130-4055 | |
| 006237P001-1413A-123 | DOOLITTLE*CHEYENNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000926P001-1413A-123 | DOOLITTLE*FRANKLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004289P001-1413A-123 | DOOLITTLE*MICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043460P001-1413A-123 | DOONEY AND BURKE INC | JUAN LEBRON | | P O BOX 430 | | YABUCOA, PR 00767-0430 | |
| 011400P001-1413A-123 | DOOR MEDIC | MAIN | | P O BOX 45 | | BOONES MILL, VA 24065 | |
| 025401P001-1413A-123 | DOORS UNLIMITED INC | BILL BAKER | | 155 HAMILTON ST | | LEOMINSTER, MA 01453-2309 | |
| 000458P001-1413A-123 | DORAN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000758P001-1413A-123 | DORBERT*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006367P001-1413A-123 | DORCEUS*MICKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023765P001-1413A-123 | DORCHESTER SHIPYARD | | | 13 FRONT ST | | DORCHESTER, NJ 08316 | |
| 025639P001-1413A-123 | DORI FOODS INC | | | 1600 BELLEVILLE ST | 97905353 | RICHMOND, VA 23230-4440 | |
| 000834P001-1413A-123 | DORING*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038095P001-1413A-123 | DORMA USA | | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 038087P001-1413A-123 | DORMA USA | CELTA AUDIT(LOGISOURCE) | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 011402P001-1413A-123 | DORMA USA INC | JIM HUME | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 011401P001-1413A-123 | DORMA USA INC | THOMAS GOCKLEY | | 1 DORMA DR | | REAMSTOWN, PA 17567 | |
| 042565P001-1413A-123 | DORMONT/WATTS | TABS | STEPHANIE DORMONT | PO BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 011403P001-1413A-123 | DOROTHY GRIFFITH | | | 92 DEPOT ST | | DANBY, VT 05739 | |
| 011404P001-1413A-123 | DOROTHY KARP | | | 2931 PITTSTON AVE | | SCRANTON, PA 18505 | |
| 011405P001-1413A-123 | DORR CO | | | 209 RIVERSIDE HEIGHTS | | MANCHESTER CENTER, VT 05255 | |
| 006732P001-1413A-123 | DORSEY*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003378P001-1413A-123 | DORSEY*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002709P001-1413A-123 | DORSEY*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007753P001-1413A-123 | DORSEY*LAQUANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004201P001-1413A-123 | DORSEY*ROMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007629P001-1413A-123 | DORSO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011406P001-1413A-123 | DOSHI DIAGNOSTIC IMG SVC | | | 560 SOUTH BROADWAY | STE 101 | HICKISVILLE, NY 11801 | |
| 034598P001-1413A-123 | DOT SYSTEMS ICN | | | 6030 WEBSTER ST | | DAYTON, OH 45414-3434 | |
| 029829P001-1413A-123 | DOTCOM DISTRIBUTION | CORIS CABRERA | | 300 NIXON LN | | EDISON, NJ 08837-3831 | |
| 030047P001-1413A-123 | DOTS INC | LEE MOORE | | 30801 CARTER ST | | SOLON, OH 44139-3517 | |
| 006681P001-1413A-123 | DOTSON*LEMARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002300P003-1413A-123 | DOTSON*MASIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030797P001-1413A-123 | DOTY MACHINE WORKS | | | 35 SULLIVAN PKWY | | FORT EDWARD, NY 12828-1028 | |
| 000442P001-1413A-123 | DOTZMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011407P001-1413A-123 | DOUBLE AUGHT LUMBER INC | DEBRA JONES | | 1024 OWEGO RD | | CANDOR, NY 13743-2333 | |
| 030249P001-1413A-123 | DOUBLE E CO | JEFF NEELEY | | 319 MANLEY ST | | WEST BRIDGEWATER, MA 02379-1034 | |
| 031024P001-1413A-123 | DOUBLE E CO | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 033262P001-1413A-123 | DOUBLE H PLASTICS | | | 50 W ST RD | | WARMINSTER, PA 18974 | |
| 026935P001-1413A-123 | DOUCETTE IND INC | | | 20 LEIGH DR | | YORK, PA 17402-9474 | |
| 004306P001-1413A-123 | DOUCETTE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034520P001-1413A-123 | DOUG RUSSELL MARINE | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60654-2801 | |
| 001467P001-1413A-123 | DOUGAN*FREDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028183P001-1413A-123 | DOUGHERTY'S OFFICE S | TAMMIE MONROE | | 234 N ARCH ST | | LANCASTER, PA 17603-3516 | |
| 001401P001-1413A-123 | DOUGHERTY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007227P001-1413A-123 | DOUGHERTY*TANIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003312P001-1413A-123 | DOUGHTY*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004075P001-1413A-123 | DOUGHTY*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011408P001-1413A-123 | DOUGLAS BOTTOMLEY | | | 2061 BROADWAY | | DARIEN, NY 14040 | |
| 032232P001-1413A-123 | DOUGLAS BROTHERS | WILLIAM MACKEIL | | 423 RIVERSIDE IND PKWY | | PORTLAND, ME 04103-1433 | |
| 035302P001-1413A-123 | DOUGLAS CO INC | DIANE WASHUTA | | 69 KRIF RD | | KEENE, NH 03431-0716 | |
| 035304P001-1413A-123 | DOUGLAS CUDDLE TOYS | DIANE WASHUTA | | 69 KRIF RD | BOX D | KEENE, NH 03431-0716 | |
| 042585P001-1413A-123 | DOUGLAS EQUIPMENT | RETRANS | | PO BOX 9490 | 420 AIRPORT RD | FALL RIVER, MA 02720-4764 | |
| 025263P001-1413A-123 | DOUGLAS FANNING | | | 152 CENTRE ST | | BROOKLYN, NY 11231-3202 | |
| 011409P001-1413A-123 | DOUGLAS FROSCH | | | 124 HANNASTOWN RD | | BUTLER, PA 16001 | |
| 011410P001-1413A-123 | DOUGLAS J WARD | | | 43 WESTHILL RD | | VESTAL, NY 13850 | |
| 039322P001-1413A-123 | DOUGLAS STEPHENS PLASTICS | JOSE BERDEJO | | P O BOX 2775 | | PATERSON, NJ 07509-2775 | |
| 011411P001-1413A-123 | DOUGLAS STEPHENS PLASTICS | NANCY SADKIN | | PO BOX 2775 | | PATERSON, NJ 07509-2775 | |
| 002006P001-1413A-123 | DOUGLAS*ALLISTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007786P001-1413A-123 | DOUGLAS*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000942P001-1413A-123 | DOUGLAS*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035303P001-1413A-123 | DOUGLASS CUDDLE TOYS | DIANE WASHUTA | | 69 KRIF RD | BOX D | KEENE, NH 03431-0716 | |
| 032115P001-1413A-123 | DOUGLASS IND INC | PAT RUSSELL | | 412 BOSTON AVE | | EGG HARBOR CITY, NJ 08215-2603 | |
| 003244P001-1413A-123 | DOUJII*IOURII | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021627P001-1413A-123 | DOURON INC | | | 10 PAINTERS MILL RD | | OWINGS MILLS, MD 21117-3604 | |
| 008754P001-1413A-123 | DOVE*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009949P001-1413A-123 | DOVE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034043P001-1413A-123 | DOVECOTE KAPLIN | | | 56 POST RD EAST | | WESTPORT, CT 06880-3407 | |
| 011412P001-1413A-123 | DOVER ELECTRIC | CHRIS WHITNEY | | 1631 S DUPONT HWY | | DOVER, DE 19903-5119 | |
| 027662P001-1413A-123 | DOVER FLEXO ELECTRON | KAREN SYLVESTER | | 217 PICKERING RD | | ROCHESTER, NH 03867-4630 | |
| 024993P001-1413A-123 | DOVER PUBLICATIONS | | | 15 WELLMAN AVE | | NORTH CHELMSFORD, MA 01863-1334 | |
| 030067P001-1413A-123 | DOVER PUBLICATIONS | FERNANDA AGUIRRE | | 31 EAST 2ND ST | | MINEOLA, NY 11501-3503 | |
| 042711P001-1413A-123 | DOVER SVC | | | 1 DOVER LN | | DEARBORN, MI 48120-1020 | |
| 007350P001-1413A-123 | DOVHAN*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033771P001-1413A-123 | DOW AGROSCIENCES | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 011385P001-1413A-123 | DOW CHEMICAL CO | XPO SUPPLY CHAIN | | PO BOX 2688 | | PORTLAND, OR 97208 | |
| 011386P001-1413A-123 | DOW CHEMICAL USA | SCHNEIDER LOGISTICS INC | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 040536P001-1413A-123 | DOW CHEMICAL/DOW AGR | XPO LOGISTICS | COM MCDANIEL | P O BOX 5159 | | PORTLAND, OR 97201 | |
| 029009P001-1413A-123 | DOW INDUSTRIES INC | | | 271 BALLARDVALE ST | | WILMINGTON, MA 01887-1081 | |
| 007042P001-1413A-123 | DOWD*COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004889P001-1413A-123 | DOWDY*LYDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039546P001-1413A-123 | DOWIN ENTERPRISES | DIEDRICH LOGISTICS | | P O BOX 304 | | PLAINFIELD, IL 60544-0304 | |
| 037213P001-1413A-123 | DOWLINGS INC | DENNIS  HARVEY | | 91 CATAMOUNT DR | | MILTON, VT 05468-3236 | |
| 042123P001-1413A-123 | DOWN CHEMICAL CO | | | PO BOX 210429 | | DALLAS, TX 75211-0429 | |
| 021438P001-1413A-123 | DOWN DECOR | DAVID JETTER | | 1 KOVACH DR | | CINCINNATI, OH 45215-1000 | |
| 026212P001-1413A-123 | DOWN UNDER ENTERPRIS | | | 17820 ENGLEWOOD DRIV | UNIT 14 | CLEVELAND, OH 44130-3425 | |
| 036559P001-1413A-123 | DOWN-LITE INTERNATIONAL | DELLA | | 8153 DUKE BLVD | | MASON, OH 45040-8104 | |
| 036821P001-1413A-123 | DOWNEAST CONCEPTS | WAYNE POWELL | | 86 DOWNEAST DR | | YARMOUTH, ME 04096-7533 | |
| 035773P001-1413A-123 | DOWNEAST WHOLESALE | JOHN RENY | | 731 ROUTE 1 | | NEWCASTLE, ME 04553-3923 | |
| 035777P001-1413A-123 | DOWNEAST WHOLESALERS | | | 731 RTE 1 | | NEWCASTLE, ME 04553-3923 | |
| 004463P001-1413A-123 | DOWNEY*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005090P001-1413A-123 | DOWNEY*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002369P001-1413A-123 | DOWNEY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011387P001-1413A-123 | DOWNFORCE AIR SOLUTIONS LLC | | | 1805 LOUCKS RD STE 800 | | YORK, PA 17408 | |
| 007097P001-1413A-123 | DOWNING*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003184P001-1413A-123 | DOWNING*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033869P001-1413A-123 | DOWS EASTERN WHITE | SHINGLES | JEFF DOW | 547 MUDGETT RD | | CORINTH, ME 04427-3411 | |
| 033870P001-1413A-123 | DOWS EASTERN WHITE | SHINGLES AND SHAKES | JEFF DOW | 547 MUDGETT RD | | CORINTH, ME 04427-3411 | |
| 011388P001-1413A-123 | DOYLE SECURITY SYSTEMS INC | | | PO BOX 28460 | | NEW YORK, NY 10087-8460 | |
| 006240P001-1413A-123 | DOYLE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007014P001-1413A-123 | DOYLE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026465P001-1413A-123 | DOYLESTOWN BREWING CO | JOE MODESTINE | | 187 UNION ST | | DOYLESTOWN, PA 18901-3661 | |
| 031155P001-1413A-123 | DOYLESTOWN ELEC | | | 3683 N EASTON RD | | DOYLESTOWN, PA 18902-1194 | |
| 031159P001-1413A-123 | DOYLESTOWN ELECT | | | 3683 NORTH EASTON RD | | DOYLESTOWN, PA 18902-1194 | |
| 005928P001-1413A-123 | DOZIER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011413P001-1413A-123 | DP TOOL AND MACHINE | DEBBIE QUINTER | | 5638 TEC DR | | AVON, NY 14414-9548 | |
| 011414P001-1413A-123 | DPR ENTERPRISES INC | HAMPTON INN | | PO BOX 2005 | | HAGERSTOWN, MD 21742 | |
| 021606P001-1413A-123 | DR HAUSCHKA SKIN CARE | | | 10 INDUSTRIAL DR E | | SOUTH DEERFIELD, MA 01373-7301 | |
| 011415P001-1413A-123 | DR HAUSCHKA SKIN CARE | DANIEL ROOS | | 20 INDUSTRIAL DR E | | SOUTH DEERFIELD, MA 01373-7301 | |
| 027012P001-1413A-123 | DR JAYCOM | | | 200 CONNECTICUT DT | | BURLINGTON, NJ 08016-4106 | |
| 021974P001-1413A-123 | DR OETKER USA LLC | | | 10000 MIDLAND DR | STE 107W | MOUNT LAUREL, NJ 08054 | |
| 011416P001-1413A-123 | DR POWLEDGE OCC MED | | | 512 B MCDOWELL AVE NE | | ROANOKE, VA 24016 | |
| 022764P001-1413A-123 | DR ROBERT EMILIO | | | 111 EAST AVE | | NORWALK, CT 06851-5014 | |
| 023529P001-1413A-123 | DR SCHAR USA | | | 125 CHUBB AVE | | LYNDHURST, NJ 07071-3504 | |
| 011417P001-1413A-123 | DR TAYLOR | | | 500 CHASE PKWY | | WATERBURY, CT 06708 | |
| 011418P001-1413A-123 | DR VINCENZO SELLARO LODGE 2319 | R GRAHM JOURNAL CHAIRPERSON | | 53 BROOKSITE DR | | SMITHTOWN, NY 11787 | |
| 011419P001-1413A-123 | DRAFT CARGOWAYS INDI | C T S | | PO BOX 441326 | | KENNESAW, GA 30160 | |
| 040087P001-1413A-123 | DRAFT CARGOWAYS INDIA | C T S | CAPITOL SOLUTIONS | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 003585P001-1413A-123 | DRAG*PIOTR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004633P001-1413A-123 | DRAGONE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011420P001-1413A-123 | DRAIN DOCTORS | | | 8 CEDAR CLIFF DR | | CAMP HILL, PA 17011 | |
| 042293P001-1413A-123 | DRAINAGE AND WATER SOLUTION | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 042387P001-1413A-123 | DRAKA CABLETEQ USA | TRANS ANALYSIS | | PO BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 011421P001-1413A-123 | DRAKE LAWN AND GARDEN | | | 9570 COUNTY RD | | CLARENCE CENTER, NY 14032 | |
| 037464P001-1413A-123 | DRAKE LAWN AND GARDEN | JOHN DEERE DEALER | | 9570 COUNTY RD | | CLARENCE CENTER, NY 14032-9239 | |
| 027385P001-1413A-123 | DRAKE LAWN AND GARDEN INC | JOHN DEERE DEALER | | 2070 CAYUGA DR | | NIAGARA FALLS, NY 14304-2965 | |
| 011423P001-1413A-123 | DRAKE LOEB HELLER KENNEDY | GOGERTY GABA AND RODD PLLC | | 555 HUDSON VLY AVE STE 100 | | NEW WINDSOR, NY 12553 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011422P001-1413A-123 | DRAKE TRACTOR | | | 9570 COUNTY RD | | CLARENCE CENTER, NY 14032 | |
| 002551P001-1413A-123 | DRAKE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004024P001-1413A-123 | DRAKE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008354P001-1413A-123 | DRAKE*PRINCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042400P001-1413A-123 | DRAM PRODUCTS | ACS TRAFFIC SERV | | PO BOX 538702 | | CINCINNATI, OH 45243 | |
| 011424P001-1413A-123 | DRAPEMASTERS | PETER ROUMEL | | 3801 VERNON BLVD | | LONG ISLANS CITY, NY 11101-6117 | |
| 029119P001-1413A-123 | DRAPER BROS/KNITTING CO | ALICE CUSTOMER SVC | | 28 DRAPER LN | | CANTON, MA 02021-1555 | |
| 002271P001-1413A-123 | DRAPER*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006566P001-1413A-123 | DRAPER*BRYANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000368P001-1413A-123 | DRAUGHN*WILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018553P001-1413A-123 | DRAYTON*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000639P001-1413A-123 | DRAYTON*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030656P001-1413A-123 | DREADNOUGHT WINES | MIKE | | 3401 LIBERTY AVE | | PITTSBURGH, PA 15201-1322 | |
| 031219P001-1413A-123 | DREAM CATCHER COACHE | | | 3713 WEST ENON RD | | YELLOW SPRINGS, OH 45387-7731 | |
| 022088P001-1413A-123 | DREAM DIST CENTER | | | 10101 FOSTER AVE | | BROOKLYN, NY 11236-2107 | |
| 042401P001-1413A-123 | DREAM PRODUCGTS | ACS TRAFFIC | | PO BOX 538702 | | CINCINNATI, OH 45243 | |
| 042403P001-1413A-123 | DREAM PRODUCTS | ACS TRAFFIC SER | | PO BOX 538702 | | CINCINNATI, OH 45243 | |
| 042402P001-1413A-123 | DREAM PRODUCTS | ACS TRAFFIC SVC | | PO BOX 538702 | | CINCINNATI, OH 45243 | |
| 030851P001-1413A-123 | DREAM WORLD | RACHEL | | 3505 N KIMBALL AVE | | CHICAGO, IL 60618-5507 | |
| 035887P001-1413A-123 | DREAMLINE | MICHAEL KORSKY | | 75 HAWK RD | | WARMINSTER, PA 18974-5102 | |
| 030979P001-1413A-123 | DRESSER RAND | TRANZACT TECH | CRANZACT  KATHIE | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 030701P001-1413A-123 | DREUMEX USA | | | 3445 BOARD RD | | YORK, PA 17406-8409 | |
| 011426P001-1413A-123 | DREW AND ROGERS INC | DREW | | 30 PLYMOUTH ST | | FAIRFIELD, NJ 07004 | |
| 021787P001-1413A-123 | DREW MARINE | XIZ JOSEPH A/P | | 100 S JEFFERSON RD | | WHIPPANY, NJ 07981-1009 | |
| 037657P001-1413A-123 | DRI MARK PROD INC | MARIE | | 999 S OYSTER BAY RD | STE 312 | BETHPAGE, NY 11714-1042 | |
| 029442P001-1413A-123 | DRILLERS SVC | | | 2944 HYDRAULIC RD | | CHARLOTTESVILLE, VA 22901-8902 | |
| 022647P001-1413A-123 | DRINK SMARTFRUIT INC | | | 110 BRIDGE ST | 1ST FLOOR | BROOKLYN, NY 11201-1575 | |
| 006484P001-1413A-123 | DRISCOLL*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006694P001-1413A-123 | DRISCOLL*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037626P001-1413A-123 | DRIVE MEDICAL | CINDA | | 99 SEAVIEW BLVD | | PORT WASHINGTON, NY 11050 | |
| 037627P001-1413A-123 | DRIVE MEDICAL | CLAUDIA  AP | | 99 SEAVIEW BLVD | | PORT WASHINGTON, NY 11050-4606 | |
| 011427P001-1413A-123 | DRIVING AMBITION INC | LAURA GIBSON | MARQUETTE FINANCE | NW 6333  PO BOX 1450 | | MINNEAPOLIS, MN 55485-6333 | |
| 011428P001-1413A-123 | DRL TRANSPORT | DONNA VARS | | PO BOX 248 | | WINDHAM, NH 03087-0248 | |
| 041563P001-1413A-123 | DROGEN WHLSE ELEC | KEN MANN | | P O BOX 867 | | ONEONTA, NY 13820-0867 | |
| 011429P001-1413A-123 | DROGENS ELECTRIC SUP | EDITH AYLESWORTH | | 244 RIVER ST | | ONEONTA, NY 13820-0867 | |
| 005000P001-1413A-123 | DROLET*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031070P001-1413A-123 | DROLL YANKEES | TOM BLADE | | 3600 S YOSEMITE ST | STE 1000 | DENVER, CO 80237-1832 | |
| 033136P001-1413A-123 | DROM INTERNATIONAL | ANGELA TOMZA | | 5 JACKSONVILLE RD | | TOWACO, NJ 07082-1125 | |
| 025056P001-1413A-123 | DROSSBACH USA | SAM NATCHER | | 1500 COMMERCE DR | | STOW, OH 44224-1712 | |
| 043336P001-1413A-123 | DRS DIGITAL RECORDING SVC | JUAN AQUINO | | CALLE ARTURO CADILLA #EB 18 | URB LEVITTOWN | TOA BAJA, PR 949 | |
| 011430P001-1413A-123 | DRT TRANSPORTATION | | | 850 HELERIN DR | | LEBANON, PA 17042 | |
| 040822P001-1413A-123 | DRUG PLASTICS AND GLAS | D M TRANSPORTATION | RICK HOFFMANDRUG PLAST | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 011431P001-1413A-123 | DRUG PLASTICS AND GLASS | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 023410P001-1413A-123 | DRUM ROCK PRODS | | | 44 FULLERTON RD | | WARWICK, RI 02886-1422 | |
| 011432P001-1413A-123 | DRUM ROCK PRODUCTS | MONETTE HINGER | | 44 FULLERTON RD | | WARWICK, RI 02886-1422 | |
| 008288P001-1413A-123 | DRUMGOLD*JOHNATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005036P001-1413A-123 | DRUMMOND*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008018P001-1413A-123 | DRUMMOND*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000731P001-1413A-123 | DRUMMOND*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006585P001-1413A-123 | DRURY*HARRISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011433P001-1413A-123 | DRY BRIDGE COMMERCE PARK LLC | | | 376 DRY BRIDGE RD | BUILDING C UNIT 2 | NORTH KINGSTOWN, RI 02852 | |
| 033995P001-1413A-123 | DRY HILL MFG | | | 554 N CROSSROADS RD | | LYKENS, PA 17048-8814 | |
| 034048P001-1413A-123 | DRYBRANCH SPORT DESIGN | HOWARD MILLER | | 56 VANDERBILT PKWY | | COMMACK, NY 11725-5710 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011434P001-1413A-123 | DRYDEN LAWN AND RECREATION | | | NORTH ST BOX 605 | | DRYDEN, NY 13053-0605 | |
| 037782P001-1413A-123 | DRYDEN LAWN AND RECREATION INC | JOHN DEERE DEALER | | NORTH ST BOX 605 | | DRYDEN, NY 13053-0605 | |
| 003627P001-1413A-123 | DRYE*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043014P001-1413A-123 | DRYVIT SYS INC | JOAN | | 1 ENERGY WAY | | WEST WARWICK, RI 02893-2389 | |
| 024570P001-1413A-123 | DRYWALL CENTER | RUSS AP | | 1441 SARATOGA RD | | FORT EDWARD, NY 12828 | |
| 024569P001-1413A-123 | DRYWALL CENTER IN | RUSS AP | | 1441 RT 9 | | FORT EDWARD, NY 12828 | |
| 038342P001-1413A-123 | DRYWALL CENTER INC | | | P O BOX 1395 | | SOUTH GLENS FALLS, NY 12803-1395 | |
| 043724P001-1413A-123 | DS BROWN CO | | | 300 E CHERRY ST | | NORTH BALTIMORE, OH 45872-1227 | |
| 043350P001-1413A-123 | DS DISTRIBUTION | | | CARR 123 KM 70 LOCA | | PONCE, PR 728 | |
| 043364P001-1413A-123 | DS DISTRIBUTORS | | | CARR 123KM 70 LOCA | | PONCE, PR 728 | |
| 043351P001-1413A-123 | DS DISTRIBUTORS | | | CARR 123KM 70 LOCAL | | PONCE, PR 728 | |
| 011435P001-1413A-123 | DS MACHINE LLC | BILL LAPP | | 238B OLD LEACOCK RD | | GORDONVILLE, PA 17529-9501 | |
| 028231P001-1413A-123 | DS SCHENKER | | | 2363 EAST PERRY RD | | PLAINFIELD, IN 46168-7656 | |
| 029057P001-1413A-123 | DS SPECIALTIES INC | | | 2740 STATE RTE 11 | | MOOERS, NY 12958-3524 | |
| 026170P001-1413A-123 | DS SVC | | | 1761 NEWPORT RD | | EPHRATA, PA 17522-8761 | |
| 011436P001-1413A-123 | DSC LOGISTICS | MICHAEL WINSLOW | | 400 NESTLE WAY | | BREINGSVILLE, PA 18031 | |
| 032085P001-1413A-123 | DSD TRADING | | | 4100 FIRST AVE | 2ND FLOOR | BROOKLYN, NY 11232-3303 | |
| 011438P001-1413A-123 | DSI DOOR SVC INC | DSI | | PO BOX 8772 | | PORTLAND, ME 04104 | |
| 025381P001-1413A-123 | DSM I-HEALTH INC | STEPHANIE WOOLSEY | | 1546 S 4650 W | | SALT LAKE CITY, UT 84104-5314 | |
| 023731P001-1413A-123 | DSM METAL | | | 129 PRECOURT ST | | BIDDEFORD, ME 04005-4343 | |
| 030463P001-1413A-123 | DSRV INC | | | 330 WATERLOO VLY | | MOUNT OLIVE, NJ 07828 | |
| 011439P001-1413A-123 | DSV | | | 3900 OLYMPIC BLVD | STE 250 | ERLANGER, KY 41018 | |
| 011440P001-1413A-123 | DSV AIR | | | 230-39 INTL AIRPORT CENTER BLVD | STE 1000 | SPRINGFIELD GARDENS, NY 11413 | |
| 011442P001-1413A-123 | DSV AIR AND SEA INC | MAYTE COBOS | | 5420 W SOUTHERN AVE | | INDIANAPOLIS, IN 46241-5599 | |
| 011441P001-1413A-123 | DSV AIR AND SEA INC | RASMUS HAANING | | 100 WALNUT AVE STE 405 | | CLARK, NJ 07066-1253 | |
| 011443P001-1413A-123 | DSV ROAD INC | | | 4460 44TH ST SE | STE G | GRAND RAPIDS, MI 49512-4096 | |
| 011444P001-1413A-123 | DSV ROAD INC | GAIL SHRYOCK | | PO BOX 1685 | | MEDFORD, OR 97501-0130 | |
| 011445P001-1413A-123 | DSV TRANSPORT | JACOB ANDERSSON | | 100 WALNUT AVE STE 405 | | CLARK, NJ 07066 | |
| 011446P001-1413A-123 | DT FIELDS | | | PO HBOX 243 | | GLENELG, MD 21737 | |
| 011447P001-1413A-123 | DTI | | | PO BOX 936158 | | ATLANTA, GA 31193-6158 | |
| 033455P001-1413A-123 | DTI WAREHOUSE | | | 510 TERRITORIAL DR | STE C | BOLINGBROOK, IL 60440-3548 | |
| 026034P001-1413A-123 | DU-LITE | | | 171 RIVER RD | | MIDDLETOWN, CT 06457-3917 | |
| 030593P001-1413A-123 | DUAL PRINT AND MAIL | | | 340 NAGEL DR | | CHEEKTOWAGA, NY 14225-4731 | |
| 027352P001-1413A-123 | DUAL TEMP | | | 2050 SOUTH 12 ST | | ALLENTOWN, PA 18101 | |
| 038556P001-1413A-123 | DUAL-LITE | CASS INFO SYSTEMS | PART OF HUBBEL | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 011448P001-1413A-123 | DUANE FILCHNER | | | 585 EAST 12TH ST | | NORTHAMPTON, PA 18067 | |
| 034945P001-1413A-123 | DUANE MERRIL | | | 6411 NICE PL | | ALEXANDRIA, VA 22310-2569 | |
| 023846P001-1413A-123 | DUANE READE | CASS INFO | RICK MANLEY | 13001 HOLLENBERG DR | | BRIDGETON, MO 63044-2410 | |
| 008653P001-1413A-123 | DUARTE*ERICO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008505P001-1413A-123 | DUARTE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002096P001-1413A-123 | DUBIEL*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022116P001-1413A-123 | DUBIN AND CO | MICHAEL KLETTER | | 1019 MCCARTNEY ST | | PITTSBURGH, PA 15220-5406 | |
| 007517P001-1413A-123 | DUBLIN*JEAMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031062P001-1413A-123 | DUBOIS CHEMICAL | TRANZACT | | 360 W BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5041 | |
| 031014P001-1413A-123 | DUBOIS CHEMICALS INC | TRANZACT | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 026676P001-1413A-123 | DUBOIS WEARHOUSE | | | 194 AVIATION WAY | | REYNOLDSVILLE, PA 15851-8188 | |
| 037332P001-1413A-123 | DUC | NOYES SELF STORA | | 93 KENNEBEC ST | | PORTLAND, ME 04105 | |
| 034117P001-1413A-123 | DUCKTRAP RIVER FISH | FARM INC | JOEL PRESCOTTE | 57 LITTLE RIVER DR | | BELFAST, ME 04915-6035 | |
| 037009P001-1413A-123 | DUCLAW BREWERY | MORGAN SCHELL | | 8901 YELLOW BRICK RD | | ROSEDALE, MD 21237-2303 | |
| 025097P001-1413A-123 | DUCTMATE | | | 1502 INDUSTRIAL DRIV | | MONONGAHELA, PA 15063-9753 | |
| 027538P001-1413A-123 | DUCTMATE IND | DALE KEMP | | 210-214 5TH ST | | CHARLEROI, PA 15022 | |
| 025098P001-1413A-123 | DUCTMATE INDUSTRIES | | | 1502 INDUSTRIAL DRIV | | MONONGAHELA, PA 15063-9753 | |
| 002060P001-1413A-123 | DUDEK*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008806P001-1413A-123 | DUDEK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026361P001-1413A-123 | DUDICK INC | MARY ANN AP | | 1818 MILLER PKWY | | STREETSBORO, OH 44241-5067 | |
| 00379P001-1413A-123 | DUDLEY*ADEREMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001048P001-1413A-123 | DUDLEY*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026543P001-1413A-123 | DUE FRATELLI IMPORTS | | | 190 US RTE 1 | | FALMOUTH, ME 04105-1313 | |
| 004744P001-1413A-123 | DUENAS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006096P001-1413A-123 | DUERLER*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037012P001-1413A-123 | DUERR PKG CO INC | DAVE LAFFERTY | | 892 STEUBENVILLE PK E | | BURGETTSTOWN, PA 15021-9510 | |
| 005547P001-1413A-123 | DUFOUR*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005168P001-1413A-123 | DUFRENE*KEYSTONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001172P001-1413A-123 | DUGA*SUELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011449P001-1413A-123 | DUGAN LANDSCAPING INC | | | 8438 HAINES RD | | PENNSAUKEN, NJ 08110 | |
| 001976P003-1413A-123 | DUGGAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008533P001-1413A-123 | DUGGER*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008289P001-1413A-123 | DUITCH*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011450P001-1413A-123 | DUKA CORP-BRUNSWICK PIZZA | | | 2750 HWY 27 | | NORTH BRUNSWICK, NJ 08902 | |
| 003563P001-1413A-123 | DUKE*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005520P001-1413A-123 | DUKE*OLAF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008496P001-1413A-123 | DUKES*JABARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043562P001-1413A-123 | DULCERIA GERARDO | LUIS GERARDO ARROYO | | PO BOX 362 | | MOCA, PR 676 | |
| 004477P001-1413A-123 | DULL*TINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011451P001-1413A-123 | DULLES ELECTRIC | ROBERT HINDES | | 22570 SHAW RD STE 150 | | DULLES, VA 20166 | |
| 027954P001-1413A-123 | DULLES ELECTRIC AND | SUPPLY CORP | JOHN MILOTTE | 22570 SHAW RD | | STERLING, VA 20166 | |
| 011452P001-1413A-123 | DULLES GREENWAY | | | 45305 CATALINA CT | STE 102 | STERLING, VA 20166 | |
| 001902P001-1413A-123 | DULNIAK*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039869P001-1413A-123 | DUMOND CHEMICAL | SIMPLIFIED LOGISTICS | TODD | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 011453P001-1413A-123 | DUMOND CHEMICALS INC | DONNA HERKERT | | 1475 PHOENIXVILLE PIKE STE 18 | | WEST CHESTER, PA 19380 | |
| 039858P001-1413A-123 | DUMOND CHEMICALS INC | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039887P001-1413A-123 | DUMPSON*JACEVIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011454P001-1413A-123 | DUNAREX CORP | PATTI RICCI | | 10 GLENSHAW ST | | ORANGEBURG, NY 10962 | |
| 023893P001-1413A-123 | DUNBAR PRINTING AND GRAPHICS | AND GRAPHICS LLC | | 1310 OHIO AVE | | DUNBAR, WV 25064-2997 | |
| 006458P001-1413A-123 | DUNCAN*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000836P001-1413A-123 | DUNCAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008241P001-1413A-123 | DUNCAN*GROVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006278P001-1413A-123 | DUNCAN*ROBYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022125P001-1413A-123 | DUNCRAFT | BRUCE | | 102 FISHERVILLE RD | | CONCORD, NH 03303-2086 | |
| 011455P001-1413A-123 | DUNDAS JAFINE INC | | | 11099 BROADWAY ST | | ALDEN, NY 14004-9517 | |
| 022749P001-1413A-123 | DUNDAS JAFINE INC | TIM LEONARD | | 11099 BROADWAY ST | | ALDEN, NY 14004-9517 | |
| 003994P001-1413A-123 | DUNHAM*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005213P001-1413A-123 | DUNHAM*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006400P001-1413A-123 | DUNHAM*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024274P001-1413A-123 | DUNHILL ENTERPRISE | NATES | | 14 DALEWOOD DR | | SUFFERN, NY 10901-4309 | |
| 030551P001-1413A-123 | DUNKIRK HOME BREW | CHAUTAUQUA MARKE | | 3375 CHAUTAUQUA MARK | | FREDONIA, NY 14063 | |
| 030917P001-1413A-123 | DUNKIRK METAL PRODUCTS | | | 3575 CHADWICK DR | | DUNKIRK, NY 14048-9652 | |
| 000693P001-1413A-123 | DUNLAP*BLANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004544P001-1413A-123 | DUNLAP*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008071P001-1413A-123 | DUNLAP*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004184P001-1413A-123 | DUNLAP*SHAUNTAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024625P001-1413A-123 | DUNMORE CORP | MIKE FORSYTHE | | 145 WHARTON RD | | BRISTOL, PA 19007-1621 | |
| 035885P001-1413A-123 | DUNN AND CO | AHERESA LYNCH | | 75 GREEN ST | | CLINTON, MA 01510-3017 | |
| 036003P001-1413A-123 | DUNN ELEC | INGRID AP | | 76 ROBINSON ST | | BINGHAMTON, NY 13901-2522 | |
| 011456P001-1413A-123 | DUNN ELECTRIC | NATHAN CATOR | | 76 ROBINSON ST | | BINGHAMTON, NY 13901-2522 | |
| 034430P001-1413A-123 | DUNN RITE AUTO GROUP | | | 60 HAWTHORNE AVE | | KILMARNOCK, VA 22482 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002845P001-1413A-123 | DUNN*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003558P001-1413A-123 | DUNN*ANTOINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001551P001-1413A-123 | DUNN*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007270P001-1413A-123 | DUNN*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004999P001-1413A-123 | DUNN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007037P001-1413A-123 | DUNN*RAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006974P002-1413A-123 | DUNN*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011457P001-1413A-123 | DUNPHEY SMITH | JEFFREY CLAYTON | | 224 HWY 71 | | MANASQUAN, NJ 08736 | |
| 035639P001-1413A-123 | DUNRITE INC | | | 714 FENWAY AVE | | CHESAPEAKE, VA 23323-3329 | |
| 003276P001-1413A-123 | DUNSTON*DERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035196P001-1413A-123 | DUPLI | JIM COX | | 6761 THOMPSON RD | | SYRACUSE, NY 13211-2119 | |
| 011458P001-1413A-123 | DUPLICATING CONSULTANTS INC | | | 315 CREEKSIDE DR | | AMHERST, NY 14228 | |
| 043508P001-1413A-123 | DUPONT ELECTRONIC | LUIS CONCEPCION D AGRIC | | PO BOX 80040 | | WILMINGTON, DE 19880-0040 | |
| 040946P001-1413A-123 | DUPONT NUTRITION USA | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040972P001-1413A-123 | DUPONT NUTRITION USA | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040917P001-1413A-123 | DUPONT NUTRITION USA | CASS INFO SYSTEMS | CEV RICHARDSON | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038527P001-1413A-123 | DUPONT POWDER COATIN | CASS INFO SYSTEMS | AL JESTER | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038528P001-1413A-123 | DUPONT POWDER COATINGS | CASS INFO SYSTEMS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 011461P001-1413A-123 | DUPONT SOURCING LOSS AND DAMAGE | PATTI WELSH | | 974 CENTRE RD | CRP 721 S-1100 #1189 | WILMINGTON, DE 19805 | |
| 038522P001-1413A-123 | DUPONT TEIJIN FILMS | CASS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038524P001-1413A-123 | DUPONT TEIJIN FILMS | CASS | JAMES LAFOON | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038533P001-1413A-123 | DUPONT TEIJIN FILMS | CASS INFO SYSTEMS | NOFSCON MIN | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038530P001-1413A-123 | DUPONT TIEGEN FILMS | CASS INFO SYSTEMS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038532P001-1413A-123 | DUPONT TIEJIN FILMS | CASS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 002284P001-1413A-123 | DUPOUX*RONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000713P001-1413A-123 | DUPREE*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008011P001-1413A-123 | DUPUIS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030375P001-1413A-123 | DUQUESNE CLUB | | | 325 6TH AVE | | PITTSBURGH, PA 15222-2501 | |
| 011460P001-1413A-123 | DUQUESNE LIGHT CO | | | 411 SEVENTH AVE | MD16-1 | PITTSBURGH, PA 15219 | |
| 026666P001-1413A-123 | DUQUETTE | | | 193 SHARRON AVE | | PERU, NY 12972 | |
| 008687P001-1413A-123 | DUQUETTE*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008115P001-1413A-123 | DUQUETTE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026665P001-1413A-123 | DUQUETTES STEEL AND STRUCTURAL | | | 193 SHARRON AVE | | PLATTSBURGH, NY 12901-3833 | |
| 039989P001-1413A-123 | DURA BAG | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 011462P001-1413A-123 | DURA BAR METAL SVC | | | 90 GRUMBACHER RD | | YORK, PA 17402 | |
| 011463P001-1413A-123 | DURA BAR METAL SVC | KRISSY PYKA | | 2195 W LAKE SHORE DR | | WOODSTOCK, IL 60098-7467 | |
| 011464P001-1413A-123 | DURA BILT PRODUCTS | DOUG BEARD | | PO BOX 188 | | WELLSBURG, NY 14894-0188 | |
| 036909P001-1413A-123 | DURA FLEX MOTO SPORT | | | 875 W SHORE RD | | WARWICK, RI 02887 | |
| 023654P001-1413A-123 | DURA PLASTIC PRODUCTS | C/OK P I | | 12651 HIGH BLUFF DR #200 | | SAN DIEGO, CA 92130-2024 | |
| 011465P001-1413A-123 | DURA PLASTICS | GARY WALTER | | 600 S LINE ST | | FRACKVILLE, PA 17931-2407 | |
| 031684P001-1413A-123 | DURA-BAR METAL SVC | LOGISTICS MNGMT INC | RETRANS FREIGHT | 4 LAMBETH PK RD | | FALL RIVER, MA 02720-0009 | |
| 041793P001-1413A-123 | DURA-BAR METAL SVCS | RETRANS FREIGHT | | P O BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 032706P001-1413A-123 | DURA-KLEEN USA INC | MORELLIS - A/P | | 458 EAST 101 ST | | BROOKLYN, NY 11236-2106 | |
| 040529P001-1413A-123 | DURABILT | GILTNER LOGISTICS SVC | | P O BOX 5129 | | TWIN FALLS, ID 83303-5129 | |
| 043834P001-1413A-123 | DURABILT PRODUCTS INC | | | PO BOX 188 | | WELLSBURG, NY 14894-0188 | |
| 029240P001-1413A-123 | DURABLE CASTER | BLUEGRACE LOG ACCTS PAYABLE | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 029230P001-1413A-123 | DURABLE CASTERS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 011466P001-1413A-123 | DURABLE CORP | | | 75 N PLEASANT ST | | NORWALK, OH 44857 | |
| 035902P001-1413A-123 | DURABLE CORP | ELAINE | | 75 N PLEASANT ST | | NORWALK, OH 44857-1218 | |
| 011467P001-1413A-123 | DURABLE PACKAGING INC | DEB RABIN | | 750 NORTHGATE PKWY | | WHEELING, IL 60090-2660 | |
| 018072P001-1413A-123 | DURAKLEEN USA INC | MARJORIE CEDENO | | 458 EAST 101 ST | | BROOKLYN, NY 11236-2106 | |
| 036421P001-1413A-123 | DURALEX | MIKE SANTOS | | 802 CENTERPOINT BLVD | | NEW CASTLE, DE 19720-8123 | |
| 023226P001-1413A-123 | DURALOY TECHNOLOGIES | DONLEY ASSOC | | 120 BRIDGE ST | | SCOTTDALE, PA 15683-1748 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005603P001-1413A-123 | DURAN*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004159P001-1413A-123 | DURANT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011468P001-1413A-123 | DURATECH GROUP | | | 435 OEHLER PL | | CARLSTADT, NJ 07072-2703 | |
| 032383P001-1413A-123 | DURATECH GROUP | CRANK LICATA | | 435 OEHLER PL | | CARLSTADT, NJ 07072-2703 | |
| 011469P001-1413A-123 | DURAVENT | MARIA ARTEAGA | | 10 JUPITER LA | | ALBANY, NY 12205-4947 | |
| 033324P001-1413A-123 | DUREZ CORP | | | 5000 PACKARD RD | | NIAGARA FALLS, NY 14304-1510 | |
| 001265P001-1413A-123 | DURGIN*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030943P001-1413A-123 | DURHAM BOOK EXCHANGE | | | 36 MAIN ST | | DURHAM, NH 03824-2597 | |
| 006986P001-1413A-123 | DURHAM*DARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004218P001-1413A-123 | DURHAM*DARRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000573P001-1413A-123 | DURHAM*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011470P001-1413A-123 | DURKEE MOWER INC | | | 2 EMPIRE ST | | LYNN, MA 01902-1815 | |
| 026822P001-1413A-123 | DURKEE MOWER INC | JON DURKEE  EDIE  A/P | | 2 EMPIRE ST | | LYNN, MA 01902-1815 | |
| 001748P001-1413A-123 | DURKIN*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039250P001-1413A-123 | DURO | TRANSPLACE SOUTHEAST | M33/TRANSPLACE EAST | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039983P001-1413A-123 | DURO | TRANSPLACE TEXAS | KATE TRANSPLACE | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039242P001-1413A-123 | DURO BAG | M33 AUDIT | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039247P001-1413A-123 | DURO BAG | M33 AUDIT | M33 | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 040009P001-1413A-123 | DURO BAG | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 040007P001-1413A-123 | DURO BAG | TRANSPLACE TEXAS | ANSPLACE | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 011472P001-1413A-123 | DURO HILEX | M33 CLAIMS | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039874P001-1413A-123 | DURO-MED INDUSTRIES | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 032799P001-1413A-123 | DUROCHER AUTO SALES | | | 4651 ROUTE 9 | | PLATTSBURGH, NY 12901-6032 | |
| 038596P001-1413A-123 | DUROX  WABTEC | A F S LOGISTICS LLC | CHRIS PICKERING | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 027665P001-1413A-123 | DURR MECHANICAL CONS | | | 2170 RIVER RD | | COEYMANS, NY 12045-7737 | |
| 022330P001-1413A-123 | DURRIE SALES | | | 10512 UNITED PKWY | | SCHILLER PARK, IL 60176-1716 | |
| 023723P001-1413A-123 | DURST CORP | BILL FILEE | | 129 DERMODY ST | | CRANFORD, NJ 07016-3275 | |
| 033241P001-1413A-123 | DURST U S | JEFF SIMONS | | 50 METHODIST HILL DR | STE 100 | ROCHESTER, NY 14623-4268 | |
| 008432P001-1413A-123 | DURST*GAMBIT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011473P001-1413A-123 | DUST INC | OSCAR ALM | | 1500 THAMES STM UNIT 302 | | BALTIMORE, MD 21231 | |
| 041448P001-1413A-123 | DUST TRAP DISTRIBUTION | ERIC HULLI | | P O BOX 801153 | | MIAMI, FL 33280-1153 | |
| 007902P001-1413A-123 | DUSTON*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003344P001-1413A-123 | DUTAN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033141P001-1413A-123 | DUTCHESS BEER DIST | | | 5 LAUREL ST | | POUGHKEEPSIE, NY 12601-3901 | |
| 042266P001-1413A-123 | DUTCHESS BEER DIST | | | PO BOX 3289 | | POUGHKEEPSIE, NY 12603-0289 | |
| 033142P001-1413A-123 | DUTCHESS BEER DISTRI | | | 5 LAUREL ST | | POUGHKEEPSIE, NY 12603 | |
| 029888P001-1413A-123 | DUTCHESS COUNTY | | | 3006 RT 9 | | COLD SPRING, NY 10516-3638 | |
| 011474P001-1413A-123 | DUTCHESS OVERHEAD DOORSINC | | | 40 ARLINGTON AVE | | POUGHKEEPSIE, NY 12603 | |
| 007043P001-1413A-123 | DUTTON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004329P001-1413A-123 | DUTZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028630P001-1413A-123 | DUVEL MOORTGAT USA | | | 2501 SOUTHWEST BLVD | | KANSAS CITY, MO 64108-2345 | |
| 027464P001-1413A-123 | DUVEL MOORTGAT USA | WENDY A/P | | 21 RAILROAD AVE | | COOPERSTOWN, NY 13326-1169 | |
| 008508P001-1413A-123 | DUVERGLAS*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031442P001-1413A-123 | DVRLOCKBOXCOM | | | 39 MCWHIRT LOOP | STE 103 | FREDERICKSBURG, VA 22406-1065 | |
| 007339P001-1413A-123 | DWORNICKI*ANDRZEJ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031697P001-1413A-123 | DWRI LETTERPRESS | | | 40 RICE ST | | PROVIDENCE, RI 02907-2205 | |
| 011476P001-1413A-123 | DWS DBA SELECTION UNLIMITED | JEROME MENDICINO | | 102 KIMBALL AVE UNIT 2 | | SOUTH BURLINGTON, VT 05403 | |
| 011480P001-1413A-123 | DWT | DAVID WALSH | | PO BOX 790 | | CHANHASSEN, MN 55317-0790 | |
| 006542P001-1413A-123 | DWYER*BOWEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008220P001-1413A-123 | DWYER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034168P001-1413A-123 | DXL ENTERPRISES INC | | | 575 CORPORATE DR | LOBBY 4 | MAHWAH, NJ 07430-2330 | |
| 026961P001-1413A-123 | DY-NO-MITE BOUTIQUE | ROSE A/P | | 20 OLD ORCHARD ST | | OLD ORCHARD BEACH, ME 04064-2230 | |
| 025278P001-1413A-123 | DYAD | | | 152 CENTRE ST | | BROOKLYN, NY 11231-3202 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025262P001-1413A-123 | DYAD INC | | | 152 CENTRE ST | | BROOKLYN, NY 11202 | |
| 005674P001-1413A-123 | DYBALA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006384P001-1413A-123 | DYCE*OBRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011481P001-1413A-123 | DYCHEM INTERNATIONAL INC | | | 560 NORTH 500 WEST | | SALT LAKE CITY, UT 84116 | |
| 035346P001-1413A-123 | DYCO INC | LENNY WYDA | | 6951 NAUS WAY | | BLOOMSBURG, PA 17815 | |
| 007191P001-1413A-123 | DYE*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003231P001-1413A-123 | DYER*DEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000956P001-1413A-123 | DYER*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029066P001-1413A-123 | DYERS WELDING | | | 275 ROUTE 118 | | CANAAN, NH 03741 | |
| 007963P001-1413A-123 | DYKE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003216P001-1413A-123 | DYKES*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011482P001-1413A-123 | DYLAN ZIEMKIEWICZ | | | 6301 NORTHBROOK LN APT 1 | | TOLEDO, OH 43612 | |
| 024723P001-1413A-123 | DYNA EXPRESS INC | AGNES TANG | | 147-34 176TH STREET | | JAMAICA, NY 11434-5410 | |
| 023389P001-1413A-123 | DYNA TRANSPORT INC | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 011483P001-1413A-123 | DYNACORN INTERNATIONAL | EDDIE NASSAN | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236 | |
| 011484P001-1413A-123 | DYNACORN INTERNATIONAL LLC | STACY EAGLE | | 4030 VIA PESCADOR | | CAMARILLO, CA 93012 | |
| 034291P001-1413A-123 | DYNACORN INTL | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 033109P001-1413A-123 | DYNAFUSION TECHNOLOG | | | 5 CHANGEBRIDGE RD | AGA POWER  973 830 0 | MONTVILLE, NJ 07045-9510 | |
| 026703P001-1413A-123 | DYNAMET INC | JOYCE REED | | 195 MUSEUM RD | | WASHINGTON, PA 15301-6197 | |
| 011485P001-1413A-123 | DYNAMIC | | | 7373 WESTERN AVE | | NORTH BERGEN, NJ 07047 | |
| 011486P001-1413A-123 | DYNAMIC DESIGN INC | STEVE BRUNO | | 3280 W 37TH ST | | HOLLYWOOD, FL 33021 | |
| 011488P001-1413A-123 | DYNAMIC DOCK AND DOOR INC | | | 64 LOWELL ST | | WEST SPRINGFIELD, MA 01089 | |
| 011487P001-1413A-123 | DYNAMIC DOCK AND DOOR INC | | | PO BOX 372 | | EAST LONGMEADOW, MA 01028 | |
| 025437P001-1413A-123 | DYNAMIC MFG | SARAH | | 156 ARMSTRONG DR | | FREEPORT, PA 16229-2616 | |
| 025721P001-1413A-123 | DYNAMIC PACKAGING | ANGIE SMITH | | 1616 ELMSDALE AVE | | RICHMOND, VA 23224 | |
| 025461P001-1413A-123 | DYNAMIC PACKAGING | STANLEY | | 1567 39TH ST | | BROOKLYN, NY 11218-4413 | |
| 035282P001-1413A-123 | DYNAMIC TRADING LLC | | | 685 TIDWELL RD | | LEIGHTON, AL 35646-3139 | |
| 011489P001-1413A-123 | DYNAMIC WAREHOUSING | | | 21 LAWRENCE PAQUETTE | | CHAMPLAIN, NY 12919-4857 | |
| 027451P001-1413A-123 | DYNAMIC WAREHOUSING | JUDY  A/P | | 21 LAWRENCE PAQUETTE DR | | CHAMPLAIN, NY 12919-4857 | |
| 028440P001-1413A-123 | DYNAMICS WORLD INC | | | 245-14 JERICHO TPKE | | FLORAL PARK, NY 11001-3902 | |
| 021445P001-1413A-123 | DYNAMITE FASTERNERS | | | 1 MADISON ST | BLDG E | EAST RUTHERFORD, NJ 07073-1611 | |
| 011490P001-1413A-123 | DYNAPOWER CO | JOANNE GORDON | | 85 MEADOWLAND DR | | SOUTH BURLINGTON, VT 05403-4401 | |
| 036228P001-1413A-123 | DYNAREX | CARK LOMNITZ | | 8 GLENSHAW RD | | ORANGEBURG, NY 10962-1207 | |
| 036230P001-1413A-123 | DYNAREX CORP | | | 8 GLENSHAW RD | | ORANGEBURG, NY 10962-1207 | |
| 011491P001-1413A-123 | DYNAREX CORP | CLAIMS DEPT | | 10 GLENSHAW ST | | ORANGEBURG, NY 10962-1207 | |
| 036229P001-1413A-123 | DYNAREX CORP | MARKENTERS THE BILLS | | 8 GLENSHAW RD | | ORANGEBURG, NY 10962-1207 | |
| 011492P001-1413A-123 | DYNAREX CORP | PATTI RICCI LORI ALDOROTY | | 10 GLENSHAW ST | | ORANGEBURG, NY 10962-1207 | |
| 034317P001-1413A-123 | DYNARIC INC | | | 5925 THURSTON AVE | AIRPORT IND PARK | VIRGINIA BEACH, VA 23455-3308 | |
| 032518P001-1413A-123 | DYNASTY CHEMICAL | | | 444 NORTH PEARL ST | | ALBANY, NY 12204-1511 | |
| 038231P001-1413A-123 | DYNASTY CHEMICAL | | | P O BOX 11776 | | LOUDONVILLE, NY 12211-0776 | |
| 025668P001-1413A-123 | DYNASTY EXPRESS INTL | KEVIN | | 160-19 ROCKAWAY BLVD | | JAMAICA, NY 11434-5100 | |
| 040279P001-1413A-123 | DYNASTY FORWARDING INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 033795P001-1413A-123 | DYNASTY ICON | | | 536 CHERRY LN | 1ST FL | FLORAL PARK, NY 11001-1613 | |
| 040106P001-1413A-123 | DYNASTY INTL | C T S | MARK GIROUX | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025656P001-1413A-123 | DYNASTY INTL FORWARDING | | | 1601 BRUMMEL AVE | | ELK GROVE VILLAGE, IL 60007-2125 | |
| 040130P001-1413A-123 | DYNASTY USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 011493P001-1413A-123 | DYNASTY WORLDWIDE LOGISTICS | | | 160-19 ROCKAWAY BLVD | | JAMAICA, NY 11434 | |
| 042435P001-1413A-123 | DYNATECH ADHESIVES | | | PO BOX 628 | | GRAFTON, WV 26354-0628 | |
| 041612P001-1413A-123 | DYNAX AMERICA CORP | UNIVERSAL TRAFFIC SVC | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 033396P001-1413A-123 | DYNEX USA | | | 507 FOREST AVE | STE C | CARNEGIE, PA 15106-2808 | |
| 035047P001-1413A-123 | DYNORAXX | BRIAN LEISER | | 6500 SHERIDAN DR | | BUFFALO, NY 14221-4845 | |
| 007044P001-1413A-123 | DYSARD*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005947P001-1413A-123 | DYSON*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027799P001-1413A-123 | DZEIN STUDIO LLC | | | 2201 WISCONSIN AVE | NW STE C | WASHINGTON, DC 20007-4105 | |
| 025536P001-1413A-123 | E A BUSCHMANN INC | OM CUAEADER | | 16 FERRY RD | | LEWISTON, ME 04240-1003 | |
| 040254P001-1413A-123 | E A LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 026966P001-1413A-123 | E A S | | | 20 VANTAGE PT | | ROCHESTER, NY 14624-1186 | |
| 027742P001-1413A-123 | E AND A SUPPLY CORP | | | 22 SOUTHERN CORP | | NESCONSET, NY 11767-1086 | |
| 039936P001-1413A-123 | E AND J DEMARK INC | | | P O BOX 416 | | WAUSEON, OH 43567-0416 | |
| 034362P001-1413A-123 | E AND M POWER | | | 6 EMMA ST | | BINGHAMTON, NY 13905-2508 | |
| 011498P001-1413A-123 | E AND M TRUCK AND TRAILER REPAIR INC | | | 7 COLWELL RD | | HARRISVILLE, RI 02830 | |
| 032656P001-1413A-123 | E AND T PLASTICS | MARGIE A/P | | 45-33 37TH STREET | | LONG ISLAND CITY, NY 11101-1801 | |
| 025912P001-1413A-123 | E B C O | RYAN TRAVIS JOYCE AP | | 17 FRIARS DR | #15 | HUDSON, NH 03051-4926 | |
| 024159P001-1413A-123 | E B DISPLAY | | | 1369 SANDERS AVE SW | | MASSILLON, OH 44647-7632 | |
| 027060P001-1413A-123 | E B P | | | 200 RESEARCH DR | | MILFORD, CT 06460-8500 | |
| 035025P001-1413A-123 | E B P SUPPLY SOLUTIONS | | | 65 SUNNYSLOPE AVE | | TEWKSBURY, MA 01876-1780 | |
| 024440P001-1413A-123 | E B THOMSEN | | | 141 NARRAGANSETT PK | | EAST PROVIDENCE, RI 02916-1052 | |
| 040886P001-1413A-123 | E B WIREWORKS | | | P O BOX 650 | | MASSILLON, OH 44647 | |
| 025911P001-1413A-123 | E BUTTERWORTH AND CO | RYAN TRAVIS | | 17 FRIARS DR | #15 | HUDSON, NH 03051-4926 | |
| 038455P001-1413A-123 | E C BARTON AND CO | | | P O BOX 16360 | | JONESBORO, AR 72403-6705 | |
| 011494P001-1413A-123 | E C BARTON AND CO | KEVIN MC FADDEN | | PO BOX 16360 | | JONESBORO, AR 72401 | |
| 032008P001-1413A-123 | E C D SVC | | | 405 STERLING ST | | CAMP HILL, PA 17011-5723 | |
| 042134P001-1413A-123 | E C I | | | PO BOX 2187 | | SOUTH BURLINGTON, VT 05407-2187 | |
| 042133P001-1413A-123 | E C I BILLING | | | PO BOX 2187 | | SOUTH BURLINGTON, VT 05407-2187 | |
| 022866P001-1413A-123 | E C P INC | KATIE TURNER | | 11210 KATHERINE'S | CROSSING | WOODRIDGE, IL 60517-5075 | |
| 027651P001-1413A-123 | E C R | | | 2165 CENTER SQUARE R | | LOGAN TOWNSHIP, NJ 08085-1795 | |
| 036514P001-1413A-123 | E C R INTERNATIONAL | CHRLTL | | 8100 MITCHELL DR | | EDEN PRAIRIE, MN 55344-2231 | |
| 026637P001-1413A-123 | E C U WORLDWIDE | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 026618P001-1413A-123 | E C U WORLDWIDE | CTS PAYMENT PLAN | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 040320P001-1413A-123 | E C U WORLDWIDE | CTS PAYMENT PLAN | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 026616P001-1413A-123 | E C U WORLDWIDE | CTS PAYMENT PLAN | CINENA | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 030999P001-1413A-123 | E D CO | FREEDOM LOGISTICS | ANDY | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 024947P001-1413A-123 | E D I/ECI | CINDY | | 15 JANE ST | | PATERSON, NJ 07522 | |
| 040879P001-1413A-123 | E D M DISTRIBUTORS | JOE MCLEAN | | P O BOX 649 | | SUFFIELD, CT 06078-0649 | |
| 023574P001-1413A-123 | E D O CORP | | | 1250 NEW HORIZONS BL | | NORTH AMITYVILLE, NY 11701-4800 | |
| 032559P001-1413A-123 | E E REED | | | 44922 GLOUCESTER PKW | | HERNDON, VA 20171 | |
| 031723P001-1413A-123 | E D INC | CT LOGISTICS | | 40 CATAMORE BLVD | | EAST PROVIDENCE, RI 02914-1206 | |
| 033548P001-1413A-123 | E F I - VUTEK | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE 15TH FLR | | MEMPHIS, TN 38137-5015 | |
| 033546P001-1413A-123 | E F I - VUTEK | CONTINENTAL TRAFFIC | CATHERINE OLIVARES | 5100 POPLAR AVE 15TH FL | | MEMPHIS, TN 38137-5015 | |
| 027517P001-1413A-123 | E F L CONTAINER | | | 2100 NW 97TH AVE STE | | MIAMI, FL 33172-2453 | |
| 024342P001-1413A-123 | E G C OPERATING CO | | | 140 PARKER CT | | CHARDON, OH 44024-1112 | |
| 025839P001-1413A-123 | E G INDUSTRIES | SHERRY | | 1667 EMERSON ST | | ROCHESTER, NY 14606-3119 | |
| 028816P001-1413A-123 | E I CERAMICS | KAMALINI BALI A/P | | 2600 COMMERCE BLVD | | CINCINNATI, OH 45241-1552 | |
| 038521P001-1413A-123 | E I DUPONT | CASS INFO SYSTEMS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038523P001-1413A-123 | E I DUPONT | CASS INFO SYSTEMS | MIKE DAVIS | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 011496P001-1413A-123 | E I DUPONT | TRANS AUDIT INC | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590-4132 | |
| 042067P001-1413A-123 | E I DUPONT DE NEMOUR | CASS INFO SYSTEMS | | PO BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038525P001-1413A-123 | E I DUPONT F AND FP DPT | CASS INFO SYSTEMS | | P O BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038320P001-1413A-123 | E I S INC | I T C | | P O BOX 1319 | | DOUGLASVILLE, GA 30133-1319 | |
| 036083P001-1413A-123 | E I S WIRE AND CABLE | GLEN COSTA | | 775 NEW LUDLOW RD | | SOUTH HADLEY, MA 01075-2625 | |
| 037959P001-1413A-123 | E J PRESCOTT | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037962P001-1413A-123 | E J PRESCOTT | CTL | CAP TRAN LOG | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038008P001-1413A-123 | E J PRESCOTT INC | CTL | DANA  C T L | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038001P001-1413A-123 | E J PRESCOTT INC | CTL | TED AMAROL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 043586P001-1413A-123 | E J R TONERS | EDUARDO JIMENEZ | | PO BOX 52261 | | TOA BAJA, PR 00950-2261 | |
| 034720P001-1413A-123 | E J USA | | | 6177 SOUTH BAY RD | | CICERO, NY 13039-9303 | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031244P001-1413A-123 | E L G | | | 378 GROS BLVD | | HERKIMER, NY 13350-1446 | |
| 033844P001-1413A-123 | E L MUSTEE | PAT MILLER | | 5431 W 164TH ST | | CLEVELAND, OH 44142-1511 | |
| 037375P001-1413A-123 | E L S PROD CORP | SHIRLEY STEIN | | 94 JEFRYN BLVD EAST | UNIT D | DEER PARK, NY 11729-5728 | |
| 041323P001-1413A-123 | E L WOOD BRAIDING CO | GARY WOOD | | P O BOX 753 | | MARATHON, NY 13803-0753 | |
| 033678P001-1413A-123 | E M A OF PA | | | 5220 LANGFORD PK DR | STE A | NORCROSS, GA 30071-1503 | |
| 029148P001-1413A-123 | E M CARRIER | | | 2800 APPLETON ST | | CAMP HILL, PA 17011-8001 | |
| 042506P001-1413A-123 | E M D CHEMICALS INC | RATELINX | NECHNICAL TRAFFIC | PO BOX 77065 | | MADISON, WI 53707-1065 | |
| 031643P001-1413A-123 | E M D MILLPORE CORP | NATL TRAFFIC | | 4 BATTERY MARCH PK | STE 200 | QUINCY, MA 02171 | |
| 027232P001-1413A-123 | E M D SALES INC | A/P | | 2010 WASHINGTON BLVD | | BALTIMORE, MD 21230-1736 | |
| 040678P001-1413A-123 | E M I CORP | GREG ERTER | | P O BOX 590 | | JACKSON CENTER, OH 45334-0590 | |
| 023281P001-1413A-123 | E M I YOSHI WARE | ALEX AND MYRA | | 1200 JERSEY AVE | | NORTH BRUNSWICK, NJ 08902-1716 | |
| 028443P001-1413A-123 | E M KUTZ INC | JOHN ZIEGLER GM | | 2456 MORGANTOWN RD | | READING, PA 19607-9631 | |
| 037246P001-1413A-123 | E M R | BOB DAVIS | | 9100 YELLOW BRICK RD | STE H | ROSEDALE, MD 21237-4704 | |
| 027915P001-1413A-123 | E M S | HAROLD ISLVE-PETERSON | | 2241 BARRAUD AVE | | NORFOLK, VA 23504-2634 | |
| 037427P001-1413A-123 | E M S DEVELOPMENT CORP | ELLEN KREN | | 95 HORSEBACK RD | | YAPHANK, NY 11980 | |
| 032451P001-1413A-123 | E M U AMERICAS LLC | DOUG AHO | | 440 SCHAEFFER RD | | LEBANON, PA 17042-9741 | |
| 034963P001-1413A-123 | E P E CORP | | | 645 HARVEY RD | STE 11 | MANCHESTER, NH 03103-3342 | |
| 026495P001-1413A-123 | E R C WIPING PROD IN | CHRIS SPAGONE | | 19 BENNETT ST | | LYNN, MA 01905-3001 | |
| 028178P001-1413A-123 | E R CARPENTER CO | LORI RILEY | | 2337 EAST PLEASANT VLY BLVD | | ALTOONA, PA 16601-8965 | |
| 043875P001-1413A-123 | E S 3 LLC | | | 6 OPTICAL AVE | | KEENE, NH 03431 | |
| 036132P001-1413A-123 | E S I | | | 7801 HAYVENHURST AVE | | VAN NUYS, CA 91406-1712 | |
| 023797P001-1413A-123 | E S I | EXPRESS SAVE IND | PATTI | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 023137P001-1413A-123 | E S I EQUIPMENT INC | JOHN EVANS | | 119 KEYSTONE DR | | MONTGOMERYVILLE, PA 18936-9638 | |
| 041251P001-1413A-123 | E S P | LOGISTICS MGMT INC | | P O BOX 728 | | FAIRHAVEN, MA 02719-0728 | |
| 030466P001-1413A-123 | E S P INC | BILL CORBETT | | 3300 GILCHRIST RD | | MOGADORE, OH 44260-1254 | |
| 026667P001-1413A-123 | E S P PRODUCTION | | | 1930 NEW HIGHWAY | | FARMINGDALE, NY 11735-1204 | |
| 034204P001-1413A-123 | E S P SOLUTIONS CO;P | | | 580 MYLES STANDISH B | | TAUNTON, MA 02780-1081 | |
| 030220P001-1413A-123 | E S S TECHNOLOGIES | | | 3160 STATE ST | | BLACKSBURG, VA 24060-6603 | |
| 040846P001-1413A-123 | E S T GROUP | GLOBALTRANZ | | PO BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 027523P001-1413A-123 | E S V | | | 210A ENGINEERS DR | | HICKSVILLE, NY 11801 | |
| 038154P001-1413A-123 | E T BROWNE | LAND-LINK TRAFFIC SYS | | P O BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 037881P001-1413A-123 | E T BROWNE DRUG CO | FRANKLIN TRAFFIC SV | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 043517P001-1413A-123 | E T S | MICHELLE RAMOS / KARLA | | PMB 118AVE RAFAEL CORDERO 200 | STE 140 | CAGUAS, PR 725 | |
| 034978P001-1413A-123 | E U SVC | MANDEET BOCO | | 649 NORTH HORNERS LN | | ROCKVILLE, MD 20850-1233 | |
| 038855P001-1413A-123 | E W C FULFILLMENT | | | P O BOX 20271 | | ROANOKE, VA 24018-0028 | |
| 031385P001-1413A-123 | E W C INC | | | 385 HIGHWAY 33 | | ENGLISHTOWN, NJ 07726-8306 | |
| 021683P001-1413A-123 | E W ELEC WHOLESALERS | | | 100 CAMPANELLI PKWY | | STOUGHTON, MA 02072-3788 | |
| 041341P001-1413A-123 | E W HANNAS INC | ATHY | | P O BOX 767 | | OLD LYME, CT 06371-0767 | |
| 039735P001-1413A-123 | E W LEONARD | PATRICIA LEONARD | | P O BOX 371 | | MOODUS, CT 06469-0371 | |
| 031470P001-1413A-123 | E W SLEEPER | | | 391 LOUDON RD | | CONCORD, NH 03301-6045 | |
| 041628P001-1413A-123 | E X FINISHES | DAVID LEMMENS | | P O BOX 895 | | HUDSON, OH 44236-5895 | |
| 029256P001-1413A-123 | E X FORM | | | 285 WELTON ST | | HAMDEN, CT 06517-3934 | |
| 029789P001-1413A-123 | E X M MANUFACTURING | TECH LOGISTICS | | 300 ELM STREE #1 | | MILFORD, NH 03055 | |
| 036883P001-1413A-123 | E X M USA INC | JOSHUA ATKINSON | | 870 MICHELE BOHEC BLVD | | BLAINVILLE, QC J7C5E2 | CANADA |
| 011497P001-1413A-123 | E YOUNG AND CO LLC | | | 190 FAIRFIELD AVE | | WEST CALDWELL, NJ 07006 | |
| 028575P001-1413A-123 | E Z CRETE LLC | | | 250 HANCOCK RD | | HARRISVILLE, NH 03450-5204 | |
| 029068P001-1413A-123 | E Z FLO | DAVE HODGADONE | | 2750 E MISSION BLVD | | ONTARIO, CA 91761-2901 | |
| 024699P001-1413A-123 | E Z LOGISTICS | | | 147-04 183RD STREET | STE 4 | JAMAICA, NY 11413 | |
| 023120P001-1413A-123 | E-BEAM SVC INC | JACKIE A/P | | 118 MELRICH RD | | CRANBURY, NJ 08512-3505 | |
| 042530P001-1413A-123 | E-CLOTH INC | | | PO BOX 812 | | GREENLAND, NH 03840-0812 | |
| 033362P001-1413A-123 | E-Z CRETE | | | 502 WINCHESTER ST | | KEENE, NH 03431-3918 | |
| 011836P001-1413A-123 | E-Z PASS MARYLAND | STATE OF MARYLAND | | PO BOX 17600 | | BALTIMORE, MD 21297-7600 | |
| 028181P001-1413A-123 | E-ZOIL PRODUCTS INC | BONNIE A/P | | 234 FILLMORE AVE | | TONAWANDA, NY 14150-2340 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011500P001-1413A-123 | EA LOGISTICS | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 001507P001-1413A-123 | EADES*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002458P001-1413A-123 | EADY*SHATORRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006813P001-1413A-123 | EAGER*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038130P001-1413A-123 | EAGLE BEVERAGE | JOE HASELBAUER | | P O BOX 1035 | | OSWEGO, NY 13126-0535 | |
| 022348P001-1413A-123 | EAGLE CHEMICAL | A T S LOGISTICS | | 10558 ACONIC TER | | CINCINNATI, OH 45215 | |
| 029398P001-1413A-123 | EAGLE CHEMICAL | DEDICATED LOGISTICS SVCS | | 2900 GRANADA LN N | | OAKDALE, MN 55128-3607 | |
| 029388P001-1413A-123 | EAGLE CHEMICAL | DEDICATED LOGISTICS SVCS | MARY BETH | 2900 GRANADA LN N | | OAKDALE, MN 55128-3607 | |
| 039160P001-1413A-123 | EAGLE COMTRONICS INC | | | P O BOX 2457 | | SYRACUSE, NY 13220-2457 | |
| 028668P001-1413A-123 | EAGLE GRINDING WHEEL | | | 2519 W FULTON | | CHICAGO, IL 60612-2195 | |
| 041786P001-1413A-123 | EAGLE GROUP | LOGISTICS MANAGEMNT | JOHN HUGHES | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 021314P001-1413A-123 | EAGLE HOME PRODUCTS | SETKO SETER | | 1 ARNOLD DR | | HUNTINGTON, NY 11743-3917 | |
| 011502P001-1413A-123 | EAGLE HOME PRODUCTS INC | ELMA STEINBERG | | 1 ARNOLD DR | | HUNTINGTON, NY 11743 | |
| 037644P001-1413A-123 | EAGLE LOGISTICS | CHRIS MURA | | 9950 NW 17TH ST | | MIAMI, FL 33172-2228 | |
| 031175P001-1413A-123 | EAGLE LOGISTICS SVC | WINNIE LIN | | 37 E 28TH ST | STE 304 | NEW YORK, NY 10016-7935 | |
| 025491P001-1413A-123 | EAGLE MANUFACTURING | | | 158 WEST CLINTON STR | | DOVER, NJ 07801-3491 | |
| 040208P001-1413A-123 | EAGLE MARITIME | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023507P001-1413A-123 | EAGLE METALS INC | MICHELLE | | 1243 OLD BERNVILLE | | LEESPORT, PA 19533-9115 | |
| 037608P001-1413A-123 | EAGLE MFG | | | 99 BARTLEY FLANDERS | | FLANDERS, NJ 07836-9642 | |
| 042437P001-1413A-123 | EAGLE MFG | | | PO BOX 629 | | ROCKAWAY, NJ 07866-0629 | |
| 042436P001-1413A-123 | EAGLE MFG | DEE | | PO BOX 629 | | ROCKAWAY, NJ 07866-0629 | |
| 025767P001-1413A-123 | EAGLE NUTRIUM LLC | | | 16339 ENERGY RD | | PROCTOR, WV 26055-1317 | |
| 029963P001-1413A-123 | EAGLE PLASTICS AND | JOHN SYLER | | 303 OXFORD ST | | DOVER, OH 44622-1976 | |
| 022365P001-1413A-123 | EAGLE RUBBER | DON | | 106 HALSTEAD BLVD | | ZELIENOPLE, PA 16063 | |
| 043541P001-1413A-123 | EAGLE SALES DIST | EDGAR HERNANDEZ | | PO BOX 1833 | | CAROLINA, PR 984 | |
| 021583P001-1413A-123 | EAGLE STAINLESS TUBE | JACK | | 10 DISCOVERY WAY | | FRANKLIN, MA 02038-2555 | |
| 011503P001-1413A-123 | EAGLE SYSTEMS INC | | | 2421 HARLEM RD | | BUFFALO, NY 14225 | |
| 035432P001-1413A-123 | EAGLE TISSUE | BOB CASTA | | 70 BIDWELL RD | | SOUTH WINDSOR, CT 06074-2412 | |
| 011504P001-1413A-123 | EAGLE TOWING AND RECOVERY INC | | | PO BOX 542 | | MILESBURG, PA 16853 | |
| 033376P001-1413A-123 | EAGLE VAN LINES | | | 5041 BEECH PL | | TEMPLE HILLS, MD 20748-2003 | |
| 043060P001-1413A-123 | EAGLE WHOLESALE | | | 13 JOSE JULIAN ACOST | | VEGA BAJA, PR 693 | |
| 043578P001-1413A-123 | EAGLE WHOLESALE | | | PO BOX 4283 | 787 855 3303 | VEGA BAJA, PR 694 | |
| 043576P001-1413A-123 | EAGLE WHOLESALE | | PANTALEON | PO BOX 4283 | | VEGA BAJA, PR 00694-4283 | |
| 043059P001-1413A-123 | EAGLE WHOLESALE | HÉCTOR PANTALEÓN | | 13 JOSE JULIAN ACOST | | VEGA BAJA, PR 693 | |
| 043577P001-1413A-123 | EAGLE WHOLESALES | | | PO BOX 4283 | | VEGA BAJA, PR 00694-4283 | |
| 021361P001-1413A-123 | EAGLEWINGS FREIGHT SVCS | | | 1 CROSS ISLAND PLZ | STE 312 | ROSEDALE, NY 11422-3455 | |
| 004404P001-1413A-123 | EAMES*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005769P001-1413A-123 | EARL*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034277P001-1413A-123 | EARLE M JORGENSEN | CHRIS COLLINS | | 59 SOUTH ST | | HOPKINTON, MA 01748-2286 | |
| 023660P001-1413A-123 | EARLE W NOYES AND SON | | | 127 OXFORD ST | | PORTLAND, ME 04104 | |
| 002731P001-1413A-123 | EARLE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004902P002-1413A-123 | EARLEY*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027650P001-1413A-123 | EARLY CHILDHOOD RESO | | | 2165 CENTER SQUARE R | | LOGAN TOWNSHIP, NJ 08085-1795 | |
| 006617P001-1413A-123 | EARP*NAASIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039134P001-1413A-123 | EARTH AND SKY SOLUTIONS | | | P O BOX 235 | | WHITE HALL, VA 22987-0235 | |
| 031688P001-1413A-123 | EARTH ENGINEERED SYS | JAMES LINDNER | | 4 MATTHEWS DR | STE 4B | EAST HADDAM, CT 06423-1350 | |
| 011505P001-1413A-123 | EARTH FRIENDLY PROD | CLAIMS DEPT | | 50 LACKAWA NATREET | | NORWOOD, NJ 07648-2002 | |
| 022761P001-1413A-123 | EARTH FRIENDLY PRODS | | | 111 S ROHLWING RD | | ADDISON, IL 60101-3027 | |
| 033230P001-1413A-123 | EARTH FRIENDLY PRODS | | | 50 LACKAWANNA AVE | | PARSIPPANY, NJ 07054-1008 | |
| 042417P001-1413A-123 | EARTH SKY AND WATER | | | PO BOX 60 | | WILTON, NH 03086-0060 | |
| 029121P001-1413A-123 | EARTH SKY WATER LLC | DEB LUTTON | | 28 HOWARD ST | | WILTON, NH 03086 | |
| 011506P001-1413A-123 | EARTHLINK BUSINESS | CUSTOMER CARE | | PO BOX 2252 | | BIRMINGHAM, AL 35246-1058 | |
| 029182P001-1413A-123 | EARTHWISE BAG CO | STEVEN BATZOFIN | | 2819 BURTON AVE | | BURBANK, CA 91504-3224 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011507P001-1413A-123 | EARTHWISE BAGS | NAOMI LAZAR | | 2819 BURTON AVE | | BURBANK, CA 91504-3224 | |
| 011508P001-1413A-123 | EASCO LAUNDRY SYSTEMS | MISTY FIELDS | | PO BOX 3461 | | SALISBURY, MD 21804 | |
| 043797P001-1413A-123 | EASERN OIL CORP | TOM FOWLER-OWNER | | 98 VANADIUM RD | | BRIDGEVILLE, PA 15017-3061 | |
| 011509P001-1413A-123 | EAST BRUNSWICK MUNICIPAL COURT | | | PO BOX 1081 | | EAST BRUNSWICK, NJ 08816-1081 | |
| 033172P001-1413A-123 | EAST COAST | | | 50 ANN ST | | PITTSTON, PA 18643-1702 | |
| 025835P001-1413A-123 | EAST COAST | ELECTRONIC MATERIAL SUPPLY | | 1662 ELM ST | | MANCHESTER, NH 03101-1243 | |
| 022954P001-1413A-123 | EAST COAST CES | | | 1140 POLARIS ST | | ELIZABETH, NJ 07201-2905 | |
| 011510P001-1413A-123 | EAST COAST CES CORP | | | P O BOX 21022 | | NEW YORK, NY 10087-1022 | |
| 037512P001-1413A-123 | EAST COAST CHAIR AND | BARSTOOL | | 966 PERRY HIGHWAY | | MERCER, PA 16137-3622 | |
| 011511P001-1413A-123 | EAST COAST CHAIR AND BARSTOOL | CLAUDIA PORTER | | 966 PERRY HWY | | MERCER, PA 16137 | |
| 037511P001-1413A-123 | EAST COAST CHAIR AND BARSTOOL | DANELLE | | 966  PERRY HWY | | MERCER, PA 16137-3622 | |
| 011512P001-1413A-123 | EAST COAST ELECTRONIC MATERIAL | HELEN BELL | | 1662 ELM ST | | MANCHESTER, NH 03101-1243 | |
| 030333P001-1413A-123 | EAST COAST EROSION | TRANSLOGISTICS INC | | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 011513P001-1413A-123 | EAST COAST GLOVE AND SUPPLY | RALPH MILANO | | 1525 OCEAN AVE STE A4 | | BOHEMIA, NY 11716-1928 | |
| 037382P001-1413A-123 | EAST COAST PACKAGING | | | 94 VALLEY ST | | BRISTOL, CT 06010 | |
| 037440P001-1413A-123 | EAST COAST PACKAGING | | | 95 VALLEY ST RACE ST ENTRANCE | | BRISTOL, CT 06010 | |
| 038234P001-1413A-123 | EAST COAST PACKAGING | MIKE | | P O BOX 1182 | | FARMINGTON, CT 06030-0001 | |
| 034259P001-1413A-123 | EAST COAST TILE | MIKE ROSE | | 5891 FIRESTONE DR | | SYRACUSE, NY 13206-1102 | |
| 041657P001-1413A-123 | EAST COAST TILE IMPO | ILLAIM DUPUIS | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 041663P001-1413A-123 | EAST COAST TILE IMPORTS | | | P O BOX 909 | | LUDLOW, MA 01056-0909 | |
| 028669P001-1413A-123 | EAST COAST WAREHOUSE | | | 252  WELSH POOL RD | | EXTON, PA 19341-1313 | |
| 022952P001-1413A-123 | EAST COAST WAREHOUSE | CARMELITA | | 1140 POLARIS  ST | | ELIZABETH, NJ 07201-2905 | |
| 011514P001-1413A-123 | EAST COAST WAREHOUSE | TRANSLOGISTICS | | 321 N FURNACE ST STE 300 | | BIRDSBORO, PA 19508 | |
| 033171P001-1413A-123 | EAST CPAST | | | 50 ANN ST | | WEST PITTSTON, PA 18643-1702 | |
| 039347P001-1413A-123 | EAST END NY IMPORTS | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 011515P001-1413A-123 | EAST HAMPTON TOWN HALL | JUSTICE COURT | | 159 PANTIGO RD | | EAST HAMPTON, NY 11937-2697 | |
| 031402P001-1413A-123 | EAST MFG | | | 3865 WATERLOO | | RANDOLPH, OH 44265 | |
| 011516P001-1413A-123 | EAST PENN MANUFACTURING COINC | | | PO BOX 784191 | | PHILADELPHIA, PA 19178-4191 | |
| 034189P001-1413A-123 | EAST PENN MFG | TRANSVANTAGE SOLUTIONS | | 58 CHAMBERS BROOK RD | | SOMERVILLE, NJ 08876-3551 | |
| 022719P001-1413A-123 | EAST PENN TRUCK EQUI | | | 1100 WIN DR | | BETHLEHEM, PA 18017-7059 | |
| 018574P001-1413A-123 | EAST RIVER ENERGY INC | | | 401 SOUNDVIEW RD | | GUILFORD, CT 06437 | |
| 011517P001-1413A-123 | EAST RIVER ENERGY INC | E RIVER | | PO BOX 388 | | GUILFORD, CT 06437-0388 | |
| 018584P001-1413A-123 | EAST RIVER ENERGY INC | NORRIS MCLAUGHLIN PA | MORRIS S BAUER | 400 CROSSING BLVD 8TH FLOOR | | BRIDGEWATER, NJ 08807 | |
| 008841P001-1413A-123 | EAST WEST BANK | DAVID MILLS FVP-REALTIONSHIP MANAGER | | 1826 NORTH WOLCOTT AVE | | CHICAGO, IL 60622 | |
| 011518P001-1413A-123 | EAST WEST BANK | KELLY YANG | | PO BOX 60020 | | CITY OF INDUSTRY, CA 91716-0020 | |
| 008842P001-1413A-123 | EAST WEST BANK | RHONDA LEE SVP | | 533 MADISON AVE | 8TH FL | NEW YORK, NY 10022 | |
| 008843P001-1413A-123 | EAST WEST BANK | SAAD KHAWAJA VP-PORTFOLIO MANAGER | | 535 MADISON AVE | 8TH FL | NEW YORK, NY 10022 | |
| 008845P001-1413A-123 | EAST WEST EQUIPMENT FINANCE | JON MERCER VP CREDIT UNDERWRITER | | 2475 NORTHWINDS PKWY | STE 330 | ALPHARETTA, GA 30009 | |
| 043397P001-1413A-123 | EAST WOOD TRADING | | | 6 TEASDALE CIR | | NANTUCKET, MA 02554-3100 | |
| 004372P001-1413A-123 | EASTEP*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027638P001-1413A-123 | EASTER CATALYTIC | | | 2151 CABOT BLVD | | LANGHORNE, PA 19047-1808 | |
| 028526P001-1413A-123 | EASTER SEALS NJ | CHRIS MCMAHON | | 25 KENNEDY BLVD | STE 600 | EAST BRUNSWICK, NJ 08816-1262 | |
| 011519P001-1413A-123 | EASTER UNLIMITED | | | 80 VOICE RD | | CARLE PLACE, NY 11514-1514 | |
| 036334P001-1413A-123 | EASTER UNLIMITED | JOHN | | 80 VOICE RD | | CARLE PLACE, NY 11514-1514 | |
| 011520P001-1413A-123 | EASTERLY WINE | DAN TARR | | 30 WASHINGTON ST | | BELFAST, ME 04915-6629 | |
| 029712P001-1413A-123 | EASTERLY WINE | TAMMY SCULLY | | 30 WASHINGTON ST | | BELFAST, ME 04915-6629 | |
| 027789P001-1413A-123 | EASTERN | | | 2201 CABOT BLVD WEST | | LANGHORNE, PA 19047-1806 | |
| 035024P001-1413A-123 | EASTERN BAG AND PAPER | | | 65 SUNNYSLOPE AVE | | TEWKSBURY, MA 01876-1780 | |
| 022772P001-1413A-123 | EASTERN BAG AND PAPER | KELLI CARBONE | | 111 MELRICH RD | | CRANBURY, NJ 08512-3512 | |
| 011522P001-1413A-123 | EASTERN BOATS INC | SKIP WOLFE | | 31 INDUSTRIAL WAY | | MILTON, NH 03851-4335 | |
| 011523P001-1413A-123 | EASTERN BURLAP AND TRADING | JASON CHANDLER | | 834 W 25TH ST | | NORFOLK, VA 23517 | |
| 038786P001-1413A-123 | EASTERN CONNECTOR | SPECIALTY | MIKE | P O BOX 1957 | | NEW MILFORD, CT 06776-1957 | |
| 031532P001-1413A-123 | EASTERN COPY PRODS | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 84 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011524P001-1413A-123 | EASTERN COPY PRODUCT | TERRANCE NELSON | | 1224 WEST GENESEE ST | | SYRACUSE, NY 13204-2104 | |
| 031558P001-1413A-123 | EASTERN CORP PRODS | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 022310P001-1413A-123 | EASTERN DRILLERS MFG | | DAWN HUBER | 105 WALNUT ST | | COLUMBIA, PA 17512-1112 | |
| 039649P001-1413A-123 | EASTERN EQUIPMENT | GLENN MISCO | | P O BOX 338 | | CHESTER, NH 03036-0338 | |
| 029491P001-1413A-123 | EASTERN FIRE DOOR | PAULA MEOLI | | 299 TERMINAL LN | | NEW HAVEN, CT 06519-1800 | |
| 011525P001-1413A-123 | EASTERN FIRE SVC INC | EASTERN FIRE | | 170 KITTYHAWK AVE | PO BOX 1582 | AUBURN, ME 04211-1582 | |
| 042839P001-1413A-123 | EASTERN FOREST PRODUCTS | | | 352 CENTER RD | | LYNDEBOROUGH, NH 03082 | |
| 042783P001-1413A-123 | EASTERN FREIGHT WAYS INC | | | 212 BLACK HORSE LN | | NORTH BRUNSWICK, NJ 08902 | |
| 040605P001-1413A-123 | EASTERN IND AUTOMATION | | | P O BOX 540559 | | WALTHAM, MA 02454-0559 | |
| 034923P001-1413A-123 | EASTERN IND WATER | DAVID S BOGERT | | 64 TRAVIS AVE | | BINGHAMTON, NY 13904-1025 | |
| 022581P001-1413A-123 | EASTERN INDUSTRIAL | | | 11 CALEDON CT | STE A | GREENVILLE, SC 29615-3170 | |
| 035556P001-1413A-123 | EASTERN LAUNDRY SYS | | | 705 MYLES STANDISH BLVD | | TAUNTON, MA 02780-7300 | |
| 011526P001-1413A-123 | EASTERN LIFT TRUCK | | | P O BOX 307 | | MAPLE SHADE, NJ 08052 | |
| 011527P001-1413A-123 | EASTERN LIFT TRUCK CO INC | | | P O BOX 307 | | MAPLE SHADE, NJ 08052 | |
| 042524P001-1413A-123 | EASTERN METAL | JACKI   AP | | 1430 SULLIVAN ST | | ELMIRA, NY 14901-1698 | |
| 022462P001-1413A-123 | EASTERN MILLWORK | | | 108 E ELM ST | | SCRANTON, PA 18505-1530 | |
| 042564P001-1413A-123 | EASTERN MOUNTAIN SPO | TABS | | PO BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 042754P001-1413A-123 | EASTERN MOUNTAIN SPORTS | | | 160 CORPORATE CT | | MERIDEN, CT 06450-8313 | |
| 011528P001-1413A-123 | EASTERN MOUNTAIN SPORTS | NATASHA CONZALEZ | | 160 CORPORATE CT | | MERIDEN, CT 06450 | |
| 037798P001-1413A-123 | EASTERN NETWORK | EXPRESS | | ONE CROSS ISLAND PLAZA #111 | | ROSEDALE, NY 11422-1465 | |
| 021357P001-1413A-123 | EASTERN NETWORK | EXPRESS INC | | 1 CROOS ISLAND PLZ | | ROSEDALE, NY 11422 | |
| 021362P001-1413A-123 | EASTERN NETWORK EXPR | | | 1 CROSS ISLAND PLZ | | JAMAICA, NY 11422-1465 | |
| 037796P001-1413A-123 | EASTERN NETWORK EXPR | | | ONE CROSS ISLAND PLA | STE 111 | ROSEDALE, NY 11422 | |
| 037572P001-1413A-123 | EASTERN OIL CORP | | | 98 VANADIUM RD | | BRIDGEVILLE, PA 15017-3079 | |
| 011530P001-1413A-123 | EASTERN PA SUPPLY | CLAIMS DEPT | | 700 SCOTT ST | | WILKES BARRE, PA 18705-3626 | |
| 029192P001-1413A-123 | EASTERN PACKAGING INC | SEAL | | 283 LOWELL ST | | LAWRENCE, MA 01840-1097 | |
| 030961P001-1413A-123 | EASTERN RUBBER AND PLASTICS | KURIYAMA OF AMERICA | | 360 E STATE PKWY | | SCHAUMBURG, IL 60173-5335 | |
| 011532P001-1413A-123 | EASTERN STATES ELECTRIC | STEPHANIE SHURGALLA | | 10 KIEFFER LN | | KINGSTON, NY 12401-2209 | |
| 026690P001-1413A-123 | EASTERN TABLE | | | 1943 PITKIN AVE | | BROOKLYN, NY 11207-3312 | |
| 021381P001-1413A-123 | EASTERN TEA | | | 1 ENGELHARD DR | | MONROE TOWNSHIP, NJ 08831-3722 | |
| 011531P001-1413A-123 | EASTERN TEA | KATHLEEN PAJAK | | 1 ENGELHARD DR | | MONROE TOWNSHIP, NJ 08831-3722 | |
| 035103P001-1413A-123 | EASTERN WEB HANDLING | WALLACE DULL | | 66 VINCENT CIR | | WARMINSTER, PA 18974-1530 | |
| 040524P001-1413A-123 | EASTMAN | CENDIAN | | P O BOX 511 | | KINGSPORT, TN 37662-5000 | |
| 040526P001-1413A-123 | EASTMAN CHEMICAL CO | | | P O BOX 511 | | KINGSPORT, TN 37662-5000 | |
| 037869P001-1413A-123 | EASTMAN MACHINE | FRANKLIN TRAFFIC SVC | LEANNE WRUCK | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 032128P001-1413A-123 | EASTMAN PERFORMANCE | | | 4129 THE GREAT RD | | CASCADE, VA 24069 | |
| 037895P001-1413A-123 | EASTMAN TRADING CORP | | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 006159P001-1413A-123 | EASTMAN'ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011533P001-1413A-123 | EASTON AUTO BODY | | | 1328 ELM ST | | EASTON, PA 18042-4724 | |
| 027592P001-1413A-123 | EASTON INTL INC | | | 2120 NORTHWOOD AVE | | EASTON, PA 18042 | |
| 031926P001-1413A-123 | EASTROCK | | | 405 SULLIVAN AVE | | SOUTH WINDSOR, CT 06074-1942 | |
| 000005P001-1413A-123 | EASTWEST BANK | | | 9300 FLAIR DR | STE 106 | EL MONTE, CA 91731 | |
| 040815P001-1413A-123 | EASTWOOD CO | DM TRNAS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 035619P001-1413A-123 | EASTWOOD CO | M G N LOGISTICS | | 712 FERRY ST | | EASTON, PA 18042-4324 | |
| 011534P001-1413A-123 | EASTWOOD TOWING INC | RAY | | 3080 E MAIN ST | | WATERBURY, CT 06705 | |
| 029948P001-1413A-123 | EASY GARDENER | ACCT DEPT | | 3022 FRANKLIN AVE | | WACO, TX 76710-7352 | |
| 029947P001-1413A-123 | EASY GARDNER | ACCT DEPT | SHAWNETTE | 3022 FRANKLIN AVE | | WACO, TX 76710-7352 | |
| 011535P001-1413A-123 | EASY GARDNER | MINDY WHITELEY | | PO BOX 21025 | | WACO, TX 76702-1025 | |
| 024962P001-1413A-123 | EASY STREET | | | 15 OAK ST | | GONIC, NH 03839-5630 | |
| 011536P001-1413A-123 | EASY STREET | | | 364 ROUTE 108 | | SOMERSWORTH, NH 03878-1589 | |
| 024573P001-1413A-123 | EASY WAY TRADING | | | 144-29 156TH ST | | JAMAICA, NY 11434-4227 | |
| 011537P001-1413A-123 | EASY WAY TRADING | JOHN JUN LEE | | 10700 SEYMOUR AVE | | FRANKLIN PARK, IL 60131-1236 | |
| 011538P001-1413A-123 | EASYWAY DBA CARGOIS INC | DON CHUNG | | 850 DILLEN DR | | WOOD DALE, IL 60191 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040932P001-1413A-123 | EATON AEROSPACE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041067P001-1413A-123 | EATON AUTOMOTIVE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040692P001-1413A-123 | EATON BROS CORP | GARY | | P O BOX 60 | | HAMBURG, NY 14075-0060 | |
| 021850P001-1413A-123 | EATON COMPRESSOR AND | FABRICATION | | 1000 CASS DR | | CLAYTON, OH 45315-8844 | |
| 040921P001-1413A-123 | EATON COOPER LIGHTING | CASS INFO SYS | CHRISTY WILSON | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 043483P001-1413A-123 | EATON CORP | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040998P001-1413A-123 | EATON CORP | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041076P001-1413A-123 | EATON CORP-BEAVER | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041019P001-1413A-123 | EATON CROUSE HINDS | CASS INFORMATION SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041075P001-1413A-123 | EATON CROUSE HINES | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040948P001-1413A-123 | EATON CROUSE-HINDS | CASS INFO SYS | MARY KURTZ | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040996P001-1413A-123 | EATON ELECTRIAL | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041068P001-1413A-123 | EATON ELECTRICAL | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 011539P001-1413A-123 | EATON ELECTRICAL | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 040969P001-1413A-123 | EATON ELECTRICAL ECD-VI | CASS INFO SYS | VALERIE | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041011P001-1413A-123 | EATON ELECTRICAL GROUP | CASS INFO SYSTEMS | ANGELA JACKSON | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041071P001-1413A-123 | EATON FLUID POWER | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041070P001-1413A-123 | EATON HYDRAULICS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040957P001-1413A-123 | EATON HYDRAULICS | CASS INFO SYSTEMS | ROSE MURPHY | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 011540P001-1413A-123 | EATON HYDRAULICS | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 011542P001-1413A-123 | EATON LIGHTING | ALLAN HALLS | | 1121 HWY 74 S | | PEACHTREE CITY, GA 30269 | |
| 011541P001-1413A-123 | EATON LIGHTING | TRANS AUDIT INC | | 11 MARSHALL RD 2D | | WAPPINGERS FALLS, NY 12590 | |
| 011543P001-1413A-123 | EATON MUNICIPAL COURT | | | 1199 PREBLE DR | | EATON, OH 45320 | |
| 026294P001-1413A-123 | EATON OFFICE SUPPLY | CO | | 180 JOHN GLENN DR | | AMHERST, NY 14228-2228 | |
| 038690P001-1413A-123 | EATON POWER BUSINESS | CASS INFO SYSTEMS | | P O BOX 182368 | | COLUMBUS, OH 43218-2368 | |
| 038509P001-1413A-123 | EATON POWERING | CASS | | P O BOX 17601 | | SAINT LOUIS, MO 63178-7601 | |
| 025445P001-1413A-123 | EATON PRODUCT RECOVE | | | 156 MONG WAY | | RENO, PA 16343 | |
| 040992P001-1413A-123 | EATON TRUCK | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 011544P001-1413A-123 | EATON TRUCK | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 006450P001-1413A-123 | EATON*ALLISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006072P001-1413A-123 | EATON*PLUMMER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025945P001-1413A-123 | EATONS | ATT:BRIAN REJUNE | | 17 SEA ST | | CASTINE, ME 04421 | |
| 036684P001-1413A-123 | EATONS | CASS INFO SYS | CHRIS EGGER | P O BOX 182175 | | COLUMBUS, OH 43218-2175 | |
| 031211P001-1413A-123 | EBBERT | | | 3704 BAKERSTOWN RD | 32211469 | GIBSONIA, PA 15044-9738 | |
| 011545P001-1413A-123 | EBCO ABSORBENTS INC | | | 17 FRIARS DR 15 | | HUDSON, NH 03051-4926 | |
| 025192P001-1413A-123 | EBERL IRON WORKS CO | NATL TRAFFIC SVCS | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 022489P001-1413A-123 | EBERL IRON WORKS CO | TRANSAVER FREIGHT SVCS | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 011546P001-1413A-123 | EBERL IRON WORKS INC | JONATHAN SCHANNE | | 128 SYCAMORE ST | | BUFFALO, NY 14204-1448 | |
| 002373P001-1413A-123 | EBERSOLE*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029480P001-1413A-123 | EBLENS CASUAL CLOTHI | KIM HILL | | 299 INDUSTRIAL LN | | TORRINGTON, CT 06790-2326 | |
| 021731P001-1413A-123 | EBM-PAPST INC | TOM RIVERS | | 100 HYDE RD | | FARMINGTON, CT 06030-0001 | |
| 034608P001-1413A-123 | EBONIS | | | 605 BAKER ST | | BALTIMORE, MD 21217 | |
| 011548P001-1413A-123 | EBUKAS AUTO CENTER EAC INC | | | 1651 UTICA AVE | | BROOKLYN, NY 11234 | |
| 036757P001-1413A-123 | EC SCOTT GORUP/AXCES | | | 850 CLARK DR | | BUDD LAKE, NJ 07828-4318 | |
| 003939P001-1413A-123 | ECCLES*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025531P001-1413A-123 | ECCO USA INC | BOB MOORE | | 16 DELTA DR | | LONDONDERRY, NH 03053-2328 | |
| 024498P001-1413A-123 | ECCOLO LTD | | | 1425 37TH ST | | BROOKLYN, NY 11218-3767 | |
| 024497P001-1413A-123 | ECCOLO LTD | | | 1425 37TH ST-5TH | | BROOKLYN, NY 11218-3767 | |
| 025834P001-1413A-123 | ECEMS | | | 1662 ELM ST | | MANCHESTER, NH 03101-1243 | |
| 023855P001-1413A-123 | ECFA  UNITED | SUPPLY CORP | | 13016 EASTFIELD RD | | HUNTERSVILLE, NC 28078-6622 | |
| 007330P001-1413A-123 | ECHARD*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000669P001-1413A-123 | ECHARD*ORVILLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011549P001-1413A-123 | ECHO GLOBAL LOGISTIC | | | 600 W CHICAGO AVE | STE 830 | CHICAGO, IL 60610-2422 | |

New England Motor Freight, Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034501P001-1413A-123 | ECHO GLOBAL LOGISTIC | NICK | | 600 W CHICAGO | #830 | CHICAGO, IL 60610-2422 | |
| 011551P001-1413A-123 | ECHO GLOBAL LOGISTICS | GORGINA CORDOVA | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60610-3505 | |
| 011550P001-1413A-123 | ECHO GLOBAL LOGISTICS | SMULHOLLAND TDAVIDSON | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60610 | |
| 038825P001-1413A-123 | ECHO INC | V T M INC | KEITH PETROPOULOS | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 034656P001-1413A-123 | ECHO INDUSTRIES INC | MARK DERY | | 61 R W MOORE AVE | | ORANGE, MA 01364-6415 | |
| 036819P001-1413A-123 | ECHO LAKE INDUSTRIES LTD | ANDREA KRUEGER | | 85A MARCUS DRIVE | | MELVILLE, NY 11747-4213 | |
| 023352P001-1413A-123 | ECHODATA | | | 121 N SHIRK RD | | NEW HOLLAND, PA 17557-9714 | |
| 007685P001-1413A-123 | ECHOLS*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021310P001-1413A-123 | ECIN IND | PATTY | | 1 ACE ST | | FALL RIVER, MA 02720-1355 | |
| 036787P001-1413A-123 | ECK SUPPLY | ACCTS PAYABLE | MIKE BRADLEY | 8511 PEPCO PL | | UPPER MARLBORO, MD 20772-2500 | |
| 036788P001-1413A-123 | ECK SUPPLY CO | ACCTS PAYABLE | ROBIN CUSTER | 8511 PEPCO PL | | UPPER MARLBORO, MD 20772-2500 | |
| 011552P001-1413A-123 | ECKART AMERICA | | | 830 E ERIE ST | PO BOX 747 | PAINESVILLE, OH 44077 | |
| 037957P001-1413A-123 | ECKART AMERICA | CTL ACCNT # 000092203 | C/OSHIPANDSAVE | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037963P001-1413A-123 | ECKART AMERICAS | CTL ACCT #0000922 | DAVE COOPER  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 011553P001-1413A-123 | ECKER CORP | ERIC RUBIN | | PO BOX 186 | | OAKHURST, NJ 07755 | |
| 038719P001-1413A-123 | ECKER ENTERPRISE | ERIC | | P O BOX 186 | | OAKHURST, NJ 07755-0186 | |
| 000600P001-1413A-123 | ECKER*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005209P001-1413A-123 | ECKERFIELD*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003606P001-1413A-123 | ECKHARDT*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031875P001-1413A-123 | ECKHART AND CO | | | 4011 WEST 54TH ST | | INDIANAPOLIS, IN 46254-4789 | |
| 008549P001-1413A-123 | ECKMAN*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011554P001-1413A-123 | ECKS GARAGE | | | 3074 LYCOMING MALL D | | MUNCY, PA 17756 | |
| 005634P001-1413A-123 | ECKSTEIN*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032628P001-1413A-123 | ECLECTRIC CONTRACT F | | | 450 SEVENTH AVE | STE 2710 | NEW YORK, NY 10123 | |
| 011555P001-1413A-123 | ECMC | | | LOCKBOX 7096 | P O BOX 16478 | ST PAUL, MN 55116-0848 | |
| 034108P001-1413A-123 | ECO CLEAN SOLUTIONS | | | 570 OAK ST | | COPIAGUE, NY 11726-3216 | |
| 037394P001-1413A-123 | ECO LAB | | | 942 BAKER RD | | MARTINSBURG, WV 25405-9436 | |
| 034933P001-1413A-123 | ECO PRODUCTS | LOAD DELIVERED LOGISTICS | | 640 N LASALLE ST 5TH FL | | CHICAGO, IL 60654-3781 | |
| 040022P001-1413A-123 | ECO PRODUCTS | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 027580P001-1413A-123 | ECO SUPPLY | | | 2115 WESTMORELAND ST | | RICHMOND, VA 23230-3229 | |
| 027579P001-1413A-123 | ECO SUPPLY CENTER | MELISSA - AP | | 2115 WESTMORELAND ST | | RICHMOND, VA 23230-3229 | |
| 025032P001-1413A-123 | ECO TEC | | | 150 MARYBILL DR | | TROY, OH 45373-1053 | |
| 021544P001-1413A-123 | ECO TOUCH | | | 1 WASHINGTON ST | STE 200 | DOVER, NH 03820-3827 | |
| 021543P001-1413A-123 | ECO-TOUCH | | | 1 WASHINGTON | STE 200 | DOVER, NH 03820-3827 | |
| 021545P001-1413A-123 | ECO-TOUCH | ANN - AP | | 1 WASHINGTON ST | STE 200 | DOVER, NH 03820-3827 | |
| 034035P001-1413A-123 | ECOHEALTH INC | ARIANA GANAK | | 56 HAWES ST | | BROOKLINE, MA 02446-5449 | |
| 040872P001-1413A-123 | ECOLAB | | | P O BOX 64371 | | SAINT PAUL, MN 55164-0371 | |
| 037393P001-1413A-123 | ECOLAB | MCKENA MUNSON | | 942 BAKER RD | | MARTINSBURG, WV 25405-9436 | |
| 011556P001-1413A-123 | ECOLAB INC | WENDI RODEWALD EUC/3 | | 370 WABASHA ST N | | SAINT PAUL, MN 55102-1325 | |
| 033765P001-1413A-123 | ECOLOGICAL FIBERS | | | 730 YORK AVE | | PAWTUCKET, RI 02861-2846 | |
| 011557P001-1413A-123 | ECOLOGICAL FIBERS | DOREEN ARSENAULT | | 730 YORK AVE | | PAWTUCKET, RI 02861-2846 | |
| 031734P001-1413A-123 | ECOLOGICAL FIBERS  C | JANICE PAQUETTE | | 40 PIONEER DR | | LUNENBURG, MA 01462-1663 | |
| 011558P001-1413A-123 | ECOMETICS INC | JOANNE TAKACS | | 19 CONCORD ST | | SOUTH NORWALK, CT 06854-3706 | |
| 040110P001-1413A-123 | ECONO CARIBE CONS | CTS PAYMENT PLAN | MARY MATAO A/P | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 029874P001-1413A-123 | ECONO LODGE | | | 301 SOUTH BLACKHORSE | | BELLMAWR, NJ 08031-2314 | |
| 043038P001-1413A-123 | ECONO TOOLS | | | 1131 AVE FD ROOSEVELT | | PUERTO NUEVO, PR 920 | |
| 043039P001-1413A-123 | ECONO TOOLS | | | 1131 AVE ROOSEVELT | | SAN JUAN, PR 920 | |
| 043040P001-1413A-123 | ECONO TOOLS | | | 1133 ROOSEVELT AVE | | PUERTO NUEVO, PR 920 | |
| 035667P001-1413A-123 | ECONOCORP INC | RHONDA LIVINGSTON | | 72 PACELLA PK DR | | RANDOLPH, MA 02368-1791 | |
| 008759P001-1413A-123 | ECONOM*KERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011559P001-1413A-123 | ECONOMY DECOR | MENDEL ROCHLITZ | | 1361-51ST | | BROOKLYN, NY 11219 | |
| 031223P001-1413A-123 | ECONOMY FREIGHT INC | | | 372 E KENNEDY BLVD | | LAKEWOOD, NJ 08701-1434 | |
| 031224P001-1413A-123 | ECONOMY FREIGHT INC | XERSHEL KAUFFMAN | | 372 E KENNEDY BLVD | | LAKEWOOD, NJ 08701-1434 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027974P001-1413A-123 | ECONOMY REFRIG-NYC | IRIS HO | | 226-228 BOWERY | | NEW YORK, NY 10012 | |
| 029330P001-1413A-123 | ECONOMY SPRING | KEN GARBELLINI | | 29 DEPAOLO DR | | SOUTHINGTON, CT 06489-1021 | |
| 033211P001-1413A-123 | ECONOMY SPRING AND | STAMPING CO | | 50 GRAHAM PL | | SOUTHINGTON, CT 06489-1511 | |
| 032466P001-1413A-123 | ECOPLAST | CORPORATE FREIGHT | | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 032469P001-1413A-123 | ECOPLAST | CORPORATE FREIGHT | AP  CONNIE | 4403 15TH AVE | | BROOKLY, NY 11219-1604 | |
| 024874P001-1413A-123 | ECORE COMMERCIAL FLO | | | 149 S TREE DR | | LANCASTER, PA 17602 | |
| 042620P001-1413A-123 | ECORE INTERNATIONAL | | | PO BOX 989 | | LANCASTER, PA 17601 | |
| 035641P001-1413A-123 | ECORE INTERNATIONAL | JOHN HOLLERN | | 715 FOUNTAIN AVE | | LANCASTER, PA 17601-4547 | |
| 031789P001-1413A-123 | ECOSMART US | | | 400 CAPTAIN NEVILLE | | WATERBURY, CT 06705-3811 | |
| 036482P001-1413A-123 | ECOSTCONNECTION | | | 807 BANK ST | | BROOKLYN, NY 11236-2201 | |
| 023514P001-1413A-123 | ECOTEC LTD | C T LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 043221P001-1413A-123 | ECOTEC LTD | C T S I , GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033501P001-1413A-123 | ECOTEC LTD | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 011560P001-1413A-123 | ECOTEC RTD | CTSI GLOBAL | | 5100 POPLAR AVE/15TH | | MEMPHIS, TN 38137 | |
| 011561P001-1413A-123 | ECOWATER SYSTEMS | FRANES KLOCK | | 2026 E COLLEGE AVE | | STATE COLLEGE, PA 16801 | |
| 011562P001-1413A-123 | ECP | TRACIE NICKLEY | | 11210 KATHERINES CROSSING | | WOODRIDGE, IL 60517-5075 | |
| 027652P001-1413A-123 | ECR4 KIDS | | | 2165 CENTER SQUARE R | | LOGAN TOWNSHIP, NJ 08085-1795 | |
| 028254P001-1413A-123 | ECS WHSE | ZENZA | | 2381 FILLMORE AVE | | BUFFALO, NY 14214-2129 | |
| 011564P001-1413A-123 | ECU WORLDWIDE | CALEX HERNANDEZ | | 2401 NW 69TH ST | | MIAMI, FL 33147-6883 | |
| 033058P001-1413A-123 | ED AND ED BUSINESS | | | 4919 STATE RTE 233 | | WESTMORELAND, NY 13490-1309 | |
| 033056P001-1413A-123 | ED AND ED BUSINESS TEC | | | 4919 SR 233 | | WESTMORELAND, NY 13490-1309 | |
| 033057P001-1413A-123 | ED AND ED BUSINESS TEC | | | 4919 STATE RTE 233 | | WESTMORELAND, NY 13490-1309 | |
| 011567P001-1413A-123 | ED CUNIUS | | | 623 SUGAR BRIDGE RD | | WEST CHESTER, PA 19382 | |
| 030998P001-1413A-123 | ED DON | FREEDOM LOGISTICS | ANDY | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 031000P001-1413A-123 | ED DON AND SONS | FREEDOM LOGISTICS | ANDY | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 024979P001-1413A-123 | ED DURIVAGE | ADVENTURE SWORN | | 15 SOLAR DR | | CLIFTON PARK, NY 12065-3402 | |
| 011568P001-1413A-123 | ED GODDARD | ED | | 11 IRA ALLEN DR | | ESSEX JUNCTION, VT 05452 | |
| 011569P001-1413A-123 | ED LACHANCE | MR LACHANCE | | 532 WILET AVE | | RIVERSIDE, RI 02915 | |
| 011570P001-1413A-123 | ED LOGISTICS | LAURA DAVIS | | 1 SOLUTIONS WAY | | WAYNESBORO, VA 22980-1971 | |
| 028076P001-1413A-123 | ED RIVAS | | | 230 N MAPLE AVE | | MARLTON, NJ 08053-9400 | |
| 023336P001-1413A-123 | ED'S MARINE SUPERSTORE | MARC GODBOLT | | 12080 WASHINGTON HWY | US ROUTE 1 | ASHLAND, VA 23005-8041 | |
| 029094P001-1413A-123 | ED-MILITARY | | | 2774 N COBB PKWY | STE 109-214 | KENNESAW, GA 30152-3469 | |
| 011571P001-1413A-123 | EDA FRAGRANCES | CLAIMS DEPT | | 1 ACKERMAN AVE | | CLIFTON, NJ 07011 | |
| 021651P001-1413A-123 | EDARON INC | SHIRLEY | | 100 APPLETON ST | | HOLYOKE, MA 01040-6492 | |
| 021810P001-1413A-123 | EDCO | GENE MAY | | 100 THOMAS JOHNSON | | FREDERICK, MD 21702-4600 | |
| 030352P001-1413A-123 | EDCO SUPPLY | JOHN FRANK | | 323 36TH ST | | BROOKLYN, NY 11232-2599 | |
| 034676P001-1413A-123 | EDDIE MERCER SVC | | | 6100 LINGANORE RD | | FREDERICK, MD 21701 | |
| 011573P001-1413A-123 | EDDINGTON THREAD | | | 3222 KNIGHTS RD | | BENSALEM, PA 19020-2825 | |
| 002078P001-1413A-123 | EDELMAN'SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001214P001-1413A-123 | EDELSHTEIN*NATAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043061P001-1413A-123 | EDGAR A IRIZARRY | | | 13 SCHAEFFER LN | XX DOCK DEL TO ELIZA | FREEHOLD, NJ 07728-2808 | |
| 043361P001-1413A-123 | EDGAR MORALES | | | CARR 830 KM 32 | BO CERRA CARDO SECTO | BAYAMON, PR 956 | |
| 043618P001-1413A-123 | EDGAR MORALES | | | RR4 BOX 506 | | BAYAMON, PR 00956-9626 | |
| 028974P001-1413A-123 | EDGE LOGISTICS | JORDAN LANYI | | 27 WEST ST | STE 4 | BROOKLYN, NY 11222-5515 | |
| 026658P001-1413A-123 | EDGECO INC | ALISON Z | | 194 CANDLEWOOD RD | | BAYSHORE, NY 11706-2219 | |
| 036620P001-1413A-123 | EDGECRAFT CORP | CLYDE A TORRENCE JR | | 825 SOUTHWOOD RD | | AVONDALE, PA 19311-9765 | |
| 043488P001-1413A-123 | EDGEMATE PRODUCTS | | | P O BOX 72 | | ROARING SPRING, PA 16673-0072 | |
| 041238P001-1413A-123 | EDGEMATE PRODUCTS | ADAM LARDIERI | | P O BOX 72 | | ROARING SPRING, PA 16673-0072 | |
| 011574P001-1413A-123 | EDGEMATE PRODUCTS | NICK BENJAMIN | | 213 SMITH TRANSPORT RD | | ROARING SPRING, PA 16673 | |
| 031029P001-1413A-123 | EDGEPARK | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 011575P001-1413A-123 | EDIBLE ARRANGEMENTS-121 | MELONMAN | | 220 RYDERS LN | | MILLTOWN, NJ 08850 | |
| 011576P001-1413A-123 | EDISON  IBANEZ | | | 530 W PK AVE | | LONG BEACH, NY 11561 | |
| 011577P001-1413A-123 | EDISON MUNICIPAL COURT | | | 100 MUNICIPAL BLVD | | EDISON, NJ 08818 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000188P001-1413A-123 | EDISON NJ ENVIRONMENTAL CENTER | | | 2890 WOODBRIDGE AVE | | EDISON, NJ 08837-3679 | |
| 011578P001-1413A-123 | EDISON RADIOLOGY GROUP PA | | | PO BOX 3271 | | INDIANAPOLIS, IN 46206-3271 | |
| 008576P001-1413A-123 | EDISON'RAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006395P001-1413A-123 | EDISON'WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011582P001-1413A-123 | EDITH GARCIA TORRES AND ROBERTO | VEGA INDIVIDUALLY AND AS | HUSBAND AND WIFE | 300 TRESSER BLVD | APT 3G | STAMFORD, CT 06901 | |
| 025040P001-1413A-123 | EDLON INC | JANET BARKER | | 150 POMEROY AVE | PO BOX 667 | AVONDALE, PA 19311-0667 | |
| 011579P001-1413A-123 | EDLONG CORP | R+K LOGISTICS | | PO BOX 0668 | | PALATINE, IL 60078 | |
| 041734P001-1413A-123 | EDLUND CO INC | SCOTT WARDENRD | | P O BOX 929 | | BURLINGTON, VT 05402-0929 | |
| 008814P001-1413A-123 | EDMOND'ZACHURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006961P001-1413A-123 | EDMONDS'MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004717P001-1413A-123 | EDMONDS'SHAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006797P001-1413A-123 | EDMONDS'WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043453P001-1413A-123 | EDO CORP DBA TEALERS SOLUTIONS | EMIL CANCEL | | P O BOX 378 | | CABO ROJO, PR 00623-0378 | |
| 039568P001-1413A-123 | EDRO CORP | CAROLINE  AP | | P O BOX 308 | | EAST BERLIN, CT 06023-0308 | |
| 023890P001-1413A-123 | EDSIM LEATHER | | | 131 WEST 35TH ST | | NEW YORK, NY 10001-2111 | |
| 024668P001-1413A-123 | EDSON CO | JAN | | 146 DUCHAINE BLVD | | NEW BEDFORD, MA 02745-1292 | |
| 024669P001-1413A-123 | EDSON INTL | | | 146 DUCHAINE BLVD | | NEW BEDFORD, MA 02745-1201 | |
| 011580P001-1413A-123 | EDWARD BRIZARD | | | 12 ORCHARD ST  1ST FL | | NORTH PROVIDENCE, RI 02911 | |
| 031009P001-1413A-123 | EDWARD DON | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 011583P001-1413A-123 | EDWARD DON AND CO | ALAN HOFFMAN | | 2550 PAYSPHERE CIR | | CHICAGO, IL 60674-0001 | |
| 031004P001-1413A-123 | EDWARD DON AND CO | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 011581P001-1413A-123 | EDWARD GUYETTE | | | 39 ONEIDA RIVER RD | | PENNELLEVILLE, NY 13132 | |
| 025921P001-1413A-123 | EDWARD H BEST | | | 17 DEXTER ST | | THOMASTON, ME 04861 | |
| 011584P001-1413A-123 | EDWARD JOY | CARL RUEDIGER | | 905 CANAL ST | | SYRACUSE, NY 13210-1203 | |
| 011585P001-1413A-123 | EDWARD JOY CO | AMANDA PERRINE | | PO BOX 6967 | | SYRACUSE, NY 13217-6967 | |
| 037184P001-1413A-123 | EDWARD JOY CO | GARY | | 905 CANAL ST | | SYRACUSE, NY 13210-1280 | |
| 033886P001-1413A-123 | EDWARD MARC BRANDS | RACHEL | | 55 38TH ST | | PITTSBURGH, PA 15201-3203 | |
| 011586P001-1413A-123 | EDWARD OLDENBURGJR | | | 298 CENTER DEEN AVE | | ABERDEEN, MD 21001 | |
| 038957P001-1413A-123 | EDWARD R HAMILTON | NYGREN ASSOC | | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 011587P001-1413A-123 | EDWARD R HAMILTON | NYGREN ASSOCIATES | | 147 ROUTE 7 S | | FALLS VILLAGE, CT 06031-1603 | |
| 022538P001-1413A-123 | EDWARD SIMS CORP | | | 109 METRO DR | | TERRELL, TX 75160-9105 | |
| 036456P001-1413A-123 | EDWARDS BUSINESS MACHINES | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036455P001-1413A-123 | EDWARDS BUSINESS SYS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 043671P001-1413A-123 | EDWARDS COUNCILOR | | | 1427 BAKER RD | AIRPORT IND PARK | VIRGINIA BEACH, VA 23455-3321 | |
| 011588P001-1413A-123 | EDWARDS COUNCILOR | AIRPORT IND PARK | | 1427 BAKER RD | | VIRGINIA BEACH, VA 23455 | |
| 024507P001-1413A-123 | EDWARDS COUNCILOR | SHELBY ACEVEDO | | 1427 BAKER RD | AIRPORT IND PARK | VIRGINIA BEACH, VA 23455-3321 | |
| 037925P001-1413A-123 | EDWARDS HIGH VACUUM | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 031156P001-1413A-123 | EDWARDS PLATT AND DEELY | | | 368 WYANDANCH AVE | | NORTH BABYLON, NY 11703 | |
| 037930P001-1413A-123 | EDWARDS VACUUM | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 011589P001-1413A-123 | EDWARDS VACUUM | MARK SAUNDERS | | 6416 INDUCON DR W | | SANBORN, NY 14132 | |
| 001863P001-1413A-123 | EDWARDS'ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007667P001-1413A-123 | EDWARDS'ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001761P001-1413A-123 | EDWARDS'BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008748P001-1413A-123 | EDWARDS'DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002252P001-1413A-123 | EDWARDS'DEMETRIES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006226P001-1413A-123 | EDWARDS'HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007838P001-1413A-123 | EDWARDS'JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002004P001-1413A-123 | EDWARDS'JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021201P001-1413A-123 | EDWARDS'JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004540P001-1413A-123 | EDWARDS'JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007816P001-1413A-123 | EDWARDS'MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001772P001-1413A-123 | EDWARDS'TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006769P001-1413A-123 | EDWARDS'TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003869P001-1413A-123 | EDWARDS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011590P001-1413A-123 | EDWIN AND ELISC DAYMONDE | BALZANO AND TROPIANO PC | | 321 WHITNEY AVE | | NEW HAVEN, CT 06511 | |
| 011591P001-1413A-123 | EDWIN RIDENHOUR | | | 20 STATE ST | | OSSINING, NY 10562 | |
| 031788P001-1413A-123 | EEMAX INC | | | 400 CAPTAIN NEVILLE | | WATERBURY, CT 06705-3811 | |
| 000158P001-1413A-123 | EEOC CHICAGO DISTRICT OFFICE | JULIANNE BOWMAN DIRECTOR | | 500 WEST MADISON ST | STE 2000 | CHICAGO, IL 60661 | |
| 000159P001-1413A-123 | EEOC INDIANAPOLIS DISTRICT OFFICE | MICHELLE EISELE DIRECTOR | | 101 WEST OHIO ST STE 1900 | | INDIANAPOLIS, IN 46204 | |
| 000160P001-1413A-123 | EEOC NEW YORK DISTRICT OFFICE | KEVIN J BERRY DIRECTOR | | 33 WHITEHALL ST | 5TH FLOOR | NEW YORK, NY 10004 | |
| 000161P001-1413A-123 | EEOC PHILADELPHIA DISTRICT OFFICE | JAMIE WILLIAMSON DIRECTOR | | 801 MARKET ST STE 1300 | STE 1300 | PHILADELPHIA, PA 19107-3127 | |
| 011592P001-1413A-123 | EETERTAPE POLYMER GROUP | RAJ GOSAL | | 9999 CAVENDISH BLVD STE | | ST-LAURENT, QC H4M2X5 | CANADA |
| 041910P001-1413A-123 | EFCO PRODUCTS INC | ATTY LYSENK | | P O BOX 991 | | POUGHKEEPSIE, NY 12602-0991 | |
| 011594P001-1413A-123 | EFCO PRODUCTS INC | GAIL GITLIN | | PO BOX 991 | | POUGHKEEPSIE, NY 12602-0991 | |
| 027345P001-1413A-123 | EFFECTIVE LOGISTICS | | | 205 WEST GROVE ST | | MIDDLEBORO, MA 02346-1462 | |
| 027348P001-1413A-123 | EFFECTIVE LOGISTICS | KELLY SMITH OR BERTA | | 205 W GROVE ST | UNIT F | MIDDLEBORO, MA 02346-1462 | |
| 036565P001-1413A-123 | EFFECTIVE SHIELDING | | | 817 LINCOLN AVE | | WEST CHESTER, PA 19380-4435 | |
| 036564P001-1413A-123 | EFFECTIVE SHIELDING | MARK BROZYNO | | 817 LINCOLN AVE | | WEST CHESTER, PA 19380-4435 | |
| 011595P001-1413A-123 | EFFICIENT LIGHTING CONSULTANTS | | | 31 PECKS LN UNIT 2 | | NEWTOWN, CT 06470 | |
| 023409P001-1413A-123 | EFP CN FOR VC ACCESS | | | 122 MUIRHEAD AVE | SUPERIOR IMPORTERS | TRENTON, NJ 08638 | |
| 028867P001-1413A-123 | EFREIGHT | NEAL A/P | | 2615 GEORGE BUSBEE PKWY | STE 11 | KENNESAW, GA 30144-4981 | |
| 011596P001-1413A-123 | EFREN SEGURA AND SACKSTEIN | SACKSTEIN AND LEE AS ATTORNEYS | | 1140 FRANKLIN AVE  STE 210 | | GARDEN CITY, NY 11530 | |
| 018180P001-1413A-123 | EFS LLC | WEX INC | JON DOWELL LEGAL DIRECTOR GLOBAL FLEET | 312 WEST END AVE | STE 900 | NASHVILLE, TN 94103 | |
| 021121P001-1413A-123 | EFS TRANSPORATION SVC INC | OFFICER GENERAL OR MANAGING AGENT | | PO BOX 630038 | | CINCINNATI, OH 45263-0038 | |
| 035753P001-1413A-123 | EGETRANS USA INC | MELANIE STUERMER A/P | | 729 N RTE 83 | STE 304 | BENSENVILLE, IL 60106 | |
| 007106P001-1413A-123 | EGRESITZ*DUSTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011598P001-1413A-123 | EHIS ODIA | | | 147 E FULTON RD | | WILMINGTON, DE 19803 | |
| 011599P001-1413A-123 | EHL IMPORTS | JOE ABADI | | 148 W 37TH ST FL 8 | | NEW YORK, NY 10018-6979 | |
| 036430P001-1413A-123 | EHMKE MFG | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 033982P001-1413A-123 | EHOB | NEMF | | 5515 W MINNASOTA ST | | NORTH EAST, MD 21901 | |
| 011600P001-1413A-123 | EHSA OUTDOOR POWER PRODUCTS | LESLIE BENEDICT | | 1303 STATE RTE 37 | | HOGANBURG, NY 13655-1832 | |
| 004132P001-1413A-123 | EICHOLTZ*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001586P001-1413A-123 | EICKHOFF*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042832P001-1413A-123 | EIGHT O'CLOCK COFFEE | | | 3300 PENNSY DR | | LANDOVER, MD 20785 | |
| 030467P001-1413A-123 | EIGHT O'CLOCK COFFEE | PETE NOTARO | | 3300 PENNSY DR | | LANDOVER, MD 20785-1604 | |
| 011601P001-1413A-123 | EIMC LLC | A/C MIGDAL INSURANCE | | 111 TOWN SQUARE PL S | | JERSEY CITY, NJ 07310-1755 | |
| 025210P001-1413A-123 | EIMPROVEMENT | N T S INC | MICHELE LEHMANN | 151 JOHN JONES AUDOBON PKWY | | AMHERST, NY 14228-1111 | |
| 024500P001-1413A-123 | EIMSKIP | MELISSA | | 1424 BAKER RD | | VIRGINIA BEACH, VA 23455-3320 | |
| 011602P001-1413A-123 | EIMSKIP LOGISTICS | DAVE BALLI | | 147-60 175TH ST | | JAMAICA, NY 11434 | |
| 024499P001-1413A-123 | EIMSKIP LOGISTICS | LORRA LYNN A/P | | 1424 BAKER RD | | VIRGINIA BEACH, VA 23455-3320 | |
| 007309P001-1413A-123 | EISEL*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008656P001-1413A-123 | EISLOEFFEL*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011603P001-1413A-123 | EKLUND SYS FOR BUSINESS INC | | | 6532 FREMONT RD | | EAST SYRACUSE, NY 13057 | |
| 001642P001-1413A-123 | EKLUND*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034707P001-1413A-123 | EKORNES INC | | | 615 PIERCE ST | | SOMERSET, NJ 08873-1262 | |
| 025733P001-1413A-123 | EL CARMEN IMPORTS | LUIS | | 1620 N KOLMAR AVE | | CHICAGO, IL 60639-4719 | |
| 011604P001-1413A-123 | EL MAR MEDIA AND PUBLISHING INC | NEW VESNIK NJ | | 2024 FAIR LAWN AVE 2ND FL | | FAIR LAWN, NJ 07410 | |
| 028278P001-1413A-123 | EL RECREO ESTATE | COFFEE INC | MIRIAM MORALES | 24 BAILEY LN | | DEDHAM, MA 02026-3110 | |
| 007386P001-1413A-123 | EL*HAMUD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011606P001-1413A-123 | ELAINE LEWIS | SUSAN J PAPPAS ATTORNEY | | 205 W RANDOLPH ST | | CHICAGO, IL 60606 | |
| 011607P001-1413A-123 | ELAINE LEWIS AND SUSAN J PAPPAS | AS ATTORNEY | | 205 W RANDOLPH ST | | CHICAGO, IL 60606 | |
| 004753P001-1413A-123 | ELAM*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007448P001-1413A-123 | ELAM*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028927P001-1413A-123 | ELAN INC | | | 268 DOREMUS AV | | NEWARK, NJ 07105-4875 | |
| 037330P001-1413A-123 | ELAN USA CORP | HERMANN MAYER | | 93 ETNA RD | | LEBANON, NH 03766-1466 | |
| 038046P001-1413A-123 | ELANTAS PDG INC | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011608P001-1413A-123 | ELANTAS PDG INC | NANCY CLARK | | 1405 BUFFALO ST | | OLEAN, NY 14760-1139 | |
| 032391P001-1413A-123 | ELARA FOOD SVC | C/OMODE TRANSPORTATION | | 43570 GARFIELD RD #101B | | CLINTON TOWNSHIP, MI 48038-1153 | |
| 024852P001-1413A-123 | ELARENCE AND KEITH | VKB WHSE | | 14804 STATE HIGHWAY | | MASSENA, NY 13662 | |
| 011609P001-1413A-123 | ELBERON FIRST AID AND RESCUE SQU | | | PO BOX 2325 | | ELBERON, NJ 07740-2325 | |
| 034839P001-1413A-123 | ELCON CCMS LIGHTING | | | 63 S ST STE 190 | | HOPKINTON, MA 01748-2251 | |
| 011610P001-1413A-123 | ELDER AG AND TURF EQUIP | JOHN DEERE DEALER | | 4488 GREENVILLE SANDY LAK | | STONEBORO, PA 16153 | |
| 011611P001-1413A-123 | ELDER AG AND TURF EQUIP | JOHN DEERE DEALER | | 8522 OLEAN TRL | | FAIRMOUNT CITY, PA 16224 | |
| 032558P001-1413A-123 | ELDER AG AND TURF EQUIP CO | | | 4488 GREENVILLE SANDY LAKE RD | | STONEBORO, PA 16153-1714 | |
| 035752P001-1413A-123 | ELDERLEE INC | JOE CAPEL | | 729 CROSS RD | | OAKS CORNERS, NY 14518 | |
| 025062P001-1413A-123 | ELDRE COMPONENTS | DEBBIE ERHART | | 1500 JEFFERSON RD | | ROCHESTER, NY 14623-3162 | |
| 001412P001-1413A-123 | ELDRED*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008055P001-1413A-123 | ELDRED*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002205P001-1413A-123 | ELDRED*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006589P001-1413A-123 | ELDREDGE*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008069P001-1413A-123 | ELDRIDGE*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032551P001-1413A-123 | ELDUR CORP | JOE HORNAYEK | | 448 GRIFFIN RD | | BANGOR, ME 04401-3031 | |
| 035201P001-1413A-123 | ELE ASSOCIATED GLOBAL | LINDA CREIGHTON | | 676 S GUERNSEY RD | | LANDENBERG, PA 19350-1569 | |
| 039131P001-1413A-123 | ELECAST INC | IRENE CHURLA | | P O BOX 234 | | WAVERLY, PA 18471 | |
| 038633P001-1413A-123 | ELECOR | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 041242P001-1413A-123 | ELECTRI-FLEX CO | BUD SAMPLE | | P O BOX 72260 | | ROSELLE, IL 60172-0260 | |
| 022468P001-1413A-123 | ELECTRIC CABLE | | | 108 RADO DR | | NAUGATUCK, CT 06770-2211 | |
| 011613P001-1413A-123 | ELECTRIC CONNECTION INC | DANIEL SMITH | | 800 GREENVILLE AVE | | STAUNTON, VA 24401-4940 | |
| 024446P001-1413A-123 | ELECTRIC ENTERPRISE | | | 1410 STRATFORD AVE | | STRATFORD, CT 06497 | |
| 039344P001-1413A-123 | ELECTRIC HEATER CO | PHYLIS | | P O BOX 288 | | STRATFORD, CT 06497 | |
| 011614P001-1413A-123 | ELECTRIC INC | ELECTRIC | | 140 MILL ST | | NEWBURGH, NY 12550 | |
| 011615P001-1413A-123 | ELECTRIC INSURANCE CO | | | 75 SAM FONZO DR | | BEVERLY, MA 01915 | |
| 024514P001-1413A-123 | ELECTRIC MAINT SERV | LOUIS PAZ JR | | 143 BENNETT ST | | BRIDGEPORT, CT 06605-2902 | |
| 039788P001-1413A-123 | ELECTRIC MATERIALS | MIKE MIGAKI | | P O BOX 390 | | NORTH EAST, PA 16428-0390 | |
| 038558P001-1413A-123 | ELECTRIC MOTION  CASS | | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 038557P001-1413A-123 | ELECTRIC MOTION CO  CASS | | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 037247P001-1413A-123 | ELECTRIC MOTOR REPAI | | | 9100 YELLOW BRICK RD | STE H | ROSEDALE, MD 21237-4704 | |
| 011616P001-1413A-123 | ELECTRIC SUPPLY CENTER | MATT MOORE | | 205 WILDWOOD AVE | | WOBURN, MA 01801 | |
| 027043P001-1413A-123 | ELECTRIC SUPPLY CTR | ED MONTANEZ | | 200 MIDDLESEX TPNKE | | BURLINGTON, MA 01803-3315 | |
| 011617P001-1413A-123 | ELECTRICAL DISTRIBUTING CO | JOANN GALDIERI | | 637 LUZERNE ST | | SCRANTON, PA 18504-2626 | |
| 011618P001-1413A-123 | ELECTRICAL SUPPLY | LISA ASHWORTH | | 594 DEPOT ST NE | | CHRISTIANSBURG, VA 24073-2014 | |
| 011619P001-1413A-123 | ELECTRICAL SUPPLY OF MILFORD | KEVIN SIMONEAU | | 318 SOUTH ST | | MILFORD, NH 03055-3734 | |
| 011620P001-1413A-123 | ELECTRICAL WHOLESALERS | CLAIMS DEPT | | 970 WELLINGTON AVE | | CRANSTON, RI 02910-3721 | |
| 011621P001-1413A-123 | ELECTRICO INC | PAUL GUEST | | 1300 RACQUET RD | | BALTIMORE, MD 21209-2139 | |
| 032601P001-1413A-123 | ELECTRIX | DAN SWISHA | | 45 SPRING ST | | NEW HAVEN, CT 06519-2340 | |
| 034298P001-1413A-123 | ELECTRO ABRASIVES | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 011622P001-1413A-123 | ELECTRO DIAGNOSTIC PMR | | | 5822 B BROADWAY | | BRONX, NY 10463 | |
| 032847P001-1413A-123 | ELECTRO SCEINTIFIC | BHOMAS HENNECKE | | 4700 ESI WAY | | KLAMATH FALLS, OR 97601-9399 | |
| 026926P001-1413A-123 | ELECTROLIZING INC | | | 20 HOUGHTON ST | | PROVIDENCE, RI 02904 | |
| 026239P001-1413A-123 | ELECTROLOCK | | | 17930 GREAT LAKES PKWY | | HIRAM, OH 44234-9681 | |
| 040795P001-1413A-123 | ELECTROLUX | D M TRANS | D M TRANS  KRISTIN AP | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 011623P001-1413A-123 | ELECTROLUX | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512 | |
| 027068P001-1413A-123 | ELECTROLUX | US BANK POWER TRACK | | 200 S 6TH ST EM-MN-L28C | | MINNEAPOLIS, MN 55402-1403 | |
| 040845P001-1413A-123 | ELECTROMECHANICAL CORP | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 041726P001-1413A-123 | ELECTRONIC BUSINESS | PRODUCTS | ROBERT ROY | P O BOX 926 | | LATHAM, NY 12110-0926 | |
| 030449P001-1413A-123 | ELECTRONIC OFFICE | | | 330 FAIRFIELD RD | | FAIRFIELD, NJ 07004-1933 | |
| 036743P001-1413A-123 | ELECTRONIC PRODUCTS | DEB CUNNINGHAM | | 85 PARKER ST | | NEWBURYPORT, MA 01950-4095 | |
| 030432P001-1413A-123 | ELECTRONIC SALES OF | NEW ENGLAND | MARK | 33 MAIN ST #E | | OLD SAYBROOK, CT 06475-1532 | |
| 031535P001-1413A-123 | ELECTRONIC SYS AND ECO DIV | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031534P001-1413A-123 | ELECTRONIC SYS AND ECOM DIV | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 033561P001-1413A-123 | ELECTRONIC TECH | ANDREA | | 511 LYONS AVE | | IRVINGTON, NJ 07111-4717 | |
| 028438P001-1413A-123 | ELECTROTECH SERV EQUIP CORP | | | 24-50 46TH ST | | ASTORIA, NY 11103-1008 | |
| 041608P001-1413A-123 | ELECTROVATIONS INC | RADIX WIRE CO | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 042421P001-1413A-123 | ELECTRUM INC | NISHIPPERS STE 100 | CARSISA A/P | PO BOX 6047 | | KENNEWICK, WA 99336-0047 | |
| 023103P001-1413A-123 | ELEET CRYOGENENICS | | | 11755 STRASBURG BOLI | | BOLIVAR, OH 44612 | |
| 028408P001-1413A-123 | ELEGANCE LIGHTING | | | 2436 MIDDLE COUNTRY | | CENTEREACH, NY 11720-3532 | |
| 033285P001-1413A-123 | ELEGANT LIGHTING | | | 500 EAST ERIE AVE  E | | PHILADELPHIA, PA 19134-1107 | |
| 030152P001-1413A-123 | ELEGANZA TILE | | | 3125 E CORONADO ST | | ANAHEIM, CA 92806-1915 | |
| 011624P001-1413A-123 | ELEKTRISOLA | JILL HEGGS | | 126 HIGH ST | | BOSCAWEN, NH 03303-2808 | |
| 023609P001-1413A-123 | ELEKTRISOLA | TOM SCHNELLE | | 126 HIGH ST | HITACHI CABLE SHIPMENTS ONLY | BOSCAWEN, NH 03303-2808 | |
| 011625P001-1413A-123 | ELEMENTIS SPECIALTIE | NINA NORMAN | | 469 OLD TRENTON RD | | EAST WINDSOR, NJ 08520 | |
| 040032P001-1413A-123 | ELEMENTIS SPECIALTIES | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039470P001-1413A-123 | ELEMENTIS SPECIALTIES | U S BANK - ELEM01 | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 011626P001-1413A-123 | ELEMENTIS SPECIALTIES INC | SCHNEIDER LOGISTICS | | PO BOX 2666 | | GREEN BAY, WI 54306-2666 | |
| 011627P001-1413A-123 | ELEMENTS DISTINCTIVE LIGHTING | | | 227 GLEN COVE RD | | CARLE PLACE, NY 11514 | |
| 011628P001-1413A-123 | ELEMENTS SPECIALTIES INC | SCHNEIDER LOGISTICS | | PO BOX | | MILWAUKEE, WI 53278 | |
| 011629P001-1413A-123 | ELENO CRUZ | | | 332 ARDMORE AVE | | TRENTON, NJ 08629 | |
| 026535P001-1413A-123 | ELEVATION BRANDS | | | 190 FOUNTAIN ST | | FRAMINGHAM, MA 01702-6213 | |
| 032788P001-1413A-123 | ELEVATOR SYSTEMS | | | 465 ENDO BLVD | | GARDEN CITY, NY 11530 | |
| 008012P001-1413A-123 | ELGART`GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036006P001-1413A-123 | ELI CADENILLAS CO | | | 76 VORREST AVE | | SHIRLEY, NY 11967 | |
| 043191P001-1413A-123 | ELIEVER HERADEO | | | 389C CALLE FORTALEZA | | TOA BAJA, PR 949 | |
| 011631P001-1413A-123 | ELISE DAYMONDE AND BALZANO AND | TROPIANO PC AS ATTYS | | C/O 321  WHITNEY AVE | | NEW HAVEN, CT 06511 | |
| 008600P001-1413A-123 | ELISHA`BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011632P001-1413A-123 | ELITE AUTOMOTIVE | | | 125 PARK ST | | BRISTOL, CT 06010 | |
| 034647P001-1413A-123 | ELITE BRANDS | | | 61 E INDUSTRY CT | | DEER PARK, NY 11729-4703 | |
| 026569P001-1413A-123 | ELITE BRANDS | SELDAT | | 1900 RIVER RD | | BURLINGTON, NJ 08016-2108 | |
| 011633P001-1413A-123 | ELITE BRANDS | SUZANNE MULE | | 61 E INDUSTRY CT | | DEER PARK, NY 11729-4703 | |
| 011634P001-1413A-123 | ELITE CLEANING CO | | | 25 DAGGETT ST | | PORTLAND, ME 04103 | |
| 011635P001-1413A-123 | ELITE EXPRESS | JIM LOMBARDI | | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 043167P001-1413A-123 | ELITE EXPRESS INC | | | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 029707P001-1413A-123 | ELITE EXPRESS INC | JIM LOM | | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 028280P001-1413A-123 | ELITE IMPORTS LLC | | | 24 CAMPTOWN RD | | IRVINGTON, NJ 07111-1105 | |
| 022804P001-1413A-123 | ELITE INTL CARGO | INFINITY LOGISTICS | JENNIFER | 1111 HARVESTER RD | | WEST CHICAGO, IL 60185-1607 | |
| 011636P001-1413A-123 | ELITE POWER SYSTEMS | KCALORE | | PO BOX 361 | | MEDFORD, NJ 08055 | |
| 025318P001-1413A-123 | ELITE RESTAURANT | | | 153 21ST ST | | BROOKLYN, NY 11232-1103 | |
| 036844P001-1413A-123 | ELITE SEMICONDUCTOR | | | 860 N RICHMOND AVE | | LINDENHURST, NY 11757-3007 | |
| 037762P001-1413A-123 | ELITE SEMICONDUCTOR | | | N RICHMOND AVE | | LINDENHURST, NY 11757 | |
| 011637P001-1413A-123 | ELITE SPICE | TFM | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 011639P001-1413A-123 | ELITE SPICE INC | TABITHA STEWART | | 1415 MAGELLAN RD | | HANOVER, MD 21076-1757 | |
| 011640P001-1413A-123 | ELITE STUDIO E | TRIBORO INSTALLERS | | 1863 NEW HWY | | FARMINGDALE, NY 11735 | |
| 032184P001-1413A-123 | ELITE TURNING AND MACHINING | | | 42 MARWAY CIR | | ROCHESTER, NY 14624-2321 | |
| 026143P001-1413A-123 | ELIZABETH ARDEN | | | 1751 BLUE HILLS DR | | ROANOKE, VA 24012-8610 | |
| 011642P001-1413A-123 | ELIZABETH ARDEN | AMER TRUCK AND RAIL | | PO BOX 278 | | NORTH LITTLE ROCK, AR 72115 | |
| 024422P001-1413A-123 | ELIZABETH ARDEN | LYNN BLEVINS | | 141 BRAND AVE | | SALEM, VA 24153-3907 | |
| 011641P001-1413A-123 | ELIZABETH ARDEN | PATRICK WILEY | | 1751 BLUE HILLS DR NE | | ROANOKE, VA 24012 | |
| 027853P001-1413A-123 | ELIZABETH ARDEN AND M | TRICOCI SALON DIST | LAUREN HANSEN A/P | 222 S MILL AVE #201 | | TEMPE, AZ 85281-3738 | |
| 011643P001-1413A-123 | ELIZABETH ARDEN AND M TRICOCI | MICHAEL TABLANTE | | 390 N MEDINAH RD | | ROSELLE, IL 60172-4321 | |
| 011645P001-1413A-123 | ELIZABETH COALITION TO | LINDA FLORES-TOBER | HOUSE THE HOMELESS | 118 DIVISION ST | | ELIZABETH, NJ 07201 | |
| 011646P001-1413A-123 | ELIZABETH ELECTRIC SUPPLY | STEPHEN POSA | | PO BOX 328 | | ELIZABETH, PA 15037-0328 | |
| 011647P001-1413A-123 | ELIZABETH MUNICIPAL COURT | | | ONE POLICE PLAZA | | ELIZABETH, NJ 07201 | |
| 011648P001-1413A-123 | ELIZABETH RIVER TUNNELS | | | 700 PORT CENTRE PKWY STE 2B | | PORTSMOUTH, VA 23704-5901 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 018593P001-1413A-123 | ELIZABETHTOWN GAS | | | 544 S INDEPENDENCE BLVD | | VIRGINIA BEACH, VA 23452 | |
| 005492P001-1413A-123 | ELIZER*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011649P001-1413A-123 | ELK EAST LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 018254P001-1413A-123 | ELK EAST LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 023220P001-1413A-123 | ELK LIGHTING | DEANE MESSRSCHMIET | | 12 WILLOW LN | | NESQUEHONING, PA 18240-1228 | |
| 043550P001-1413A-123 | ELK PRODUCTS INC | | | PO BOX 23000 | | HICKORY, NC 28603 | |
| 038909P001-1413A-123 | ELKAY | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 038904P001-1413A-123 | ELKAY | NOLAN AND CUNNINGS | N AND C | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 037769P001-1413A-123 | ELKAY MFG | TRANS INTL CO | BERNIE WELCH A/P | N93 W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051-1555 | |
| 011651P001-1413A-123 | ELKIND AND DIMENTO | | | 2090 EAST RTE 70 | | CHERRY HILL, NJ 08003-1250 | |
| 002680P001-1413A-123 | ELKINS*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005936P001-1413A-123 | ELKINS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008534P001-1413A-123 | ELKINS*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022844P001-1413A-123 | ELKLAND FACILITY | | | 112 INDUSTRIAL PK | | ELKLAND, PA 16920-1457 | |
| 008041P001-1413A-123 | ELLAM*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011652P001-1413A-123 | ELLEEN GOMEZ | | | 5 CATOCTIN CT | | SILVER SPRING, MD 20906 | |
| 025963P001-1413A-123 | ELLEN FISHER/NY SCHO | | | 170 EAST 70TH ST | INTERIOR DESIGN  917 | NEW YORK, NY 10021-5167 | |
| 008420P001-1413A-123 | ELLERBEE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038063P001-1413A-123 | ELLICOTTVILLE BREWING CO | | | P O BOX 1421 | | ELLICOTTVILLE, NY 14731-1421 | |
| 011653P001-1413A-123 | ELLICOTTVILLE BREWING CO | KURT GUTSHALL | | PO BOX 1421 | | ELLICOTTVILLE, NY 14731 | |
| 038798P001-1413A-123 | ELLINGTON AGWAY DIV | | | P O BOX 200 | | ELLINGTON, CT 06029-0200 | |
| 011654P001-1413A-123 | ELLIOT AND FRANTZ INC | JOHN DEERE DEALER | | PO BOX 1215 | | JESSUP, MD 20794-9117 | |
| 011655P001-1413A-123 | ELLIOT J FISHMAN PC AS ATTY | FOR SAMUIL SHUTERIS | | 104 WEST 40TH ST STE 444 | | NEW YORK, NY 10018 | |
| 032617P001-1413A-123 | ELLIOTT AND FRANTZ INC | JOHN DEERE DEALER | | 450 EAST CHURCH RD | | KING OF PRUSSIA, PA 19406-2625 | |
| 032616P001-1413A-123 | ELLIOTT AND FRANTZ INC | SUE A/P | | 450 E CHURCH RD | | KING OF PRUSSIA, PA 19406-2625 | |
| 037297P001-1413A-123 | ELLIOTT CO OF INDIANAPOLI | | | 9200 ZIONSVILLE RD | | INDIANAPOLIS, IN 46268-1081 | |
| 011656P001-1413A-123 | ELLIOTT JASPER AUTEN AND SHKOLAR | ATTYS FOR S AND R MICHALENOICK | | 831 UNION ST | | MANCHESTER, NH 03104 | |
| 030151P001-1413A-123 | ELLIOTT TURBOMACHINE | | | 3120 UNIONVILLE RD | | CRANBERRY TWP, PA 16066-3437 | |
| 004605P001-1413A-123 | ELLIOTT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011657P001-1413A-123 | ELLIS HOSPITAL | | | 1101 NOTT ST | | SCHENECTADY,, NY 12308 | |
| 024471P001-1413A-123 | ELLIS WOOD COLLECTIO | CHRISTOPHER MCCAULEY | | 1414 MOSS ST | | READING, PA 19604-1812 | |
| 001872P001-1413A-123 | ELLIS*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003287P001-1413A-123 | ELLIS*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003253P001-1413A-123 | ELLIS*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002010P001-1413A-123 | ELLIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004111P001-1413A-123 | ELLIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023567P001-1413A-123 | ELLISON BRONZE CO | BOB KOBEL | | 125 W MAIN ST | | FALCONER, NY 14733-1698 | |
| 011658P001-1413A-123 | ELLSWORTH ELECTRIC INC | MD | | 88 WEST LEE ST | | HAGERSTOWN, MD 21740 | |
| 029524P001-1413A-123 | ELLWOOD NATL STEEL | | | 3 FRONT ST | | IRVINE, PA 16329-1801 | |
| 041230P001-1413A-123 | ELM INDUSTRIES | MICHAEL MARTIN | | P O BOX 717 | | WEST SPRINGFIELD, MA 01090-0717 | |
| 025568P001-1413A-123 | ELM PRESS | JOEL | | 16 TREMCO DR | | TERRYVILLE, CT 06786-7312 | |
| 007555P001-1413A-123 | ELMAHALAWY*ELSAYED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039159P001-1413A-123 | ELMAR IND | LINDA GREGORIO | | P O BOX 245 | | DEPEW, NY 14043-0245 | |
| 011659P001-1413A-123 | ELMERS AUTO BODY SHOP INC | | | 201-209 ROUTE 130 | | WEST COLLINGSWOOD HEIGHTS, NJ 08059 | |
| 041329P001-1413A-123 | ELMERS PIPE | BRENDA | | P O BOX 757 | | WINDHAM, ME 04062-0757 | |
| 036371P001-1413A-123 | ELMET TECHNOLOGIES | KEYSTONE DEDICATED | | 800 NORTH BELL AVE STE 100 | | CARNEGIE, PA 15106-4316 | |
| 024749P001-1413A-123 | ELMO MFG CORP | JASON ROSENBLATT | | 1478 OLD COUNTRY RD | | PLAINVIEW, NY 11803-5034 | |
| 006804P001-1413A-123 | ELMORE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027282P001-1413A-123 | ELNA MAGNETICS | | | 203 MALDEN PKWY | | SAUGERTIES, NY 12477-5047 | |
| 041274P001-1413A-123 | ELO-TOUCH SYSTEMS | INTERLOG SVCS | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 043024P001-1413A-123 | ELPIDIO MUNOZ JR | | | 100 SUMMIT PL | | JERSEY CITY, NJ 07305 | |
| 035824P001-1413A-123 | ELRA J LEBOFF | | | 74 LINCOLN ST | | BRIGHTON, MA 02135-1409 | |
| 002595P001-1413A-123 | ELSWICK*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011660P001-1413A-123 | ELT ARCO | | | 6835 COCHRAN RD | STE C | SOLON, OH 44139 | |
| 004411P001-1413A-123 | ELTAWIL*BAHAA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037026P001-1413A-123 | ELUM DESIGNS | | | 8969 KENAMAR DR | STE 113 | SAN DIEGO, CA 92121-2441 | |
| 011661P001-1413A-123 | ELVY DECOO | | | 3066 E ST | | PHILADELPHIA, PA 19134 | |
| 002892P001-1413A-123 | ELYOSIIUS'LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031036P001-1413A-123 | ELYRIA SPRINGS AND SPECIALTY | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 022910P001-1413A-123 | ELZAN SUGAR | CAROL MYRON | | 1130 INDUSTRIAL PKWY | | BRICK, NJ 08724-2508 | |
| 011662P001-1413A-123 | EM KUTZ INC | | | 2456 MORGANTOWN RD | | READING, PA 19607 | |
| 042096P001-1413A-123 | EM LOGISTICS LLC | MARCO VASQUEZ | | PO BOX 1883 | | ELIZABETH, NJ 07207-1883 | |
| 011663P001-1413A-123 | EMA-KIMBALL EMERGENCY MEDICAL | | | PO BOX 6192 | | PARSIPPANY, NJ 07054 | |
| 034315P001-1413A-123 | EMANUEL BEILER METAL | | | 5918 MAST RD | | NARVON, PA 17555-9613 | |
| 025635P001-1413A-123 | EMANUEL GERALDO INC | | | 160 PORT ROYAL WEST | | AKWESASNE, QC H0M0A1 | CANADA |
| 023407P001-1413A-123 | EMBASSY CREATIONS | CHRISTIAN800 | | 122 MANTON AVE | | PROVIDENCE, RI 02909-3368 | |
| 034137P001-1413A-123 | EMBRACE PET | | | 5701 WORLD CTR DR | | ORLANDO, FL 32821 | |
| 036655P001-1413A-123 | EMBRACE PET INSURANC | | | 4530 RICHMOND RD | | WARRENSVILLE HEIGHTS, OH 44128-5757 | |
| 022802P001-1413A-123 | EMC CORP | | | 1111 CONSTITUTION BL | | FRANKLIN, MA 02038 | |
| 024362P001-1413A-123 | EMC FINTECH | | | 1400 EAST SECOND ST | | JAMESTOWN, NY 14701-1946 | |
| 011664P001-1413A-123 | EMCO EXPRESS LLC | SEAN DESROSIERS | | PO BOX 146 | | DEERFIELD, NH 03037 | |
| 032845P001-1413A-123 | EMCO FINISHING PRODS | BARB SHELDON | | 470 CRESCENT ST | | JAMESTOWN, NY 14701-3819 | |
| 024750P001-1413A-123 | EMCO USA CORP | | | 1478 OLD COUNTRY RD | | PLAINVIEW, NY 11803-5006 | |
| 034729P001-1413A-123 | EMCOM INC | MOLLY KIRSCHNER/MIKE KAN | | 62 COLUMBUS ST | | AUBURN, NY 13021-3167 | |
| 011665P001-1413A-123 | EMERA MAINE | | | PO BOX 11008 | | LEWISTON, ME 04243 | |
| 021752P001-1413A-123 | EMERALD DOCUMENT | IMAGING | GERARD RYAN | 100 MILBAR BLVD | | FARMINGDALE, NY 11735-1425 | |
| 011666P001-1413A-123 | EMERALD DOCUMENT IMAGING | STEPHEN HURLEY | | 100 MILBAR BLVD | | FARMINGDALE, NY 11735-1425 | |
| 029252P001-1413A-123 | EMERALD GLOVE | | | 285 PIERCE ST | | SOMERSET, NJ 08873-1261 | |
| 011667P001-1413A-123 | EMERALD ISLAND SUPPLY CO | | | 1135 STATION RD | | MEDFORD, NY 11763 | |
| 029253P001-1413A-123 | EMERALD MEDICAL PRO STAT | | | 285 PIERCE ST | | SOMERSET, NJ 08873-1261 | |
| 027888P001-1413A-123 | EMERALD PERFORMANCE | JIM STOFFERS | | 2235 LANGDON FARM RD | | CINCINNATI, OH 45237-4712 | |
| 032879P001-1413A-123 | EMERALD POWER | | | 474 N SHIRK RD | 92985943 | NEW HOLLAND, PA 17557-8909 | |
| 029251P001-1413A-123 | EMERALD PROFESSIONAL | PROTECTION PRODUCT | | 285 PIERCE ST | | SOMERSET, NJ 08873-1261 | |
| 011668P001-1413A-123 | EMERALD RESOURCES | | | 320 GATEWAY PK DR | | NORTH SYRACUSE, NY 13212-3775 | |
| 030275P001-1413A-123 | EMERALD RESOURCES | | | 320 GATEWAY PK DRI | | NORTH SYRACUSE, NY 13212-3759 | |
| 030274P001-1413A-123 | EMERALD RESOURCES | ANITA HAPPLE | | 320 GATEWAY PK DR | | NORTH SYRACUSE, NY 13212-3759 | |
| 039337P001-1413A-123 | EMERALD TRANSPORTATI | | | P O BOX 284 | | LAKE VILLA, IL 60046-0284 | |
| 011669P001-1413A-123 | EMERGENCY ASSOC WOONSOCKET | | | 66 WEST GILBERT ST | | RED BANK, NJ 07701-4918 | |
| 011670P001-1413A-123 | EMERGENCY CARE SVC OF NY | | | PO BOX 635578 | | CINCINNATI, OH 45263 | |
| 042674P001-1413A-123 | EMERGENCY ONE | | | S-4760 CAMP ROAD | HAMBURG PLANT 5 | HAMBURG, NY 14075 | |
| 011671P001-1413A-123 | EMERGENCY PHY ASSOC NO JERSEY | | | PO BOX 635551 | | CINCINNATTI, OH 45263-5551 | |
| 011672P001-1413A-123 | EMERGENCY PHYSICIANS ASSOC OF | NORTH JERSEY PC | | PO BOX 740021 | | CINCINNATI, OH 45274 | |
| 031878P001-1413A-123 | EMERGING TECHNOLOGIE | | | 402 EDWARDIA DR | | GREENSBORO, NC 27409-2608 | |
| 022743P001-1413A-123 | EMERICK ASSOC INC | EMER JOHNSON | | 1107 NEW LOUDON RD | | COHOES, NY 12047-4997 | |
| 008302P001-1413A-123 | EMERICK*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005205P001-1413A-123 | EMERICK*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038986P001-1413A-123 | EMERSON | GEODIS LOGISTICS | TYSHUNDA HODGE | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 040941P001-1413A-123 | EMERSON CLIMATE | CASS INFO | JOHN SMITH    CASS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 011674P001-1413A-123 | EMERSON HEALTHCARE | OHL | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 011675P001-1413A-123 | EMERSON LIEBERT CORP | NVISION GLOBAL | | 1900 BRANNAN RD | STE 300 | MCDONOUGH, GA 30252-2895 | |
| 040956P001-1413A-123 | EMERSON SUPPLY CHAIN | CASS INFORMATION | | PO BOX 17626 | | SAINT LOUIS, MO 63178-7626 | |
| 040345P001-1413A-123 | EMERY-WATERHOUSE | C T L | GARY YOUNGBLOOD  CTL | P O BOX 450 | | NASHUA, NH 03061-0450 | |
| 038032P001-1413A-123 | EMERY-WATERHOUSE | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 032792P001-1413A-123 | EMF | | | 465 PAUL RD | D E8 | ROCHESTER, NY 14624-4779 | |
| 025154P001-1413A-123 | EMHART GLASS | NATL TRAFFIC | JOHN | 151 JOHN JAMES AUDOS | | AMHERST, NY 14228-1111 | |
| 024863P001-1413A-123 | EMI | | | 1485 ELMWOOD AVE | | CRANSTON, RI 02910-3822 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011677P001-1413A-123 | EMI YOSHI INC | NATALIA SOLANO | | 1200 JERSEY AVE | | NORTH BRUNSWICK, NJ 08902-1716 | |
| 027987P001-1413A-123 | EMILAMERICA | | | 22701 DULLES SUMMIT CT | | DULLES, VA 20166 | |
| 011678P001-1413A-123 | EMILAMERICA | DAVE BOUCHARD | | 22701 DULLES SUMMIT CT | | DULLES, VA 20166-9575 | |
| 036422P001-1413A-123 | EMILE HENRY USA | | | 802 CENTERPOINT BLVD | | NEW CASTLE, DE 19720-8123 | |
| 003010P001-1413A-123 | EMILE*BRISLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021202P001-1413A-123 | EMILE*BRISLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006525P002-1413A-123 | EMILIANI*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011679P001-1413A-123 | EMILIE LANGFORD | | | 856 LOST NATION RD | | GROVETON, NH 03582-4504 | |
| 036815P001-1413A-123 | EMILIES CHRISTMAS BO | | | 856 LOST NATION RD | | NORTHUMBERLAND, NH 03582-4504 | |
| 011680P001-1413A-123 | EMJ METALS | JEANNE ROY | | 59 SOUTH ST | | HOPKINTON, MA 01748-2212 | |
| 004470P001-1413A-123 | EMKE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002541P001-1413A-123 | EMMERT*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008142P001-1413A-123 | EMMONS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040121P001-1413A-123 | EMOTRANS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 011681P001-1413A-123 | EMP OF NEW HAVEN COUNTY LLC | #848307N | | PO BOX 848307 | | BELFAST, ME 04915 | |
| 011682P001-1413A-123 | EMP OF SAMARITAN PLLC | | | PO BOX 18920 | | BELFAST, ME 04915 | |
| 011683P001-1413A-123 | EMP OF SUFFOLK COUNTY PLLC | | | PO BOX 848436 | | BOSTON, MA 02284 | |
| 027526P001-1413A-123 | EMPIRE ABRASIVE EQUI | | | 2101 CABOT BLVD | | LANGHORNE, PA 19047-1893 | |
| 011685P001-1413A-123 | EMPIRE COMMERCIAL SVC LP | EMPIRE COMMERCIAL SERVIC | | 543 CARY AVE | | STATEN ISLAND, NY 10310 | |
| 011686P001-1413A-123 | EMPIRE DISTRIBUTING | JULIE POTTER | | 7406 ROUTE 98 | | ARCADE, NY 14009-9713 | |
| 039204P001-1413A-123 | EMPIRE EMCO | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 028943P001-1413A-123 | EMPIRE FOAM SOLUTIONS LLC | | | 26F CONGRESS ST #254 | | SARATOGA SPRINGS, NY 12866-4168 | |
| 011687P001-1413A-123 | EMPIRE FREIGHT LOGIS | | | 6567 KINNE RD | | SYRACUSE, NY 13214-2245 | |
| 011689P001-1413A-123 | EMPIRE FREIGHT LOGISTICS | JILL THOMAS | | 2521 BUSSE RD | | ELK GROVE VILLAGE, IL 60007-6118 | |
| 026299P001-1413A-123 | EMPIRE INDUSTRIES | TRU HOANG | | 180 OLCOTT ST | | MANCHESTER, CT 06040-2647 | |
| 038287P001-1413A-123 | EMPIRE JANITORIAL SP | DAN ILER | | P O BOX 1261 | | BURLINGTON, VT 05402-1261 | |
| 011690P001-1413A-123 | EMPIRE LED SOLUTIONS | DIANNE REITBERGER | SENIOR PROJECT MANAGER | 120 TOLEDO ST | | FARMINGDALE, NY 11735 | |
| 037203P001-1413A-123 | EMPIRE MARKETING GRO | | | 9070 MAIER RD | UNIT 6 | LAUREL, MD 20723-1322 | |
| 031202P001-1413A-123 | EMPIRE MERCANTILE | IRIS | | 370 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 011691P001-1413A-123 | EMPIRE MERCHANTS LLC | | | 16 BRIDGEWATER ST | | BROOKLYN, NY 11222 | |
| 011692P001-1413A-123 | EMPIRE POOLS INC | KEVIN SOTERION | | 655 MAST RD | | MANCHESTER, NH 03102-1203 | |
| 043217P001-1413A-123 | EMPIRE PRECISION | PLASTICS INC | | 500 LEE RD #500 | | ROCHESTER, NY 14606-4260 | |
| 033270P001-1413A-123 | EMPIRE PRECISION | PLASTICS INC | MARTHA  AP | 500 LEE RD #500 | | ROCHESTER, NY 14606-4260 | |
| 022790P001-1413A-123 | EMPIRE STATE COLLEGE | BOOKSTORE | | 111 WEST AVE | | SARATOGA SPRINGS, NY 12866-6048 | |
| 025228P001-1413A-123 | EMPIRE STATE CONTAINER | JEREMY PITCHER | | 151 MIDLER PK DR | | SYRACUSE, NY 13206-1817 | |
| 011693P001-1413A-123 | EMPIRE STATE MINE | | | 408 SYLVIA LAKE RD | | GOUVERNEUR, NY 13642-3597 | |
| 032019P001-1413A-123 | EMPIRE STATE MINES L | | | 408 SYLVIA LAKE RD | | GOUVERNEUR, NY 13642-3597 | |
| 032020P001-1413A-123 | EMPIRE STATE MINES L | | | 408 SYLVIA LAKE RD | | HANNAWA FALLS, NY 13647 | |
| 042842P001-1413A-123 | EMPIRE WHOLESALE LUMBER | | | 3677 EMBASSY PKWY | | AKRON, OH 44210 | |
| 011684P001-1413A-123 | EMPIRICAL GROUP | CATHERINE HERNANDEZ | | 155 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645-1156 | |
| 043450P001-1413A-123 | EMPRESAS MENDEZ AND | HIJOS | JOSÉ G MÉNDEZ | P O BOX 3687 | | MAYAGUEZ, PR 00681-3687 | |
| 038409P001-1413A-123 | EMSCO GROUP | DEBBIE | | P O BOX 151 | | GIRARD, PA 16417-0151 | |
| 011696P001-1413A-123 | EMSCO GROUP+ | NANCY BOTTOM | | 617 CHURCH ST | | GIRARD, PA 16417-1515 | |
| 022152P001-1413A-123 | EMSER TILE | | | 1020 CENTER PT DR | | RICHMOND, VA 23234 | |
| 036706P001-1413A-123 | EMSER TILE LLC | | | 8431SANTA MONICA BLVD | | LOS ANGELES, CA 90069 | |
| 030813P001-1413A-123 | EMTEC CO | KEN LYONS | | 350 HOPKINS HILL RD | | COVENTRY, RI 02816-6332 | |
| 029070P001-1413A-123 | EMULSO CORP | | | 2750 KENMORE AVE | | TONAWANDA, NY 14150-7707 | |
| 029071P001-1413A-123 | EMULSO INTL CORP | | | 2750 KENMORE AVE | | TONAWANDA, NY 14150-7707 | |
| 023835P001-1413A-123 | EMY WHOLESALE | | | 1300 S MONROE ST | | BALTIMORE, MD 21230-1739 | |
| 005867P001-1413A-123 | ENCARNACION*MILKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011697P001-1413A-123 | ENCHANTE ACCESSORIES | WALESKA IVELISSA SOTO | | 500 KENNEDY DR | | SAYREVILLE, NJ 08872 | |
| 024939P001-1413A-123 | ENCHANTED CHOCOLATES | | | 15 HASTINGS SQUARE P | | HACKETTSTOWN, NJ 07840-4227 | |
| 011698P001-1413A-123 | ENCO DIAGNOSTIC LABORATORY | | | 1857 86TH ST | | BROOKLYN, NY 11214 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024193P001-1413A-123 | ENCOMPASS SERIVCES | | | 1370 WASHINGTON PIKE | | BRIDGEVILLE, PA 15017-2862 | |
| 024192P001-1413A-123 | ENCOMPASS SVC | | | 1370 WASHINGTON PIKE | STE 308 | BRIDGEVILLE, PA 15017-2895 | |
| 011699P001-1413A-123 | ENCON GROUP INC | | | P O BOX 8839 | POSTAL STATIONAFRONT ST | TORONTO, ON M5W 1P6 | CANADA |
| 022678P001-1413A-123 | ENCORE HOLDINGS | | | 110 MURPHY RD | | HARTFORD, CT 06104 | |
| 030248P001-1413A-123 | ENCORE PLASTICS | | | 319 HOWARD DR | | SANDUSKY, OH 44870-8607 | |
| 023951P001-1413A-123 | ENCORE WIRE | | | 1329 MILLROAD RD | | MCKINNEY, TX 75069 | |
| 005234P001-1413A-123 | ENDERS*APRIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008781P001-1413A-123 | ENDERS*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002513P001-1413A-123 | ENDERSON*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022917P001-1413A-123 | ENDURATEX | | | 11310 HARREL ST | | MIRA LOMA, CA 91752-1405 | |
| 034392P001-1413A-123 | ENECON CORP | TOM PATTERSON | | 6 PLATINUM CT | | MEDFORD, NY 11763-2251 | |
| 025041P001-1413A-123 | ENECON NORTH EAST | MICHAEL BARR | | 150 SCHMITT BLVD | | FARMINGDALE, NY 11735-1424 | |
| 038185P001-1413A-123 | ENEFCO INTERNATIONAL | WILLIAM PERRY | | P O BOX 1120 | | AUBURN, ME 04211-1120 | |
| 031352P001-1413A-123 | ENERCO RECON LOGISTICS | | | 384 INVERNESS PKWY STE 140 | | ENGLEWOOD, CO 80112-5877 | |
| 018073P001-1413A-123 | ENERCO GROUP INC | KEVIN JONES | | 4560 W 160TH ST | | CLEVELAND, OH 44135 | |
| 011700P001-1413A-123 | ENERCON TECHNOLOGIES | ANGELA WILLIAMS | | 25 NORTHBROOK DR | | GRAY, ME 04039-9451 | |
| 038068P001-1413A-123 | ENERCON TECHNOLOGIES | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 033891P001-1413A-123 | ENERGETIC CHEMICAL SPECIALTIES | | | 55 COMMUNITY PL | | LONG BRANCH, NJ 07740-6508 | |
| 029464P001-1413A-123 | ENERGEX | | | 2960 WOODBRIDGE AVE | | EDISON, NJ 08837-3406 | |
| 037424P001-1413A-123 | ENERGEX CORP | | | 95 ENERGEX DR | | MIFFLINTOWN, PA 17059-7748 | |
| 021352P001-1413A-123 | ENERGI FENESTRATION | | | 1 CONTACT PL | | DELMONT, PA 15626-1402 | |
| 011701P001-1413A-123 | ENERGIZER | BONNIE GREEN | | 401 GAGE ST | | BENNINGTON, VT 05201-2515 | |
| 039491P001-1413A-123 | ENERGIZER BATTERY | COMMERCIAL TRAFFIC | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039534P001-1413A-123 | ENERGIZER BATTERY CO | EVEREADY BATTERY CO | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 036170P001-1413A-123 | ENERGY AND ENVIRONMENT | | | 79 ELM ST | | HARTFORD, CT 06106-1650 | |
| 026117P001-1413A-123 | ENERGY BEVERAGE DIST | | | 175 CIRCUIT AVE | STE B | WEST SPRINGFIELD, MA 01089-4014 | |
| 023422P001-1413A-123 | ENERGY CONSCIOUS | | | 12221 PARKLAWN DR S | | HAGERSTOWN, MD 21740 | |
| 021724P001-1413A-123 | ENERGY CONTROL SYST | JOHN SAMUDOVSKY | | 100 HAFNER AVE | | PITTSBURGH, PA 15223-2210 | |
| 011703P001-1413A-123 | ENERGY GASES INC | | | 5851 BUTTERNUT DR | | EAST SYRACUSE, NY 13057 | |
| 033432P001-1413A-123 | ENERGY KINETICS INC | TOM BRINKER | | 51 MOLASSES HILL RD | | LEBANON, NJ 08833-3254 | |
| 030189P001-1413A-123 | ENFLO | | | 315 LAKE AVE | | BRISTOL, CT 06010-7397 | |
| 030188P001-1413A-123 | ENFLO CORP | JENNIFER | | 315 LAKE AVE | | BRISTOL, CT 06010-7397 | |
| 002548P001-1413A-123 | ENGASSER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042443P001-1413A-123 | ENGELHARD CORP | CASS INFO SYSTEMS | | PO BOX 6549 | | CHELMSFORD, MA 01824-6549 | |
| 024346P001-1413A-123 | ENGERGIZER BATTERY M | | | 140 SCOTT ST | | BENNINGTON, VT 05201 | |
| 031839P001-1413A-123 | ENGINE DISTRIBUTORS | STEVE CUMMINS/ MARGIE AP | | 400 UNIVERSITY CT | | BLACKWOOD, NJ 08012-3242 | |
| 034716P001-1413A-123 | ENGINEERED AIR | | | 617 UNION AVE | BLDG 3 STE 24 | BRIELLE, NJ 08730-1838 | |
| 029807P001-1413A-123 | ENGINEERED COMPOSITES | JEFF HANSEN | | 300 INTERNATIONAL DR | STE 100 | WILLIAMSVILLE, NY 14221-5783 | |
| 022622P001-1413A-123 | ENGINEERED HANDLING | SYSTEMS INC | | 11 PROGRESS DR | | CROMWELL, CT 06416-1035 | |
| 031449P001-1413A-123 | ENGINEERED MATERIALS | JOE | | 39 PERRY AVE | | ATTLEBORO, MA 02703-2417 | |
| 031450P001-1413A-123 | ENGINEERED MATERIALS | SOLUTIONS | JOE ROY | 39 PERRY AVE | | ATTLEBORO, MA 02703-2417 | |
| 011704P001-1413A-123 | ENGINEERED MATL SOLUTION | | | 39 PERRY AVE | | ATTLEBORO, MA 02703-2417 | |
| 011705P001-1413A-123 | ENGINEERED PLASTICS | GARY JUDD | | 300 INTERNATIONAL DR ST | | WILLIAMSVILLE, NY 14221-5781 | |
| 029808P001-1413A-123 | ENGINEERED PLASTICS | PAUL FITCH | | 300 INTERNATIONAL DR | STE 100 | WILLIAMSVILLE, NY 14221-5783 | |
| 011706P001-1413A-123 | ENGINUITY LLC | | | 203 LYNNDALE CT | | MECHANICSBURG, PA 17050-2893 | |
| 039310P001-1413A-123 | ENGLAND LOGISTICS | | | P O BOX 27247 | | SALT LAKE CITY, UT 84127-0247 | |
| 011707P001-1413A-123 | ENGLAND LOGISTICS INC | LINDSEY JOHNSON | | 1325 SOUTH 4700 WEST | | SALT LAKE CITY, UT 84104-4431 | |
| 038869P001-1413A-123 | ENGLAND'S STOVE WORK | DWAYNE MASSIER | | P O BOX 206 | | MONROE, VA 24574-0206 | |
| 011708P001-1413A-123 | ENGLAND'S STOVE WORK | TONY BARGER | | 100 W PROGRESS LN | | MADISON HEIGHTS, VA 24572 | |
| 011709P001-1413A-123 | ENGLANDS STOVE WORKS INC | MOLLY MASSIE | | PO BOX 7 | | MONROE, VA 24574-0007 | |
| 003688P001-1413A-123 | ENGLE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021203P001-1413A-123 | ENGLE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002912P001-1413A-123 | ENGLE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000998P001-1413A-123 | ENGLE*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011710P001-1413A-123 | ENGLEFIELD INC | BRIAN BARNES | TERRITORY MANAGER | 1935 JAMES PKWY | | HEATH, OH 43056 | |
| 008606P001-1413A-123 | ENGLEMAN*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032069P001-1413A-123 | ENGLERT INC | COTT RUSBARSKY | | 41 WAREHOUSE PT | | WALLINGFORD, CT 06492-2250 | |
| 023264P001-1413A-123 | ENGLERT INC | GERRY REWCOMB | | 1200 AMBOY AVE | | PERTH AMBOY, NJ 08861-1920 | |
| 026885P001-1413A-123 | ENGLEWOOD | | | 20 CAMPUS RD | | TOTOWA, NJ 07511 | |
| 029497P001-1413A-123 | ENGLEWOOD CORP | | | 3 ALSAN WAY | | LITTLE FERRY, NJ 07643-1001 | |
| 026884P001-1413A-123 | ENGLEWOOD LAB | | | 20 CAMPUS RD | | TOTOWA, NJ 07512-1210 | |
| 036947P001-1413A-123 | ENGLEWOOD LAB | | | 88 W SHEFFIELD AVE | | ENGLEWOOD, NJ 07631-4809 | |
| 036948P001-1413A-123 | ENGLEWOOD LABS | | | 88 W SHEFFIELD AVE | | ENGLEWOOD, NJ 07631-4809 | |
| 002946P001-1413A-123 | ENGLISH*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004583P001-1413A-123 | ENGLISH*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011711P001-1413A-123 | ENI USA R AND M CO INC | LINDA COTTAGE | | 539 MARWOOD RD | | CABOT, PA 16023-9526 | |
| 033068P001-1413A-123 | ENJAY CONVERTERS LTD | | | 495 BALL ST | | COBOURG, ON K9A3J6 | CANADA |
| 025022P001-1413A-123 | ENKAY PRODUCTS | GARY WOLTER | | 150 EXECUTIVE DR | STE S | EDGEWOOD, NY 11717-8323 | |
| 043082P001-1413A-123 | ENKAY PRODUCTS | GARY WOLTER/STEVE LEVINE | | 150 EXECUTIVE DR | STE S | EDGEWOOD, NY 11717-8323 | |
| 004862P001-1413A-123 | ENLUND*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021382P001-1413A-123 | ENNIS BUSINESS FORMS | | | 1 ENNIS DR | | CHATHAM, VA 24531-1200 | |
| 006818P001-1413A-123 | ENNIS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023264P001-1413A-123 | ENNOBLE BEVERAGES | ANDREW | | 50 WEST LIBERTY ST | STE 880 | RENO, NV 89501-1977 | |
| 011712P001-1413A-123 | ENOC H ALVARADO | | | 9136 98TH ST | | WOODHAVEN, NY 11421 | |
| 007027P001-1413A-123 | ENOCH*NAJEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002127P001-1413A-123 | ENOCH*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032820P001-1413A-123 | ENORMOUS CHAMPION | | | 469 EASTERN PKWY | APT F | BROOKLYN, NY 11216-4415 | |
| 025542P001-1413A-123 | ENORMOUSCHAMPION | | | 16 MOUNTAIN VIEW RD | | MILLBURN, NJ 07041-1530 | |
| 003578P001-1413A-123 | ENOS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030085P001-1413A-123 | ENPOL ENGINEERING | | | 31 SOUTH 2ND AVE | | BROADALBIN, NY 12025-2137 | |
| 030741P001-1413A-123 | ENPRESS LLC | | | 34899 CURTIS BLVD | | EASTLAKE, OH 44095-4015 | |
| 029671P001-1413A-123 | ENROOT | | | 30 NEW LN | | CROMWELL, CT 06416-2038 | |
| 011713P001-1413A-123 | ENT CENTER OF NEW JERSEY | | | 115 FRANKLIN AVE | | NUTLEY, NJ 07110 | |
| 026576P001-1413A-123 | ENTEC INTL | RAVAGO | | 1900 SUMMIT TOWER BLVD ST 900 | | ORLANDO, FL 32810-5925 | |
| 011714P001-1413A-123 | ENTEC POLYMERS | JOANN JONES | | PO BOX 934329 | | ATLANTA, GA 31193 | |
| 026575P001-1413A-123 | ENTEC POLYMERS | RAVAGO | RAVAGO ACCT | 1900 SUMMIT TOWER BLVD ST 900 | | ORLANDO, FL 32810-5925 | |
| 021475P001-1413A-123 | ENTECH PLASTICS | TAMMY CASE | | 1 PLASTICS RD | | CORRY, PA 16407-1620 | |
| 026070P001-1413A-123 | ENTENMANN'S INC | VICTOR | | 1724 5TH AVE | | BAY SHORE, NY 11706-3487 | |
| 034941P001-1413A-123 | ENTERMARKET | | | 6402 CORPORATE DR | | INDIANAPOLIS, IN 46278-2913 | |
| 011715P001-1413A-123 | ENTERPRISE FM EXCHANGE | 355427 | | PO BOX 16805 | | ST LOUIS, MO 63105 | |
| 023713P001-1413A-123 | ENTERPRISE MARKING PRODUCTS | | | 12840 FORD DR | | FISHERS, IN 46038-2894 | |
| 025231P001-1413A-123 | ENTERPRISE RECORDS | | | 151 PARK ST | | PORTLAND, ME 04101-3804 | |
| 011716P001-1413A-123 | ENTERPRISE RENT A CAR | | | 21503 SPRING PLZ DR | STE 100 | SPRING, TX 77388 | |
| 038067P001-1413A-123 | ENTHONE | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 030812P001-1413A-123 | ENTHONE CO | AR TRAFFIC | | 350 FRONTAGE RD | | WEST HAVEN, CT 06516-4130 | |
| 039275P001-1413A-123 | ENTHONE INC | CLAEVEN LTD | | P O BOX 2651 | | ORLAND PARK, IL 60467 | |
| 032179P001-1413A-123 | ENVELOPE 1 INC | | | 41969 STATE RTE 344 | | COLUMBIANA, OH 44408-9421 | |
| 011717P001-1413A-123 | ENVELOPE 1 INC | BRIAN REGAL | | 41969 STATE RT 344 | | COLUMBIANA, OH 44408 | |
| 028955P001-1413A-123 | ENVIRO PROTECTION IND CO | MARIANNA | | 27 LINK DR | STE C | BINGHAMTON, NY 13904-3208 | |
| 011718P001-1413A-123 | ENVIROCHEM | MAUREEN TINITIGAN | | 425 WHITEHEAD AVE | | SOUTH RIVER, NJ 08882-2536 | |
| 032267P001-1413A-123 | ENVIROCHEM FPP DIV | WILLIAM SCHWAIKERT 45DY | | 425 WHITEHEAD AVE | | SOUTH RIVER, NJ 08877 | |
| 032266P001-1413A-123 | ENVIROCHEM INC | | | 425 WHITEHEAD AVE | | SOUTH RIVER, NJ 08882-2536 | |
| 032265P001-1413A-123 | ENVIROCHEM INC | MARGARET | | 425 WHITEHEAD AVE | | SOUTH RIVER, NJ 08882-2536 | |
| 031713P001-1413A-123 | ENVIROMART GREEN IND | GEORGE ADYNS | | 4 WILDER DR | UNIT 7 | PLAISTOW, NH 03865-4810 | |
| 029848P001-1413A-123 | ENVIRONMENT ONE CORP | MEGA LOGISTICS | LISA | 300 WAMPANOAG TRL | | RIVERSIDE, RI 02915-2200 | |
| 011721P001-1413A-123 | ENVIRONMENTAL DEVICES | RICHARD KELM | | 15 MT PROSPECT AVE | | CLIFTON, NJ 07013-1915 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000190P001-1413A-123 | ENVIRONMENTAL PROTECTION AGENCY | | | 1650 ARCH ST | | PHILADELPHIA, PA 19103-2029 | |
| 000187P001-1413A-123 | ENVIRONMENTAL PROTECTION AGENCY | | | 290 BROADWAY | | NEW YORK, NY 10007-1866 | |
| 000186P001-1413A-123 | ENVIRONMENTAL PROTECTION AGENCY | | | 5 POST OFFICE SQUARE | STE 1100 | BOSTON, MA 02109-7341 | |
| 000191P001-1413A-123 | ENVIRONMENTAL PROTECTION AGENCY | | | 77 WEST JACKSON BLVD | | CHICAGO, IL 60604-3507 | |
| 000185P001-1413A-123 | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW MAIL CODE 2310A | WASHINGTON, DC 20460 | |
| 011723P001-1413A-123 | ENVIRONMENTAL SPECIALISTS | ENVIRONMENTAL SPECIALIST | OF COLUMBUS INC | 1000 ANDREWS AVE | | YOUNGSTOWN, OH 44505 | |
| 030703P001-1413A-123 | ENVIRONMENTAL SUPPLY | RICK | | 3446 CHARLES CITY RD | | RICHMOND, VA 23231-6133 | |
| 011722P001-1413A-123 | ENVIRONMENTAL SVC INC | | | P O BOX 1478 | | SOUTH WINDSOR, CT 06074 | |
| 023540P001-1413A-123 | ENVIRONMENTAL TECTON | DWAYNE ALEXANDER | | 125 JAMES WAY | | SOUTHAMPTON, PA 18966-3817 | |
| 023090P001-1413A-123 | ENVISTA | MICHAEK UREY | | 11711 N MERIDIAN ST | STE 415 | CARMEL, IN 46032-6977 | |
| 037267P001-1413A-123 | ENVONIK CORP | | | 914 EAST RANDOLPH RO | | HOPEWELL, VA 23860-2458 | |
| 031351P001-1413A-123 | ENY SUPPLY CORP | | | 384 HEMPSTEAD TPKE | | WEST HEMPSTEAD, NY 11552-1393 | |
| 033789P001-1413A-123 | ENZYMES BIOTECHNOLOGY | INTERNATIONAL | HAROLD PRICE | 535 WASHINGTON ST | | BUFFALO, NY 14203-1427 | |
| 025023P001-1413A-123 | EP MILLING AND SWEEPIN | | | 150 FLORIDA ST | | FARMINGDALE, NY 11735-6309 | |
| 042957P001-1413A-123 | EPES | | | PO BOX 35884 | | GREENSBORO, NC 27425 | |
| 043010P001-1413A-123 | EPES LOGISTICS | | | PO BOX 35884 | | GREENBORO, NC 27425 | |
| 023532P001-1413A-123 | EPHESUS LIGHTING | JOHN KINDON | | 125 E JEFFERSON ST | | SYRACUSE, NY 13202-2020 | |
| 011724P001-1413A-123 | EPIC | | | 2405 SATELLITE  BLVD | STE 200 | DULUTH, GA 30096 | |
| 038175P001-1413A-123 | EPIC EXPRESS | ARLENE JACOBSON | | P O BOX 1108 | STATION T | CALGARY, AB T2H2J1 | CANADA |
| 027990P001-1413A-123 | EPIC PHARMA LLC | | | 227-15 NORTH CONDUIT | | LAURELTON, NY 11413-3134 | |
| 026366P001-1413A-123 | EPIC SCRUBS | MARIETA ATIENZA | | 182 LIBBY AVE | | GORHAM, ME 04038-2615 | |
| 038448P001-1413A-123 | EPICOR INC | ARLENE WHITIE | | P O BOX 1608 | | LINDEN, NJ 07036 | |
| 011725P001-1413A-123 | EPIROC DRILLING TOOL | TRANSP INSIGHT | | P O BOX 540850 | | OMAHA, NE 68154-0850 | |
| 038494P001-1413A-123 | EPIROC DRILLING TOOLS | RE TRANSPORTATION | ROGER BRINDLE | P O BOX 171118 | | MEMPHIS, TN 38187-1118 | |
| 035994P001-1413A-123 | EPOCH EVERLASTING PL | | | 75D LACKAWANNA AVE | | PARSIPPANY, NJ 07054-5700 | |
| 041493P001-1413A-123 | EPOCH EVERLASTING PLAY | INTL PLAYTHINGS LLC | | P O BOX 823401 | | PHILADELPHIA, PA 19182-3401 | |
| 027471P001-1413A-123 | EPOXIES CO | CARLOS RODAS | | 21 STARLINE WAY | | CRANSTON, RI 02921-3407 | |
| 029314P001-1413A-123 | EPPCO ENTERPRISES | AMARK LOGISTICS | | 28915 CLEMENS RD #27 | | WESTLAKE, OH 44145-1122 | |
| 008360P001-1413A-123 | EPPELMANN*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026123P001-1413A-123 | EPPENDORF INC | KLARA KAROL | | 175 FRESHWATER BLVD | | ENFIELD, CT 06082-4444 | |
| 026120P001-1413A-123 | EPPENDORF NORTH AMER | KLARA KAROL | | 175 FRESHWATER BLVD | | ENFIELD, CT 06082-4444 | |
| 006388P001-1413A-123 | EPPES*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011726P001-1413A-123 | EPPLEY COURT REPORTING LLC | EPPLEY COURT REPORTING | | POST OFFICE BOX 382 | | HOPEDALE, MA 01747 | |
| 008475P001-1413A-123 | EPPS-BEATTY*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021122P001-1413A-123 | EPS TRANSPORTATION SVC INC | OFFICER GENERAL OR MANAGING AGENT | | 2525 HORIZON LAKE DR STE 120 | | MEMPHIS, TN 38133 | |
| 026863P001-1413A-123 | EPTAM PLASTICS | HALI DEARBORN | | 2 RIVERSIDE BUS PK | | NORTHFIELD, NH 03276-4407 | |
| 034900P001-1413A-123 | EQUIBAL INC | | | 63-65 JERSEY AVENUE | | UNIONVILLE, NY 10988 | |
| 037031P001-1413A-123 | EQUINE SUPPLY | | | 898 W RIVER RD | | NICHOLS, NY 13812 | |
| 033826P001-1413A-123 | EQUINE SUPPLY TRADING CO | HOWARD OWNER | | 540 UPPER BRIGGS RD | | NICHOLS, NY 13812 | |
| 011727P001-1413A-123 | EQUINOX INDUSTRIES | ARLETTE CHAUDOUET | | 401 CHRISLIND ST | | WINNIPEG, MB R2C5G4 | CANADA |
| 023866P001-1413A-123 | EQUINOX LTD | OWNER-ROBERT CROSS | | 1307 PARK AVE | | WILLIAMSPORT, PA 17701-4488 | |
| 011728P001-1413A-123 | EQUIPMENT DEPOT OHIO INC | MAIN | | PO BOX 8500-8352 | | PHILADELPHIA, PA 19178-8352 | |
| 021813P001-1413A-123 | EQUIPMENT DEVELOPMENT | MARTIN RUDISILL | | 100 THOMAS JOHNSON | | FREDERICK, MD 21702-4600 | |
| 031715P001-1413A-123 | EQUIPMENT SVC IN | WAREN SHIELDS | | 40 AIRPORT RD | | HARTFORD, CT 06114 | |
| 026909P001-1413A-123 | EQUIPMENT TRADE SVC | SUZANNE CAVALIERE | | 20 E WINONA AVE | | NORWOOD, PA 19074-1295 | |
| 031908P001-1413A-123 | EQUITABLE STEEL CORP | KANWAL K RAHEJA | | 4044 PARK AVE | | BRONX, NY 10457-7395 | |
| 011730P001-1413A-123 | EQUITABLE STEEL CORP | MICHAEL BENYAH | | 4044 PARK AVE | | BRONX, NY 10457-7330 | |
| 026309P001-1413A-123 | ERA INDUSTRIES | | | 1800 GREENLEAF AVE | | ELK GROVE VILLAGE, IL 60007-5502 | |
| 011731P001-1413A-123 | ERA WIRE INC | | | 19-25 LOCUST ST | | WEST HAVEN, CT 06516 | |
| 033207P001-1413A-123 | ERAN WAJSWOL | SHIPPER F AND D CONTRACTOR | | 50 FAIRMONR RD | | LONG VALLEY, NJ 07853-6212 | |
| 004308P001-1413A-123 | ERB*JODI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002542P001-1413A-123 | ERB*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006706P001-1413A-123 | ERB*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007497P001-1413A-123 | ERCE*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002398P001-1413A-123 | ERCOLI*ISAAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027774P001-1413A-123 | EREIZ MANUFACTURING | | | 2200 ASBURY RD | 1.020917297E+011 | ERIE, PA 16506-1402 | |
| 007606P001-1413A-123 | EREZUMA*PATRICIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011732P001-1413A-123 | ERGOMOTION INC | SCHNEIDER LOGISTICS | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 011733P001-1413A-123 | ERIC AMEND | | | 405 JERRERSON ST | | FRANKLIN SQ, NY 11010 | |
| 011734P001-1413A-123 | ERIC COLOMBEL | | | 100 FOX HOLLOW RD | | RHINEBECK, NY 12572 | |
| 011735P001-1413A-123 | ERIC LANKIN | | | 2310 SANDHURST DR | | JAMISON, PA 18929-1450 | |
| 022943P001-1413A-123 | ERIC RUPP | | | 114 RANDALL TER | | HAMBURG, NY 14075-5313 | |
| 011736P001-1413A-123 | ERIC SAENZ AND A AND C AUTO BODY | | | 740 RIVER DR | | GARFIELD, NJ 07026 | |
| 028774P001-1413A-123 | ERIC THOMASSY | | | 26 BARNHART DR | | HANOVER, PA 17331-9586 | |
| 011737P001-1413A-123 | ERICK SAENZ | | | 45 BELMONT AVE (C6) | | GARFIELD, NJ 07026 | |
| 007484P001-1413A-123 | ERICKSON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011738P001-1413A-123 | ERICO RODRIGUEZ | | | 51 SUNSET HILL | | FALL RIVER, MA 02724 | |
| 011739P001-1413A-123 | ERIE BREWING CO | JENNIFER HAUSMANN | | 1213 VESHECCO DR | | ERIE, PA 16501 | |
| 034566P001-1413A-123 | ERIE BREWING CO | MIKE WILHELM | | 6008 KNOWLEDGE PKWY | | ERIE, PA 16510-4676 | |
| 034853P001-1413A-123 | ERIE BRONZE AND ALUMIN | HENRY SAUERS  PATTY AP | | 6300 W RIDGE RD    L | | ERIE, PA 16506-1021 | |
| 022813P001-1413A-123 | ERIE COTTON PRODUCTS | BRIAN EATON | | 1112 BACON ST | | ERIE, PA 16511-1732 | |
| 024039P001-1413A-123 | ERIE FORGE | BRIAN FEDEI | | 1341 W 16TH ST | | ERIE, PA 16502-1544 | |
| 011740P001-1413A-123 | ERIE INS A/S/O THERESA JANOSKO | | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011746P001-1413A-123 | ERIE INS AS SUB FOR ORVILLE F | WILLIAMS JR AND JULIA WILLIAMS | | PO BOX 4409 | | SILVER SPRING, MD 20914-4409 | |
| 011741P001-1413A-123 | ERIE INS AS SUB OF PARIS BLAKE | | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011742P001-1413A-123 | ERIE INS AS SUBRO OF SANDRA M | AND JOSEPH E VARSIK | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-7508 | |
| 011747P001-1413A-123 | ERIE INS GROUP AS SUB FOR | JENINE R BROWN AND DAVID L BROWN | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011743P001-1413A-123 | ERIE INS GROUP AS SUB FOR | RONALD A AND MARY M DICARLO | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011749P001-1413A-123 | ERIE INS GROUP AS SUB OF | ASHLEY PHILIPS AND DERRICK SMITH | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15089-9904 | |
| 011748P001-1413A-123 | ERIE INS GROUP AS SUB OF | SCOTT GOFF AND STACI GOFF | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011744P001-1413A-123 | ERIE INS GROUP AS SUBROGEE | DARSHIN KAKARIA | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011745P001-1413A-123 | ERIE INS SUB FOR CATHY VARGO | | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-9904 | |
| 011750P001-1413A-123 | ERIE INS/HARRISBURG BRANCH | BETH SHULTZ -SUBRO SPECIALIST | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15086-7508 | |
| 011751P001-1413A-123 | ERIE INSURANCE EXCHANGE SUB | OF JULIO GUTIRREZ | | 409 WASHINGTON AVE STE 610 | | TOWSON, MD 21204 | |
| 011752P001-1413A-123 | ERIE INSURANCE GROUP AS SUB OF | MARK STONER | | 301 COMMONWEALTH DR | | WARRENDALE, PA 15089-9904 | |
| 038436P001-1413A-123 | ERIE MATERIALS | BINGHAMTON | AL FRAPPIER | P O BOX 1584 | | BINGHAMTON, NY 13902-1584 | |
| 040407P001-1413A-123 | ERIE MATERIALS | CIKE FRAISER | | P O BOX 476 | | SYRACUSE, NY 13211-0476 | |
| 023979P001-1413A-123 | ERIE METAL SPECIALTIES | SAMANTHA SMITH | | 13311 MAIN RD | | AKRON, NY 14001-9329 | |
| 037931P001-1413A-123 | ERIE SCIENTIFIC CO | FRANKLIN TRAFFIC | | P O BOX 100       KWY | | RANSOMVILLE, NY 14131-0100 | |
| 023547P001-1413A-123 | ERIE VOLVO INC | JACK AP   LORRAINE | | 125 MOHAWK ST | | WHITESBORO, NY 13492-1235 | |
| 024527P001-1413A-123 | ERIETEC INC | | | 1432 EAST 12TH ST | | ERIE, PA 16503-1719 | |
| 039843P001-1413A-123 | ERIEZ MAGNETICS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 011753P001-1413A-123 | ERIN SHELTON | | | 1539 KELCHNER RD AVE | | BETHLEHEM, PA 18018 | |
| 011754P001-1413A-123 | ERLSP | | | PO BOX 1783 | | BALTIMORE, MD 21203 | |
| 029133P001-1413A-123 | ERNEST BROCHU | | | 28 SMITH-SANBORN RD | | CHICHESTER, NH 03258-6018 | |
| 000739P001-1413A-123 | ERNEY*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011755P001-1413A-123 | ERNIE PAPAY | | | 341 MITCHELL RD | | W. MIDDLESEX, PA 16159 | |
| 026664P001-1413A-123 | ERNIE TODD | | | 193 HOLLOW RD | | QUARRYVILLE, PA 17566-9534 | |
| 036978P001-1413A-123 | ERNST CONSERVATION | ROBYN ERNST | | 8884 MERCER PIKE | | MEADVILLE, PA 16335-9299 | |
| 031336P001-1413A-123 | ERNST FLUID POWER | | | 3815 WYSE RD | | DAYTON, OH 45414-2542 | |
| 035569P001-1413A-123 | EROSION CONTROL | C/OMUTUAL INDUSTRIES | A/P CINDY-MUTUAL IND | 707 W GRANGE ST | | PHILADELPHIA, PA 19120-2218 | |
| 008365P001-1413A-123 | ERSKINE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007348P001-1413A-123 | ERSKINE*HENRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003955P001-1413A-123 | ERSKINE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011756P001-1413A-123 | ERTS   EMERGENCY RESPONSE | AND TRAINING SOLUTIONS | | PO BOX 72333 | | CLEVELAND, OH 44192-0002 | |
| 040530P001-1413A-123 | ERVA TOOL AND MFG | GILTNER LOGISTICS SVC | JAMES DEMER | P O BOX 5129 | | TWIN FALLS, ID 83303-5129 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011757P001-1413A-123 | ERVIN MARKLINE | | | 625 MCKENZIE ST | | YORK, PA 17401 | |
| 037522P001-1413A-123 | ERVING PAPER MILLS | | | 97 EAST MAIN ST | | ERVING, MA 01344-9717 | |
| 026431P001-1413A-123 | ERWIN PEARL | | | 185 JEFFERSON BLVD | | WARWICK, RI 02818 | |
| 031418P001-1413A-123 | ERWIN PEARL | | | 389 FIFTH AVE | | NEW YORK, NY 10016-3320 | |
| 031711P001-1413A-123 | ERWIN PEARL INC | | | 4 WARREN AVE | | NORTH PROVIDENCE, RI 02911-2486 | |
| 027004P001-1413A-123 | ERWYN PROD | | | 200 CAMPUS DR | STE C | MORGANVILLE, NJ 07751-2101 | |
| 004805P001-1413A-123 | ESAW*KAHLEEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027932P001-1413A-123 | ESB TRADING | | | 225 LINCOLN AV | | FAIRLESS HILLS, PA 19030-1103 | |
| 032512P001-1413A-123 | ESCAPE FITNESS | JUDY | | 4434 MULHAUSER RD | STE 300 | HAMILTON, OH 45011-8965 | |
| 003123P001-1413A-123 | ESCH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031065P001-1413A-123 | ESCO TRANZACT | | | 360 WEST BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5041 | |
| 043272P001-1413A-123 | ESCO FASTENERS | | | 7500 NEW HORIZONS BV | | AMITYVILLE, NY 11701-1151 | |
| 035949P001-1413A-123 | ESCO FASTENERS | DONNA | | 7500 NEW HORIZONS BVVD | | AMITYVILLE, NY 11701-1151 | |
| 011758P001-1413A-123 | ESCO FASTENERS CO | LARRY ENGELSON | | 7500 NEW HORIZONS BLVD | | AMITYVILLE, NY 11701 | |
| 035948P001-1413A-123 | ESCO INTERNATIONAL | LARRY ENGELSON | | 7500 NEW HORIZONS BLVD | | AMITYVILLE, NY 11701-1151 | |
| 011759P001-1413A-123 | ESCO LTD | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040805P001-1413A-123 | ESCO LTD | M TRANS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 004327P001-1413A-123 | ESCOBAR*TAMARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006711P001-1413A-123 | ESCOBAR-LOPEZ*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037074P001-1413A-123 | ESELLE COLLECTION | YAFFA KATZ | | 9 MARTHA RD | | MONSEY, NY 10952-1408 | |
| 024880P001-1413A-123 | ESHIPPER | | | 1490 SUNSHADOW DR | STE 1030 | CASSELBERRY, FL 32707-9051 | |
| 011760P001-1413A-123 | ESHIPPER USA | VANESSA MAZZOCCA | | 1490 SUNSHADOW DR STE 1 | | CASSELBERRY, FL 32707-9004 | |
| 038361P001-1413A-123 | ESHIPPING LLC | TECNOCAP LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 038360P001-1413A-123 | ESHIPPING-CONNECTING | ANGELA | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 026610P001-1413A-123 | ESKA GRAPHICS BOARD | JOHN DANZ | | 1910 CAMPOSTELLA RD | | CHESAPEAKE, VA 23321 | |
| 003323P001-1413A-123 | ESKRIDGE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027458P001-1413A-123 | ESOTEC | | | 21 NORTH ST | | SAUGERTIES, NY 12477 | |
| 036696P001-1413A-123 | ESOTEC | TOM | | 841 BLUE MOUNTAIN RD | | SAUGERTIES, NY 12477-3805 | |
| 011762P001-1413A-123 | ESOTEC LTD | THOMAS BOVER | | 21 NORTH ST | | SAUGERTIES, NY 12477-1039 | |
| 003649P001-1413A-123 | ESPAILLAT*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002411P001-1413A-123 | ESPARZA*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001731P001-1413A-123 | ESPEJO*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028163P001-1413A-123 | ESPEY MANUFACTURING | JIM CICCOLELLA | | 233 BALLSTON AVE | | SARATOGA SPRINGS, NY 12866-4724 | |
| 003388P001-1413A-123 | ESPINAL*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002646P001-1413A-123 | ESPINOSA*CASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003977P001-1413A-123 | ESPOSITO*ALPHONSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005287P001-1413A-123 | ESPOSITO*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036174P001-1413A-123 | ESPRESSALO LLC | | | 79 MADISON AVE | FRNT 2 | NEW YORK, NY 10016-7800 | |
| 028502P001-1413A-123 | ESPRESSO EXPRESS | | | 25 DUNSTAN ST | | WEST NEWTON, MA 02465-2114 | |
| 026921P001-1413A-123 | ESPUNA LLC | | | 20 HARRISON ST | | GLOVERSVILLE, NY 12078 | |
| 002150P001-1413A-123 | ESQUIVEL*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001204P001-1413A-123 | ESQUIVEL*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030251P001-1413A-123 | ESSCHERT DESIGN | DIRK BURGHOUTS | | 31-B APPLES CHRUCH RD | | THURMONT, MD 21788-1764 | |
| 026460P001-1413A-123 | ESSEL PROPACK | ALEX SMITH | | 187 CANE CREEK BLVD | | DANVILLE, VA 24540-5609 | |
| 025163P001-1413A-123 | ESSELTE CORP | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON | | AMHERST, NY 14228-1111 | |
| 025162P001-1413A-123 | ESSELTE PENDAFLEX | NATL TRAFFIC SVC | LINDA BROWN | 151 JOHN JAMES AUDUBON | | AMHERST, NY 14228-1111 | |
| 011764P001-1413A-123 | ESSENDANT | TRANS AUDIT STE 2D | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590-4132 | |
| 040737P001-1413A-123 | ESSENDANT CO | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040723P001-1413A-123 | ESSENDANT CO | DATA 2 LOGISTICS | CATA | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040765P001-1413A-123 | ESSENDANT CO (USS001) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 011768P001-1413A-123 | ESSENTIAL INGREDIENTS | JAMIL PADILLA | | 2408 TECH CTR PKWY S | | LAWRENCEVILLE, GA 30043-1361 | |
| 041305P001-1413A-123 | ESSENTIAL INGREDIENTS | KEYSTONE DEDICATED LOGISTICS | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 037037P001-1413A-123 | ESSENTIAL TRADING SY | | | 9 AUSTIN DR | | MARLBOROUGH, CT 06447-1375 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 038963P001-1413A-123 | ESSENTRA CLEANROOM PRODUCTS | NYGREN ASSOCIATES | | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 038964P001-1413A-123 | ESSENTRA CLEANROOM PRODUCTS | NYGREN ASSOCIATES | XANDERS A NYGREN SE | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 028865P001-1413A-123 | ESSENTRA COMPONENTS | XIKE LA FAFER | | 2614 MCCLELLAND AVE | | ERIE, PA 16510-2540 | |
| 035820P001-1413A-123 | ESSENTRA SPECIALTY | | | 7400 WEST INDUSTRIAL | | FOREST PARK, IL 60130-2536 | |
| 031680P001-1413A-123 | ESSEX BROWNELL | TRENDSET INC | | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 040561P001-1413A-123 | ESSEX ENTITIES | | | P O BOX 51998 | | BOSTON, MA 02205-1998 | |
| 011766P001-1413A-123 | ESSEX EQUIPMENT | | | 26 KELLOGG RD | | ESSEX JUNCTION, VT 05452-2806 | |
| 024175P001-1413A-123 | ESSIS AND SONS CARPE | | | 1363 LINCOLN WAY E | | CHAMBERSBURG, PA 17202-3312 | |
| 011769P002-1413A-123 | ESTABROOK CORP | DAWNE JORDAN | | P O BOX 804 | | BEREA, OH 44017-0804 | |
| 041453P001-1413A-123 | ESTABROOK CORP | SCOTT MASON | | P O BOX 804 | | BEREA, OH 44017-0804 | |
| 041451P001-1413A-123 | ESTABROOK CORPORATIO | RICH ZSIGRAY | | P O BOX 804 | | BEREA, OH 44017-0804 | |
| 043346P001-1413A-123 | ESTEBAN DIST | JOSE ESTABAN | | CALLE RUFINO RAMIERZ | JU19 7MASECCION | LEVITTOWN, PR 949 | |
| 043876P001-1413A-123 | ESTEE LAUDER | | | 300 CROSSINGS DR | | BRISTOL, PA 19007 | |
| 011770P001-1413A-123 | ESTEE LAUDER | ICC LOGISTICS SVC | | 960 SOUTH BROADWAY STE 110 | | HICKSVILLE, NY 11801-5045 | |
| 029624P001-1413A-123 | ESTEE LAUDER | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029647P001-1413A-123 | ESTEE LAUDER | TECHNICAL TRAFFIC | VRISTY SUTTON | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029613P001-1413A-123 | ESTEE LAUDER CANADA | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029614P001-1413A-123 | ESTEE LAUDER CANADA | TECHNICAL TRAFFIC | VAL | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 043877P001-1413A-123 | ESTEE LAUDER CO | | | 300 CROSSINGS DR | | BRISTOL, PA 19007 | |
| 029628P001-1413A-123 | ESTEE LAUDER CO | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029627P001-1413A-123 | ESTEE LAUDER CO | TECH TRAFFIC CONSUL | ERISTY SUTTON | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029648P001-1413A-123 | ESTEE LAUDER CO | TECH TRAFFIC CONSUL | XISTY SUTTON | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 042821P001-1413A-123 | ESTEE LAUDER CO | TECH TRAFFIC CONSULTANTS | | 30 HEMLOCK DR | | CONGERS, NY 10920-1400 | |
| 008130P001-1413A-123 | ESTES*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003628P001-1413A-123 | ESTES*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011771P001-1413A-123 | ESTHER B MORTON AND CSE AND K AS | ATTORNEYS | | 347 NORTH CHARLES ST | | BALTIMORE, MD 21201-4327 | |
| 007830P001-1413A-123 | ESTIME*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008562P001-1413A-123 | ESTIVERNE*WONDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004217P001-1413A-123 | ESTRADA*DAYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003435P001-1413A-123 | ESTRADA-NAVARRO*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006352P001-1413A-123 | ESTRELLA CARABALLO*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006034P001-1413A-123 | ESTRELLA*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011772P001-1413A-123 | ESURANCE | AS SUBROGEE OF RASHEEDA CARTER | | PO BOX 742754 | | LOS ANGELES, CA 90074-2754 | |
| 011773P001-1413A-123 | ESURANCE  PROPERTY AND CASUALTY | AS SUB OF JAMES MORRISON JR | NJS-0079429 | POB 742754 | | LOS ANGELES, CA 90074-2754 | |
| 011774P001-1413A-123 | ESURANCE INS CO AS SUB OF | ROSA PERALTA C O SECOND LOOK | | 1393 VETERANS HWY #200 SOUTH | | HAUPPAUGE, NY 11788 | |
| 011775P001-1413A-123 | ET BROWNE | LAND LINK TRAFFIC SYSTEM | | PO BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 004671P001-1413A-123 | ET*RAYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026140P001-1413A-123 | ETERNAL ASIA | DAVID ONG | | 175-01 ROCKAWAY BLVD | STE 300 | JAMAICA, NY 11434 | |
| 011776P001-1413A-123 | ETERNAL BEVERAGES INC | SCHNEIDER LOGISTICS IN | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 011777P001-1413A-123 | ETHAN ALLEN INC | CARMEN SANTOS | | 1 MARKET ST | | PASSAIC, NJ 07055-7311 | |
| 037676P001-1413A-123 | ETHAN ALLEN INC | CTL-ASCENT GLOBAL LOGISTICS | JIM SWIFT | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 002669P001-1413A-123 | ETHEART*WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011778P001-1413A-123 | ETHNIC FANCY FOODS | | | PO BOX 312 | | AYER, MA 01432-0312 | |
| 033589P001-1413A-123 | ETHNIC FANCY FOODS | INDERJIT VIRK | | P BOX 312 | | AYER, MA 01432-0312 | |
| 023894P001-1413A-123 | ETHOS-ENERGY | | | 1310 SHERIDAN | | CHICOPEE, MA 01022-2102 | |
| 011779P001-1413A-123 | ETI TECH INC | | | 75 HOLIDAY DR | | ENGLEWOOD, OH 45322 | |
| 003293P001-1413A-123 | ETLER*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001553P001-1413A-123 | ETLER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043597P001-1413A-123 | ETS PRODUCTS | ADNELYSH DIAZ | | PO BOX 6810 | | CAGUAS, PR 726 | |
| 027487P001-1413A-123 | ETTER ENGINEERING CO | | | 210 CENTURY DR | | BRISTOL, CT 06010-7477 | |
| 033693P001-1413A-123 | ETTLINE FOOD CORP | BRIDGET PROCESSES | | 525 NORTH STATE ST | | YORK, PA 17403-1029 | |
| 011780P001-1413A-123 | ETTLINE FOOD CORP | BRIDGITTE MARCHANT | | 525 STATE ST | | YORK, PA 17403-1029 | |
| 033261P001-1413A-123 | ETUBE AND WIRE | | | 50 W CLEARVIEW DR | | SHREWSBURY, PA 17361-1103 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026489P001-1413A-123 | EUCLID CHEMICAL | RALPH SKROBACS | | 18900 COCHRAN RD | | CLEVELAND, OH 44110 | |
| 011781P001-1413A-123 | EUCLID MUNICIPAL COURT | CLERK OF COURTS-GARNISHMENT | | 555 EAST 222ND ST | | EUCLID, OH 44123 | |
| 028596P001-1413A-123 | EURO CAP PROP | | | 250 WEST 57TH ST | STE 1818 | NEW YORK, NY 10107-1801 | |
| 026525P001-1413A-123 | EURO CAPITAL PROPERT | | | 19 W 44TH ST | STE 1702 | NEW YORK, NY 10036-6101 | |
| 026529P001-1413A-123 | EURO CAPITAL PROPERT | | | 19 WEST 44TH ST | | NEW YORK, NY 10036-5902 | |
| 026905P001-1413A-123 | EURO CARGO EXPRESS | | | 20 E SUNRISE HWY | STE 305 | VALLEY STREAM, NY 11581-1257 | |
| 011782P001-1413A-123 | EURO USA TRADING CO | CHARLENE ADAMS | | 41 NORWICH WESTERLY RD | | NORTH STONINGTON, CT 06359 | |
| 032051P001-1413A-123 | EURO-USA TRADING CO | ANASTASHIA | | 41 NORWICH-WESTERLY RD | | NORTH STONINGTON, CT 06359-1713 | |
| 023238P001-1413A-123 | EURODIB | | | 120 DE LA BARRE | | BOUCHERVILLE, QC J4B2X7 | CANADA |
| 022958P001-1413A-123 | EUROPA SPORTS | BROOK  AP | | 11401 GRANITE ST | STE H | CHARLOTTE, NC 28273-6401 | |
| 022959P001-1413A-123 | EUROPA SPORTS PRODS | ARETHA | | 11401 GRANITE ST | STE H | CHARLOTTE, NC 28273-6401 | |
| 030230P001-1413A-123 | EUROPE TO YOU | | | 3172 DENTON PI NE | | ROSWELL, GA 30075 | |
| 029663P001-1413A-123 | EUROPEAN HOME | | | 30 LOG BRIDGE RD | BULDG 300 STE 303 | MIDDLETON, MA 01949-2284 | |
| 030724P001-1413A-123 | EUROPEAN HOME | | | 347 5TH AVE | STE 201 | NEW YORK, NY 10016-5010 | |
| 025766P001-1413A-123 | EUROPEAN WINE IMPORTS | TRACY | | 1633 EAST 40TH ST | | CLEVELAND, OH 44103-2304 | |
| 028744P001-1413A-123 | EURYBIA LOGISTICS | | | 2560 CORPORATE PL | | MONTEREY PARK, CA 91754-7612 | |
| 037495P001-1413A-123 | EUSAMEX USA | | | 9600 ESCARPMENT BLVD | STE 745 PMB 12 | AUSTIN, TX 78749-1982 | |
| 001679P001-1413A-123 | EUTZY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006272P001-1413A-123 | EUTZY*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003052P001-1413A-123 | EVANGELISTA*GABRIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006249P001-1413A-123 | EVANGELISTA*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002410P001-1413A-123 | EVANITZ*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027998P001-1413A-123 | EVANS CHEMETICS | DIV W R GRACE | DAVID SPANO | 228 EAST MAIN ST | | WATERLOO, NY 13165-1534 | |
| 030171P001-1413A-123 | EVANS MECHANICAL CORP | LARRY LUX | | 314 MAPLES ST | | ENDICOTT, NY 13760-4093 | |
| 011783P001-1413A-123 | EVANS MECHANICAL SVC CO | | | 8596 ERIE RD | | ANGOLA, NY 14006 | |
| 027670P001-1413A-123 | EVANS TRANS | JESSICA AP | | 21755 GATEWAY RD | | BROOKFIELD, WI 53045-5137 | |
| 005100P001-1413A-123 | EVANS*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008301P001-1413A-123 | EVANS*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001856P001-1413A-123 | EVANS*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002813P001-1413A-123 | EVANS*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006256P001-1413A-123 | EVANS*GARETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008214P001-1413A-123 | EVANS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005978P001-1413A-123 | EVANS*JEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006273P001-1413A-123 | EVANS*KASHIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003637P001-1413A-123 | EVANS*LAWRENZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004907P001-1413A-123 | EVANS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007180P001-1413A-123 | EVANS*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008105P001-1413A-123 | EVANS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005249P001-1413A-123 | EVANS*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007189P001-1413A-123 | EVANS*STACI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025703P001-1413A-123 | EVAPCO | LOGISTICS MANAGEMENT | | 16101 SNOW RD #300 | | CLEVELAND, OH 44181 | |
| 011784P001-1413A-123 | EVASHAVIK DILUCENTE AND TETLOW | | | 310 GRANT ST  STE 1801 | | PITTSBURGH, PA 15219 | |
| 037606P001-1413A-123 | EVCO SPECIALTY PKGIN | EVERETT COLBURN | | 99 BACK RIVER RD | | MERRIMACK, NH 03054-2660 | |
| 037404P001-1413A-123 | EVE SALES | STEWART | | 945 CLOSE AVE | | BRONX, NY 10473-4906 | |
| 035020P001-1413A-123 | EVEDEN | BOB  A/P | | 65 SPRAGUE ST | | HYDE PARK, MA 02136-2161 | |
| 011785P001-1413A-123 | EVELYN ESPIRITU | | | 226 RIPLEY PL | 2ND FLOOR | ELIZABETH, NJ 07206 | |
| 026031P001-1413A-123 | EVELYN PERDOMO | | | 1-71 NORTH AVE EAST | 2017415897 | ELIZABETH, NJ 07201-2958 | |
| 011786P001-1413A-123 | EVELYN VINCENZO | EVELYN | | 697 WATSON SPRUCE CORNER RD | | ASHFIELD,, MA 01330 | |
| 011787P001-1413A-123 | EVENT FURNITURE SOURCE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 011788P001-1413A-123 | EVER DIXIE USA | DAVID BATALION | | 300 LIBERTY AVE | | BROOKLYN, NY 11207-2923 | |
| 023746P001-1413A-123 | EVER FAB INC | MIKE SPINK | | 12928 BIG TREE RD | | EAST AURORA, NY 14052-9524 | |
| 024160P001-1413A-123 | EVER-READY  EQUAL V | ALEX | | 136 FULLER RD | | ALBANY, NY 12205-5604 | |
| 029463P001-1413A-123 | EVERBRIGHT PACIFIC L | | | 296 MARCH HILL RD | | MC HENRY, MD 21541 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 865 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042247P001-1413A-123 | EVEREADY BATTERY | COMMERCIAL TRAFFIC | AUDITOR JIM CUPEDRO | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 022018P001-1413A-123 | EVEREST TRUCKING | | | 1007 CHURCH ST | STE 104 | EVANSTON, IL 60201-5910 | |
| 038028P001-1413A-123 | EVERETT J PRESCOTT | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037961P001-1413A-123 | EVERETT J PRESCOTT | CTL | DANA PELLETIER | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037966P001-1413A-123 | EVERETT J PRESCOTT | CTL | DENNIS BOVE | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037991P001-1413A-123 | EVERETT J PRESCOTT | CTL | ROB TESSIER | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037998P001-1413A-123 | EVERETT J PRESCOTT | CTL | WALLY M | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 011789P001-1413A-123 | EVERETT J PRESCOTT INC | | | P O BOX 350002 | | BOSTON, MA 02241-0502 | |
| 005965P001-1413A-123 | EVERETT*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021749P001-1413A-123 | EVERFLOW SUPPLIES | | | 100 MIDDLESEX AVE | | CARTERET, NJ 07008-3499 | |
| 038173P001-1413A-123 | EVERFLOW SUPPLIES | QUICK TRANSVER INC | RAIZY | P O BOX 110526 | | BROOKLYN, NY 11211-0526 | |
| 011792P001-1413A-123 | EVERGREEN AMERICA CORP | NEW YORK OFFICE | | 1 EVERTRUST PLZ | | JERSEY CITY, NJ 07302 | |
| 011792P001-1413A-123 | EVERGREEN COMMONS | | | 1070 LUTHER RD | | EAST GREENBUSH, NY 12061 | |
| 043785P001-1413A-123 | EVERGREEN ENTERPRISE | | | 5915 MIDLOTHIAN TPKE | | RICHMOND, VA 23235 | |
| 034313P001-1413A-123 | EVERGREEN ENTERPRISE | | | 5915 MIDLOTHIAN TURNPIKE | | RICHMOND, VA 23235 | |
| 034314P001-1413A-123 | EVERGREEN ENTERPRISES | | | 5915 MIDLOTHIAN TURNPIKE | | RICHMOND, VA 23225-5917 | |
| 035661P001-1413A-123 | EVERGREEN MFG CO | CLIFF CYR | | 719 MAIN ST | | MADAWASKA, ME 04756-3030 | |
| 039168P001-1413A-123 | EVERGREEN SLATE CO | | | P O BOX 248 | | GRANVILLE, NY 12832-0248 | |
| 011793P001-1413A-123 | EVERHARD PRODUCTS INC | JANET ZARTMAN | | 1016 9TH ST SW | | CANTON, OH 44707-4108 | |
| 011794P001-1413A-123 | EVERSON DIST | BOB EVERSON | | 150 INDUSTRIAL RD | | LEOMINSTER, MA 01453 | |
| 022465P001-1413A-123 | EVERSON DIST CO INC | CHRISTINA EVERSON | | 108 GROVE ST | STE 200 | WORCESTER, MA 01605-2651 | |
| 034699P001-1413A-123 | EVERSON TESLA | | | 614 GREMAR RD | | NAZARETH, PA 18064-8788 | |
| 006620P001-1413A-123 | EVERSON*GINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011797P001-1413A-123 | EVERSOURCE | | | P O BOX 650034 | | DALLAS, TX 75265-0032 | |
| 008895P001-1413A-123 | EVERSOURCE | | | PO BOX 56002 | | BOSTON, MA 02205-6002 | |
| 011796P001-1413A-123 | EVERSOURCE | CLAIMS AND INS DEPT | | 1580 ELM POB 330 | | MANCHESTER, NH 03105 | |
| 011795P001-1413A-123 | EVERSOURCE | TIHUI LETOURNEAU | CUST SVC | PO BOX 56005 | | BOSTON, MA 02205-6005 | |
| 029813P001-1413A-123 | EVERY READY FIRST AID | ABE JOSEPH  X202 | | 300 LIBERTY AVE | | BROOKLYN, NY 11207-2923 | |
| 022202P001-1413A-123 | EVERYDAY FREIGHT | | | 103-8250 LAWSON RD | | MILTON, ON L9T5C6 | CANADA |
| 035294P001-1413A-123 | EVERYOUNG NATURAL FO | | | 6890 RIDGE RD | | SODUS, NY 14551-9301 | |
| 031411P001-1413A-123 | EVERYTHING ELECTRIC | VICKI FLEURY | | 3874 STATE RTE 11 | | MALONE, NY 12953-3726 | |
| 028161P001-1413A-123 | EVERYTHING FOR YOUR PETS | | | 232B NORTH MAIN ST | | SPRING VALLEY, NY 10977-4020 | |
| 029928P001-1413A-123 | EVERYTHING IS IN STOCK | | | 301-09 MOUNT PLEASANVE | | NEWARK, NJ 07104 | |
| 021534P001-1413A-123 | EVERYTHING PLUS | | | 1 US-22 | | HILLSIDE, NJ 07205 | |
| 011799P001-1413A-123 | EVERYTHING RUBBERMAID | SCOTT MORELAND | | 115 S MARKET ST | | WOOSTER, OH 44691-4838 | |
| 032681P001-1413A-123 | EVERYTHING TENTED | AMY | | 4550 NICKY BLVD | | CUYAHOGA HEIGHTS, OH 44125-1040 | |
| 011800P001-1413A-123 | EVIDENT TITLE AGENCY | TIRGAN SAHAKYAN | | 150 BROADWAY STE 812 | | NEW YORK, NY 10038 | |
| 043685P001-1413A-123 | EVIL GENIUS BEER CO | | | 160 STINE DR | | COLLEGEVILLE, PA 19426-2672 | |
| 026075P001-1413A-123 | EVIL GENIUS BEER CO | TREVOR | | 1727 N FRONT ST | | PHILADELPHIA, PA 19122-3203 | |
| 011801P001-1413A-123 | EVIL GENIUS BEER CO | TREVOR HAYWARD | | 160 STINE DR | | COLLEGEVILLE, PA 19426 | |
| 027441P001-1413A-123 | EVIVA LLC | SUNNY | SUNNY - A/P | 21 ENGELHARD DR | | MONROE TOWNSHIP, NJ 08831-3722 | |
| 043697P001-1413A-123 | EVOLUTION BREWING LLC | | | 200 ELMWOOD ST | | SALISBURY, MD 21801 | |
| 043119P001-1413A-123 | EVOLUTION CRAFT BREWING CO | | | 200 ELMWOOD ST | | SALISBURY, MD 21804-5522 | |
| 027021P001-1413A-123 | EVOLUTION CRAFT BREWING CO | JASMIN | | 200 ELMWOOD ST | | SALISBURY, MD 21804-5522 | |
| 037583P001-1413A-123 | EVOLUTION LOGISTICS | | | 9800 NW 100 RD | STE 1 | MEDLEY, FL 33178-1239 | |
| 011802P001-1413A-123 | EVOLUTION LOGISTICS | KASSANDRA GUZMAN | | 3350 SW 148TH AVE STE 4 | | MIRAMAR, FL 33027-3257 | |
| 022564P001-1413A-123 | EVOLUTION MOLDING | | | 1099 MORGAN VLG | | MEADVILLE, PA 16335-2735 | |
| 022565P001-1413A-123 | EVOLUTION MOLDING SO | | | 1099 MORGAN VLG | | MEADVILLE, PA 16335-2735 | |
| 033717P001-1413A-123 | EVONIK CYRO (WALLING | | | 528 SOUTH CHERRY STR | | WALLINGFORD, CT 06492-4458 | |
| 034025P001-1413A-123 | EVOQUA WATER TECH | | | 558 CLARK RD | | TEWKSBURY, MA 01876-1631 | |
| 034026P001-1413A-123 | EVOQUA WATER TECHNOL | DONNA LYNN | | 558 CLARK RD | | TEWKSBURY, MA 01876-1631 | |
| 002852P001-1413A-123 | EVORA*FREED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029154P001-1413A-123 | EVOWORLD | | | 2800 SEVENTH AVE | | TROY, NY 12180-1519 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026392P001-1413A-123 | EVROALUMINUM | | | 183 26TH ST | | BROOKLYN, NY 11232-1410 | |
| 026391P001-1413A-123 | EVROALUMINUM CORP | | | 183 26TH ST | | BROOKLYN, NY 11201 | |
| 011803P001-1413A-123 | EW KAUFFMAN | CINDY MURPHY | | 140 WHARTON RD | | BRISTOL, PA 19007-1622 | |
| 011804P001-1413A-123 | EWC CONTROLS INC | WAYNE KOEHLER | | 385 HWY 33 | | ENGLISHTOWN, NJ 07726-8306 | |
| 000512P001-1413A-123 | EWEN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023239P001-1413A-123 | EXACLAIR/QUO VADIS | JOE MEAD | | 120 ELMVIEW AVE | | HAMBURG, NY 14075-3756 | |
| 011805P001-1413A-123 | EXACT DIRECT | | | 2774 N COBB PKWY STE 109-214 | | KENNESAW, GA 30152-8000 | |
| 011806P001-1413A-123 | EXACT DIRECT | MILTON ATKISSON | | 8113 RIDGEPOINT DR STE 200 | | IRVING, TX 75063 | |
| 029098P001-1413A-123 | EXACT DIRECT | SABRINA | | 2774 N COBB PKWY | STE 109-214 | KENNESAW, GA 30152-3469 | |
| 029099P001-1413A-123 | EXACT DIRECT-IMPORT/ | EXPORT | | 2774 N COBB PKWY #109-214 | | KENNESAW, GA 30152-3469 | |
| 022914P001-1413A-123 | EXACT DISPENSING | JOANN INGALLS | | 1130 US RTE 1 | | NEWCASTLE, ME 04553-3212 | |
| 032290P001-1413A-123 | EXACT MATCH MASONRY | ERIKA MUSSELMAN | | 429 SHALE LIME DR | | MILLERSTOWN, PA 17062-8302 | |
| 011807P001-1413A-123 | EXAMWORKS CLINICAL SOLUTIONS | EXAMWORKS | | 2397 HUNTCREST WAY | STE 200 | LAWRENCEVILLE, GA 30043 | |
| 042381P001-1413A-123 | EXCALIBUR SHELVING | SYSTEMS INC | BARBARA MIGDAL | PO BOX 498 | | CONTOOCOOK, NH 03229-0498 | |
| 034087P001-1413A-123 | EXCEL ALUMINUM PRODU | | | 563 N SALINA ST | | SYRACUSE, NY 13208-2530 | |
| 025944P001-1413A-123 | EXCEL BUSINESS SYSTE | | | 17 RICHARD RD | | IVYLAND, PA 18974-1512 | |
| 039711P001-1413A-123 | EXCEL DRYER INC | NANCY GAGNOR | | P O BOX 365 | | EAST LONGMEADOW, MA 01028-0365 | |
| 041223P001-1413A-123 | EXCEL EQUIPMENT AND SUPPLY | | | P O BOX 7085 | | GREENWOOD, IN 46143 | |
| 022985P001-1413A-123 | EXCEL PROSTHETICS | | | 115 ALBERMARIE AVE S | | ROANOKE, VA 24013 | |
| 011809P001-1413A-123 | EXCEL SURGERY CENTER LLC | | | 321 ESSEX ST | | HACKENSACK, NJ 07601 | |
| 011814P001-1413A-123 | EXCEL TERMITE AND PEST CONTROL | EXCEL | | 84 GRAND AVE | | RIVER EDGE, NJ 07661 | |
| 037170P001-1413A-123 | EXCEL TRUCK GROUP | (VIRGINIA TRUCK CENT | | 901 WEST HUNDRED RD | | CHESTER, VA 23836-2520 | |
| 011810P001-1413A-123 | EXCEL TRUCK GROUP ROANOKE VA | | | 267 LEE HWY | | ROANOKE, VA 24019 | |
| 036915P001-1413A-123 | EXCELLANCE ON DEMAND | (EOD) LOGISTICS | | 8770 W BRYN MAWR AVE #1300 | | CHICAGO, IL 60631-3557 | |
| 042433P001-1413A-123 | EXCELLIGENCE LEARNING CORP | D M TRANS | KIM GREEN  DM TRANS | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 038300P001-1413A-123 | EXCELSIOR INTEGRATED | MARK FARRELL | | P O BOX 128 | | LENOX, MA 01240-0128 | |
| 011811P001-1413A-123 | EXCELSIOR INTEGRATES | | | PO BOX 128 | | LENOX, MA 01240 | |
| 026659P001-1413A-123 | EXCELSIOR MEDICAL | JEFF LUMIA | | 1923 HECK AVE | | NEPTUNE, NJ 07753-4428 | |
| 011812P001-1413A-123 | EXCHANGE AMBULANCE OF THE ISLI | ROBERT STADELMAN | | 190 CARLETON AVE | | EAST ISLIP, NY 11730-1609 | |
| 025478P001-1413A-123 | EXCLUSIVE MERCHANDIS | | | 1572-61 ST | | BROOKLYN, NY 11219 | |
| 011813P001-1413A-123 | EXCLUSIVE REPAIR AND TIRE SERV | | | 77A JERSEY ST | | WEST BABYLON, NY 11704-1206 | |
| 033786P001-1413A-123 | EXCLUSIVE VERSION | | | 535 OCEAN PKWY | | BROOKLYN, NY 11218-5955 | |
| 033787P001-1413A-123 | EXCLUSIVE VERSION | | | 535 OCEAN PKWY 2K | | BROOKLYN, NY 11218-5970 | |
| 030244P001-1413A-123 | EXECUTIVE SVC | | | 318 W ADAMS ST | | CHICAGO, IL 60606-5111 | |
| 029043P001-1413A-123 | EXECUTOOL PRECISION TOOLING | SUE A/P | | 2727 WEST 16TH ST | | ERIE, PA 16505-4214 | |
| 023096P001-1413A-123 | EXEL IND | | | 11737 MAIN ST | | CLARENCE, NY 14031 | |
| 033748P001-1413A-123 | EXEL LOGISTICS | DREW GILBERT | | 530 JOHN HANCOCK RD | | TAUNTON, MA 02780-7379 | |
| 033502P001-1413A-123 | EXELIS | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 040770P001-1413A-123 | EXELIS | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 036381P001-1413A-123 | EXELON | A G T GLOBAL LOGISTICS | JORDAN MOCK | 800 ROOSEVELT RD BLDG C #300 | | GLEN ELLYN, IL 60137-5839 | |
| 029776P001-1413A-123 | EXERGEN CORP | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 004272P001-1413A-123 | EXFORD*DORR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028016P001-1413A-123 | EXFREIGHT ZETA | ACCTS PAYABLE #501 | TIM OR PETERPALLET WAVE | 2290 10TH AVE N | | LAKE WORTH, FL 33461-6607 | |
| 011815P001-1413A-123 | EXHIBIT EXPRESS INC | | | 537 DRIGGS AVE | | BROOKLYN, NY 11211-2958 | |
| 033798P001-1413A-123 | EXHIBIT EXPRESS OF AMERICA | | | 537 DRIGGS AVE | | BROOKLYN, NY 11211-2909 | |
| 030512P001-1413A-123 | EXPANDED SUPPLY PROD | | | 3330 ROUTE 9 | | COLD SPRING, NY 10516-3858 | |
| 011816P001-1413A-123 | EXPEDITORS CARGO INSURANCE | MARTIN LI | | 1015 THIRD AVE 12TH FL | | SEATTLE, WA 98104-1184 | |
| 028431P001-1413A-123 | EXPEDITORS INTL | | | 245 ROGER AVE | | INWOOD, NY 11096-1623 | |
| 028432P001-1413A-123 | EXPEDITORS INTL | A/P CALL GIVE HER | | 245 ROGER AVE | | INWOOD, NY 11096-1623 | |
| 032657P001-1413A-123 | EXPERIENCED BRICKS | SCOTT SMITH | | 4536 MAIN ST | STE 12 | AMHERST, NY 14226-3828 | |
| 042735P001-1413A-123 | EXPERT TRANSPORTATION | | | 1202 BUTLER RD | | FREEPORT, PA 16229-1605 | |
| 011817P001-1413A-123 | EXPOLANKA | ASIF JAVAID | | 1975 LINDEN BLVD STE 200 | | ELMONT, NY 11003 | |
| 026743P001-1413A-123 | EXPOLANKA USA | KELLY LAI | | 1975 LINDEN BLVD | STE 200 | ELMONT, NY 11003-4004 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011818P001-1413A-123 | EXPONENTS | | | 149 COMMONWEALTH DR | | MENLO PARK, CA 94025 | |
| 026242P001-1413A-123 | EXPORT BOXING AND CRATING | | | 18 ALLEGHENY SQUARE | GLASSPORT IND PARK | GLASSPORT, PA 15045-1649 | |
| 021321P001-1413A-123 | EXPORT IMPORT SVC | LYNN | | 1 BETHANY RD | BLDG 5 STE 61 | HAZLET, NJ 07730-1663 | |
| 022424P001-1413A-123 | EXPORT PACKERS CO LTD | | | 107 WALKER DR | | BRAMPTON, ON L6T5K5 | CANADA |
| 034951P001-1413A-123 | EXPRESS AIR FREIGHT | | | 6414 WINDY ST | | LAS VEGAS, NV 89119-3250 | |
| 043075P001-1413A-123 | EXPRESS AUTO EXCHANG | | | 145 SAYRE ST | | ELIZABETH, NJ 07208-3107 | |
| 011819P001-1413A-123 | EXPRESS BILLING AND COLLECTION | | | P O BOX 740020 | | REGO PARK, NY 11374 | |
| 011820P001-1413A-123 | EXPRESS BILLING AND COLLECTON | | | P O BOX 740020 | | REGO PARK, NY 11374 | |
| 040174P001-1413A-123 | EXPRESS CONSOLIDATION SYS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 026950P001-1413A-123 | EXPRESS FREIGHT SYS | JUDY AP | | 20 MURRAY HILL PKWY | STE 270 | EAST RUTHERFORD, NJ 07073-2227 | |
| 042775P001-1413A-123 | EXPRESS FREIGHT SYSTEMS | | | 20 MURRAY HILL PKWY | STE 270 | E RUTHERFORD, NJ 07072 | |
| 023949P001-1413A-123 | EXPRESS HOP | CHARLES | | 1325 OLD COOCHS BRIDGE RD | | NEWARK, DE 19713-2311 | |
| 028136P001-1413A-123 | EXPRESS KITCHENS | CHARLES | | 231 WESTON ST | | HARTFORD, CT 06120-1209 | |
| 040286P001-1413A-123 | EXPRESS LINE CORP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040095P001-1413A-123 | EXPRESS LINE CORP | C T S | EDWARD TING | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 011821P001-1413A-123 | EXPRESS LOGISTICS | CORRIVA LLC | | PO BOX 628 | | WAUKEE, IA 50263 | |
| 035285P001-1413A-123 | EXPRESS PKG WHSE | | | 686 GRAND AVE | | RIDGEFIELD, NJ 07657-1529 | |
| 023798P001-1413A-123 | EXPRESS SAVE IND INC | | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 023792P001-1413A-123 | EXPRESS SAVE INDUSTRIES | | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 011822P001-1413A-123 | EXPRESS SAVE INDUSTRIES INC | ERIN QUINONES | | 130 FALSO DR | | SYRACUSE, NY 13211 | |
| 037309P001-1413A-123 | EXPRESS STEEL | | | 9240 OLD STATE RD 37 NORTH | | MARTINSVILLE, IN 46151-7662 | |
| 011824P001-1413A-123 | EXPRESS STEEL | SUE DRESSLER | | 9240 OLD STATE RD 37 N | | MARTINSVILLE, IN 46151-7662 | |
| 043288P001-1413A-123 | EXPRESS TRANSPORT | BY AIR | | 870 SPRINGFIELD RD | | UNION, NJ 07083-8614 | |
| 011825P001-1413A-123 | EXPRESS TRUCK TAX | | | 202 E MAIN ST | | ROCK HILL, SC 29730 | |
| 035284P001-1413A-123 | EXPRESS WAREHOUSE | | | 686 GRAND AVE | | RIDGEFIELD, NJ 07657-1529 | |
| 043558P001-1413A-123 | EXPRESS WAY GRAPHICS | WANDA SUAREZ | | PO BOX 3185 | | ARECIBO, PR 00613-3185 | |
| 036173P001-1413A-123 | EXPRESSALO | | | 79 MADISON AVE | 2ND FLOOR | NEW YORK, NY 10016-7805 | |
| 023948P001-1413A-123 | EXPRESSHOP | | | 1325 OLD COOCHS BRID | | NEWARK, DE 19713-2311 | |
| 033014P001-1413A-123 | EXPRESSIVE DESIGN GROUP | TRINA MCCARTY | | 49 GARFIELD ST | | HOLYOKE, MA 01040-5407 | |
| 011826P001-1413A-123 | EXPRESSWAY RENTACAR INC | | | 1547 56 ST | | BROOKLYN, NY 11219 | |
| 011827P001-1413A-123 | EXSPIN CORP | | | 310 CORNELL DR | STE B4 | WILMINGTON, DE 19801-5769 | |
| 042363P001-1413A-123 | EXTERRAN ENERGY INTL | ARGUS LOGISTICS | CRYSTAL PRICE | PO BOX 4750 | | TROY, MI 48099-4750 | |
| 011828P002-1413A-123 | EXTOL INC | | | 529 TERRY REILEY WAY, SUITE 301 | | POTTSVILLE, PA 17901-1776 | |
| 011829P001-1413A-123 | EXTRA DRIVER LEASING LLC | NICOLE MOHAN | | P O BOX 1345 | | JACKSON, NJ 08527 | |
| 035799P001-1413A-123 | EXTRA PACKAGING CORP | | | 736 GLOUCHESTER ST | | BOCA RATON, FL 33487-3210 | |
| 038379P001-1413A-123 | EXTREME ADHESIVES INC | | | P O BOX 1445 | | RAYMOND, NH 03077-3445 | |
| 011831P001-1413A-123 | EXTREME PALLET INC | MARIA | | 315 ASTOR ST | | NEWARK, NJ 07114 | |
| 030106P001-1413A-123 | EXTRUDEX INC | | | 310 FIGGIE RD | | PAINESVILLE, OH 44077-3028 | |
| 026514P001-1413A-123 | EXTRUSION ALTERNATIV | MELISSA PICKETT | | 19 POST RD | | PORTSMOUTH, NH 03801-5622 | |
| 031570P001-1413A-123 | EXXON LUBE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 037664P001-1413A-123 | EXXON LUBE ACCTS PAY | RYDER | | 7012AP  22777 | SPRINGWOODS VILLAGE | SPRING, TX 77389-1425 | |
| 011832P001-1413A-123 | EXXON MOBIL | PROCESSING CENTER | | PO BOX 78001 | | PHOENIX, AZ 85062-8001 | |
| 031519P001-1413A-123 | EXXON MOBIL LUBRICANT | RYDER | MONEE ILL | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 027994P001-1413A-123 | EXXON MOBILE LUBE | | | 22777 SPRINGWOODS | VILLAGE PKWY ATTN AP | SPRING, TX 77373 | |
| 033628P001-1413A-123 | EXXONMOBIL | | | 52 BEACHAM ST | | EVERETT, MA 02149-5526 | |
| 027993P001-1413A-123 | EXXONMOBIL | A/P CP 1012-AP | | 22777 SPRINGWOOD VIL | | SPRING, TX 77389 | |
| 031543P001-1413A-123 | EXXONMOBIL CHEMICAL | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031547P001-1413A-123 | EXXONMOBIL LUBE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031551P001-1413A-123 | EXXONMOBIL LUBE | RYDER | BAYONNE | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031511P001-1413A-123 | EXXONMOBIL LUBE | RYDER | BRIDGEWATER | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031516P001-1413A-123 | EXXONMOBIL LUBE | RYDER | MCKEES ROCK | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031520P001-1413A-123 | EXXONMOBIL LUBE | RYDER | TRINA | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031521P001-1413A-123 | EXXONMOBIL LUBE | RYDER | VINELAND NJ | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 042325P001-1413A-123 | EXXONMOBIL LUBRICANT | | | PO BOX 4257 | | HOUSTON, TX 77210-4257 | |
| 011833P001-1413A-123 | EYE ASSOCIATES PC | | | 172 CAMBRIDGE ST | | BURLINGTON, MA 01803-2985 | |
| 043505P001-1413A-123 | EYE TECH | | | P O BOX 9370 | | CAROLINA, PR 983 | |
| 029022P001-1413A-123 | EYELET CRAFTERS INC | | | 2712 SOUTH MAIN ST | | WATERBURY, CT 06706-2647 | |
| 041462P001-1413A-123 | EYELET DESIGN INC | SHARON TUCKER  A/P | | P O BOX 808 | | WATERBURY, CT 06702 | |
| 011834P001-1413A-123 | EZ CLEAN PRODUCTS | CAROLYN SOLCHAK | | 2025 W 12TH ST | | ERIE, PA 16505-4802 | |
| 021738P001-1413A-123 | EZ DELIVERY EAST W | | | 100 LAKE DR | | EAST WINDSOR, NJ 08520-5364 | |
| 021737P001-1413A-123 | EZ DELIVERY EAST WIN | | | 100 LAKE DR | | EAST WINDSOR, NJ 08520-5364 | |
| 011835P001-1413A-123 | EZ FINISHES INC | DENISE BROWN | | PO BOX 895 | | HUDSON, OH 44236 | |
| 003254P001-1413A-123 | EZIAGHIGHALA*CHIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035825P001-1413A-123 | EZRA J LEBOFF | | | 74 LINCOLN ST | | BRIGHTON, MA 02135-1409 | |
| 035826P001-1413A-123 | EZRA J LEBOFF CO | | | 74 LINCOLN ST | | BRIGHTON, MA 02135-1409 | |
| 035827P001-1413A-123 | EZRA J LEBOFF CO INC | ANDY | | 74 LINCOLN ST | | BRIGHTON, MA 02135-1409 | |
| 035828P001-1413A-123 | EZRA J LEBOUFF | | | 74 LINCOLN ST | | BRIGHTON, MA 02135-1409 | |
| 035782P001-1413A-123 | F A C LOGISTICS | THERESA A/P | | 7320 S MADISON ST | STE 800 | WILLOWBROOK, IL 60527-3607 | |
| 011846P001-1413A-123 | F AND E CHECK PROTECTOR SALES CO | | | P O BOX 315 | | YONKERS, NY 10703 | |
| 032920P001-1413A-123 | F AND L MACHINERY DESG | ED ULRICH | | 48 COMMERCE ST | | SPRINGFIELD, NJ 07081-3004 | |
| 029341P001-1413A-123 | F AND M ELECT SUPPL CO | HELEN   A/P | | 29 FEDERAL RD | | DANBURY, CT 06810-5010 | |
| 011847P001-1413A-123 | F AND M ELECTRICAL SUPPLY | TIM KENNEN | | 29 FEDERAL RD | | DANBURY, CT 06810-5010 | |
| 039815P001-1413A-123 | F AND M HAT CO | CURT HIGH | | P O BOX 40 | | DENVER, PA 17517-0040 | |
| 011837P001-1413A-123 | F AND M SUPPLY | | | 2295 MOLLY PITCHER | | CHAMBERSBURG, PA 17202-9202 | |
| 028019P001-1413A-123 | F AND M SUPPLY | CHAD FREY | | 2295 MOLLY PITCHER | | CHAMBERSBURG, PA 17202-9202 | |
| 011848P001-1413A-123 | F AND M SUPPLY INC | CHRIS COBLENTZ | | 2295 MOLLY PITCHER HWY | | CHAMBERSBURG, PA 17202-9202 | |
| 011838P001-1413A-123 | F AND M TOOL AND PLASTIC | | | 163 PIONEER DR | | LEOMINSTER, MA 01453-3499 | |
| 025754P001-1413A-123 | F AND M TOOL AND PLASTIC | MICHELLE GUILLETTE | | 163 PIONEER DR | | LEOMINSTER, MA 01453-3499 | |
| 011849P001-1413A-123 | F AND M TRANSPORTATION INC | MARY | | PO BOX 103 | | DELAWARE, NJ 07833 | |
| 040719P001-1413A-123 | F AND R TRUCKING OF | OF NEW JERSEY | | P O BOX 609 | | CRANBURY, NJ 08512-0609 | |
| 028086P001-1413A-123 | F AND S TOOL | | | 2300 POWELL AVE | | ERIE, PA 16506-1844 | |
| 034463P001-1413A-123 | F B A SALES LLC | | | 60 WASHINGTON ST | 95807160 | CLARK, NJ 07066-3223 | |
| 032111P001-1413A-123 | F B C CHEM INC | | | 4111 WALDEN AVE | | LANCASTER, NY 14086-1512 | |
| 028413P001-1413A-123 | F B SPAULDING CO | | | 244 MAIN ST | | LANCASTER, NH 03584-3038 | |
| 039626P001-1413A-123 | F B WASHBURN CANDY | FELICE CAPLAN | | P O BOX 3277 | | BROCKTON, MA 02304-3277 | |
| 011840P001-1413A-123 | F B WASHBURN CANDY | JENNIFER SAUNDERS | | 137 PERKINS AVE | | BROCKTON, MA 02302-3850 | |
| 025610P001-1413A-123 | F B WEBB | BILL VALINSKI | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 040128P001-1413A-123 | F C C LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 038258P001-1413A-123 | F C I | A F S PYMT CTR | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 040316P001-1413A-123 | F C I | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 021915P001-1413A-123 | F C MEYER PACKAGING | | | 1000 THOMAS AVE | | JEANNETTE, PA 15644 | |
| 025403P001-1413A-123 | F C P GROTON LLC | | | 155 HILL ST | | MILFORD, CT 06460-3192 | |
| 026461P001-1413A-123 | F C T ELECTRONICS LP | TONY CALABRESE | | 187 COMMERCIAL BLVD | | TORRINGTON, CT 06790-3098 | |
| 038355P001-1413A-123 | F C X PERFORMANCE | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 031801P001-1413A-123 | F C X SYSTEM | | | 400 FCX LN | | MORGANTOWN, WV 26501-2244 | |
| 026438P001-1413A-123 | F D M M AND ASSOCIATED | SAL CALAFIORE | | 185 W MAIN ST | | NEW BRITAIN, CT 06052-1318 | |
| 026439P001-1413A-123 | F D M M ASSOCIATES L | | | 185 WEST MAIN ST | | NEW BRITAIN, CT 06052-1318 | |
| 023258P001-1413A-123 | F D R HITCH | | | 120 W WESTFIELD AVE | | ROSELLE PARK, NJ 07204-1817 | |
| 034446P001-1413A-123 | F D R SVC | | | 60 NEWMANS CT | | HEMPSTEAD, NY 11550-4815 | |
| 032427P001-1413A-123 | F D R SVC CORP | MARY | | 44 NEWMANS CT | 2ND FL | HEMPSTEAD, NY 11550-4815 | |
| 023038P001-1413A-123 | F E I | | | 11545 US RT 9W | | COXSACKIE, NY 12051 | |
| 027736P001-1413A-123 | F E I | | | 22 NATIONAL DR | | FRANKLIN, MA 02038-3245 | |
| 041775P001-1413A-123 | F E I | | | P O BOX 9406 | | HAMPTON, VA 23670-0406 | |
| 042578P001-1413A-123 | F E I  MASPETH NY 2623 | SHARED ACCOUNTING CENTER | | PO BOX 9406 | | HAMPTON, VA 23670-0406 | |
| 031171P001-1413A-123 | F E I LTD | | | 37 ARNOLDS VLY ROAN | | NATURAL BRIDGE, VA 24578-9999 | |
| 033240P001-1413A-123 | F E I SECAUCUS 3020 | | | 50 MEADOWLANDS PKWY | | SECAUCUS, NJ 07094-2945 | |

New England Motor Freight Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042575P001-1413A-123 | F E I SHARED ACCOUNTS | | | PO BOX 9406 | | HAMPTON, VA 23670-0406 | |
| 023234P001-1413A-123 | F E KNIGHT INC | PRISCILLA | | 120 CONSTITUTION BLV | | FRANKLIN, MA 02038-2531 | |
| 032650P001-1413A-123 | F F E  COLLINS BROS | | | 45181 GLOBAL PLZ S | | DULLES, VA 20166-2038 | |
| 033286P001-1413A-123 | F G X INTERNATIONAL | GARY WEISSENBERGER | | 500 GEORGE WASHINGTO | | SMITHFIELD, RI 02917 | |
| 033287P001-1413A-123 | F G X INTL  SUMMIT PLASTICS | CHET LUPERCHIO | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD, RI 02917-1926 | |
| 032322P001-1413A-123 | F H BONN | | | 4300 GATEWAY BLVD | | SPRINGFIELD, OH 45502-8819 | |
| 043393P001-1413A-123 | F J PROPELLER | | | MARINA PUERTO DEL RE | | FAJARDO, PR 738 | |
| 024503P001-1413A-123 | F J WESTCOTT | TERRY DISHER | | 1425 HOLLAND RD | STE B | MAUMEE, OH 43537-1617 | |
| 027305P001-1413A-123 | F L SMIDTH AND CO | SANDY QUISENBERRY | | 2040 AVENUE C | | BETHLEHEM, PA 18017-2118 | |
| 038917P001-1413A-123 | F M BROWN'S SONS INC | BARRY KOCH/MARYBETH RUE | | P O BOX 2116 | | SINKING SPRING, PA 19608-0116 | |
| 040704P001-1413A-123 | F M C BIOPOLYMER | ACCTS PAYABLE | | P O BOX 60245 | | PHILADELPHIA, PA 19102-0245 | |
| 042450P001-1413A-123 | F M C BIOPOLYMER | CASS INFO SYSTEM | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042471P001-1413A-123 | F M C BIOPOLYMER | CASS INFO SYSTEMS | BEVERLY RICHARDSON | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 021356P001-1413A-123 | F M C CORP | | | 1 CROCKETTS PT | | ROCKLAND, ME 04841-3444 | |
| 032337P001-1413A-123 | F M C CORP-AG CHEM | CORPAY SOLUTIONS | | 4310 METRO PKWY-S105 | | FORT MYERS, FL 33916-9462 | |
| 032072P001-1413A-123 | F M C G NORWICH | | | 41 WAWECUS ST | | NORWICH, CT 06360-2142 | |
| 029126P001-1413A-123 | F M C TECHNOLOGIES | TRANSPORTATIONS | | 38 N COUNTRY RD #103 | | MOUNT SINAI, NY 11766-1518 | |
| 011841P001-1413A-123 | F M HOWELL AND CO | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDOB | | AMHERST, NY 14228-1111 | |
| 025150P001-1413A-123 | F M HOWELL AND CO | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDOBON | | AMHERST, NY 14228-1111 | |
| 035812P001-1413A-123 | F M I | SARAH A/P | | 739 NORTH AVE | | GLENDALE HEIGHTS, IL 60139-3550 | |
| 031698P001-1413A-123 | F M I CHEMICAL INC | DAVID FINE | | 4 NORTHWOOD DR | | BLOOMFIELD, CT 06002-1911 | |
| 027515P001-1413A-123 | F M I DIRECT INC | MICAHEL FORMICA | | 2100 KUBACH RD | | PHILADELPHIA, PA 19116-4203 | |
| 033650P001-1413A-123 | F N S INC | | | 5200 WESTSIDE AVE | STE B | NORTH BERGEN, NJ 07047-6440 | |
| 011842P001-1413A-123 | F N WEEB | | | 160 MIDDLESEX TPKE | | BEDFORD, MA 01730 | |
| 011843P001-1413A-123 | F NELSON BLOUNT INC | CLAIMS DEPT | | PO BOX 609 | | BARNEGAT LIGHT, NJ 08006-0609 | |
| 039246P001-1413A-123 | F P INTERNATIONAL | TRANSPLACE TEXAS | M33 ACCT | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 025147P001-1413A-123 | F P P F CHEMICAL CO | NATL TRAFFIC | | 151 JOHN JAMES AUDOB | | AMHERST, NY 14228-1111 | |
| 034229P001-1413A-123 | F P S CONTRACTING | | | 5830 MASPETH AVE | | MASPETH, NY 11378-2214 | |
| 024517P001-1413A-123 | F P SCHMIDT MFG CO | | | 143 LEUNING ST | | SOUTH HACKENSACK, NJ 07606-1320 | |
| 042285P001-1413A-123 | F P WOLL AND CO | | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 032591P001-1413A-123 | F S I COATING TECH | | | 45 PARKER STE 110 | | IRVINE, CA 92618-1658 | |
| 026980P001-1413A-123 | F S INDUSTRIES | DAN TURNER | | 20 TECHNOLOGY WAY | | WEST GREENWICH, RI 02817-1710 | |
| 041905P001-1413A-123 | F S L LOGISTICS | | | P O BOX 987 | | STOCKBRIDGE, GA 30281-0987 | |
| 011844P001-1413A-123 | F S LOPKE CONTRACTING INC | | | 3430 STATE RTE 434 | | APALACHIN, NY 13732 | |
| 043522P001-1413A-123 | F S PERFUMES | IVETTE CARRASQUILLO | | PMB 615 | PO BOX 29029 | SAN JUAN, PR 00929-0029 | |
| 027304P001-1413A-123 | F S T LOGISTICS WHSE | AND TRANSPORTATION SVCS | ART DECRANE | 2040 ATLAS ST | | COLUMBUS, OH 43228-9645 | |
| 040698P001-1413A-123 | F SCHUMACHER AND CO | MOHAN | | P O BOX 60002 | | NEWARK, DE 19714 | |
| 035955P001-1413A-123 | F T D I | PAUL | | 7501 W 18TH LN | | HIALEAH, FL 33014-3718 | |
| 036686P001-1413A-123 | F T S INTERNATIONAL | | | 840 MARK ST | | ELK GROVE VILLAGE, IL 60007-6704 | |
| 021620P001-1413A-123 | F T Z FOREIGN TRADE | DORIS | | 10 NORTH GATES AVE | | LACKAWANNA, NY 14218-1028 | |
| 025595P001-1413A-123 | F W WEBB | | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730 | |
| 025599P001-1413A-123 | F W WEBB | | | 160 MIDDLESEX TNPK | | BEDFORD, MA 01730-1416 | |
| 011845P001-1413A-123 | F W WEBB | | | 160 MIDDLESEX TPKE | | BEDFORD, MA 01730 | |
| 025607P001-1413A-123 | F W WEBB | | | 160 MIDDLESEX TURNPI | | BEDFORD, MA 01730-1416 | |
| 025628P001-1413A-123 | F W WEBB | | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025633P001-1413A-123 | F W WEBB | | | 160 MIDDLEXEX ST | | BEDFORD, MA 01730-1416 | |
| 043243P001-1413A-123 | F W WEBB | | | 600 CORPORATE BLVD | | NEWBURGH, NY 12550-6405 | |
| 025629P001-1413A-123 | F W WEBB | ANNE LECLERC | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025604P001-1413A-123 | F W WEBB | AP - BILL | | 160 MIDDLESEX TNPKE | | BEDFORD, MA 01730-1416 | |
| 025608P001-1413A-123 | F W WEBB | BILL | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025609P001-1413A-123 | F W WEBB | BILL VALINSKI | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025611P001-1413A-123 | F W WEBB | BOB VINCHESI | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 021455P001-1413A-123 | F W WEBB | CEVIN GRIGG | | 1 MCCREA HILL RD | | BALLSTON SPA, NY 12020-5511 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025612P001-1413A-123 | F W WEBB | CHRIS BENNETT | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025613P001-1413A-123 | F W WEBB | CHRIS DULLY | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025596P001-1413A-123 | F W WEBB | DIANE A/P | | 160 MIDDLESEX TNPK | | BEDFORD, MA 01730-1416 | |
| 025615P001-1413A-123 | F W WEBB | DONNA | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 034470P001-1413A-123 | F W WEBB | DOREEN | | 600 CORPORATE BLVD | | NEWBURGH, NY 12550-6405 | |
| 025616P001-1413A-123 | F W WEBB | GINO MARTIN | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025617P001-1413A-123 | F W WEBB | JAY COLLINS | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025597P001-1413A-123 | F W WEBB | JOAN | | 160 MIDDLESEX TNPK | | BEDFORD, MA 01730-1416 | |
| 025598P001-1413A-123 | F W WEBB | JOAN A/P | | 160 MIDDLESEX TNPK | | BEDFORD, MA 01730-1416 | |
| 025618P001-1413A-123 | F W WEBB | JOHN BINETTE | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025619P001-1413A-123 | F W WEBB | JOHN GLOVER | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025620P001-1413A-123 | F W WEBB | JOSH FORGET | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025621P001-1413A-123 | F W WEBB | KEITH | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025602P001-1413A-123 | F W WEBB | MARIA   A/P | | 160 MIDDLESEX TNPKE | | BEDFORD, MA 01730-1416 | |
| 025622P001-1413A-123 | F W WEBB | MARK MCALLISTER | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025606P001-1413A-123 | F W WEBB | MIKE BLAIR | | 160 MIDDLESEX TPKE | | BEDFORD, MA 01730-1416 | |
| 025603P001-1413A-123 | F W WEBB | SEAN MORNEY | | 160 MIDDLESEX TNPKE | | BEDFORD, MA 01730-1416 | |
| 025624P001-1413A-123 | F W WEBB | SHERRY | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025630P001-1413A-123 | F W WEBB | TASHA | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025625P001-1413A-123 | F W WEBB | TIM BACHE | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025626P001-1413A-123 | F W WEBB | TIM LARGAY | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025627P001-1413A-123 | F W WEBB | TOM THOMPSON | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025631P001-1413A-123 | F W WEBB | YNN TENNANT | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 025632P001-1413A-123 | F W WEBB | ZUY MESTIERI | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 029447P001-1413A-123 | F W WEBB CO | | | 295 BRIDGE ST | | SALEM, MA 01970-3947 | |
| 027061P001-1413A-123 | F W WEBB CO #86 | | | 200 RICHMOND HILL AV | | STAMFORD, CT 06902-5629 | |
| 025601P001-1413A-123 | F W WEBB/KENTROL | BEVERLY NORTON | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 026080P001-1413A-123 | F X MAGNER SELECTIONS | MELINDA ENGEL | | 173 MEMORIAL DR | | SHREWSBURY, MA 01545-4030 | |
| 024407P001-1413A-123 | F5 VARIETY STORE | | | 1401 UNION BLEND | | ALLENTOWN, PA 18109-1505 | |
| 033158P001-1413A-123 | FAB BRAZE CORP | DON BIATHROW | | 5 PROGRESS AVE | | NASHUA, NH 03062-1908 | |
| 030836P001-1413A-123 | FAB-TECH | WAYNE SCHUCKERT | | 3500 UNIVERSITY BLVD | | CORAOPOLIS, PA 15108-4250 | |
| 011850P001-1413A-123 | FABIAN OIL INC | | | PO BOX 99 | | OAKLAND, ME 04963 | |
| 008836P001-1413A-123 | FABIAN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025166P001-1413A-123 | FABRAL INC | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON HWY | | AMHERST, NY 14228-1111 | |
| 038645P001-1413A-123 | FABREEKA INTL | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 011852P001-1413A-123 | FABRI-KAL | ALAN HART | | 1321 PIEDMONT HWY | | PIEDMONT, SC 29673-8545 | |
| 022736P001-1413A-123 | FABRI-KAL CORP | | | 1102 PIEDMONT HWY | | PIEDMONT, SC 29673-9195 | |
| 011853P001-1413A-123 | FABRI-KAL CORP | DEBORAH BRAZUK | | 955 OAK HILL RD CRESTW | | MOUNTAIN TOP, PA 18707-2142 | |
| 033563P001-1413A-123 | FABRIC MART | | | 511 PENN AVE | | SINKING SPRING, PA 19608 | |
| 035142P001-1413A-123 | FABRIC PLACE | | | 6660 RICHMOND HWY | | ALEXANDRIA, VA 22306-6623 | |
| 038408P001-1413A-123 | FABRICATION ENTERPRISES | | | P O BOX 1500 | | WHITE PLAINS, NY 10602-1500 | |
| 029104P001-1413A-123 | FABRICTEX LLC | | | 278 RARITAN CTR PKWY | | EDISON, NJ 08837-3610 | |
| 026833P001-1413A-123 | FABRIZIA SPIRITS LLC | | | 2 INDUSTRIAL WAY | | SALEM, NH 03079-5856 | |
| 027414P001-1413A-123 | FABROTECH IND | RICH JACOBELLIS | | 2089 9TH AVE | | RONKONKOMA, NY 11779-6254 | |
| 033772P001-1413A-123 | FACILITY CONCEPTS | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 025563P001-1413A-123 | FACTORY DIRECT AUTO | | | 16 SPRAGUE AVE | | AMITYVILLE, NY 11701-2639 | |
| 029025P001-1413A-123 | FACTORY DIRECT FURNITURE AND MAT | ASHLEY | | 2711 S SALINA ST | | SYRACUSE, NY 13205-1529 | |
| 024891P001-1413A-123 | FAESY AND BESTHOFF | | | 1492 HIGH RIDGE RD | | STAMFORD, CT 06903-4124 | |
| 024888P001-1413A-123 | FAESY AND BESTHOFF INC | SHOPIE | | 1492 HIGH RIDGE RD | STE 3 | STAMFORD, CT 06903-4124 | |
| 024889P001-1413A-123 | FAESY AND BESTHOFF LLC | | | 1492 HIGH RIDGE RD | STE 3 | STAMFORD, CT 06903-4124 | |
| 006501P001-1413A-123 | FAFALIOS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003547P001-1413A-123 | FAGNANI*ANNAMARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005956P002-1413A-123 | FAHRER*KYLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS Doc 561 Filed 05/10/19 Entered 05/10/19 14:43:47 Desc Main
Document Page 871 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018255P001-1413A-123 | FAIR TERMINAL CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 043414P001-1413A-123 | FAIRBANK CORP THE | CARMENCITA OLMO | | P O BOX 191265 | | SAN JUAN, PR 00919-1265 | |
| 033192P001-1413A-123 | FAIRBANKS ENERGY | | | 50 DERBY ST | | HINGHAM, MA 02043-3740 | |
| 011854P001-1413A-123 | FAIRBORN EQUIPMENT CO INC | | | 225 TARHE TRL | P O BOX 123 | UPPER SANDUSKY, OH 43351 | |
| 021105P001-1413A-123 | FAIRBORN EQUIPMENT OF MID ATLANTIC | MICHELLE CAMPBELL | | 2201 GREEN LN UNIT 6 | | LEVITOWN, PA 19057 | |
| 011855P001-1413A-123 | FAIRBORN MID ATLANTIC | MAIN | | 2201 GREEN LN UNIT 6 | | LEVITTOWN, PA 19057 | |
| 011856P001-1413A-123 | FAIRBORNE NORTHEAST | | | ONE CORPORATE PARK | STE 8 | DERRY, NH 03038 | |
| 000766P001-1413A-123 | FAIRCHILD*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011857P001-1413A-123 | FAIRFIELD ELECTRIC | JOEL MOST | | 711 POST RD | | FAIRFIELD, CT 06824-6231 | |
| 011858P001-1413A-123 | FAIRFIELD INCOME TAX DIVISION | | | PO BOX 73852 | | CLEVELAND, OH 44193 | |
| 036626P001-1413A-123 | FAIRFIELD IND INC | | | 827 N SIXTH ST | | NEWARK, NJ 07107-2701 | |
| 011859P001-1413A-123 | FAIRFIELD MUNICIPAL COURT | JUDGE JOYCE A CAMPBELL | | 675 NILES RD | | FAIRFIELD, OH 45014-2931 | |
| 035039P001-1413A-123 | FAIRLEAD PRECISION | | | 650 CHAUTAUQUA AVE | | PORTSMOUTH, VA 23707-2106 | |
| 022930P001-1413A-123 | FAIRMONT SUPPLY | | | 1136 COAL HERJITAGE | 11837704 | BLUEFIELD, WV 24701 | |
| 011860P001-1413A-123 | FAIRPOINT CMR CLAIMS DEPT | | | PO BOX 60553 | | OKLAHOMA CITY, OK 73146 | |
| 011861P001-1413A-123 | FAIRVIEW FITTINGS | BOB HAYMES | | 3777 COMMERCE CT | | WHEATFIELD, NY 14120-2024 | |
| 038936P001-1413A-123 | FAIRVIEW FP | | | P O BOX 213 | | FORT MYERS, FL 33901 | |
| 024555P001-1413A-123 | FAIRVIEW FP CO INC | | | 1440 NEW STATE HWY | | RAYNHAM, MA 02767-5440 | |
| 036459P001-1413A-123 | FAIRWAY BLDG PROD | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 004868P001-1413A-123 | FAIRWEATHER*ELISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001131P001-1413A-123 | FAJARDO*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032315P001-1413A-123 | FALA TECHNOLOGIES | ALYSSA BERGENSON | | 430 OLD NEIGHBORHOOD | | KINGSTON, NY 12401-1508 | |
| 004165P001-1413A-123 | FALANGA*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027447P001-1413A-123 | FALC USA | TODD RATHKE | | 21 INDUSTRIAL PK DR | | WESTMORELAND, NH 03467-4430 | |
| 022714P001-1413A-123 | FALCON HYBRID | | | 1100 RIVER ST | | RIDGEFIELD, NJ 07657-2114 | |
| 022712P001-1413A-123 | FALCON HYBRID SOLUTI | | | 1100 RIVER RD | BLDG #6 | RIDGEFIELD, NJ 07657-2114 | |
| 022713P001-1413A-123 | FALCON HYBRID SOLUTI | | | 1100 RIVER ST | | RIDGEFIELD, NJ 07657-2114 | |
| 022201P001-1413A-123 | FALCON LOGISITCS | | | 103 NOTCH RD | | OAK RIDGE, NJ 07438-8841 | |
| 011862P001-1413A-123 | FALCON SAFETY PROD | CLAIMS DEPT | | 25 IMCLONE DR | | BRANCHBURG, NJ 08876-3903 | |
| 028521P001-1413A-123 | FALCON SAFETY PRODS | | | 25 IMCLONE DR | | BRANCHBURG, NJ 08876-3998 | |
| 006548P001-1413A-123 | FALCON*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011863P001-1413A-123 | FALCONE ELECTRIC | GAIL STACY | | 385 W MAIN ST | | BATAVIA, NY 14020-1232 | |
| 007530P001-1413A-123 | FALCONE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000055P001-1413A-123 | FALCONER CENTRAL SCHOOL | | | PO BOX 5011 | | BUFFALO, NY 14240 | |
| 004559P001-1413A-123 | FALETTE*CRONAULY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041782P001-1413A-123 | FALK FABRICS LLC | | | P O BOX 946 | | JOHNSTOWN, NY 12095-0946 | |
| 041780P001-1413A-123 | FALK FABRICS LLC | SF FABRICS LLC -LISA | | P O BOX 946 | | JOHNSTOWN, NY 12095-0946 | |
| 023795P001-1413A-123 | FALK PRECISION INC | EXPRESS SAVE | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 035987P001-1413A-123 | FALKEN TIRE | AMSTAN LOGISTICS | | 7570 BALES ST #310 | | LIBERTY TOWNSHIP, OH 45044 | |
| 008694P001-1413A-123 | FALKOWSKI*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011865P001-1413A-123 | FALLS FARM AND GARDEN | CLAIMS DEPT | | 1115 DIX AVE | | HUDSON FALLS, NY 12839-1274 | |
| 011864P001-1413A-123 | FALLS FARM AND GARDEN | JOHN DEERE DEALER | | 1115 DIX AVE | | HUDSON FALLS, NY 12839 | |
| 022823P001-1413A-123 | FALLS FARM AND GARDEN EQUIP | JOHN DEERE DEALER | | 1115 DIX AVE | | HUDSON FALLS, NY 12839-1274 | |
| 011866P001-1413A-123 | FALLSTON VOLUNTEER FIRE AND | AMBULANCE CO | | 2201 CARRSMILL RD | | FALLSTON, MD 21047 | |
| 033086P001-1413A-123 | FALMOUTH PLASTICS AND RUBBER | ARSENIO SOUSA | | 498 RIVER RD | | HUDSON, MA 01749-2621 | |
| 001744P001-1413A-123 | FALZO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025398P001-1413A-123 | FAMILY DOLLAR DIST | ONYA HARP | | 155 FAIRGROUND RD | | FRONT ROYAL, VA 22630-6764 | |
| 034937P001-1413A-123 | FAMILY DOLLAR STORES | ROME NY OFFICE | | 640 PERIMETER RD | | ROME, NY 13441-4924 | |
| 043772P001-1413A-123 | FAMILY FRESH | | | 5197 W 137TH ST | | BROOK PARK, OH 44142-1809 | |
| 043718P001-1413A-123 | FAMILY FRESH | | | 5281 W 137TH ST | | BROOK PARK, OH 44142-1810 | |
| 036812P001-1413A-123 | FAMILY FUN FACTORY | | | 8555 SENECA TPKE SAN | 99384731 | NEW HARTFORD, NY 13413 | |
| 011867P001-1413A-123 | FAMILY HEALTHCARE OF ELKTON | | | 111 W HIGH ST STE 214 | | ELKTON, MD 21921 | |
| 035657P001-1413A-123 | FAMILY MART | BOBBY | | 718 W ALLEN ST | | ALLENTOWN, PA 18102-2311 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022177P001-1413A-123 | FAMILY MEDIA | KRIS BROOKS | | 1025 OLD COUNRY RD | STE 303 | WESTBURY, NY 11590-5629 | |
| 011868P001-1413A-123 | FAMILY MEDICINE MEDICAL SERV | MEDBEST MED | | PO BOX 4738 | | SYRACUSE, NY 13221 | |
| 011869P001-1413A-123 | FAMILY PROMISE CARBON COUNTY | HOOPS FOR HOPE TOURNAMENT | | 167 S 3RD ST | | LEHIGHTON, PA 18235 | |
| 011870P001-1413A-123 | FAMILY SUPPORT REGISTRY | | | P O BOX 1800 | | CARROLTON, GA 30112-1800 | |
| 011871P001-1413A-123 | FAMILYCARE MEDICAL GROUP PC | MEDICAL RECORDS | | 4820 WEST TAFT RD STE 108 | | LIVERPOOL, NY 13088 | |
| 031262P001-1413A-123 | FAMOUS FOODSCOM | MARK RIBERIRO | | 376 NASH RD | | NEW BEDFORD, MA 02746-1827 | |
| 042246P001-1413A-123 | FAMOUS SUPPLY | | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 041162P001-1413A-123 | FAMOUS SUPPLY CO #16 | | | P O BOX 695 | | WASHINGTON, PA 15301-0695 | |
| 011872P001-1413A-123 | FAMOUS TARGET CORP | ERIC LEE | | 167-39 175TH ST STE 215 | | JAMAICA, NY 11434 | |
| 024733P001-1413A-123 | FAMOUS TARGET LOGIST | | | 147-39 175TH ST | STE 215 | JAMAICA, NY 11434-5463 | |
| 041423P001-1413A-123 | FANCHER CHAIR CO | MIKE NYGRON | | P O BOX 8 | | FALCONER, NY 14733-0008 | |
| 006371P001-1413A-123 | FANCHER*LAURESTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027065P001-1413A-123 | FANCY FIXTURES INC | CHRISTINAS JOSE | | 200 ROBINS LN | | JERICHO, NY 11753-1603 | |
| 031769P001-1413A-123 | FANCYHEAT | CHUCK BARANY | | 40 VERONICA AVE | | SOMERSET, NJ 08873-3417 | |
| 005271P001-1413A-123 | FANELLI*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008182P001-1413A-123 | FANNIFF*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007326P001-1413A-123 | FANNON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026362P001-1413A-123 | FANTACO | | | 1819 BROOKPARK RD | | CLEVELAND, OH 44101 | |
| 034748P001-1413A-123 | FANTASIA INDUSTRIES | NICK PIRILLI | | 620 VALLEY HEALTH PLZ | | PARAMUS, NJ 07652-3607 | |
| 008319P001-1413A-123 | FANTOLI*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027390P001-1413A-123 | FARADYNE MOTORS | | | 2077 DIVISION ST | | PALMYRA, NY 14522-9211 | |
| 011874P001-1413A-123 | FARBER PLASTICS | YORI ORATZ | | 162 HANSE AVE | | FREEPORT, NY 11520-4644 | |
| 027132P001-1413A-123 | FAREVA | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 011875P001-1413A-123 | FARFARAS AND SON PLUMBING AND | HEATING CO INC | | 6B DUNHAM RD | | BILLERICA, MA 01821 | |
| 027983P001-1413A-123 | FARGO TRADING | JUSTIN CORNELL | | 227 THORN AVE | | ORCHARD PARK, NY 14127-2600 | |
| 031387P001-1413A-123 | FARIA BEEDE INSTRUME | | | 385 N NEW LONDON TPK | PO BOX 983 | UNCASVILLE, CT 06382-0983 | |
| 022069P001-1413A-123 | FARIAS BIKE RENTAL | | | 101 WEST 23RD ST | | SHIP BOTTOM, NJ 08008-4306 | |
| 002137P001-1413A-123 | FARKAS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000531P001-1413A-123 | FARKASH*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034366P001-1413A-123 | FARM CANDY | | | 6 FULTON SR | | NEW YORK, NY 10038-2101 | |
| 025889P001-1413A-123 | FARM HOUSE COFFEE | | | 169 BAKER RD | | WINTERPORT, ME 04496-3814 | |
| 023907P001-1413A-123 | FARM HOUSE COFFEE RO | | | 1312 NORTH MAIN ST | | WINTERPORT, ME 04496-3814 | |
| 025890P001-1413A-123 | FARM HOUSE COFFEE RO | | | 169 BAKER RD | | WINTERPORT, ME 04496-3814 | |
| 025891P001-1413A-123 | FARM HOUSE COFFEE RO | | | 169 BAKER RD | 207 944 7969 | WINTERPORT, ME 04496-3814 | |
| 026224P001-1413A-123 | FARM HOUSE COFFEE RO | | | 179 AMMO INDUSTRIAL | | HAMPDEN, ME 04444 | |
| 026225P001-1413A-123 | FARM HOUSE COFFEE RO | | | 179 AMMON INDUS PKWY | CV/BSP TRANSP | HAMPDEN, ME 04444 | |
| 043817P001-1413A-123 | FARMA INTERNATIONAL | | | 9501 OLD DIXIE HWY | 3RD PARTY | MIAMI, FL 33156-2820 | |
| 011877P001-1413A-123 | FARMA INTERNATIONAL | DONNA THOMAS | | 9400 S DADELAND BLVD | | MIAMI, FL 33156-2823 | |
| 011876P002-1413A-123 | FARMA INTERNATIONAL | DONNA THOMAS | | 9400 S DADELAND BLVDSTE 603 | | MIAMI, FL 33156-2841 | |
| 037383P001-1413A-123 | FARMA INTERNATIONAL | JENIE MEDINA | | 9400 S DADELAND BLVD #603 | 3RD PARTY | MIAMI, FL 33156-2841 | |
| 024986P001-1413A-123 | FARMAESTHETICS | SUE JOHNSON | | 15 VERNON AVE | UNIT 7 | NEWPORT, RI 02840-1400 | |
| 030311P001-1413A-123 | FARMER BOY | TRANS LOGISTICS | | 321 FURNACE ST STE 300 | | BIRDSBORO, PA 19508-2057 | |
| 002451P001-1413A-123 | FARMER*KRISTIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011878P001-1413A-123 | FARMERBOY AG SYSTEMS INC | TRANSLOGISTICS | | 321 N FURNACE ST STE 300 | | BIRDSBORO, PA 19508-2057 | |
| 029639P001-1413A-123 | FARMERS CHOICE FOOD | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 011879P001-1413A-123 | FARMERS INS AS SUB GLEN BAILEY | NATIONAL DOCUMENT CENTER | | PO BOX 268992 | | OKLAHOMA CITY, OK 73126 | |
| 011880P001-1413A-123 | FARMERS INS AS SUB OF | ASHILYNN GUERRIERO | NATL DOC CENTER | POB 268992 | | OKLAHOMA CITY, OK 73126 | |
| 011885P001-1413A-123 | FARMERS INS AS SUB OF ARNOLD | AND SONS ENTERPRISES LLC | NATL DOC CNTR | POB 268994 | | OKLAHOMA CITY, OK 73126-8994 | |
| 011881P001-1413A-123 | FARMERS INSURANCE AS SUBROGEE | OF KENNETH CHESTER | NATL DOC CNTR | PO BOX 268994 | | OKLAHOMA CITY, OK 73126-8994 | |
| 011882P001-1413A-123 | FARMERS INSURANCE EXCHANGE | | | P O BOX 1724 | | GRAND RAPIDS, MI 49501 | |
| 011883P001-1413A-123 | FARMERSTOWN SHOE N GIFT | MARK YODER | | 2730 STATE RTE 557 | | BALTIC, OH 43804-9617 | |
| 028378P001-1413A-123 | FARMINGTON VALLEY EQUIP INC | JOHN DEERE DEALER | | 242 COLT HWY | | FARMINGTON, CT 06032-3029 | |
| 011884P001-1413A-123 | FARMINGTON VALLEY EQUIPMENT | JOHN DEERE DEALER | | 242 COLT HWY | | FARMINGTON, CT 06032-3029 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023531P001-1413A-123 | FARMPLAST | NINA - A/P | | 125 E HALSEY RD | | PARSIPPANY, NJ 07054-3723 | |
| 011886P001-1413A-123 | FARMS FOR CITY KIDS | FOUNDATION INC | | 44 SOUTH BAYLES AVE | | PORT WASHINGTON, NY 11050 | |
| 028532P001-1413A-123 | FARREL CORP | TRANS COST MGMT | | 25 MAIN ST | | ANSONIA, CT 06401-1605 | |
| 033131P001-1413A-123 | FARRELL DISTRIBUTING | | | 5 HOLMES RD | | SOUTH BURLINGTON, VT 05403-7798 | |
| 026643P001-1413A-123 | FARRELL PRECISION METALCRAFT | CORP | MARY LOU | 192 DANBURY RD | | NEW MILFORD, CT 06776-4311 | |
| 007710P001-1413A-123 | FARRELL*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007091P001-1413A-123 | FARRELL*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000360P001-1413A-123 | FARRELL*PETE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004880P001-1413A-123 | FARRELL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006069P001-1413A-123 | FARRELL-HICKOX*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001969P001-1413A-123 | FARREN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001758P001-1413A-123 | FARRINGTON*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002872P001-1413A-123 | FARRIS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007029P001-1413A-123 | FARRIS*TOMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011887P001-1413A-123 | FARRUH RAHMONOV | | | 2250 EAST ST | | BROOKLYN, NY 11223 | |
| 011888P001-1413A-123 | FARRUH RAHMONOV AND TATIANA | BOOKWALTER AS ATTY | | 1529 DAHILL RD STE D-11 | | BROOKLYN, NY 11204 | |
| 011889P001-1413A-123 | FARUK TULUN | | | 14 EAGLE CHASE | | WOODBURY, NY 11797 | |
| 034133P001-1413A-123 | FASHION AND MORE | | | 5700 JEFFERSON DAVIS | | RICHMOND, VA 23224 | |
| 034134P001-1413A-123 | FASHION AND MORE | | | 5700 JEFFERSON DAVIS | G75 | RICHMOND, VA 23218 | |
| 031132P001-1413A-123 | FASHION FORWARD | WORLDWIDE CORP | JOHN P BLAKE | 366 PEARSALL AVE #7 | | CEDARHURST, NY 11516-1801 | |
| 034762P001-1413A-123 | FASHION LOGISTICS | | | 621 RT 46 WEST | | HASBROUCK HEIGHTS, NJ 07604 | |
| 036225P001-1413A-123 | FAST FABRICATORS INC | | | 8 E NEWBERRY RD | | BLOOMFIELD, CT 06002-1404 | |
| 011890P001-1413A-123 | FAST TRACK EXPRES AND CARGO | | | 155-06 S CONDUIT AVE | | JAMAICA, NY 11434 | |
| 011891P001-1413A-123 | FASTBOLT CORP | C T L | | PO BOX 1010 | | NASHUA, NH 03061 | |
| 037981P001-1413A-123 | FASTBOLT CORP | CTL | KAISA  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 032872P001-1413A-123 | FASTENAL | AP FREIGHT | | 4730 SERVICE DR | | WINONA, MN 55987-1301 | |
| 032873P001-1413A-123 | FASTENAL | EVEN D LARSON | | 4730 SERVICE DR | | WINONA, MN 55987-1301 | |
| 032874P001-1413A-123 | FASTENAL CO | | | 4730 SERVICE DR | | WINONA, MN 55987-1301 | |
| 011892P001-1413A-123 | FASTENAL CO | AH VANG HR AUTO#2010124204 | | 2001 THEURER RD | | WINONA, MN 55987 | |
| 022487P001-1413A-123 | FASTENAL CO | TRANSAVER FREIGHT SVC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 032875P001-1413A-123 | FASTENAL INDUSTRIAL | CONSTRUCTION SUPPLIES | | 4730 SERVICE DR | | WINONA, MN 55987-1301 | |
| 026891P001-1413A-123 | FASTENER SOLUTIONS | ADEL A/P | | 20 CHESTNUT ST | | GARFIELD, NJ 07026-2820 | |
| 025418P001-1413A-123 | FASTENER TECHNOLOGY | TOM STRELKA | | 1550 INDUSTRIAL PKWY | | AKRON, OH 44310-2604 | |
| 027637P001-1413A-123 | FASTENERS UNLIMITED | | | 2150 WOODLAND RD | | WARRENDALE, PA 15086-7536 | |
| 011894P001-1413A-123 | FASTSPRING | | | 801 GARDEN ST | STE 201 | SANTA BARBARA, CA 93101 | |
| 011895P001-1413A-123 | FATBOYS WRECKER SVC INC | MAIN | | 1316 PURCELL AVE | | ROANOKE, VA 24012 | |
| 040180P001-1413A-123 | FATTON INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024597P001-1413A-123 | FATTON SEA AND AIR | ANGIE A/P | | 145 HOOK CREEK BLVD | STE A-502 | VALLEY STREAM, NY 11581-2299 | |
| 005326P001-1413A-123 | FAUGHT*KELLYLYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008083P001-1413A-123 | FAULK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004370P001-1413A-123 | FAULKNER*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022186P001-1413A-123 | FAULTLESS STARCH | BON AMI CO | | 1025 WEST 8TH ST | | KANSAS CITY, MO 64101-1200 | |
| 005191P001-1413A-123 | FAUNTLEROY*DOMINIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038295P001-1413A-123 | FAUST THERMOGRAPHIC | SUPPLY INC | | P O BOX 1277 | | LINDEN, NJ 07036 | |
| 005595P001-1413A-123 | FAUST*BARKEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035674P001-1413A-123 | FAUX DESIGNS | | | 72 ROWE ST | | AUBURNDALE, MA 02466-1530 | |
| 007977P001-1413A-123 | FAVORIGHT*CHRISTOFFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029348P001-1413A-123 | FAVORITE FOODS INC | CHRIS BARSTOW | | 29 INTERSTATE DR | | SOMERSWORTH, NH 03878-1210 | |
| 011896P001-1413A-123 | FAVORITE FOODS INC | KATHLEEN GUSTAFSON | | 29 INTERSTATE DR | | SOMERSWORTH, NH 03878-1210 | |
| 023856P001-1413A-123 | FAX EXPRESS | DANA JAMPEL | | 1304 BRIELLE AVE | UNIT 2 | OCEAN, NJ 07712-3902 | |
| 011897P001-1413A-123 | FAXON SALES | SEAN O' BRIEN | | 90 PROGRESS DR | | MANCHESTER, CT 06045 | |
| 011898P001-1413A-123 | FAZEKAS GRECO INC | FAZEKAS GRECO | | PO BOX 529 | | COLMAR, PA 18915 | |
| 011899P001-1413A-123 | FAZZINO AUTO PARTS INC | | | 120 NO COLONY ST | | WALLINGFORD, CT 06492 | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022374P001-1413A-123 | FCC PRODUCTS | | | 106 NAYLON AVE | | LIVINGSTON, NJ 07039-1006 | |
| 011900P001-1413A-123 | FCI | | | 77 PHILLSWORTH RD | UNIT #1 | BOLTON, ON L7E 4G4 | CANADA |
| 042027P001-1413A-123 | FCI  AFS PAYMENT | | | PO BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 028913P001-1413A-123 | FCM BLDG CONTRACTOR | FRANK MAUGER | | 265A POMPANO DR | | BEACH HAVEN, NJ 08008-6152 | |
| 027773P001-1413A-123 | FDF ARMATURE | | | 220 W GERRI LN | | ADDISON, IL 60101-5010 | |
| 043709P001-1413A-123 | FDG GROUP LLC | | | 225 WEST BROADWAY | | NEW YORK, NY 10013-2909 | |
| 011901P001-1413A-123 | FEARSON EDUCATION | EVA GARCIA | | 200 OLD TAPPAN RD | | OLD TAPPAN, NJ 07675-7033 | |
| 005420P001-1413A-123 | FEASTER*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030539P001-1413A-123 | FEATHER RIVER DOOR | AARON MILLER | | 33615 1ST WAY S | | FEDERAL WAY, WA 98003-4558 | |
| 008367P001-1413A-123 | FECTEAU*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000344P001-1413A-123 | FEDACZYNSKY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040567P001-1413A-123 | FEDCO ORGANIC GROWERS SUPPLY | | | P O BOX 520 | | CLINTON, ME 04927-0520 | |
| 040565P001-1413A-123 | FEDCO SEEDS | | | P O BOX 520 | | CLINTON, ME 04927-0520 | |
| 037038P001-1413A-123 | FEDERAL BRONZE | CARLA A/P | | 9 BACKUS ST | | NEWARK, NJ 07105-3002 | |
| 025014P001-1413A-123 | FEDERAL BUSINESS PRODS | | | 150 CLOVE RD | STE 5 | LITTLE FALLS, NJ 07424-2139 | |
| 025013P001-1413A-123 | FEDERAL DIRECT | | | 150 CLOVE RD | STE 5 | LITTLE FALLS, NJ 07424-2139 | |
| 025012P001-1413A-123 | FEDERAL DIRECT | JACK HODGE | | 150 CLOVE RD | STE 5 | LITTLE FALLS, NJ 07424-2139 | |
| 042028P001-1413A-123 | FEDERAL MOGUL | AFS VISTA LLC | | PO BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 029801P001-1413A-123 | FEDERAL MOGUL CORP | | | 300 INDUSTRIAL PK | | BLACKSBURG, VA 24060-6608 | |
| 029802P001-1413A-123 | FEDERAL MOGUL CORP | A/P | | 300 INDUSTRIAL PK | | BLACKSBURG, VA 24060-6608 | |
| 035174P001-1413A-123 | FEDERAL PUMP | METRO LOGISTICS | ELENORE A/P | 670 WHITE PLAINS RD | | SCARSDALE, NY 10583-5025 | |
| 022968P001-1413A-123 | FEDERAL PUMP CORP | METRO LOGISTICS | JEFF SEGAL | 1144 UTICA AVE | | BROOKLYN, NY 11203-5319 | |
| 043878P001-1413A-123 | FEDERATION LOGISTICS | | | 149 BLACK HORSE LN | | N. BRUNSWICK, NJ 08902 | |
| 026139P001-1413A-123 | FEDEX | | | 1750 SHENANGO RD | | NEW GALILEE, PA 16141-2224 | |
| 026718P001-1413A-123 | FEDEX | | | 1950 SHENANGO RD | | NEW GALILEE, PA 16141 | |
| 011903P001-1413A-123 | FEDEX FREIGHT INC | | | PO BOX 223125 | | PITTSBURGH, PA 15251-2125 | |
| 011904P001-1413A-123 | FEDEX GROUND | FXG FINANCIAL RECEIVABLE | | 1000 FEDEX DR | | MOOM TOWNSHIP, PA 15108 | |
| 024382P001-1413A-123 | FEDEX SUPPLY CHAIN | BRIGGS | | 1400 LOMBARDI AVE | | GREEN BAY, WI 54304-3922 | |
| 024383P001-1413A-123 | FEDEX SUPPLY CHAIN | BRIGGS AND STRATTON | | 1400 LOMBARDI AVE | | GREEN BAY, WI 54304-3922 | |
| 024378P001-1413A-123 | FEDEX SUPPLY CHAIN | BRIGGS AND STRATTON | CARA | 1400 LOMBARDI AVE | | GREEN BAY, WI 54304-3922 | |
| 025443P001-1413A-123 | FEDEX TRADE NETWORK | | | 156 LAWRENCE | PAQUETTE DR | CHAMPLAIN, TX 12919-0046 | |
| 043762P001-1413A-123 | FEDEX TRADE NETWORK | | | 480 MCCLELLAN HWY | STE 400 | EAST BOSTON, MA 02128-1389 | |
| 043280P001-1413A-123 | FEDEX TRADE NETWORK | | | 810 CROMWELL PK DR | STE E | GLEN BURNIE, MD 21061-2562 | |
| 032941P001-1413A-123 | FEDEX TRADE NETWORK | ANN MARIE GRIDLEY | | 480 MCCLELLAN HWY | STE 400 | EAST BOSTON, MA 02128-1389 | |
| 035575P001-1413A-123 | FEDEX TRADE NETWORK | CANADA INC | RITA PANTALENA A/P CA | 7075 ORDAN DR | | MISSISSAUGA, ON L5T1K8 | CANADA |
| 034006P001-1413A-123 | FEDEX TRADE NETWORK | CCARLA | | 555 RIVERWALK PKWY | | TONAWANDA, NY 14150-5817 | |
| 033853P001-1413A-123 | FEDEX TRADE NETWORK | CHRIS TRIBBLE | | 5445 HENNENMAN DR | STE 100 | NORFOLK, VA 23513-2415 | |
| 036507P001-1413A-123 | FEDEX TRADE NETWORK | MARSHA STITT AP PAYS | | 810 CROMWELL PK DR | STE E | GLEN BURNIE, MD 21061-2562 | |
| 025100P001-1413A-123 | FEDEX TRADE NETWORK | MIKE HERRING | | 150-22 132ND AVE | 2ND FLOOR | JAMAICA, NY 11434-3500 | |
| 025019P001-1413A-123 | FEDEX TRADE NETWORK | OCEAN EXPORT DEPT | SANDY DOWNEY | 150 EASTERN AVE | | CHELSEA, MA 02150-3393 | |
| 031858P001-1413A-123 | FEDEX TRADE NETWORK | RICHARD DOUGHERTY | | 401 ELMWOOD AVE | ELMWOOD CT 1 | SHARON HILL, PA 19079-1014 | |
| 027324P001-1413A-123 | FEDEX TRADE NETWORK | TIMOTHY ALDRIDGE | | 205 WEST SERVICE RD | | CHAMPLAIN, NY 12919-4443 | |
| 036624P001-1413A-123 | FEDEX TRADE NETWORK | ZKE LEMKE | | 826 PROCTOR AVE | | OGDENSBURG, NY 13669-2203 | |
| 022883P001-1413A-123 | FEDEX TRADE NETWORKS | | | 1130 230TH ST | | CARSON, CA 90745-5008 | |
| 011905P001-1413A-123 | FEDEX TRADE NETWORKS | | | 150-18 132ND AVE | 1ST FLOOR | JAMAICA, NY 11434-3500 | |
| 033191P001-1413A-123 | FEDEX TRADE NETWORKS | | | 50 CYPRESS LN | | BRISBANE, CA 94005-1217 | |
| 034419P001-1413A-123 | FEDEX TRADE NETWORKS | | | 60 E RIO SALADO PKWY | | TEMPE, AZ 85281-9124 | |
| 011906P001-1413A-123 | FEDEX TRADE NETWORKS | MICHAEL BIDDLE | | 2820 B ST NW  STE 101 | | AUBURN, WA 98001-1736 | |
| 022729P001-1413A-123 | FEDEX TRADE NETWORKS | SHANNON A/P SANDY A/P | | 1101 BUSSE RD | | ELK GROVE VILLAGE, IL 60007-4838 | |
| 032324P001-1413A-123 | FEDEX TRADE NETWORKS | TRANSPORT AND BROKERAGE | | 4300 KITTRIDGE ST #110 | | DENVER, CO 80239-5804 | |
| 032510P001-1413A-123 | FEDEX TRADE NETWORKS | TRANSPORT AND BROKERAGE | | 4433 WOODSON RD #200 | | WOODSON TERRACE, MO 63134-3713 | |
| 031157P001-1413A-123 | FEDEX WHQ | LARRY HENSON CONTACT | | 3680 HACKS CROSS RD | BLDG H 1ST FLOOR    RD | MEMPHIS, TN 38125-8800 | |
| 030613P001-1413A-123 | FEDICO INC | | | 3400 BOULEVARD LOSCH | UNIT 14 | ST-HUBERT, QC J3Y5T6 | CANADA |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004449P001-1413A-123 | FEDOR*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011907P001-1413A-123 | FEDWAY ASSOCIATES | LOGISTXS INC | | 1500 ROUTE 517 STE 305 | | HACKETTSTOWN, NJ 07840-2717 | |
| 011910P001-1413A-123 | FEECE OIL CO | JILL FEECE | | 517 TWIN RAIL DR | | MINOOKA, IL 60447 | |
| 026691P001-1413A-123 | FEED BARN | | | 1944 ROUTE 22 | | BREWSTER, NY 10509-3604 | |
| 000719P001-1413A-123 | FEEHLEY*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028149P001-1413A-123 | FEELE'S ENAMELING | | | 232 WATER ST | | QUINCY, MA 02169-6539 | |
| 006242P001-1413A-123 | FEELEY-HICKS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004745P001-1413A-123 | FEENSTRA*MARLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006611P001-1413A-123 | FEESER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036534P001-1413A-123 | FEGLEYS BREW WORKS | | | 812 W HAMILTON ST | | ALLENTOWN, PA 18102 | |
| 023590P001-1413A-123 | FEI #361 | | | 12500 JERFFESON AVE | | NEWPORT NEWS, VA 23602 | |
| 033239P001-1413A-123 | FEI 3020 SEACAUCUS | | | 50 MEADOWLANDS PKWY | | SECAUCUS, NJ 07094-2945 | |
| 023039P001-1413A-123 | FEI COXSACKIE | | | 11545 US RTE 9N | | COXSACKIE, NY 12051 | |
| 005616P001-1413A-123 | FEIGLES*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006456P001-1413A-123 | FEIGLEY*RENATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002341P001-1413A-123 | FEIGLEY*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008390P001-1413A-123 | FEIMANN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039088P001-1413A-123 | FEISS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 036970P001-1413A-123 | FEIST MACHINERY SVC | | | 885 SYLVAN AVE | UNIT A | BAYPORT, NY 11705-1013 | |
| 011911P001-1413A-123 | FELDMAN AND FELDMAN LLP | ATTY FOR PROGRESSIVE ASO FORD | | 811 W JERICHO TNPK STE 201W | | SMITHTOWN, NY 11787 | |
| 011912P001-1413A-123 | FELDMAN AND FELDMAN LLP AS ATTY | A/S/O JAEDAH CARTY | FOR  PROGRESSIVE CASUALTY INS | 811 W JERICHO TPK | | SMITHTOWN, NY 11787 | |
| 028783P001-1413A-123 | FELDMAN BROTHERS ELE | | | 26 MARYLAND AVE | PH 973-742-7329 LRG | PATERSON, NJ 07503-2111 | |
| 035242P001-1413A-123 | FELDMEIER EQUIPMENT | CORY HILL | | 6800 TOWNLINE RD | | SYRACUSE, NY 13211-1325 | |
| 007507P001-1413A-123 | FELDT*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003963P001-1413A-123 | FELICIANO*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007887P001-1413A-123 | FELIX MURILLO*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039179P001-1413A-123 | FELIX SCHOELLER TECH PAPERS | DENISE | | P O BOX 250 | | PULASKI, NY 13142-0250 | |
| 036071P001-1413A-123 | FELIX STORCH | VAUL STORCH | | 770 GARRISON AVE | | BRONX, NY 10474-5603 | |
| 003958P001-1413A-123 | FELIX*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007868P001-1413A-123 | FELIZ*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029854P001-1413A-123 | FELTON BRUSH INC | MEGA LOGISTICS DIV | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 035979P001-1413A-123 | FEMCO | | | 754 S MAIN ST EXT | | PUNXSUTAWNEY, PA 15767-7943 | |
| 022916P001-1413A-123 | FEMI EHINMIDU | | | 11302 MAIDEN DR | | BOWIE, MD 20720-3570 | |
| 011913P001-1413A-123 | FENDER AUTO COLLISION INC | | | 3810 22ND ST | | LONG ISLAND CITY, NY 11101 | |
| 004422P001-1413A-123 | FENELUS*SPENCER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007993P001-1413A-123 | FENEQUE*EDUEIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011914P001-1413A-123 | FENICHEY LLC | | | 20 N PLAINS IND RD | POB 4484-CLAIMS DEPT | WALLINGFORD, CT 06492-2300 | |
| 040338P001-1413A-123 | FENICHEY LLC | | | P O BOX 4484 | | WALLINGFORD, CT 06492-7565 | |
| 040335P001-1413A-123 | FENICHEY LLC | | | P O BOX 4484 | | YALESVILLE, CT 06492-7565 | |
| 040334P001-1413A-123 | FENICHEY LLC | CINNIE CARRANO | | P O BOX 4484 | | YALESVILLE, CT 06492-7565 | |
| 030138P001-1413A-123 | FENNER DRIVES | ARLENE | | 311 W PENN ST | | MANHEIM, PA 17545 | |
| 007023P001-1413A-123 | FENTON*RUBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011915P001-1413A-123 | FENWAL  RYDER SYSTEM | ARRIER REFUNDS | | 6000 WINDWARD PKWY | | ALPHARETTA, GA 30005 | |
| 022716P001-1413A-123 | FENWAY MATERIALS | | | 1100 U S HIGHWAY 22 | | NORTH PLAINFIELD, NJ 07060 | |
| 022717P001-1413A-123 | FENWAY MATERIALS | STEPHEN HOLTZMAN | | 1100 US HIGHWAY 22 | | NORTH PLAINFIELD, NJ 07060-6673 | |
| 022718P001-1413A-123 | FENWAY MATERIALS | STEVE HOLTZMAN | | 1100 US HIGHWAY 22 | | NORTH PLAINFIELD, NJ 07060 | |
| 028182P001-1413A-123 | FERAZZOLI IMPORTS | | | 234 MIDDLE ST | | MIDDLETOWN, CT 06457-7517 | |
| 028365P001-1413A-123 | FERAZZOLI IMPORTS | | | 241 MIDDLE ST | | MIDDLETOWN, CT 06457-7517 | |
| 011916P001-1413A-123 | FERAZZOLI IMPORTS | CLAIMS DEPT | | 241 MIDDLE ST | | MIDDLETOWN, CT 06457-7517 | |
| 034064P001-1413A-123 | FERGUSON -WAGSTAFFE | BILL FERGUSON- | | 5602 ELMWOOD AVE | | INDIANAPOLIS, IN 46203-6085 | |
| 034740P001-1413A-123 | FERGUSON 423 | | | 620 FAIRGROUND RD | 81472031 | FRONT ROYAL, VA 22630-6742 | |
| 021349P001-1413A-123 | FERGUSON COMP | | | 1 COATES DR | | GOSHEN, NY 10924-6769 | |
| 034176P001-1413A-123 | FERGUSON ELECTRIC | | | 5777 LEWISTON RD | | LEWISTON, NY 14092-2152 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024221P001-1413A-123 | FERGUSON ENT INC 001 | | | 13890 LOWE ST | 91934533 | CHANTILLY, VA 20151-3277 | |
| 023034P001-1413A-123 | FERGUSON ENTERPRISES | | | 11544 US 9W | | COXSACKIE, NY 12051 | |
| 023035P001-1413A-123 | FERGUSON ENTERPRISES | | | 11545 U S 9W | | COXSACKIE, NY 12051 | |
| 034155P001-1413A-123 | FERGUSON ENTERPRISES | | | 57-22 49TH STREET | | MASPETH, NY 11378-2099 | |
| 042577P001-1413A-123 | FERGUSON ENTERPRISES | | | PO BOX 9406 | | HAMPTON, VA 23670-0406 | |
| 011918P001-1413A-123 | FERGUSON ENTERPRISES | CLAIMS DEPT | | 12500 JEFFERSON ST | | NEWPORT NEWS, VA 23602-4314 | |
| 023583P001-1413A-123 | FERGUSON ENTERPRISES | MARISSA | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 023584P001-1413A-123 | FERGUSON ENTERPRISES | MERISSA A/P | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 011917P001-1413A-123 | FERGUSON ENTERPRISES | RANDOLPH DUFFER | | 4712 BAXTER RD | | VIRGINIA BEACH, VA 23462-4402 | |
| 023586P001-1413A-123 | FERGUSON ENTERPRISES | TRAFFIC DEPT | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 023587P001-1413A-123 | FERGUSON ENTERPRISES | TRAFFIC DEPT | AY  A/P | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 023588P001-1413A-123 | FERGUSON ENTERPRISES | TRANSPORTATION DEPT | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 023581P001-1413A-123 | FERGUSON INTEGRATED SVC | KIM GOODSEN | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 023790P001-1413A-123 | FERGUSON PERFORATING | | | 130 ERNEST ST | 130-140 ERNEST ST | PROVIDENCE, RI 02905-4602 | |
| 037377P001-1413A-123 | FERGUSON WATER WORKS | | | 94 PLEASANT AVE | | SOUTH PORTLAND, ME 04106-5614 | |
| 032290P001-1413A-123 | FERGUSON WATERWORKS | | | 429 TROY AVE | | COLCHESTER, VT 05446-3124 | |
| 037340P001-1413A-123 | FERGUSON WATERWORKS | | BEN CAMPBELL | 94 PLEASANT AVE | | SOUTH PORTLAND, ME 04106-5614 | |
| 023580P001-1413A-123 | FERGUSON WATERWORKS | BLONDEL | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 023582P001-1413A-123 | FERGUSON WATERWORKS | MARISSA | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 024222P001-1413A-123 | FERGUSON WW | | | 13890 LOWE ST | | CHANTILLY, VA 20151-3277 | |
| 002456P001-1413A-123 | FERGUSON*DESMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005857P001-1413A-123 | FERGUSON*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006194P001-1413A-123 | FERGUSON*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002293P001-1413A-123 | FERGUSON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026541P001-1413A-123 | FERGUSON-LAKEWOOD | | | 190 OBERLIN AVE N | | LAKEWOOD, NJ 08701-4524 | |
| 011919P001-1413A-123 | FERMA FLOORING INC | MONA ELROUBY | | 83 MAYFIELD AVE | | EDISON, NJ 08837 | |
| 022611P001-1413A-123 | FERMA INC | SUZETTE | | 11 HAVEN WAY | | HOPEDALE, MA 01747-1437 | |
| 036639P001-1413A-123 | FERMA WOOD FLOORING | | | 83 MAYFIELD AVE | | EDISON, NJ 08837-3820 | |
| 022941P001-1413A-123 | FERMER PRECISION INC | | | 114 JOHNSON RD | | ILION, NY 13357-3899 | |
| 042968P001-1413A-123 | FERNALD LUMBER INC | FERNALD LUMBER | | PO BOX 450 | | NOTTINGHAM, NH 03290-0450 | |
| 011920P001-1413A-123 | FERNANDA JESUS | | | 193 TENBY CHASE DR  M164 | | DELRAN, NJ 08075 | |
| 000337P001-1413A-123 | FERNANDES*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000343P001-1413A-123 | FERNANDES*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007303P001-1413A-123 | FERNANDES*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006332P001-1413A-123 | FERNANDES*LORENZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008094P001-1413A-123 | FERNANDEZ LEMA*YAGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004519P001-1413A-123 | FERNANDEZ*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008185P001-1413A-123 | FERNANDEZ*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003935P001-1413A-123 | FERNANDEZ*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001255P001-1413A-123 | FERNANDEZ*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006283P001-1413A-123 | FERNANDEZ*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033160P001-1413A-123 | FERNANDO BAKER | | | 5 SHERMAN ST | | LINDEN, NJ 07036-1953 | |
| 033161P001-1413A-123 | FERNANDO BAKERY | | | 5 SHERMAN ST | EX NEMF 43 | NORTHEAST, MD 21901 | |
| 011921P001-1413A-123 | FERNANDO PAIVA | | | 44 PALOMINA WAY | | WETHERSFIELD, CT 06109 | |
| 002465P001-1413A-123 | FERNATT*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002215P001-1413A-123 | FERNEDING*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029837P001-1413A-123 | FEROLETO STEEL CO | | | 300 SCOFIELD AVE | | BRIDGEPORT, CT 06605-2931 | |
| 006441P001-1413A-123 | FERRARA*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001896P001-1413A-123 | FERREIRA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002394P001-1413A-123 | FERREIRA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019125P001-1413A-123 | FERRELLGAS | | | P O BOX 173940 | | DENVER, CO 80217-3940 | |
| 011922P001-1413A-123 | FERRELLGAS | STEPHANIE MAGERS | | P O BOX 173940 | | DENVER, CO 80217-3940 | |
| 004857P001-1413A-123 | FERRERAS*AQUILES | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043358P001-1413A-123 | FERRETERIA MARTINEZ | | | CARR 181 KM 96 | | TRUJILLO ALTO, PR 977 | |
| 011923P001-1413A-123 | FERRIS FOSTER AND 1USA COLLISION | CARE | | 1931 POINT BREEZE  AVE | | PHILADELPHIA, PA 19145 | |
| 028654P001-1413A-123 | FERRO CORP | | | 251 WEST WYLE AVE | | WASHINGTON, PA 15301-2276 | |
| 023512P001-1413A-123 | FERRO CORP | COMMERCIAL TRAFFIC | COMM TR | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 023521P001-1413A-123 | FERRO CORP | CT LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 005799P001-1413A-123 | FERRO-CABRERA*NESLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007123P001-1413A-123 | FESS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018074P001-1413A-123 | FESTA INTL RADON SUP | TECH CO | | 47 A PROGRESS AVE | | CRANBERRY TOWNSHIP, PA 16066-3553 | |
| 032827P001-1413A-123 | FESTA INTL RADON SUPPLY | TECH CO | MICHELLE AP | 47 A PROGRESS AVE | | CRANBERRY TOWNSHIP, PA 16066-3553 | |
| 023227P001-1413A-123 | FESTENATION INC | | | 120 BRIGHTON RD | UNIT 2 | CLIFTON, NJ 07012-1666 | |
| 011924P001-1413A-123 | FETCH FOR COOL PETS | MIRIAM STERN | | 115 KENNEDY DR | | SAYREVILLE, NJ 08871-1459 | |
| 036202P001-1413A-123 | FETCH GEAR | | | 795 CANNING PKWY | | VICTOR, NY 14564-8924 | |
| 042797P001-1413A-123 | FETCH LOGISTICS INC   (B) | | | 25 NORTHPOINTE PKWY | STE 200 | AMHERST, NY 14228-1891 | |
| 003708P001-1413A-123 | FETCH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002337P001-1413A-123 | FETES*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011925P001-1413A-123 | FETIJE MAHMUDI | | | 20 KIME AVE | | WAYNE, NJ 07470 | |
| 002048P001-1413A-123 | FETZKO*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026300P001-1413A-123 | FEVER TREE | CONTINENTAL LOGISTICS | | 180 RARITAN CTR PKWY #205 | | EDISON, NJ 08837-3646 | |
| 035110P001-1413A-123 | FF AND E | | | 660 MGR DUBOIS | STE 100 | ST-JEROME, QC J7Y3L8 | CANADA |
| 035109P001-1413A-123 | FF AND E INTL | | | 660 MGR DUBOIS | | ST-JEROME, QC J7Y0A1 | CANADA |
| 018565P001-1413A-123 | FF AND E LOGISTIC SOLUTIONS LLC | DENISE NEISWENDER | | 124 W OAK AVE | | MOORESTOWN, NJ 08057 | |
| 043071P001-1413A-123 | FF DISTRIBUTORS INC | | | 1581 CALLE CAVALLERI | | SAN JUAN, PR 00927-6114 | |
| 035108P001-1413A-123 | FFE INTL | | | 660 MGR DUBOIS | STE 100 | ST-JEROME, QC J7Y3L8 | CANADA |
| 041743P001-1413A-123 | FFR-DSI INC | | | P O BOX 932397 | | CLEVELAND, OH 44193-0006 | |
| 011927P001-1413A-123 | FHI LOGISTICS LLC | | | P O BOX 890949 | | CHARLOTTE, NC 28289-0949 | |
| 011929P001-1413A-123 | FI CON CEMENT CONTRACTORS | | | 9999 GOOD LUCK RD | | GLENN DALE, MD 20769 | |
| 028353P001-1413A-123 | FI-TECH INC | JOHN CHANDLER | | 2400 PARI WAY | | MIDLOTHIAN, VA 23112 | |
| 005196P001-1413A-123 | FIALA*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000330P001-1413A-123 | FIALHO*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008248P001-1413A-123 | FIAMINGO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032705P001-1413A-123 | FIAMMA LLC | ROBERTO DILISSIO | | 458 DANBURY RD | BLDG A-14 | NEW MILFORD, CT 06776-4379 | |
| 033726P001-1413A-123 | FIBA TECHNOLOGIES IN | | | 53 AYER RD | | LITTLETON, MA 01460-1007 | |
| 011930P001-1413A-123 | FIBA TECHNOLOGIES INC | DAVID FALZONE | | 53 AYER RD | | LITTLETON, MA 01460 | |
| 023921P001-1413A-123 | FIBER INSTRUMENT SAL | BOB WILLIAMS | | 132 BASE RD | | ORISKANY, NY 13424 | |
| 033150P001-1413A-123 | FIBER MATERIALS | DONNA HOLLAND | | 5 MORIN ST | | BIDDEFORD, ME 04005-4414 | |
| 027162P001-1413A-123 | FIBER-TECH INDUSTRIES | | | 2000 KENSKILL AVE | | WASHINGTON COURT HOU, OH 43160-9311 | |
| 023555P001-1413A-123 | FIBERALL CORP | | | 449 SHERIDAN BLVD | | INWOOD, NY 11096-1203 | |
| 025457P001-1413A-123 | FIBERCORE LLC | BRIAN  A/P | | 15626 SARANAC AVE | | CLEVELAND, OH 44110 | |
| 033684P001-1413A-123 | FIBERLAY INC | | | 5232 TODD AVE BLDG 8C | OHIO COMMERCE CENTER | LORDSTOWN, OH 44481-9729 | |
| 035454P001-1413A-123 | FIBERMARK INC | IAN | | 70 FRONT ST | | WEST SPRINGFIELD, MA 01089-3113 | |
| 035456P001-1413A-123 | FIBERMARK NORTH AMER | | | 70 FRONT ST | | WEST SPRINGFIELD, MA 01089-3113 | |
| 035455P001-1413A-123 | FIBERMARK NORTH AMER | INDA PETERS | | 70 FRONT ST | ON | WEST SPRINGFIELD, MA 01089-3113 | |
| 032048P001-1413A-123 | FIBERNEXT LLC | | | 41 LOCKE RD | | CONCORD, NH 03301-5417 | |
| 011931P001-1413A-123 | FIBRE PROCESSING | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512 | |
| 029670P001-1413A-123 | FIBREDUST | | | 30 NEW LN | RETURN TO SHIPPER | CROMWELL, CT 06416-2038 | |
| 039049P001-1413A-123 | FIBRIX | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 022038P001-1413A-123 | FIDDLERS ELBOW | JOHN GUNTHER  AP | | 101 FIDDLERS ELBOW RD | | GREENWICH, NY 12834-2204 | |
| 031590P001-1413A-123 | FIDELITONE | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 023620P001-1413A-123 | FIDELITONE INC | CHAD PAUL | | 1260 KARL CT | | WAUCONDA, IL 60084-1094 | |
| 025842P001-1413A-123 | FIDELITY SPORTSWEAR | JIM ZAHOKOS | | 167 BOW ST | | EVERETT, MA 02149-3338 | |
| 007768P001-1413A-123 | FIEGL*BRYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 038313P001-1413A-123 | FIELD BROOK ICE CREA | HEATHER | | P O BOX 1318 | | DUNKIRK, NY 14048 | |
| 038220P001-1413A-123 | FIELD GRADE SUPPLY CO | | | P O BOX 1153 | | CONCORD, MA 01742-1153 | |
| 018606P003-1413A-123 | FIELDINGS OIL AND PROPANE INC | | | 420 US ROUTE 1 | | SCARBOROUGH, ME 04074 | |
| 004603P001-1413A-123 | FIELDS*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033007P001-1413A-123 | FIELDTEX PROD INC  C | DEBBIE  A P | | 3055 BRIGHTON | HENRIETTA TOWN LINE RD | ROCHESTER, NY 14623-2749 | |
| 043115P001-1413A-123 | FIESTA FOOD CORP | GILBERTO MONTANO | | 195 THOREAU DR | | SHELTON, CT 06484-1637 | |
| 043284P001-1413A-123 | FIESTA FOOD CORP | GLENN GOODMAN | | 82 MAPLE ST | | SPRINGFIELD, MA 01105-2034 | |
| 000771P001-1413A-123 | FIESTAS*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008846P001-1413A-123 | FIFTH THIRD BANK | AUSTIN SIZEMORE | | 38 FOUNTAIN SQUARE PLZ | MD 10904A | CINCINNATI, OH 45263 | |
| 008847P001-1413A-123 | FIFTH THIRD BANK | ESTHER WESTPHAL | | 142 W 57 ST | STE 1600 | NEW YORK, NY 10019 | |
| 008848P001-1413A-123 | FIFTH THIRD BANK | JOHN SHEA ASST VICE PRESIDENT | | 580 WALNUT ST | | CINCINNATI, OH 45202 | |
| 008849P001-1413A-123 | FIFTH THIRD BANK | PEGGY BODE | | 38 FOUNTAIN SQUARE PLZ | | CINCINNATI, OH 45263 | |
| 011908P001-1413A-123 | FIFTH THIRD BANK | RANDY WILLOUGHBY | | PO BOX 635188 | | CINCINNATI, OH 45263-5188 | |
| 001436P001-1413A-123 | FIGUERADO*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004179P001-1413A-123 | FIGUEROA*CHALIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004841P001-1413A-123 | FIGUEROA*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003562P001-1413A-123 | FIGUEROA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000711P001-1413A-123 | FIGUEROA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008118P001-1413A-123 | FIGUEROA*REINALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005717P001-1413A-123 | FIGURES*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022974P001-1413A-123 | FIJI WATER | | | 11444 W OLYMPIC BLVD | | LOS ANGELES, CA 90064 | |
| 036025P001-1413A-123 | FILA U S A | BRANDON WOODS DIST | | 7630 GAMBRILLS COVE RD | | BALTIMORE, MD 21226-1700 | |
| 021390P001-1413A-123 | FILA USA | GAYLA POWLEY | | 1 FILA WAY | | SPARKS, MD 21152-9393 | |
| 002486P001-1413A-123 | FILAGROSSI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007315P001-1413A-123 | FILAMOND*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001246P001-1413A-123 | FILAROWICZ*RYSZARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028887P001-1413A-123 | FILEGAR CUTTING TECHNOLOGIES | CHRISTY | | 264 CRESCENT ST | | JAMESTOWN, NY 14701-3817 | |
| 011909P001-1413A-123 | FILMTECH INC | DAVID WIEDERMAN | | 581 MC DONALD AVE | | BROOKLYN, NY 11218 | |
| 036777P001-1413A-123 | FILTER EQUIPMENT CO | LOGISTICS RESOURCE GROUP | OM PENNELL | 8500 W 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 011934P001-1413A-123 | FILTER EQUIPMENT CO | MARIA FUCETOLA | | 1440 HIGHWAY 34 | | WALL TOWNSHIP, NJ 07753-6807 | |
| 024554P001-1413A-123 | FILTER EQUIPMENT CO INC | | | 1440 HIGHWAY 34 | | WALL, NJ 07719-9999 | |
| 011935P001-1413A-123 | FILTER PROCESS AND SUPPLY | JACK EICHENLAUB | | 45 STOUTS LN UNIT 3 | | MONMOUTH JUNCTION, NJ 08852 | |
| 033677P001-1413A-123 | FILTER PRODUCTS CO | | | 5220 KLOCKNER DR | | RICHMOND, VA 23231-4335 | |
| 011936P001-1413A-123 | FILTER PRODUCTS CO | CLAIMS DEPT | | PO BOX 13068 | | RICHMOND, VA 23225-0068 | |
| 024903P001-1413A-123 | FILTER SALES AND SVC | G RICHARD CRIMBLE | | 15 ADAMS ST | | BURLINGTON, MA 01803-4916 | |
| 025562P001-1413A-123 | FILTERFAB CO | | | 16 SEAPARK DR | | ST CATHARINES, ON L2M6S6 | CANADA |
| 011937P001-1413A-123 | FILTERS UNLIMITED | GREGORY WHITE | | PO BOX 12932 | | WILMINGTON, DE 19850 | |
| 022901P001-1413A-123 | FILTERTECH INC | MARION OR JILL AP | | 113 FAIRGROUNDS DR | | MANLIUS, NY 13104-2497 | |
| 024949P001-1413A-123 | FILTRINE MFG | JOHN HANSEL | | 15 KIT ST | | KEENE, NH 03431-5911 | |
| 023745P001-1413A-123 | FIN CITY BREWING | | | 12913 OCEAN GTWY | | OCEAN CITY, MD 21842-9505 | |
| 022121P001-1413A-123 | FIN-MAR RUBBER AND PLA | | | 102 CABOT ST | PO BOX 307 | HOLYOKE, MA 01040 | |
| 042713P001-1413A-123 | FINCH PAPER | | | 1 GLEN ST | | GLENS FALLS, NY 12801 | |
| 021401P001-1413A-123 | FINCH PAPER | JACK DUNN | | 1 GLEN ST | | GLENS FALLS, NY 12801-4439 | |
| 021400P001-1413A-123 | FINCH PRUYN AND CO | JACK DUNN | | 1 GLEN ST | | GLENS FALLS, NY 12801-4499 | |
| 011938P001-1413A-123 | FINCH SVC | | | 9 VENTURE WAY | | ELDERSBURG, MD 21784-6936 | |
| 022889P001-1413A-123 | FINCH SVC | ETTY WILHELM | | 1127 LITLESTOWN PIKE | RTE 97-N | WESTMINSTER, MD 21157-3005 | |
| 022867P001-1413A-123 | FINCH SVC INC | | | 11212 YORK RD | | HUNT VALLEY, MD 21030-1908 | |
| 011939P001-1413A-123 | FINCH SVC INC | JOHN DEERE DEALER | | 1127 LITTLESTOWN PIKE | | WESTMINSTER, MD 21157 | |
| 033674P001-1413A-123 | FINCH SVC INC | JOHN DEERE DEALER | ANN | 522 EDWARDS AVE | | CALVERTON, NY 11933-1636 | |
| 033584P001-1413A-123 | FINCH SVC INC | JOHN DEERE DEALER | JENNIFER | 515 FREDERICK ST | | HANOVER, PA 17331-3723 | |
| 037096P001-1413A-123 | FINCH SVC INCO | JOHN DEERE DEALER | LAURA BOWMAN | 9 VENTURE WAY | | ELDERSBURG, MD 21784-6936 | |
| 011940P001-1413A-123 | FINDLAY IMPLEMENT CO | JOHN DEERE DEALER | | 1640 NORTH RIDGE RD | | FINDLAY, OH 45840-1902 | |
| 027369P001-1413A-123 | FINE FIXTURES | | | 206 WEMBLEY RD | | NEW WINDSOR, NY 12553-5535 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 024097P001-1413A-123 | FINE LINE SETTINGS | EVE- A/P | | 135 CROTTY RD | | MIDDLETOWN, NY 10941-4070 | |
| 039014P001-1413A-123 | FINE ORGANICS CORP | JANET A/P | | P O BOX 2277 | | CLIFTON, NJ 07015-2277 | |
| 030571P001-1413A-123 | FINE TERROIR | SARAH | | 34 E PUTNAM AVE | | GREENWICH, CT 06830-5450 | |
| 011942P001-1413A-123 | FINE TERROIR SELECTIONS | SARA SANCHEZ | | 34 E PUTNAM AVE STE 100 | | GREENWICH, CT 06830 | |
| 030480P001-1413A-123 | FINEST LOGISTICS | | | 331 NEWMAN SPRINGS RD | BLDG 1 #143 | RED BANK, NJ 07701-5688 | |
| 029206P001-1413A-123 | FINGER LAKER ORTHODO | | | 2840 WESTINGHOUSE RD | | HORSEHEADS, NY 14845-8123 | |
| 032194P001-1413A-123 | FINGER LAKES CASTLE | | | 424 ST PAUL ST | | ROCHESTER, NY 14605-1734 | |
| 011943P001-1413A-123 | FINGER LAKES ENVIROTECH LLC | SHELBY L BIERWILER | | 691 ADDISON RD | | PAINTED POST, NY 14870 | |
| 028409P001-1413A-123 | FINGER LAKES EXTRUSION | TED LIBERATORE | | 2437 ROUTE 21 | | CANANDAIGUA, NY 14424-8716 | |
| 036466P001-1413A-123 | FINGERLAKES ELECT | | | 802 W SENECA ST | | ITHACA, NY 14850-3336 | |
| 011944P001-1413A-123 | FINGERLAKES ELECTRIC SUPPLY | DIANE MILLER | | 802 W SENECA ST | | ITHACA, NY 14850-3336 | |
| 011945P001-1413A-123 | FINGERS RADIATOR HOSPITAL INC | | | 2006 RT 1 NORTH | | NORTH BRUNSWICK, NJ 08902 | |
| 033273P001-1413A-123 | FINISH LINE TECH INC | | | 50 WIRELESS BLVD | | HAUPPAUGE, NY 11788-3954 | |
| 021600P001-1413A-123 | FINISH STRONG | | | 10 GLENMERE LN | | COMMACK, NY 11725-5609 | |
| 037112P001-1413A-123 | FINISH TECH CORP | M J DANI (JAY) | | 90 INDUSTRIAL DR | | IVYLAND, PA 18974-1445 | |
| 037300P001-1413A-123 | FINISH THOMPSON | MARK BRYAN | | 921 GREENGARDEN RD | | ERIE, PA 16501-1525 | |
| 011946P001-1413A-123 | FINISHLINE VEHICLE REPAIR AND | MAINTENANCE | | 3400 W MOUND RD | | JOLIET, IL 60436 | |
| 038935P001-1413A-123 | FINISHMASTER | CERASIS | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 007812P001-1413A-123 | FINK*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007474P001-1413A-123 | FINK*TINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004630P001-1413A-123 | FINLEY*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006174P001-1413A-123 | FINN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007411P001-1413A-123 | FINNEGAN*LESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002658P001-1413A-123 | FINNEGAN*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008273P001-1413A-123 | FINNEGAN*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002343P001-1413A-123 | FINNEMORE*LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004565P001-1413A-123 | FINNEY*DAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031434P001-1413A-123 | FINO LINO | | | 39 CINDY LN | | OCEAN, NJ 07712-7257 | |
| 006972P001-1413A-123 | FINSTER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027412P001-1413A-123 | FINZER ROLLER | | | 2081 A DIVISION ST | | PALMYRA, NY 14522-9211 | |
| 023732P001-1413A-123 | FINZER ROLLER | ACCTS PAYABLE | | 129 RAWLS RD | | DES PLAINES, IL 60018-1328 | |
| 007793P001-1413A-123 | FIOLEK*JAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023203P001-1413A-123 | FIORANO TILE | | | 12 NEWTON PLZ | | PLAINVIEW, NY 11803-4506 | |
| 023204P001-1413A-123 | FIORANO TILE | | | 12 NEWTOWN PLZ | | PLAINVIEW, NY 11803-4506 | |
| 021153P001-1413A-123 | FIORENTINO* DEAN | OFFICER GENERAL OR MANAGING AGENT | | 128 BROADWAY RD | | CRANBURY, NY 8512 | |
| 011947P001-1413A-123 | FIRE ALARM AND SAFETY | LEONARD DANIELS | | 122 BRIDGE ST | | PELHAM, NH 03076-3403 | |
| 025893P001-1413A-123 | FIRE PROTECTION PRODUCTS | ALICIA BLOOM | | 169 COMMACK RD | STE H-373 | COMMACK, NY 11725-3442 | |
| 011948P001-1413A-123 | FIRE SAFETY EQUIPMENT SUPPLY | | | 606 WEST RACE ST | PO BOX 638 | MARTINSBURG, WV 25402 | |
| 022240P001-1413A-123 | FIRE STORE | TOM WESSELLS | | 104 INDEPENCENCE WAY | | COATESVILLE, PA 19320 | |
| 035429P001-1413A-123 | FIRE-END AND CROKER | | | 7 WESTCHESTER PLZ | | ELMSFORD, NY 10523-1603 | |
| 011953P001-1413A-123 | FIRE-X CORP OF VIRGINIA | | | PO BOX 9757 | | RICHMOND, VA 23228 | |
| 038729P001-1413A-123 | FIREADY INC | | | P O BOX 187 | | FORT KENT, ME 04743-0187 | |
| 011949P001-1413A-123 | FIREBALL TRANSPORT LLC | JOHN | | P O BOX 6 | | FAIRFAX, VT 05454 | |
| 022103P001-1413A-123 | FIREMALL LLC | | | 1014 STANLEY AVE | | BROOKLYN, NY 11201 | |
| 022102P001-1413A-123 | FIREMALL LLC | | | 1014 STANLEY AVE | | BROOKLYN, NY 11208-5234 | |
| 011950P001-1413A-123 | FIREMATIC AND SAFETY EQUIPMENT CO INC | KIM | | 450 RIVER DR | | GARFIELD, NJ 07026 | |
| 021652P001-1413A-123 | FIREPLACE FRONTS | | | 100 BELLOWS ST | | WARWICK, RI 02888-1500 | |
| 011951P001-1413A-123 | FIREPLACE PRODUCTS | ASHLEY MONIGER | | 2201 B LAKESIDE BLVD | | EDGEWOOD, MD 21040 | |
| 027788P001-1413A-123 | FIREPLACE PRODUCTS INC | PAULA AP | | 2201 B LAKESIDE BLVD | | EDGEWOOD, MD 21040-1104 | |
| 011952P001-1413A-123 | FIREPROTEC | | | 226 SOUTH OAK CIR | | COLCHESTER, VT 05446 | |
| 042171P001-1413A-123 | FIRESTONE BLDG PRODS | US BANK  - DEPT FST | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042800P001-1413A-123 | FIRESTONE BUILDING PROD | | | 250 WEST 96TH ST | | INDIANAPOLIS, IN 46260 | |
| 039456P001-1413A-123 | FIRESTONE BUILDING PRODS | U S BANK - DEPT FST | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011956P001-1413A-123 | FIRESTONE BUILDING PRODUCTS | GL 8002333 /PC 10 | | PO BOX 93661 | | CHICAGO, IL 60673-3661 | |
| 039413P001-1413A-123 | FIRESTONE INDUSTRIAL PRODS | U S BANK - DEPT FST | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 031591P001-1413A-123 | FIREYE INC | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 027000P001-1413A-123 | FIRST | GARY ULBAN | | 200 BEDFORD ST | | MANCHESTER, NH 03101-1132 | |
| 039739P001-1413A-123 | FIRST AMERICAN | TOBACCO | | P O BOX 377 | | IRVING, NY 14081-0377 | |
| 011954P001-1413A-123 | FIRST BAPTIST CHURCH | CARGO CLAIMS | | 10956 S LAKE RD | | PAVILION, NY 14525 | |
| 041990P001-1413A-123 | FIRST CHECK DIAGNOSTICS | LAND-LINK TRAFFIC SYS | | PO BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 023658P001-1413A-123 | FIRST CHOICE MEDICAL SUPPLY | | | 127 INTERSTATE DR | | RICHLAND, MS 39218-9485 | |
| 011957P001-1413A-123 | FIRST CHOICE SCANNING AND COPY | SVC INC | | 1490 WILLIAM FLOYD PKWY | | STE 105, EAST YAPHANK, NY 11967 | |
| 026194P001-1413A-123 | FIRST EXPRESS | KELCY AP | | 177-17 150TH AVE | STE 301 | JAMAICA, NY 11434-6215 | |
| 024859P001-1413A-123 | FIRST EXPRESS INTL | JAMES LEE | | 148-36 GUY BREWER | BLVD # 200 | JAMAICA, NY 11434 | |
| 021417P001-1413A-123 | FIRST FREIGHT | RON PALMA | | 1 INDUSTRIAL PLZ | BLDG B | VALLEY STREAM, NY 11581-2202 | |
| 034263P001-1413A-123 | FIRST KIT | LAW LOGISTICS | | 59 DANIEL WEBSTER HW | | MERRIMACK, NH 03054-4858 | |
| 022269P001-1413A-123 | FIRST LIGHT TECH | | | 104-455 BANGA PL | | VICTORIA, BC V8Z6X5 | CANADA |
| 026059P001-1413A-123 | FIRST OF A KIND | | | 1720 RICHMOND AVE | | STATEN ISLAND, NY 10314-3901 | |
| 026060P001-1413A-123 | FIRST OF A KIND | | | 1720 RICHOMD AVE 2ND | | STATEN ISLAND, NY 10314 | |
| 011955P001-1413A-123 | FIRST ORDER LLC | JACK SHOEMAKER | | 4383 HECKTOWN ROADSUITE B | | BETHLEHEM, PA 18020 | |
| 011958P001-1413A-123 | FIRST PLACE WELDING INC | | | 183 EAST COUNTY RD | | RUTLAND, MA 01543 | |
| 027728P001-1413A-123 | FIRST PLASTIC CORP | | | 22 JYTEK RD | | LEOMINSTER, MA 01453-5966 | |
| 027729P001-1413A-123 | FIRST PLASTICS CORP | | | 22 JYTEK RD | | LEOMINSTER, MA 01453-5966 | |
| 040842P001-1413A-123 | FIRST PREFERENCE PRO | MARIE | | P O BOX 630-C | | LAKEVILLE, CT 06039 | |
| 011959P001-1413A-123 | FIRST PREFERENCE PROD | WILLIAM SCHWAIKERT | | PO BOX 630C | | LAKEVILLE, CT 06039-0782 | |
| 025507P001-1413A-123 | FIRST PRIORITY INC | | | 1590 TODD FARM DR | | ELGIN, IL 60123-1287 | |
| 011960P001-1413A-123 | FIRST PROTECTION SVC INC | | | PO BOX 7209 | | SCARBOROUGH, ME 04070-7209 | |
| 041915P001-1413A-123 | FIRST QUALITY | KRISTIN REED | | P O BOX A | | MC ELHATTAN, PA 17748-0170 | |
| 037527P001-1413A-123 | FIRST QUALITY BABY PRODS | KAREN | | 97 LOCUST RD | | LEWISTOWN, PA 17044-9340 | |
| 041917P001-1413A-123 | FIRST QUALITY CONSUMER | INTERLOG SVC | | P O BOX A | | MCELHATTAN, PA 17748 | |
| 023355P001-1413A-123 | FIRST QUALITY FIBERS | ACCTS PAYABLE | VIM PETERSON/JOE DAVIS | 121 NORTH RD | | MCELHATTAN, PA 17748-9601 | |
| 041919P001-1413A-123 | FIRST QUALITY HYGIEN | SHIPPING | | P O BOX A | | MC ELHATTAN, PA 17748-0170 | |
| 041913P001-1413A-123 | FIRST QUALITY INTL | RUTH DAVIS | CIM  A/P | P O BOX A | | MC ELHATTAN, PA 17748-0170 | |
| 021466P001-1413A-123 | FIRST QUALITY NON-WO | | | 1 OAKRIDGE RD | | HAZLETON, PA 18202-9765 | |
| 033299P001-1413A-123 | FIRST QUALITY NONWOV | HUMBOLDT IND PARK | | 500 OAKRIDGE RD | | HAZLETON, PA 18202-9361 | |
| 022041P001-1413A-123 | FIRST QUALITY NONWOVEN | KRISTIN REED  MCELHATTAN | | 101 GREEN MOUNTAIN RD | | HAZLETON, PA 18202-9246 | |
| 011961P001-1413A-123 | FIRST QUALITY POWER PLACE | DAN JOHNSON | | 16891 KINSMAN RD | | MIDDLEFIELD, OH 44062 | |
| 041920P001-1413A-123 | FIRST QUALITY PROD | SHIPPING | | P O BOX A | | MC ELHATTAN, PA 17748-0170 | |
| 011962P001-1413A-123 | FIRST QUALITY PRODUCTS | DAN ADAMS | | 121 NORTH RD | | MC ELHATTAN, PA 17748-0170 | |
| 037178P001-1413A-123 | FIRST QUALITY RETAIL | | | 904 WOODS RD | | LOCK HAVEN, PA 17745-3348 | |
| 042624P001-1413A-123 | FIRST QUALITY RETAIL SVC | | | PO BOX A | | MC ELHATTAN, PA 17748-0170 | |
| 042622P001-1413A-123 | FIRST QUALITY RETAIL SVC | INTERLOG SVC | | PO BOX A | | MCELHATTAN, PA 17748-0170 | |
| 037177P001-1413A-123 | FIRST QUALITY TISSUE | MARYJO | | 904 WOODS AVE | | LOCK HAVEN, PA 17745-3348 | |
| 011963P001-1413A-123 | FIRST QUALITY TISSUE | MICHAEL RENNINGER | | 655 E PK ST | | LOCK HAVEN, PA 17745-2901 | |
| 031088P001-1413A-123 | FIRST SOURCE | | | 3612 LAGRANGE PKWY | | TOANO, VA 23168-9347 | |
| 021771P001-1413A-123 | FIRST SOURCE LLC | | | 100 PIRSON PKWY | | TONAWANDA, NY 14150-6727 | |
| 011964P001-1413A-123 | FIRST SOURCE LLC | KATHLEEN BROWN | | 3612 LA GRANGE PKWY | | TOANO, VA 23168-9347 | |
| 021998P001-1413A-123 | FIRST START HOLDINGS | | | 10039 PAINTER AVE | | SANTA FE SPRINGS, CA 90670-3015 | |
| 029915P001-1413A-123 | FIRST STATE MANUFACTURING | PAUL FAZZINI | | 301 S 4TH ST | | MILFORD, DE 19963-2011 | |
| 039533P001-1413A-123 | FIRTH RIXON | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 027276P001-1413A-123 | FISCHER GROUP | | | 2028 BOHLKE BLVD | | FAIRFIELD, OH 45014-2017 | |
| 030043P001-1413A-123 | FISCHER PAPER PRODS | ALISON A/P | | 3211 OAK GROVE | | WAUKEGAN, IL 60087-1827 | |
| 029241P001-1413A-123 | FISCHER PAPER PRODS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 025389P001-1413A-123 | FISCHER PROCESS | | | 155 COMMERCE BLVD | | LOVELAND, OH 45140-7727 | |
| 011966P001-1413A-123 | FISCHER SKIS | STEPHEN MCADAMS | | 60 DARTMOUTH DR | | AUBURN, NH 03032-3981 | |
| 034413P001-1413A-123 | FISCHER SKIS US LLC | | | 60 DARTMOUTH DR | | AUBURN, NH 03032-3981 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005350P001-1413A-123 | FISCHER VIEIRA*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007762P001-1413A-123 | FISCHER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027277P001-1413A-123 | FISCHTAIL | | | 2028 BOHLKE BLVD | | FAIRFIELD, OH 45014-2017 | |
| 011967P001-1413A-123 | FISH AND WILDLIFE | DANIEL AZZATO | | 4100 SUNRISE HWY | | OAKDALE, NY 11769-1013 | |
| 032088P001-1413A-123 | FISH AND WILDLIFE | UNLIMITED TAXIDERMY | DANNY AZZALO | 4100 SUNRISE HWY | | OAKDALE, NY 11769-1013 | |
| 006090P001-1413A-123 | FISH*DANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011968P001-1413A-123 | FISHER AND FATHER INC | JOHN DEERE DEALER | | 2449 STATE RTE 257 | | CRANBERRY, PA 16319-3123 | |
| 022806P001-1413A-123 | FISHER CONTAINER | | | 1111 BUSCH PKWY | | BUFFALO GROVE, IL 60089-4504 | |
| 039547P001-1413A-123 | FISHER CONTAINER | DIEDRICH LOGISTICS | | P O BOX 304 | | PLAINFIELD, IL 60544-0304 | |
| 033210P001-1413A-123 | FISHER ENGINEERING | SARA A/P | | 50 GORDON DR | | ROCKLAND, ME 04841-2168 | |
| 040013P001-1413A-123 | FISHER PRINTING | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 011970P001-1413A-123 | FISHER SCIENTIFIC | COMMERCIAL TRAFFIC | | 12487 PLAZA DR | | PARMA, OH 44130-1056 | |
| 040726P001-1413A-123 | FISHER SCIENTIFIC | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040755P001-1413A-123 | FISHER SCIENTIFIC | DATA 2 LOGISTICS | DEBRA | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 004523P001-1413A-123 | FISHER*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002094P001-1413A-123 | FISHER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001825P001-1413A-123 | FISHER*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005503P001-1413A-123 | FISHER*DEANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004346P001-1413A-123 | FISHER*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006811P001-1413A-123 | FISHER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008590P001-1413A-123 | FISHER*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011971P001-1413A-123 | FISHERS COLLISION REPAIR | | | 12685 FORD  DR | | FISHERS, IN 46038 | |
| 025488P001-1413A-123 | FISHERS WOODWORKING | | | 158 COUNTY LN | | LOGANTON, PA 17747-9314 | |
| 034854P001-1413A-123 | FISHMAN FLOORING | | | 6301 EAST LOMBARD ST | | BALTIMORE, MD 21224-1734 | |
| 021655P001-1413A-123 | FISK ALLOY CONDUCTOR | | | 10 THOMAS RD | | HAWTHORNE, NJ 07506-2718 | |
| 033255P001-1413A-123 | FISK INDUSTRIES | | | 50 RAMLAND RD | | ORANGEBURG, NY 10962-1328 | |
| 041884P001-1413A-123 | FISKARS BRANDS | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 011972P001-1413A-123 | FISKARS BRANDS INC | KEVIN RUWADI | | 1330 CAMPUS PKWY | | WALL, NJ 07719 | |
| 030461P001-1413A-123 | FISKARS DIST | | | 330 STATELINE RD E | | SOUTHAVEN, MS 38671-1722 | |
| 041450P001-1413A-123 | FISKE BROTHERS | REFINING CO | ELLEN SCHIAVONE | P O BOX 8038 STATION A | | TOLEDO, OH 43605-0038 | |
| 011973P001-1413A-123 | FISS CHIROPRACTIC | | | 381 SUNRISE HIGHWAY | | LYNBROOK, NY 11563 | |
| 036546P001-1413A-123 | FIT AND FRESH INC | STEVE PERRY | | 815 JEFFERSON BLVD | | WARWICK, RI 02886-2265 | |
| 030721P001-1413A-123 | FIT FOR LIFE | O D W LOGISTICS | | 345 HIGH ST STE 600 | | HAMILTON, OH 45011-6071 | |
| 011974P001-1413A-123 | FIT FOUNDATION | SPECIAL EVENTS OFFICE | | 227 WEST 27TH ST C204 | | NEW YORK CITY, NY 10001 | |
| 011975P001-1413A-123 | FITCH CO | | | 2201 RUSSELL ST | | BALTIMORE, MD 21230-3198 | |
| 001868P001-1413A-123 | FITCH*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035333P001-1413A-123 | FITCHBURG HARDWARE | SHIELA AP | | 692 N MAIN ST | | LEOMINSTER, MA 01453-1800 | |
| 002054P001-1413A-123 | FITZGERALD*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011976P001-1413A-123 | FITZMARK INC | | | P O BOX 68847 | | INDIANAPOLIS, IN 46268-0847 | |
| 041149P001-1413A-123 | FITZMARK INC | BRAD | | P O BOX 68847 | | INDIANAPOLIS, IN 46268-0847 | |
| 040424P001-1413A-123 | FITZPATRICK AND WELLER | D R KENT | | P O BOX 490 | | ELLICOTTVILLE, NY 14731-0490 | |
| 006234P001-1413A-123 | FITZPATRICK*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000339P001-1413A-123 | FITZPATRICK*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000782P001-1413A-123 | FITZPATRICK*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003190P001-1413A-123 | FITZPATRICK*JILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000397P001-1413A-123 | FITZPATRICK*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001595P001-1413A-123 | FITZPATRICK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002936P001-1413A-123 | FITZSIMMONS*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042434P001-1413A-123 | FIVE BELOW | ONLINE DIRECT | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 027619P001-1413A-123 | FIVE BOROUGHS BREWER | | | 215 47TH ST | | BROOKLYN, NY 11205 | |
| 035183P001-1413A-123 | FIVE POINTS IMPLEMENT CO INC | | | 6720 US RTE 50 WEST | | HILLSBORO, OH 45133-7945 | |
| 035612P001-1413A-123 | FIVE STAR EQUIP | | | 711 ROUTE 199 | | ATHENS, PA 18810-9545 | |
| 028764P001-1413A-123 | FIVE STAR EQUIPMENT | | | 2585 LYCOMING CREEK RD | | WILLIAMSPORT, PA 17701-1139 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011980P001-1413A-123 | FIVE STAR EQUIPMENT | | | 6500 EAST TAFT RD | | EAST SYRACUSE, NY 13057-9637 | |
| 041476P001-1413A-123 | FIVE STAR EQUIPMENT | | | P O BOX 8121 | | WATERFORD, PA 16441 | |
| 041904P001-1413A-123 | FIVE STAR EQUIPMENT | | | P O BOX 985 | | ORCHARD PARK, NY 14127-0985 | |
| 023824P001-1413A-123 | FIVE STAR EQUIPMENT | ANN     JOHN NY LOC | | 1300 DUNHAM DR | | DUNMORE, PA 18512-2661 | |
| 023822P001-1413A-123 | FIVE STAR EQUIPMENT | BERNIE WHITE | | 1300 DUNHAM DR | | DUNMORE, PA 18512-2661 | |
| 011977P001-1413A-123 | FIVE STAR EQUIPMENT | DENISE WITKOWSKI | | PO BOX 985 | | ORCHARD PARK, NY 14127-0985 | |
| 039748P001-1413A-123 | FIVE STAR EQUIPMENT | JESSICA | | P O BOX 383 | | KIRKWOOD, NY 13795-0383 | |
| 011978P001-1413A-123 | FIVE STAR EQUIPMENT | JOHN DEERE DEALER | | 284 ELLICOTT RD | | WEST FALLS, NY 14170 | |
| 033450P001-1413A-123 | FIVE STAR EQUIPMENT | JOHN DEERE DEALER | | 60 PAUL RD | | ROCHESTER, NY 14624-5178 | |
| 035046P001-1413A-123 | FIVE STAR EQUIPMENT | JOHN DEERE DEALER | | 6500 E TAFT RD | | EAST SYRACUSE, NY 13057-9637 | |
| 011979P001-1413A-123 | FIVE STAR EQUIPMENT | JOHN DEERE DEALER | | PO BOX 176 | | DUNMORE, PA 18512 | |
| 023823P001-1413A-123 | FIVE STAR EQUIPMENT INC | JOHN DEERE DEALER | | 1300 DUNHAM DR | | DUNMORE, PA 18512-2661 | |
| 011981P001-1413A-123 | FIVE STAR INTERNATIONAL LLC | ROB K WEAVER | | PO BOX 64006 | | BALTIMORE, MD 21264-4006 | |
| 021569P001-1413A-123 | FIVE STAR LOGISTICS | JOE MASTRIANNI | | 10 BLACKMOOR DR | | JACKSON, NJ 08527-2660 | |
| 023854P001-1413A-123 | FIVE STAR SUPPLIES CORP | SALLY LIN | | 1301 W ELIZABETH AVE | STE B | LINDEN, NJ 07036-6389 | |
| 032397P001-1413A-123 | FIVE STAR TRUCKING | | | 4380 GLENBROOK RD | | WILLOUGHBY, OH 44094-8213 | |
| 035805P001-1413A-123 | FIVE STAR URGENT CAR | | | 7375 OSWEGO RD | | LIVERPOOL, NY 13088 | |
| 011982P001-1413A-123 | FIVE STAR URGENT CARE CICERO | | | PO BOX 248 | | ELLICOTTVILLE, NY 14731 | |
| 025293P001-1413A-123 | FIVE STAR WHSE | | | 152 RIDGE AVE | | DAYTON, NJ 08810-1501 | |
| 023516P001-1413A-123 | FIVES LANDIS | C T LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 023980P001-1413A-123 | FIXTURES PLUS | JENNIFER | | 1332 POTTS AVE | | HIGH POINT, NC 27260-1555 | |
| 033108P001-1413A-123 | FJN FINE WINE | | | 5 CARPENTER ST STE 2 | | PAWTUCKET, RI 02860-1785 | |
| 011983P001-1413A-123 | FJN FINE WINES DBA BEST | BELELESA CARROLL | | 5 CARPENTER ST | | PAWTUCKET, RI 02860-1785 | |
| 011984P001-1413A-123 | FJORDS | MATT LEBRON | | 1200 ROUTE 523 | | FLEMINGTON, NJ 08822-7097 | |
| 023270P001-1413A-123 | FJORDS USA INC | MATT LEBRON | | 1200 COUNTY RD 523 | | FLEMINGTON, NJ 08822-7097 | |
| 011985P001-1413A-123 | FL MERRILL CONSTRUCTION INC | F L MERRILL | | 35 VETERANS DR | | LOUDON, NH 03307-4400 | |
| 025511P001-1413A-123 | FL SMIDTH USA INC | | | 15926 WINFIELD RD | | FRAZIERS BOTTOM, WV 25082 | |
| 000127P002-1413A-123 | FL- DEPT OF REVENUE | FREDERICK F RUDZIK ESQ | | PO BOX 6668 | | TALLAHASSEE, FL 32314-6668 | |
| 029468P001-1413A-123 | FLAG HILL WINERY | | | 297 NORTH RIVER RD | | LEE, NH 03861-6213 | |
| 037425P001-1413A-123 | FLAG POLES INC | | | 95 GNARLED HOLLOW RD | | EAST SETAUKET, NY 11733-1958 | |
| 041670P001-1413A-123 | FLAGHOUSE INC | CRST LOGISTICS INC | | P O BOX 910 | | CAPE MAY, NJ 08204 | |
| 031334P001-1413A-123 | FLAGS 4 LESS LLC | | | 3814 DUST COMMANDER DR | | HAMILTON, OH 45011-5523 | |
| 027335P001-1413A-123 | FLAGSHIP CONVERTERS | BILL DYSON | | 205 SHELTER ROCK RD | | DANBURY, CT 06810-7049 | |
| 039933P001-1413A-123 | FLAGZONE LLC | M AND L TRUCKING SVCS | AMANDA | P O BOX 4140 | | ROME, NY 13440 | |
| 032126P001-1413A-123 | FLAME CONTROL COATIN | KATHY LOUGHREY | | 4120 HYDE PK BLVD | | NIAGARA FALLS, NY 14302-1793 | |
| 031005P001-1413A-123 | FLANDERS CORP | ARGUS | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5041 | |
| 011987P001-1413A-123 | FLANDERS CORP | ARGUS LOGISTICS | | PO BOX 4750 | | TROY, MI 48099-4750 | |
| 011986P001-1413A-123 | FLANDERS CORP | BRENDA TORRES PAMELA TYLER | | P O BOX 1658 | | SMITHFIELD, NC 27577-1658 | |
| 011988P001-1413A-123 | FLANDERS PRECISIONAIRE | PAMELA TYLER BRENDA TORRES | | PO BOX 1658 | | SMITHFIELD, NC 27577-1658 | |
| 007473P001-1413A-123 | FLANDERS*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003026P001-1413A-123 | FLASCHBERGER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025678P001-1413A-123 | FLASH CARGO | TOM | | 160-51 ROCKAWAY BLVD | STE 201 | JAMAICA, NY 11434-5129 | |
| 021167P002-1413A-123 | FLASTER/GREENBERG PC | MARTY M JUDGE ESQ | | 1810 CHAPEL AVE WEST | | CHERRY HILL, NJ 08002 | |
| 028184P001-1413A-123 | FLAT WORLD SUPPLY CHAIN | ANGELA- A/P | | 2342 TECHNOLOGY DR | | O FALLON, MO 63366 | |
| 011989P001-1413A-123 | FLAT WORLD SUPPLY CHAIN | LOROCO INDUSTRIES | | 2342 TECHNOLOGY DR STE | | O FALLON, MO 63366-2518 | |
| 008013P001-1413A-123 | FLATHER*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000543P001-1413A-123 | FLATT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042668P001-1413A-123 | FLATWOODS LAWN AND G | | | RTE 19 | | FLATWOODS, WV 26621 | |
| 042648P001-1413A-123 | FLATWOODS LAWN AND GARDEN | | | ROUTE 19 | BOX 38 | FLATWOODS, WV 26621-0038 | |
| 011990P001-1413A-123 | FLATWOODS LAWN AND GARDEN | JOHN DEERE DEALER | | PO BOX 38 | | FLATWOODS, WV 26621 | |
| 011991P001-1413A-123 | FLAUZINO TRANSPORT INC | | | 9 SUMMER ST | | HUDSON, MA 01749 | |
| 041312P001-1413A-123 | FLAVOR AND FRAGRANCE SPECIALTIES | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 041313P001-1413A-123 | FLAVOR AND FRAGRANCES SPECIALTY | KEYSTONE DEDICATED LOGISTICS | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023366P001-1413A-123 | FLAVOR FOCUS LLC | | | 1210 N SWIFT RD | | ADDISON, IL 60101-6104 | |
| 037102P001-1413A-123 | FLAVORMATIC IND INC | | | 90 BRENTWOOD DR | | WAPPINGERS FALLS, NY 12590 | |
| 037079P001-1413A-123 | FLAVORMATIC IND INC | RONALD BACK | | 90 BRENTWOOD DR | | WAPPINGERS FALLS, NY 12590 | |
| 035800P001-1413A-123 | FLAVORPROS | | | 737 N 13TH ST | | ALLENTOWN, PA 18102-1259 | |
| 011992P001-1413A-123 | FLECO | DAWN SAMSEL | | 11 SEA PAVE RD | | SOUTH WINDSOR, CT 06074 | |
| 011993P001-1413A-123 | FLECO INDUSTRIES | AFS LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 011994P001-1413A-123 | FLEET CHARGE INC | JILL MATTSON | ACCNT REP | PO BOX 844508 | | DALLAS, TX 75284-4315 | |
| 028747P001-1413A-123 | FLEET DIST  VAULT S | | | 257 ESSEX ST | 26704245 | HARRISON, NJ 07029-2117 | |
| 011995P001-1413A-123 | FLEET ENTERPRISES INC | CAROLE PIZZUTI | | 1000 JOHN R/SUITE 110 | | TROY, MI 48083 | |
| 011996P001-1413A-123 | FLEET EQUIPMENT INC | | | BOX 110 | 107 BEENO RD | DARRAGH, PA 15625 | |
| 034086P001-1413A-123 | FLEET PARTS AND SERV | | | 563 COURTLAND STREE | | BELLEVILLE, NJ 07109 | |
| 034085P001-1413A-123 | FLEET PARTS AND SVC | TRAY | | 563 CORTLANDT ST | | BELLEVILLE, NJ 07109-3329 | |
| 011997P001-1413A-123 | FLEET PARTS AND SVC INC | KRISTI DOLAN | | 563 CORTLANDT ST | | BELLEVILLE, NJ 07109 | |
| 041026P001-1413A-123 | FLEET PRIDE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 026840P001-1413A-123 | FLEET PRIDE | DENNIS SANFASON | | 2 LIBERTY DR | | LONDONDERRY, NH 03053-2251 | |
| 011999P001-1413A-123 | FLEET PRIDE INC | DEBRA | | PO BOX 847118 | | DALLAS, TX 75284-7118 | |
| 040780P001-1413A-123 | FLEET PUMP AND SVC | | | P O BOX 616 | | HARRISON, NY 10528-0616 | |
| 012000P001-1413A-123 | FLEET RESPONSE | | | 6450 ROCKSIDE WOODS BLVD SOUTH | | CLEVELAND, OH 44131-2237 | |
| 012002P001-1413A-123 | FLEETSOURCE LEASING | LORI RITZ | | PO BOX 352 | | FREEHOLD, NJ 07728 | |
| 031124P001-1413A-123 | FLEETWOOD | SIGNODE BLUJAY | | 3650 W LAKE AVE | | GLENVIEW, IL 60026-1215 | |
| 031052P001-1413A-123 | FLEETWOOD - SIGNODE | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 024127P001-1413A-123 | FLEETWOOD/SIGNODE | LEAN LOGISTIS | | 1351 S WAVERLY RD | | HOLLAND, MI 49423-8570 | |
| 040140P001-1413A-123 | FLEISCHER FREIGHT SVCS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 032907P001-1413A-123 | FLEISCHMANN'S VINEGAR | | | 4754 RT 414 | | NORTH ROSE, NY 14516-9704 | |
| 001678P001-1413A-123 | FLEISHER'ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012004P001-1413A-123 | FLEISHMANN'S VINEGAR | TERRY ORTIZ HEATHER SIPES | | 4754 ROUTE 414 | | NORTH ROSE, NY 14516-9704 | |
| 002036P001-1413A-123 | FLEMING*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008456P001-1413A-123 | FLEMISTER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005429P001-1413A-123 | FLEMISTER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042873P001-1413A-123 | FLETCHER GRANITE | | | 535 GROTON RD | | GROTON, MA 01886 | |
| 037216P001-1413A-123 | FLETCHER TERRY CO | | | 91 CLARK DR | | EAST BERLIN, CT 06023-1104 | |
| 002428P001-1413A-123 | FLETCHER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001331P001-1413A-123 | FLETCHER*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021174P001-1413A-123 | FLETCHER*DEBRA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002414P001-1413A-123 | FLETCHER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028657P001-1413A-123 | FLETCHERS | | | 2510 RT 66 SOUTH | | DELMONT, PA 15626-1018 | |
| 039287P001-1413A-123 | FLETCHERS MILL | LINDA CHANDLER | | P O BOX 268 | | NEW VINEYARD, ME 04956-0268 | |
| 028658P001-1413A-123 | FLETCHERS OUTDOOR PO | | | 2510 RT 66 SOUTH | | DELMONT, PA 15626-1018 | |
| 005924P001-1413A-123 | FLEURY*SCHNEIDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043147P001-1413A-123 | FLEX MEMBRANE INTL | | | 2670 LEISCZS BRIDGE RD | | LEESPORT, PA 19533-9432 | |
| 012005P001-1413A-123 | FLEX MEMBRANE INTL | CLAIMS DEPT STE 400 | | 2670 LEISCZS BRIDGE RD | | LEESPORT, PA 19533 | |
| 040039P001-1413A-123 | FLEXAUST CO | | | P O BOX 4275 | | WARSAW, IN 46581-4275 | |
| 041603P001-1413A-123 | FLEXCO | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49512 | |
| 041389P001-1413A-123 | FLEXCON CO | KATHLEEN | | P O BOX 783 | | RANDOLPH, MA 02368-0783 | |
| 021396P001-1413A-123 | FLEXCON CO INC | ACCTS PAYABLE | KATHY TOWER | 1 FLEXCON IND PK | | SPENCER, MA 01562 | |
| 036540P001-1413A-123 | FLEXCRAFT CO | LINDSAY SMITH | | 814 ASBURY AVE | | ASBURY PARK, NJ 07712-6529 | |
| 025289P001-1413A-123 | FLEXENERGY INC | ADCCO INC | | 152 LYNNWAY #2-D | | LYNN, MA 01902-3420 | |
| 043423P001-1413A-123 | FLEXHEAD IND O H L | FREIGHT PAY | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038987P001-1413A-123 | FLEXHEAD IND O H L | FREIGHT PAY | WAYNE JENKINS | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 034037P001-1413A-123 | FLEXHEAD INDUSTRIES | | | 56 LOWLAND ST | | HOLLISTON, MA 01746-2029 | |
| 012006P001-1413A-123 | FLEXI VAN LEASING | | | PO BOX 3228 | | BOSTON, MA 02241-3228 | |
| 028343P001-1413A-123 | FLEXICON CORP | DAVE PILKUS | | 2400 EMRICK BLVD | | BETHLEHEM, PA 18020-8006 | |
| 022417P001-1413A-123 | FLEXMAG INDUSTREIS | JENNIFER | | 107 INDUSTRY RD | | MARIETTA, OH 45750-9355 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023286P001-1413A-123 | FLEXO CONVERTERS | | | 1200 NORTHROP RD | | MERIDEN, CT 06450-7817 | |
| 038298P001-1413A-123 | FLEXO TRANSPARENT | JIM PRZYBYL | | P O BOX 128 | | BUFFALO, NY 14240-0128 | |
| 012007P001-1413A-123 | FLEXON INDUSTRIES | | | 1 FLEXON PLZ | | NEWARK, NJ 07114 | |
| 036632P001-1413A-123 | FLEXSYS AMERICA | KURT PETROSKY | | 829 ROUTE 481 | | MONONGAHELA, PA 15063-3437 | |
| 031594P001-1413A-123 | FLEXTRONICS INTL KIT | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377 | |
| 001542P001-1413A-123 | FLICK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007957P001-1413A-123 | FLICKINGER*CHASE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029596P001-1413A-123 | FLIGHT COFFEE COMPAN | CLAUDIA BARRET | | 30 HARVEY RD | | BEDFORD, NH 03110-6818 | |
| 042743P001-1413A-123 | FLIGHT SOURCE | | | 140 RUTTER RD | | HALIFAX, PA 17032-9441 | |
| 023984P001-1413A-123 | FLINT GROUP | PRINT MEDIA NORTH AMER | | 1333 N KIRK RD | | BATAVIA, IL 60510-1444 | |
| 038921P001-1413A-123 | FLINT INK CORP | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 000803P001-1413A-123 | FLINT*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004379P001-1413A-123 | FLINT*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039563P001-1413A-123 | FLN-MAR | CAROL  A/P | | P O BOX 307 | | HOLYOKE, MA 01041-0307 | |
| 035357P001-1413A-123 | FLO TECH LLC | | | 699 MIDDLE ST | | MIDDLETOWN, CT 06457-1547 | |
| 034022P001-1413A-123 | FLO TRANS | | | 5575 S ARCHER AVE | | CHICAGO, IL 60638-3003 | |
| 002322P001-1413A-123 | FLODER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041978P001-1413A-123 | FLOMATIC | CTL | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 012009P001-1413A-123 | FLOOR SYSTEMS INC | DANIELLE MURPHY | | 15 OXFORD WAY | | HUNTINGTOWN, MD 20639-3315 | |
| 043317P001-1413A-123 | FLOORCON | JANITZA SANTIAGO | | B-5 TABONUMCO ST | STE 216 PMB 111 | GUAYNABO, PR 968 | |
| 043273P001-1413A-123 | FLOORMAX | | | 7701 DERRY ST | | HARRISBURG, PA 17111-5205 | |
| 036193P001-1413A-123 | FLORAL EXIXIR/WRISCO | | | 792 CAPIAL BLVD | STE 2/ 216 385 0292 | MACEDONIA, OH 44056 | |
| 005315P001-1413A-123 | FLORCZAK*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042760P001-1413A-123 | FLORENCE CORP | | | 1647 E JERICHO TPKE | | HUNTINGTON, NY 11743 | |
| 012010P001-1413A-123 | FLORENCE COUNTY FAMILY COURT | BOX MSC-I  COUNTY COMPLEX | | 180 N IRBY ST | | FLO, SC 29501 | |
| 005996P001-1413A-123 | FLORES MALDONADO*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004793P001-1413A-123 | FLORES*EDWARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003865P002-1413A-123 | FLORES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006673P001-1413A-123 | FLORES*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006488P001-1413A-123 | FLORES*XAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008820P001-1413A-123 | FLORIDA DEPT OF REVENUE | | | 5050 W TENNESSEE ST | | TALLAHASSEE, FL 32399-0120 | |
| 012011P001-1413A-123 | FLORIDA DOT/TOLL-BY-PLATE | | | P O BOX 105477 | | ATLANTA, GA 30348-5477 | |
| 012012P001-1413A-123 | FLORIDA FILLET TABLES | JOHN BEAUDRY | | 5931 RAVENSWOOD RD | UNIT A3 | FORT LAUDERDALE, FL 33312-6646 | |
| 012013P001-1413A-123 | FLORIDA UNEMPLOYMENT | | | 5050 W TENNESSEE ST | | TALLAHASSEE, FL 32399-0180 | |
| 012014P001-1413A-123 | FLORISTS MUTUAL INSAS SUB FOR | FLORAL SVC SUBROGATION | KEY FLORAL INC AND  INTEGRATED | POB 8043 | | STEVENS POINT, WI 54481 | |
| 022698P001-1413A-123 | FLOS USA INC | | | 110 YORK ST | 5TH FLOOR | BROOKLYN, NY 11201-1446 | |
| 025433P001-1413A-123 | FLOUR CITY GROWLERS | ROB LONG | | 1555 LYELL AVEMUE | | ROCHESTER, NY 14606-2145 | |
| 037823P001-1413A-123 | FLOW ELEMENTS | | | ONE PARK DR UNIT 14 | | WESTFORD, MA 01886-3535 | |
| 025999P001-1413A-123 | FLOW POLYMERS | | | 17000 ST CLAIR | BLDG #3 | CLEVELAND, OH 44110-2539 | |
| 031400P001-1413A-123 | FLOW SAFE SUPPLY INC | KEVIN O'CONNOR | | 3865 TAYLOR RD | | ORCHARD PARK, NY 14127-2297 | |
| 022191P001-1413A-123 | FLOW SMART INC | DONALD HOLLENBECK | | 103 DAVIS DR | | SEAFORD, DE 19973-9408 | |
| 026527P001-1413A-123 | FLOW SOLUTIONS | LISA A/P | | 19 WALNUT AVE | | CLARK, NJ 07066-1605 | |
| 023690P001-1413A-123 | FLOWER CITY BUILDERS | RITA VIGLIOTI | | 1275 MT READ BLVD | | ROCHESTER, NY 14606 | |
| 012016P001-1413A-123 | FLOWER CITY OF HABITAT FOR | HUMANITY | | 2199 E HENRIETTA  RD /PETRONIO | | ROCHESTER, NY 14623-4505 | |
| 025185P001-1413A-123 | FLOWER CITY PRINTING | NATL TRAFFIC SVCS | KEVIN FITZGERALD | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 022501P001-1413A-123 | FLOWER CITY PRINTING | TRANSAVER FREIGHT SVC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 038325P001-1413A-123 | FLOWER CITY TISSUE | CHRIS MONROE | | P O BOX 13497 | | ROCHESTER, NY 14613-0497 | |
| 041190P001-1413A-123 | FLOWLINE DIVISION | RANDY CLEM | | P O BOX 7027 | | NEW CASTLE, PA 16107-7027 | |
| 036484P001-1413A-123 | FLOWROX INC | | | 808 BARKWOOD CT | STE N | LINTHICUM, MD 21090-1430 | |
| 033565P001-1413A-123 | FLOWSERVE | DREXELL COLLINS | | 5114 WOODALL RD | | LYNCHBURG, VA 24502-2248 | |
| 039792P001-1413A-123 | FLOWSERVE | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 007580P001-1413A-123 | FLOYD*ABDUL-SHAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027022P001-1413A-123 | FLUID IMAGING TECH | | | 200 ENTERPRISE DR | | SCARBOROUGH, ME 04074-7636 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 885 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033099P001-1413A-123 | FLUID METERING INC | | | 5 AERIAL WAY | STE 500 | SYOSSET, NY 11791-5593 | |
| 036623P001-1413A-123 | FLUID POWER SALES | KIM | | 8257 LOOP RD | | BALDWINSVILLE, NY 13027-1304 | |
| 025683P001-1413A-123 | FLUID-O-TECH INT'L | KIM CICCARELLO | | 161 ATWATER ST | | PLANTSVILLE, CT 06479-1644 | |
| 021716P001-1413A-123 | FLUOR DANIEL INC | TRAFFIC C102C | | 100 FLOUR DANIEL DR | | GREENVILLE, SC 29607 | |
| 029279P001-1413A-123 | FLY CREEK CIDER MILL | | | 288 GOOSE ST | | FLY CREEK, NY 13337-2314 | |
| 029278P001-1413A-123 | FLY CREEK CIDER MILL AND ORCHARD | | | 288 GOOSE ST | | FLY CREEK, NY 13337-2314 | |
| 040642P001-1413A-123 | FLYBAR | | | P O BOX 563 | | ELLENVILLE, NY 12428-0563 | |
| 032748P001-1413A-123 | FLYING DOG | PETE SEDON | | 4607 WEDGEWOOD BLVD | | FREDERICK, MD 21703-7120 | |
| 012017P001-1413A-123 | FLYNN'S OMAR TIRE | LIZ KINNEY | CREDIT MAN | PO BOX 1050 | | HERMITAGE, PA 16148 | |
| 006807P001-1413A-123 | FLYNN*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001420P001-1413A-123 | FLYNN*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035853P001-1413A-123 | FM APPROVALS | | | 743 REYNOLDS RD | | GLOCESTER, RI 02814-1630 | |
| 012018P001-1413A-123 | FM BROWN | TRANSLOGISTICS INC | | 321 N FURANCE ST | | BIRDSBORO, PA 19508 | |
| 030119P001-1413A-123 | FM FREIGHT | | | 3100 CUMBERLAND BLVD | | ATLANTA, GA 30339-5940 | |
| 012019P001-1413A-123 | FM GENERATOR INC | KATHY POWERS | ACCOUNTS PAYABLE SPECIALIST | 35 PEQUIT ST | | CANTON, MA 02021 | |
| 012020P001-1413A-123 | FMC BIOPOLYMER | RHONALYN ARSENAL | | 2929 WALNUT ST | | PHILADELPHIA, PA 19104 | |
| 022703P001-1413A-123 | FMC WAYNESBURG | | | 1100 EVERGREEN DR | | WAYNESBURG, PA 15370-6008 | |
| 012021P001-1413A-123 | FMP LAKESIDE ASSOCIATES LP | FIRST MONTGOMERY GROUP 34 | | 902 VALLEY RD-#34/CLUBHOUSE | | MELROSE STATION, PA 19027 | |
| 024867P001-1413A-123 | FMS #4 | | | 149 ARMORY LN | | WESTMINSTER, VT 05158 | |
| 040951P001-1413A-123 | FOAMEX INT'L INC | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 029961P001-1413A-123 | FOAMULATIONS | | | 303 NAJOLES RD | # 111 | MILLERSVILLE, MD 21108-2512 | |
| 012022P001-1413A-123 | FOCAL POINT LLC | | | 4141 S PULASKI RD | | CHICAGO, IL 60632-3414 | |
| 000346P001-1413A-123 | FOCHT*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033487P001-1413A-123 | FOCUS LOG CTSI-GLOBAL | CTSI | | 5100 POPLAR AVE | CLARK TOWER #1750 | MEMPHIS, TN 38137-4000 | |
| 023899P001-1413A-123 | FOCUS LOGISTICS | MICHAEL TROTTER | | 1311 HOWARD DR | | WEST CHICAGO, IL 60185-1625 | |
| 023517P001-1413A-123 | FOCUS LOGISTICS SOLUTIONS | CT LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 007030P001-1413A-123 | FOISY*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034954P001-1413A-123 | FOLAND SALES INC | | | 6424 EAST TAFT RD | | EAST SYRACUSE, NY 13057-9643 | |
| 012023P001-1413A-123 | FOLAND SALES INC | CHARLES FOLAND | | 6424 E TAFT RD | | EAST SYRACUSE, NY 13057-9643 | |
| 005081P001-1413A-123 | FOLCHI*HERNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001444P001-1413A-123 | FOLCKEMER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003001P001-1413A-123 | FOLCKEMER*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012024P001-1413A-123 | FOLEY LIFT INC | | | 855 CENTENNIAL AVE | | PISCATAWAY, NJ 08855 | |
| 039349P001-1413A-123 | FOLEY MATERIAL HANDLING | JON KAIN | | P O BOX 289 | | ASHLAND, VA 23005-0289 | |
| 005289P001-1413A-123 | FOLEY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036396P001-1413A-123 | FOLLET CORP | ROBIN KOSTENBADER | | 801 CHURCH LN | | EASTON, PA 18044 | |
| 033882P001-1413A-123 | FOLLETT | STRATEGIQ COMMERCE | | 549 W RANDOLPH ST FL3 | | CHICAGO, IL 60661-2224 | |
| 033881P001-1413A-123 | FOLLETT HIGHER EDUCATION | STRATEGIQ COMMERCE | INTRAVEX | 549 W RANDOLPH ST FL3 | | CHICAGO, IL 60661-2224 | |
| 033880P001-1413A-123 | FOLLETT LIBRARY RESOURCES | STRATEGIQ COMMERCE | | 549 W RANDOLPH ST FL3 | | CHICAGO, IL 60661-2208 | |
| 001345P001-1413A-123 | FOLLIN*HELEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005980P001-1413A-123 | FONAH*MOHAMMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036098P001-1413A-123 | FOND DU LAC COLD STO | | | 78 SAW MILL POND RD | | EDISON, NJ 08817-6024 | |
| 036099P001-1413A-123 | FOND DU LAC COLD STORAGE | | | 78 SAW MILL POND RD | | EDISON, NJ 08817-6024 | |
| 023316P001-1413A-123 | FONTAINE PARTSOURCE | | | 430 SAM LETSON RD | BLDG2 | HALEYVILLE, AL 35565 | |
| 006324P001-1413A-123 | FONTANEZ*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005059P001-1413A-123 | FONTES*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027051P001-1413A-123 | FOOD BANK | | | 200 NIANTIC AVE | | PROVIDENCE, RI 02907-3150 | |
| 023368P001-1413A-123 | FOOD GLOBAL INNOVATI | | | 12102 SE 31ST ST | | BELLEVUE, WA 98005-5174 | |
| 023369P001-1413A-123 | FOOD GLOBAL INNOVATI | | | 12102 SE 31ST ST G 2 | | BELLEVUE, WA 98005-5174 | |
| 023367P001-1413A-123 | FOOD GLOBAL INNOVATION | YVONNE CHOY | | 12102 SE 31ST | | BELLEVUE, WA 98005-5174 | |
| 012026P001-1413A-123 | FOOD HANDLER INC | LESLEY TAMAYO | | 2301 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5625 | |
| 036774P001-1413A-123 | FOOD IMPORT GROUP | LOGISTICS RESOURCE GROUP | REDSTONE | 8500 W 110 TH ST #300 | | OVERLAND PARK, KS 66210-1874 | |
| 012027P001-1413A-123 | FOOD IRELAND | | | 230 E 3RD ST | | MOUNT VERNON, NY 10553-5133 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028068P001-1413A-123 | FOOD IRELAND | GEORGE GONCALVES | | 230 E 3RD ST | | MOUNT VERNON, NY 10553-5133 | |
| 030088P001-1413A-123 | FOOD SPECIALTY TRADING | NANA BAZGADZE | | 31 VREELAND AVE | | TOTOWA, NJ 07512-1120 | |
| 012028P001-1413A-123 | FOODGUYS | ESHIPPING LLC | | PO BOX 14126 | | PARKVILLE, MO 64152 | |
| 040952P001-1413A-123 | FOODHANDLER 88883 | CASS | PART OF BUNZL | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 026956P001-1413A-123 | FOODSCIENCE CORP | | | 20 NEW ENGLAND DR | | ESSEX JUNCTION, VT 05453-2896 | |
| 037323P001-1413A-123 | FOODSCIENCE CORP | NICOLE VITA AP | | 929 HARVEST LN | | WILLISTON, VT 05495-4416 | |
| 039591P001-1413A-123 | FOODSOURCE LLC | STACY HAMPTON | | P O BOX 3130 | | WINCHESTER, VA 22603 | |
| 022591P001-1413A-123 | FOODSTATE | | | 11 DELTA DR | | LONDONDERRY, NH 03053-2350 | |
| 034432P001-1413A-123 | FOOF BLOK | | | 60 INDUSTRIAL RD | | GARDNER, MA 01440 | |
| 012029P001-1413A-123 | FOOT JOY | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | RIVERSIDE, RI 02915 | |
| 022561P001-1413A-123 | FOR ANIMALS | | | 109-46 122ND ST | | SOUTH OZONE PARK, NY 11420-1420 | |
| 012030P001-1413A-123 | FORBES CANDIES INC | MARION LAWTON | | 1300 TAYLOR FARM RD | | VIRGINIA BEACH, VA 23453-3141 | |
| 036354P001-1413A-123 | FORBES CHOCOLATE | CHERYL AP | | 800 KEN MAR | INDUSTRIAL PARKWAY | BROADVIEW HEIGHTS, OH 44147-2922 | |
| 012031P001-1413A-123 | FORBES CHOCOLATE | KELLY CLIFFORD | | 800 KEN MAR IND PK | | BROADVIEW HEIGHTS, OH 44147-2922 | |
| 001198P001-1413A-123 | FORBES*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029122P001-1413A-123 | FORCE IND DIVISION | RTHUR INGRAM | | 28 INDUSTRIAL BLVD | | PAOLI, PA 19301-1602 | |
| 000320P001-1413A-123 | FORCE*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002249P001-1413A-123 | FORCE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012032P001-1413A-123 | FORD BUSINESS MACHINES | | | 700 LAUREL DR | | CONNELLSVILLE, PA 15425 | |
| 012034P001-1413A-123 | FORD GUM | BARBARA DELEON | | 640 MARGATE DR | | LINCOLNSHIRE, IL 60069-4247 | |
| 005125P001-1413A-123 | FORD*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003493P001-1413A-123 | FORD*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002107P001-1413A-123 | FORD*GAVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005528P001-1413A-123 | FORD*JAMEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003169P001-1413A-123 | FORD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007313P001-1413A-123 | FORD*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006962P001-1413A-123 | FORD*QUINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008803P001-1413A-123 | FORD*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008036P001-1413A-123 | FORD*YVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026141P001-1413A-123 | FORDPOINTER SHIPPING | | | 175-01 ROCKAWAY BLVD | STE 311 | JAMAICA, NY 11434 | |
| 032580P001-1413A-123 | FORE RIVER | | | 45 HUNTRESS AVE | | SOUTH PORTLAND, ME 04106-4115 | |
| 004597P001-1413A-123 | FOREMAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037196P001-1413A-123 | FOREMOST INTL | TRADING INC | ROBERT | 906 MURRAY RD | | EAST HANOVER, NJ 07936-2202 | |
| 037197P001-1413A-123 | FOREMOST KINGBETTER FOOD EQUIP | FOREMOST GROUP INC | SHEETAL | 906 MURRY RD | | EAST HANOVER, NJ 07936-2202 | |
| 012036P001-1413A-123 | FORENSIC CONSULTANTS OF NORTH | AMERICA LLC | | 520 FELLOWSHIP RD STE E504 | | MT LAUREL, NJ 08054 | |
| 012037P001-1413A-123 | FORENSIC RESOLUTIONS INC | | | 222 HADDON AVE | STE 302 | WESTMONT, NJ 08108-2827 | |
| 029920P001-1413A-123 | FORESIDE HOME AND | GARDEN | | 301 W PK LN | | HAMPTON, VA 23666-5035 | |
| 036571P001-1413A-123 | FORESIDE HOME AND GARDEN | | | 819 BLUECRAB RD | | NEWPORT NEWS, VA 23606-4220 | |
| 012038P001-1413A-123 | FORESIDE HOME AND GARDEN | CAROLE WOOD | | 815 CHAPMAN WAY | | NEWPORT NEWS, VA 23608-1301 | |
| 012039P001-1413A-123 | FOREST DRAPERY HARDWARE | VICKIE BRAMBLETT | | 2500 DONN DR | | CARTERSVILLE, GA 30120 | |
| 036005P001-1413A-123 | FOREST HILLS | ELECTRICAL DIST | TURTLE AND HUGHS | 76 TEED DR | | RANDOLPH, MA 02368-4202 | |
| 030521P001-1413A-123 | FOREST PARK | | | 3339 WEST LAKE RD | | ERIE, PA 16505-3647 | |
| 030519P001-1413A-123 | FOREST PARK GARAGE | | | 3339 WEST LAKE RD | | ERIE, PA 16502 | |
| 030505P001-1413A-123 | FOREST PARK GARAGE | | | 3339 WEST LAKE RD | | ERIE, PA 16505-3647 | |
| 012040P001-1413A-123 | FOREST PARK GARAGE | DAN ORE | | 3339 WEST LAKE RD | | ERIE, PA 16505 | |
| 030520P001-1413A-123 | FOREST PARK GARGAGE | | | 3339 WEST LAKE RD | | ERIE, PA 16505-3647 | |
| 042936P001-1413A-123 | FOREST PRODUCTS INC | | | PO BOX 1719 | | CONOVER, NC 28613-3001 | |
| 026854P001-1413A-123 | FORESTER MILLWORK | | | 2 OMEGA WAY | | LITTLETON, MA 01460-2119 | |
| 025361P001-1413A-123 | FOREVER 21 | | | 1540 BROADWAY | | NEW YORK, NY 10036-4039 | |
| 031265P001-1413A-123 | FORGE CELLARS | | | 3775 MATHEWS RD | | BURDETT, NY 14818-9728 | |
| 035137P001-1413A-123 | FORGED ARTISTRY | | | 6657 JUG PT RD | | DURHAMVILLE, NY 13054-3129 | |
| 035139P001-1413A-123 | FORGED ARTISTRY LLC | | | 6657 JUG POINTE RD | | DURHAMVILLE, NY 13054-3129 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035138P001-1413A-123 | FORGED ARTISTRY LLC | | | 6657 JUG PT RD | 3152641194 | DURHAMVILLE, NY 13054-3129 | |
| 012041P001-1413A-123 | FORKLIFT TIRE NORTHEAST INC | MAIN | | P O BOX 339 | | BARTONSVILLE, PA 18321 | |
| 004616P001-1413A-123 | FORLANO*CARMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022405P001-1413A-123 | FORMAN MILLS INC | MAX LOGISTICS | | 1070 THOMAS BUSCH | MEMORIAL HWY/ACCTSPA | PENNSAUKEN, NJ 08110 | |
| 022270P001-1413A-123 | FORMAN SIGN | | | 10447 DRUMMOND RD | | PHILADELPHIA, PA 19154-3897 | |
| 007439P001-1413A-123 | FORMAN*TORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021379P001-1413A-123 | FORMAX | MARC LESNIAK | | 1 EDUCATION WAY | | DOVER, NH 03820-5912 | |
| 042666P001-1413A-123 | FORMOSA PLASTIC INC | | | RT 9 | | DELAWARE CITY, DE 19706-9999 | |
| 036000P001-1413A-123 | FORMTEK INC | | | 76 HINCKLEY RD | | CLINTON, ME 04927-3611 | |
| 028906P001-1413A-123 | FORMULA FORD | | | 265 RIVER ST | | MONTPELIER, VT 05601 | |
| 039564P001-1413A-123 | FORMULA FORD | CHRIS WOODRUFF | | P O BOX 307 | | MONTPELIER, VT 05603-0001 | |
| 012042P001-1413A-123 | FORMULIFE | | | 11370 PAGEMILL RD | | DALLAS, TX 75243 | |
| 023594P001-1413A-123 | FORMULIFE INC | | | 1253 ANDREWS PKWY | | ALLEN, TX 75002-2692 | |
| 000457P001-1413A-123 | FORNEY*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002694P001-1413A-123 | FORNWALT*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006594P002-1413A-123 | FORNWALT*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001102P001-1413A-123 | FORSTER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 044049P001-1413A-123 | FORSYTHE COSMETICS | CATHY CHEONG | | P O BOX 431 | | LAWRENCE, NY 11559-0431 | |
| 001143P001-1413A-123 | FORSYTHE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042606P001-1413A-123 | FORT JAMES | AFFILIATED COMPUTER SVC | | PO BOX 981957 | | EL PASO, TX 79998-1957 | |
| 042820P001-1413A-123 | FORT MILLER | | | 30 FRONT ST | | TROY, NY 12182 | |
| 031439P001-1413A-123 | FORT MILLER CASTINGS | GEOFF LUNDY | | 39 FRONT ST | | TROY, NY 12180-4445 | |
| 041830P001-1413A-123 | FORT MILLER CO INC | DONNA BLAIR | | P O BOX 98 | | SCHUYLERVILLE, NY 12871-0098 | |
| 042992P001-1413A-123 | FORT MILLER CORP | | | PO BOX 98 | | SCHUYLERVILLE, NY 12871-0098 | |
| 043863P001-1413A-123 | FORT MILLER CORP FAB3 | | | PO BOX 98 | | SCHUYLERVILLE, NY 12871-0098 | |
| 042599P001-1413A-123 | FORT MILLER FAB3 CORP | ED GIOVANNETTI | | PO BOX 98 | | SCHUYLERVILLE, NY 12871-0098 | |
| 042993P001-1413A-123 | FORT MILLER GROUP | FAB3/TYMETAL | | PO BOX 98 | | SCHUYLERVILLE, NY 12871-0098 | |
| 022627P001-1413A-123 | FORT ORANGE PRESS | | | 11 SAND CREEK RD | | ALBANY, NY 12205-1442 | |
| 026412P001-1413A-123 | FORT PITT LEATHER CO | COHN CAPACCIO | | 1840 FIFTH AVE | # 1842 | PITTSBURGH, PA 15219-5542 | |
| 018256P001-1413A-123 | FORT WAYNE TERMINAL LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 025039P001-1413A-123 | FORTEQ NORTH AMERICA | | | 150 PARK CENTRE DR | | WEST HENRIETTA, NY 14586-9688 | |
| 005526P001-1413A-123 | FORTES*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027967P001-1413A-123 | FORTESSA INC | CHARLES DANIELS | | 22601 DAVIS DR | | STERLING, VA 20164-4471 | |
| 002861P001-1413A-123 | FORTIER*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000610P001-1413A-123 | FORTIER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039100P001-1413A-123 | FORTITECH | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012043P001-1413A-123 | FORTIVE JACOBS VEHICLE | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 012044P001-1413A-123 | FORTIVE MATCO | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 035543P001-1413A-123 | FORTLINE | | | 7025 NORTHWINDS DR | | CONCORD, NC 28027-3334 | |
| 040469P001-1413A-123 | FORTRESS DOOR CO | | | P O BOX 4991 | | MARTINSVILLE, VA 24115-4991 | |
| 012045P001-1413A-123 | FORTRESS DOOR CO | CATHY HOVEY | | PO BOX 4991 | | MARTINSVILLE, VA 24115 | |
| 001296P001-1413A-123 | FORTUNA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040008P001-1413A-123 | FORTUNE PLASTICS | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 012046P001-1413A-123 | FORTUNE PLASTICS INC | TRANSPLACE SE CLAIMS | | PO BOX 26277 | | GREENSBORO, NC 27402 | |
| 023440P001-1413A-123 | FORTY NINE CO | | | 1227 CENTRAL AVE | 93359563 | HILLSIDE, NJ 07205-2613 | |
| 027474P001-1413A-123 | FORTY NINE CO | | | 21 WALLACE ST | | ELMWOOD PARK, NJ 07407-2612 | |
| 026182P001-1413A-123 | FORUM NOVELTIES INC | DENNIS MURPHY | | 1770 WALT WHITMAN RD | | MELVILLE, NY 11747-3068 | |
| 040026P001-1413A-123 | FORWARD AIR | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 025089P001-1413A-123 | FORWARDERS-BOLLORE | LOGISTICS | LA | 150-10 132ND AVE | | JAMAICA, NY 11434-3500 | |
| 000725P001-1413A-123 | FOSBRINK*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012047P001-1413A-123 | FOSDICK | | | PO BOX 5012 | | WALLINGFORD, CT 06494 | |
| 040483P001-1413A-123 | FOSDICK | ZARIA CHASSE | | P O BOX 5012 | | WALLINGFORD, CT 06494-0002 | |
| 037791P001-1413A-123 | FOSECO | L M S LOGISTICS | GENE GOODSON LMS PAYS | ONE CITY PLACE DR #415 | | SAINT LOUIS, MO 63141-7066 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032465P001-1413A-123 | FOSTER AVE TRADING | CORPORATE FREIGHT | SAM LICHTMAN | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 012048P001-1413A-123 | FOSTER CORP | CARGO CLAIMS | | 45 RIDGE RD | | PUTMAN, CT 06260 | |
| 032598P001-1413A-123 | FOSTER CORP | CAROL - LYNN MAYNARD | | 45 RIDGE RD | | PUTNAM, CT 06260-3034 | |
| 032599P001-1413A-123 | FOSTER DELIVERY SCIENCE | | | 45 RIDGE RD | | PUTNAM, CT 06260-3034 | |
| 028667P001-1413A-123 | FOSTER F WINELAND | | | 2519 COE MOUNTAIN RD | | MARTINSBURG, PA 16662 | |
| 039012P001-1413A-123 | FOSTER F WINELAND | | | P O BOX 227 | | MARTINSBURG, PA 16662-0227 | |
| 035095P001-1413A-123 | FOSTER F WINELAND | JOHN DEERE DEALER | | 66 GROTZINGER RD | | ST MARYS, PA 15857-3178 | |
| 012049P001-1413A-123 | FOSTER F WINELAND INC | CLAIMS DEPT | | P O BOX 227 | | MARTINSBURG, PA 16662-0227 | |
| 021995P001-1413A-123 | FOSTER F WINELAND INC | JOHN DEERE DEALER | | 1003 MAIN ST | | CHAMBERSBURG, PA 17201-3239 | |
| 036036P001-1413A-123 | FOSTER F WINELAND INC | JOHN DEERE DEALER | | 766 RUBISCH RD | | EBENSBURG, PA 15931-4412 | |
| 008739P001-1413A-123 | FOSTER*CHARLOTTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006205P001-1413A-123 | FOSTER*EUTONJI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004567P002-1413A-123 | FOSTER*KOREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006857P001-1413A-123 | FOSTER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012050P001-1413A-123 | FOTO ELECTRIC SUPPLY CO | CLAIMS DEPT | | 1 REWE ST | | BROOKLYN, NY 11211 | |
| 012051P001-1413A-123 | FOUGERA PHARMACEUTICALS | DARRYL JACKSON | | 60 BAYLIS RD | | MELVILLE, NY 11747-0103 | |
| 042428P001-1413A-123 | FOUGERA PHARMACEUTICALS | DATA 2 LOGISTICS | | PO BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 031413P001-1413A-123 | FOUGERA PHARMACEUTICALS | TCI | TRAFFIC CONSULTANTS TCI | 3875 SOUTH MENDENHALL RD | | MEMPHIS, TN 38115-5919 | |
| 012052P001-1413A-123 | FOUNDATION RADIOLOGY GROUP | | | 75 REMITTANCE DR 3310 | | CHICAGO, IL 60675 | |
| 030148P001-1413A-123 | FOUNDATIONS | P L S LOGISTICS SVCS | | 3120 UNIONVILLE RD | | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 036699P001-1413A-123 | FOUNDATIONS WHOLESAL | | | 841 STATE FAIR BLVD | | SYRACUSE, NY 13209-1319 | |
| 028201P001-1413A-123 | FOUNDERS BREWING CO | | | 235 GRANDVILLE AVE | SW | GRAND RAPIDS, MI 49503-4037 | |
| 029475P001-1413A-123 | FOUNDRY | BORAL BLDG PRODS | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 028383P001-1413A-123 | FOUNDY NY | | | 242 W 30TH ST STE305 | | NEW YORK, NY 10001-4922 | |
| 025825P001-1413A-123 | FOUNTAIN FABRICATING | | | 1657 E MAIN ST | | HEGINS, PA 17938-9142 | |
| 031044P001-1413A-123 | FOUNTAINHEAD GROUP | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 022090P001-1413A-123 | FOUR IN ONE CO | | | 1011 TIMOTHY DR | | SAN JOSE, CA 95133-1043 | |
| 043749P001-1413A-123 | FOUR IN ONE CO | | | 420 CLYDE AVE | | MOUNTAIN VIEW, CA 94043-2210 | |
| 012053P001-1413A-123 | FOUR IN ONE LLC | CASANDRA WETHERBEE | | 12 ALPHA RD | | CHELMSFORD, MA 01824 | |
| 031977P001-1413A-123 | FOUR PAWS PROD INC | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 043197P001-1413A-123 | FOUR PAWS PROD INC | WILLIAMS AND ASSOCIATES | HOLLY A/P | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 025046P001-1413A-123 | FOUR QUARTERS BREWIN | | | 150 WEST CANAL ST ST | | WINOOSKI, VT 05404-2171 | |
| 012055P001-1413A-123 | FOUR SEASON ACUPUNCTURE PC | | | 27 WEST COLUMBIA ST | | HEMPSTEAD, NY 11550 | |
| 033331P001-1413A-123 | FOUR SEASONS SOLOR - | PRODS SALES CORP | TRUDY HENNESSY | 5005 VETERANS MEN HW | | HOLBROOK, NY 11741-4507 | |
| 040194P001-1413A-123 | FOUR STAR CARGO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 026853P001-1413A-123 | FOUR STAR PLASTICS | | | 2 NORTHEAST BLVD | | STERLING, MA 01564-2338 | |
| 012056P001-1413A-123 | FOUR STAR TRANSPORTATION | | | DRAWER 1373PO BOX 7077 | | TROY, MI 48007-7077 | |
| 026446P001-1413A-123 | FOUR TECH INDUSTRIES | | | 18545 S WEST CREEK D | | TINLEY PARK, IL 60477 | |
| 035582P001-1413A-123 | FOURBRO FRAMES INC | | | 71 CARLAUREN RD | | WOODBRIDGE, ON L4L8A8 | CANADA |
| 024747P001-1413A-123 | FOURLINK INTL USA | | | 147-60 175TH ST | STE 3 | JAMAICA, NY 11434-5415 | |
| 021495P001-1413A-123 | FOURSTAR CONNECTIONS | | | 1 ROBERT BONAZZOLI A | | HUDSON, MA 01749 | |
| 032338P001-1413A-123 | FOURTEENTH AVE HOUSE | | | 4312 14TH AVE | | BROOKLYN, NY 11219-1428 | |
| 008680P001-1413A-123 | FOWLER*DEVONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021783P001-1413A-123 | FOWLER'S CHOCLOATES | TOM KOWALSKI | | 100 RIVER ROCK DR | STE 102 | BUFFALO, NY 14207-2163 | |
| 027297P001-1413A-123 | FOWNES BROS AND CO INC | DONNA MYER | | 204 COUNTY HWY 157 | | GLOVERSVILLE, NY 12078-6043 | |
| 026738P001-1413A-123 | FOX CHAPEL PUBLISHNG | JASON SALADA | | 1970 BROAD ST | | EAST PETERSBURG, PA 17520-1102 | |
| 012057P001-1413A-123 | FOX FENCE CO INC | | | 2637 LOCKPORT RD | | NIAGARA FALLS, NY 14305-2226 | |
| 040195P001-1413A-123 | FOX GLOBAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034587P001-1413A-123 | FOX IV TECHNOLOGIES | | | 6011 ENTERPRISE DR | | EXPORT, PA 15632-8969 | |
| 032049P001-1413A-123 | FOX RICH | | | 41 MEADOW ST | | WINSTED, CT 06098-1438 | |
| 012058P001-1413A-123 | FOX ROTHSCHILD LLP | ACCOUNTS REC-74 | | PO BOX 5231 | | PRINCETON, NJ 08543-5231 | |
| 012059P001-1413A-123 | FOX RUN BRANDS | JIM MC ANALLY | | 1907 STOUT DR/CHRISTINE MOORE | | IVYLAND, PA 18974 | |
| 043114P001-1413A-123 | FOX RUN CRAFTSMEN | | | 1907 STOUT DR | | IVYLAND, PA 18974-3869 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026551P001-1413A-123 | FOX RUN CRAFTSMEN | KATHY E | | 1907 STOUT DR | | IVYLAND, PA 18974-3869 | |
| 012060P001-1413A-123 | FOX TOWING AND TRUCK SERV INC | | | 29 WEST CURRY RD | | WILMINGTON, OH 45177 | |
| 012061P001-1413A-123 | FOX TOWING INC | MAIN | | 8741 NORTH GILMORE RD | | FAIRFIELD, OH 45014-2015 | |
| 035929P001-1413A-123 | FOXFIRE PRINTING | | | 750 DAWSON DR | | NEWARK, DE 19713-3414 | |
| 035291P001-1413A-123 | FOXTAIL FOODS | | | 6880 FAIRFIELD BUSIN | CENTER | FAIRFIELD, OH 45014 | |
| 034360P001-1413A-123 | FOXX LIFE SCIENCES | | | 6 DELAWARE DR | | SALEM, NH 03079-4033 | |
| 034361P001-1413A-123 | FOXX LIFE SCIENCES | | | 6 DELAWARE RD | | SALEM, NH 03079-4033 | |
| 002869P001-1413A-123 | FOY*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012063P001-1413A-123 | FPPF CHEMICAL CO | FREIGHT MANAGEMENT PLU | | PO BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 012064P001-1413A-123 | FR CONVERSIONS | TATIANA METS | | 1231 TECH CT | | WESTMINSTER, MD 21157-3029 | |
| 036758P001-1413A-123 | FRACHT EXPRESS | | | 850 DILLION DR | | WOOD DALE, IL 60191-1269 | |
| 027783P001-1413A-123 | FRACHT FWO INC | | | 2200 E DEVON AVE | STE 300 | DES PLAINES, IL 60018-4536 | |
| 033178P001-1413A-123 | FRACHT FWO INC JFK | RENEE AP | | 50 BROADWAY | | LYNBROOK, NY 11563-2519 | |
| 027782P001-1413A-123 | FRACHT USA | | | 2200 E DEVON AVE | | DES PLAINES, IL 60018-4503 | |
| 034310P001-1413A-123 | FRACHT USA | | | 591 NORTH AVE | | WAKEFIELD, MA 01880-1647 | |
| 012065P001-1413A-123 | FRADKIN AND WEBER PA | FOR LENDMARK FINANCIAL SVC | | 200 E JOPPA RD STE 301 | | TOWSON, MD 21286 | |
| 043515P001-1413A-123 | FRAGANCIAS OASIS | FÉLIX FALCÓN | | PLAZA OASIS | | SANTA ISABEL, PR 757 | |
| 032993P001-1413A-123 | FRAGRANCE SECRET | | | 485 SOUTH BROADWAY S | | HICKSVILLE, NY 11801-5035 | |
| 032994P001-1413A-123 | FRAGRANCE SECRETS | | | 485 SOUTH BROADWAY U | | HICKSVILLE, NY 11801-5035 | |
| 025036P001-1413A-123 | FRAGRANCE SYSTEMS IN | | | 150 MOTOR PKWY | STE # 401 | HAUPPAUGE, NY 11788-5108 | |
| 043813P001-1413A-123 | FRAGRANCENETCOM | | | 900 GRAND BLVD | | DEER PARK, NY 11729-5745 | |
| 037134P001-1413A-123 | FRAGRANCENETCOM | ERIC STEVE | | 900 GRAND BLVD | | DEER PARK, NY 11729-5745 | |
| 043012P001-1413A-123 | FRAMAR CORP | SIMON MADERA | CARMEN GUERRERO/WANDA | #13 | | RIO PIEDRAS, PR 924 | |
| 029065P001-1413A-123 | FRAME TECH | JEFF EUSTACE | | 275 R NEW BRUNSWICK | AVE | FORDS, NJ 08863-2229 | |
| 040854P001-1413A-123 | FRAME USA | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 034243P001-1413A-123 | FRAME WORK | | | 5868 FORBES AVE | | PITTSBURGH, PA 15217-1602 | |
| 002630P001-1413A-123 | FRAME*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028737P001-1413A-123 | FRAMING SUCCESS | HEATHER FORBES | | 2556 HORSE PASTURE RD | | VIRGINIA BEACH, VA 23454 | |
| 035817P001-1413A-123 | FRAN SPRINGER INERIO | | | 74 CASTLEBAR RD | 585 750 0462 RAQT 19 | ROCHESTER, NY 14610-2814 | |
| 003906P001-1413A-123 | FRANCE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033055P001-1413A-123 | FRANCESCO IMPORT COR | | | 65-12 COOPER AVE | | FLUSHING, NY 11385-6935 | |
| 012067P001-1413A-123 | FRANCINE RENA LEE AND LAW OFFICE | OF PETER T NICHOLL AS ATTY | | 36 SO CHARLES ST  STE 1700 | | BALTIMORE, MD 21201 | |
| 012068P001-1413A-123 | FRANCIS AND KATHRINE BOYLE | | | 6 ASHLYNN RD | | MALVERN, PA 19355 | |
| 007440P001-1413A-123 | FRANCIS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006606P001-1413A-123 | FRANCIS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042098P001-1413A-123 | FRANCISCO EQUIPMENT | | | PO BOX 19 | 2154 STATE RTE 9W | RAVENA, NY 12143-0019 | |
| 024656P001-1413A-123 | FRANCISCO KITCHEN | | | 14555 S GOUGAR RD | UNIT 300 | HOMER GLEN, IL 60491-6400 | |
| 032224P001-1413A-123 | FRANCISCO PALACIOS | | | 4220 PACIFIC AVE | 41487261 | WILDWOOD, NJ 08260-4623 | |
| 042650P001-1413A-123 | FRANCO VAGO INT'L | KERRI  A/P | | 145-43 226TH STREET | | SPRINGFIELD GARDENS, NY 11413-3515 | |
| 012069P001-1413A-123 | FRANCO VAGO INTL INC | ASUKA MEIKI FL 2 | | 145-68 228TH ST | | SPRINGFIELD GARDENS, NY 11413-3934 | |
| 002924P001-1413A-123 | FRANCO*ESTEBAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012070P001-1413A-123 | FRANK B FUHRER WHOLESALE | THOMAS SMITH | | 3100 E CARSON ST | | PITTSBURGH, PA 15203 | |
| 034584P001-1413A-123 | FRANK GEORGE AND SON- | TRUX OUTFITTERS | DAN | 601 UPPER CT ST | | BINGHAMTON, NY 13904-2703 | |
| 034571P001-1413A-123 | FRANK GEORGE AND SONS- | TRUX OUTFITTERS | SCOTT TRELEASE | 601 COURT ST | | BINGHAMTON, NY 13904-2703 | |
| 012071P001-1413A-123 | FRANK GMC | | | 325 ORIENT WAY | | LYNHURST, NJ 07071 | |
| 012073P001-1413A-123 | FRANK J ZOTTOLA CONSTRUCTION | PAULINE WILLIAMS | | 595 PITTSBURGH RD | | BUTLER, PA 16002 | |
| 012072P001-1413A-123 | FRANK LOWE | LISSETTE NORTON | | 44 RAMSEY RD | | SHIRLEY, NY 11967-4704 | |
| 032430P001-1413A-123 | FRANK LOWE RUBBER AND | | | 44 RAMSEY RD | | SHIRLEY, NY 11967-4704 | |
| 032431P001-1413A-123 | FRANK LOWE RUBBER AND | GASKET | RUTH LYONS | 44 RAMSEY RD | | SHIRLEY, NY 11967-4704 | |
| 012074P001-1413A-123 | FRANK M PEESCHAPTER13 TRUSTEE | | | DEPT 781158 | PO BOX 78000 | DETROIT, MI 48278-1158 | |
| 034337P001-1413A-123 | FRANK M WATERS | | | 5965 EXCHANGE DR | | ELDERSBURG, MD 21784-9254 | |
| 034336P001-1413A-123 | FRANK M WATERS | | | 5965 EXCHANGE DR | | SYKESVILLE, MD 21784-9254 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 034296P001-1413A-123 | FRANK M WATERS | | | 5965 EXCHANGE DR | STE H | ELDERSBURG, MD 21784-9275 | |
| 029680P001-1413A-123 | FRANK MILLMAN DIST | | | 30 PROGRESS ST | | EDISON, NJ 08817 | |
| 024412P001-1413A-123 | FRANK MORAN | | | 1404 ROME RD | | BALTIMORE, MD 21227-1419 | |
| 025112P001-1413A-123 | FRANK MORAN AND SONS | | | 1508 JOH AVE | | BALTIMORE, MD 21227-1000 | |
| 012076P001-1413A-123 | FRANK PECORARO | | | 20 BERKS CT | | NEW CASTLE, DE 19720 | |
| 042778P001-1413A-123 | FRANK THOMAS SAWMILL | | | 2019 FALLSTON RD | | FALLSTON, MD 21047 | |
| 041310P001-1413A-123 | FRANK W WINNE AND SON | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 041296P001-1413A-123 | FRANK W WINNE AND SON | KEYSTONE DEDICATED | KDL | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 000551P001-1413A-123 | FRANK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021205P001-1413A-123 | FRANK*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002079P001-1413A-123 | FRANK*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001555P001-1413A-123 | FRANKENFIELD*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012077P001-1413A-123 | FRANKIE AND DYLAN'S COLLISION | | | 10360 STATE RT 43 | | STREETSBORO, OH 44241 | |
| 012078P001-1413A-123 | FRANKLIN CENTER FOR REHAB | AND NURSING | | 142-27 FRANKLIN AVE | | FLUSHING, NY 11355 | |
| 012079P001-1413A-123 | FRANKLIN CNTY AREA TAX BUREAU | RICHARD FAHNESTOCKTAX OFFICER | | 443 STANLEY AVE | | CHAMBERSBURG, PA 17201-3600 | |
| 012080P001-1413A-123 | FRANKLIN COUNTY MUNICIPAL | COURT | | 375 SOUTH HIGH ST | | COLUMBUS, OH 43215-4520 | |
| 000056P001-1413A-123 | FRANKLIN COUNTY TREASURER | | | PO BOX 742538 | | CINCINNATI, OH 45274-2538 | |
| 012081P001-1413A-123 | FRANKLIN ELECTRIC | JONATHAN WALKER | | 10 TWOSOME DR | | MOORESTOWN, NJ 08057-1366 | |
| 021660P001-1413A-123 | FRANKLIN ELECTRIC CO | | | 10 TWOSOME DR | | MOORESTOWN, NJ 08057-1366 | |
| 035419P001-1413A-123 | FRANKLIN GLASS | | | 7 ROOSEVELT AVE | 24733731  DAVID PAQU | STAMFORD, CT 06902-5602 | |
| 012082P001-1413A-123 | FRANKLIN GRIFFITH | LYNN OSCAR | | 5 SECOND ST | | TRENTON, NJ 08611 | |
| 028277P001-1413A-123 | FRANKLIN INTERNATIONAL | N Y I BULIDING PRODS | | 24 AVIATION RD #208 | | ALBANY, NY 12205-1135 | |
| 027263P001-1413A-123 | FRANKLIN INTL | SCOTT LEONARD | | 2020 BRUCK ST | | COLUMBUS, OH 43207-2382 | |
| 025795P001-1413A-123 | FRANKLIN MOTORS | JIM PALEOLOGOS | | 165 MERRIMACK ST | | DRACUT, MA 01826-5744 | |
| 012083P001-1413A-123 | FRANKLIN PAINT CO | GEORGE GILDAWIE | | 259 COTTAGE ST | | FRANKLIN, MA 02038-3006 | |
| 028769P001-1413A-123 | FRANKLIN PAINT CO | GUY PLOUFFE | | 259 COTTAGE ST | | FRANKLIN, MA 02038-3006 | |
| 040646P001-1413A-123 | FRANKLIN PRINTING | JANE | | P O BOX 568 | | FARMINGTON, ME 04938-0568 | |
| 037862P001-1413A-123 | FRANKLIN TRAFF SERV V | JIM GOLDING | CAY MCNAUGHTON | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 012084P001-1413A-123 | FRANKLIN TRAFFIC SVC | CLAIMS DEPT | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 032732P001-1413A-123 | FRANKLIN TRAILERS | | | 460 NORTH RTE 73 | | WEST BERLIN, NJ 08091-2509 | |
| 012085P001-1413A-123 | FRANKLIN TRAILERS | CLAIMS DEPT | | 500 SPRINGDALE | | SOMERDALE, NJ 08083-1000 | |
| 022114P001-1413A-123 | FRANKLIN TRAILERS INC | | | 1016 S WHILE HORSE PIKE | | SOMERDALE, NJ 08083-1338 | |
| 003777P001-1413A-123 | FRANKLIN*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004816P001-1413A-123 | FRANKLIN*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042998P001-1413A-123 | FRANKS NURSERY | LIZ-A/P | | 1175 W LONG LAKE RD | | TROY, MI 48098-4438 | |
| 012086P001-1413A-123 | FRANKS OF AMSTERDAM | | | 185 W MAIN ST | | AMSTERDAM, NY 12010 | |
| 012087P001-1413A-123 | FRASCO FUEL OIL | | | 2383 WESTFIELD ST | | WEST SPRINGFIELD, MA 01089 | |
| 041179P001-1413A-123 | FRASER ADVANCED INFO | SYSTEMS | CHRIS PAOLINI | P O BOX 7 | | READING, PA 19603-0007 | |
| 004801P001-1413A-123 | FRASER*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006302P002-1413A-123 | FRASER*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003099P001-1413A-123 | FRASIER*DONNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026544P001-1413A-123 | FRATELLI IMPORTS | | | 190 US RTE 1 | | FALMOUTH, ME 04105-1313 | |
| 005448P001-1413A-123 | FRAZIA*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002741P001-1413A-123 | FRAZIER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012089P001-1413A-123 | FRBBERMAID COMMERICAL PRODUCE | SHERRY SINGHAS | | 3124 VALLEY AVE | | WINCHESTER, VA 22601-2636 | |
| 007048P001-1413A-123 | FRECHETTE*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023173P001-1413A-123 | FRED AND FRIENDS | | | 12 APPLEGATE DR | | ROBBINSVILLE, NJ 08691-2342 | |
| 035621P001-1413A-123 | FRED BEANS | M G N LOGISTICS | MARION ROY | 712 FERRY ST #1 | | EASTON, PA 18042-4324 | |
| 032492P001-1413A-123 | FRED LAWRENCE CO | | | 44-16 23RD STREET | | LONG ISLAND CITY, NY 11101 | |
| 034090P001-1413A-123 | FRED OTT INC | | | 5640 BERKEY SOUTHERN RD | | BERKEY, OH 43504-9655 | |
| 012090P001-1413A-123 | FRED OTT INC | JOHN DEERE DEALER | | PO BOX 1 | | BERKEY, OH 43504 | |
| 012092P001-1413A-123 | FRED OUTT INC | JOHN DEERE DEALER | | PO POX 1 | | BERKEY, OH 43504 | |
| 035099P001-1413A-123 | FRED V FOWLER | | | 66 ROWE ST | | NEWTON, MA 02166 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042062P001-1413A-123 | FRED'S RE TRANSPORTATION | | | PO BOX 171118 | | MEMPHIS, TN 38187-1118 | |
| 030187P001-1413A-123 | FREDCO GROUP | | | 315 HOWE ST | | PASSAIC, NJ 07055-2729 | |
| 012093P001-1413A-123 | FREDDY AUTO BODY | | | 147 NORTH 6TH ST | | NEWARK, NJ 07107 | |
| 027601P001-1413A-123 | FREDERICK DIMMOCK | | | 2127 WHEATON AVE | | MILLVILLE, NJ 08332-1421 | |
| 012094P001-1413A-123 | FREDERICK ELECTRIC CO | CLAIMS DEPT | | 1786 N MARKET ST | | FREDERICK, MD 21701 | |
| 012095P001-1413A-123 | FREDERICK NOLAND | JERRI SPAHR PALAK | | 600 S MARKET ST | | FREDERICK, MD 21701-6513 | |
| 007596P001-1413A-123 | FREDERICKS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005466P001-1413A-123 | FREDERICKS*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024045P001-1413A-123 | FREDONIA | LANDSTAR | | 13410 SUTTON PK S | | JACKSONVILLE, FL 32224-5270 | |
| 026089P001-1413A-123 | FREDRICK BRICK WORKS | | | 1731 MONOCACY BLVD | | FREDERICK, MD 21701-4704 | |
| 002700P001-1413A-123 | FREDRICK*LACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032487P001-1413A-123 | FREDRICKSON BROS INC | BRUCE FREDRICKSON | | 441 WASHINGTON ST | RT 53 | NORWELL, MA 02061-2007 | |
| 030282P001-1413A-123 | FREDRICKSON BUILDING | | | 320 MAPLE AVE | | CASSADAGA, NY 14718 | |
| 006848P001-1413A-123 | FREDSALL*KATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031647P001-1413A-123 | FREE COUNTRY LTD | | | 4 BRYANT PK | 9TH FLOOR | NEW YORK, NY 10018 | |
| 002886P001-1413A-123 | FREEBURN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043723P001-1413A-123 | FREEDOM MANUFACTURIN | | | 3 DUPLAINVILLE RD B | | SARATOGA SPRINGS, NY 12866-9074 | |
| 012096P001-1413A-123 | FREEDOM MATERIALS | | | 12144 SUSSEX HIGHWAY | | GREENWOOD, DE 19950 | |
| 012097P001-1413A-123 | FREEDOM TAXI CAB LLC | | | 6801 BRADFORD PL | | LAUREL, MD 20707 | |
| 012098P001-1413A-123 | FREEHOLD SOIL CONSERVTION DIST | | | 4000 KOZLOSKI RD | PO BOX 5033 | FREEHOLD, NJ 07728-5033 | |
| 037206P001-1413A-123 | FREEMAN MFG AND SUPPLY | DENNY SCHELL | | 909 STRICKLER RD | | MOUNT JOY, PA 17552-9309 | |
| 043265P001-1413A-123 | FREEMAN PRODUCTS | ANNA | | 71 WALSH DR | STE 101 | PARSIPPANY, NJ 07054-1010 | |
| 035596P001-1413A-123 | FREEMAN PRODUCTS | JIM DEMYEN | | 71 WALSH DR | STE 101 | PARSIPPANY, NJ 07054-1010 | |
| 008215P001-1413A-123 | FREEMAN*KAISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002028P003-1413A-123 | FREEMAN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021206P001-1413A-123 | FREEMAN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004194P001-1413A-123 | FREEMAN*KURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002771P001-1413A-123 | FREEMAN*SHADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007647P001-1413A-123 | FREEMAN*TRUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023394P001-1413A-123 | FREEMIRE AND ASSOC INC | | | 1215 OLD DORSEY RD | | HARMANS, MD 21077-1501 | |
| 008206P001-1413A-123 | FREENY*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023937P001-1413A-123 | FREEPORT FORWARDING | CTEPHANIE | | 1320 ROUTE 9 | | CHAMPLAIN, NY 12919-5007 | |
| 023071P001-1413A-123 | FREEPORT MCMORAN | | | 41 WAWECUS ST | | NORWICH, CT 06360-2142 | |
| 023261P001-1413A-123 | FREEPORT PAPER IND | | | 120 WINDSOR PL | | CENTRAL ISLIP, NY 11722-3331 | |
| 012099P001-1413A-123 | FREEWAY WAREHOUSE INC | | | 30 SOUTHARD AVE | | FARMINGDALE, NY 7227 | |
| 041288P001-1413A-123 | FREEWAY WHSE | | | P O BOX 744 | | FARMINGDALE, NJ 07727-0744 | |
| 033440P001-1413A-123 | FREEZE | | | 51 SAW MILL POND RD | | EDISON, NJ 08817-6025 | |
| 022087P001-1413A-123 | FREIDA AND JOE INC | | | 1010 W ELIZABETH AVE | | LINDEN, NJ 07036-6306 | |
| 032537P001-1413A-123 | FREIGHT BOY WAREHOUSE | JUSTIN VAN DUSEN | | 4450 WITMER INDUSTRIAL ESTATES | UNIT 4 | NIAGARA FALLS, NY 14305-1391 | |
| 023267P001-1413A-123 | FREIGHT BROKERS | GLOBAL SVC INC | | 1200 BRUNSWICK AVE | | FAR ROCKAWAY, NY 11691-3972 | |
| 030675P001-1413A-123 | FREIGHT CENTER | SIERRA | | 34125 US 19 N | STE 130 | PALM HARBOR, FL 34683 | |
| 012100P001-1413A-123 | FREIGHT CENTER INC | | | 34125 US 19 N | STE 130 | PALM HARBOR, FL 34684 | |
| 030240P001-1413A-123 | FREIGHT CONNECTION | NUTRA LAB | | 318 AVE I | PMB 199 | REDONDO BEACH, CA 90277-5601 | |
| 040373P001-1413A-123 | FREIGHT COWBOY | BROUSSARD LOGISTICS | SARAH BROUSSARD | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 037940P001-1413A-123 | FREIGHT DISTRIBUTION | DAVID FORTIN | | P O BOX 1005 | | LATHAM, NY 12110-0099 | |
| 026549P001-1413A-123 | FREIGHT FORWARD | LOGISTICS | | 1905 MARKETVIEW DR | | YORKVILLE, IL 60560-1896 | |
| 039673P001-1413A-123 | FREIGHT LINER | | | P O BOX 3499 | | PORTLAND, OR 97208-3499 | |
| 024700P001-1413A-123 | FREIGHT LOGISTICS IN | GOPAL A/P | | 147-10 181ST ST | STE 5D | JAMAICA, NY 11413-4012 | |
| 035813P001-1413A-123 | FREIGHT MANAGEMENT | | | 739 NORTH AVE | | GLENDALE HEIGHTS, IL 60139-3550 | |
| 033671P001-1413A-123 | FREIGHT MANAGEMENT GROUP INC | | | 5216 W GENESEE ST | | CAMILLUS, NY 13031-2227 | |
| 012102P001-1413A-123 | FREIGHT MANAGEMENT INC | MR BOB WALTER | | 2900 EAST LA PALMA ST | | ANAHEIM, CA 92806 | |
| 012101P001-1413A-123 | FREIGHT MANAGEMENT PLUS | SRAY FELTER | | 4074 MOUNT ROYAL BLVD | | PITTSBURGH, PA 15237 | |
| 038075P001-1413A-123 | FREIGHT MANAGEMENT PLUSS | KEN HOLEVA | | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012103P001-1413A-123 | FREIGHT MGMT LOGISTICS | ECHO | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654 | |
| 030866P001-1413A-123 | FREIGHT MGMT SYSTEMS | | | 3517 NEAL DR | | KNOXVILLE, TN 37918-5230 | |
| 023156P001-1413A-123 | FREIGHT MOTION | | | 11900 JOLLYVILLE RD | #201644 | AUSTIN, TX 78720-5067 | |
| 012104P001-1413A-123 | FREIGHT MOTION | KYLE SCHEUMACK | | 11900 JOLLYVILLE RD | | AUSTIN, TX 78720-5001 | |
| 025393P001-1413A-123 | FREIGHT SOLUTIONS | GLOBAL | | 155 E MAIN ST #220 | | SMITHTOWN, NY 11787-2859 | |
| 040313P001-1413A-123 | FREIGHT SYSTEMS INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023340P001-1413A-123 | FREIGHT WATCHERS | | | 121 BREMAN AVE | | SAINT LOUIS, MO 63147-3408 | |
| 012108P001-1413A-123 | FREIGHTERA LOGISTICS | | | 8036 200375 WATER ST | | VANCOUVER, BC V6B 01M9 | CANADA |
| 030161P001-1413A-123 | FREIGHTERA LOGISTICS | ELLY | | 313 MARINE DR | | POINT ROBERTS, WA 98281-9402 | |
| 012109P001-1413A-123 | FREIGHTLINER OF HARRISBURG | ALAN CASTON | | 4400 CHAMBERSHILL RD | | HARRISBURG, PA 17111-2403 | |
| 012110P001-1413A-123 | FREIGHTLINER OF HARTFORD INC | JIM DILAURO | | 199 ROBERTS ST | | EAST HARTFORD, CT 06108 | |
| 012111P001-1413A-123 | FREIGHTLINER OF MAINE | | | PO BOX 1169 | | BANGOR, ME 04402 | |
| 012112P001-1413A-123 | FREIGHTLINER OF NEW HAMPSHIRE | | | P O BOX 1440 | | LONDONDERRY, NH 03053 | |
| 023734P001-1413A-123 | FREIGHTLINER OF NY | PHIL LAMBERT | | 129-01 ATLANTIC AVE | | RICHMOND HILL, NY 11418-3303 | |
| 021654P001-1413A-123 | FREIGHTLINERS | | | 10 TERMINAL ST | | WESTBROOK, ME 04092-4760 | |
| 033444P001-1413A-123 | FREIGHTMEN INTL | | | 51 SUNRISE HIGHWAY | | LYNBROOK, NY 11563-3722 | |
| 043300P001-1413A-123 | FREIGHTQUOTECOM | | | 901 WEST CARONDELET DR | FREIGHT PYMT CENTER | KANSAS CITY, MO 64114-4674 | |
| 037169P001-1413A-123 | FREIGHTQUOTECOM | ANDREA BLACKBURN | | 901 WEST CARONDELET DR | FREIGHT PYMT CENTER | KANSAS CITY, MO 64114-4674 | |
| 012114P001-1413A-123 | FREIGHTQUOTECOM | ERICA DANIELS C JEFFERSON | | P O BOX 7001/A COYLE | | OVERLAND PARK, KS 66207-0001 | |
| 012116P001-1413A-123 | FREIGHTSNAP LLC | KEVIN | | 7907 BOND | | LENEXA, KS 66214 | |
| 040871P001-1413A-123 | FREIGHTZ TRANSPORTATION | BILL  SERVOS | | P O BOX 64343 | | CLEARWATER, FL 33758 | |
| 001271P001-1413A-123 | FREIRE*DOLMER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000819P001-1413A-123 | FREITAS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021207P001-1413A-123 | FREITAS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007273P002-1413A-123 | FREITAS*LUCAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030026P001-1413A-123 | FREMONT CO | K L S SVC | | 3061 INDEPENDENCE DR #F | | LIVERMORE, CA 94550 | |
| 036464P001-1413A-123 | FREMONT CO | KLS | | 802 N FRONT ST | | FREMONT, OH 43420-1917 | |
| 036468P001-1413A-123 | FREMONT CO | PAM HUFFORD | | 802 N FRONT ST | | FREMONT, OH 43420-1917 | |
| 028483P001-1413A-123 | FRENCH PACKAGING SER | | | 249 OCEANA WAY | | NORWOOD, MA 02062-2670 | |
| 037597P001-1413A-123 | FRENCH SOLE | THELMA CRUZ | | 985 LEXINGTON AVE | | NEW YORK, NY 10021-4261 | |
| 021753P001-1413A-123 | FRENCHCREEK PRODUCTI | MARK | | 100 N 13TH ST | | FRANKLIN, PA 16323-2352 | |
| 029886P001-1413A-123 | FRES-CO SYSTEM USA | ACCTS PAYABLE | VALERIE STOVER | 3005 STATE RD | | TELFORD, PA 18969-1021 | |
| 027311P001-1413A-123 | FRESENIUS-KABI | SYNCADA | | 2045 N CORNELL AVE | | MELROSE PARK, IL 60160-1002 | |
| 026793P001-1413A-123 | FRESH DIRECT | | | 2 ALEXANDER DR | | BRONX, NY 10454 | |
| 043774P001-1413A-123 | FRESH DIRECT | | | 53-01 11TH STREET | | LONG ISLAND CITY, NY 11101 | |
| 031343P001-1413A-123 | FRESH DIRECT | BRIAN FEDELE | | 38-20 REVIEW AVE | | LONG ISLAND CITY, NY 11101-2032 | |
| 031342P001-1413A-123 | FRESH DIRECT | BRIAN FEDELE | EMMA SCARBROUGH | 38-20 REVIEW AVE | | LONG ISLAND CITY, NY 11101-2032 | |
| 027396P001-1413A-123 | FRESH INC | DANIELLE REED | | 208 FERNWOOD AVE | | EDISON, NJ 08837-3839 | |
| 029842P001-1413A-123 | FRESH NATION | | | 300 STAMFORD PLACE/ | | STAMFORD, CT 06902 | |
| 041307P001-1413A-123 | FRESH PRODUCTS | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 028158P001-1413A-123 | FRESH PRODUCTS | WORLDWIDE EXPRESS | | 2323 VICTORY AVE #1600 | | DALLAS, TX 75219-7696 | |
| 003593P001-1413A-123 | FRESILLI*ANGELO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031607P001-1413A-123 | FREUDENBERG HOUSEHOLD | RYDER | | 39550 THIRTEEN MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 038903P001-1413A-123 | FREUDENBERG NOK GNRL | NOLAN AND CUNNINGS INC | JANE ALTICE A/P BRISTOL | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 038913P001-1413A-123 | FREUDENBERG-NOK | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 038912P001-1413A-123 | FREUDENBURG | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 030092P001-1413A-123 | FREUND CONTAINER | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 007361P001-1413A-123 | FREUND*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012117P001-1413A-123 | FREY ELECTRIC | | | 100 PERRCE AVE | | TONAWANDA, NY 14150-6711 | |
| 039896P001-1413A-123 | FREY TECHNOLOGIES | GREG FREY | | P O BOX 403 | | WALWORTH, NY 14568-0403 | |
| 007214P001-1413A-123 | FREY*DILLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000509P001-1413A-123 | FREY*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008455P001-1413A-123 | FREZZO*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012118P001-1413A-123 | FRIANT AND ASSOCIATES | HELLEN NGUYEN | | PO BOX 2037 | | SAN LEANDRO, CA 94577-0313 | |
| 039373P001-1413A-123 | FRIANT AND ASSOCIATES | MODE TRANSPORTATION | | P O BOX 2914 | | CONROE, TX 77305-2914 | |
| 002556P003-1413A-123 | FRIAS*SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040341P001-1413A-123 | FRIEDER ENTERPRISES | FRANK | | P O BOX 449 | | CHAGRIN FALLS, OH 44022-0449 | |
| 012119P001-1413A-123 | FRIEDMAN ELECTRIC | RYAN JOHANNES | | 258 ARMSTRONG RD | | PITTSTON, PA 18640 | |
| 027600P001-1413A-123 | FRIEDRICH AND DIMMOCK | TERRY | | 2127 WHEATON AVE | | MILLVILLE, NJ 08332-1421 | |
| 007644P001-1413A-123 | FRIEDWALD*JOANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037110P001-1413A-123 | FRIEND BOX CO | | | 90 HIGH ST | | DANVERS, MA 01923-3196 | |
| 012120P001-1413A-123 | FRIENDLY ACUPUNTURE PC | | | P O BOX 520028 | | FLUSHING, NY 11352 | |
| 026448P001-1413A-123 | FRIENDLY ICE CREAM | | | 1855 BOSTON RD | | WILBRAHAM, MA 01095 | |
| 032902P001-1413A-123 | FRIENDSHIP DAIRY | PRO STAR LOGISTICS | | 4752 W CALIFORNIA AVE | | SALT LAKE CITY, UT 84104-4477 | |
| 040176P001-1413A-123 | FRIENDSHIP TRANSPORT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 042673P001-1413A-123 | FRIESLAND CAMPINA DOMO | CORY HENDRICKS | | S PARAMUS RD 61 | STE 422 | PARAMUS, NJ 07652 | |
| 005525P001-1413A-123 | FRISCIA*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001709P001-1413A-123 | FRISKO*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021208P001-1413A-123 | FRISKO*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000510P001-1413A-123 | FRISS*CAROLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031935P001-1413A-123 | FRITO LAY (W AND A) | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 041112P001-1413A-123 | FRITO LAY INC | ITECH | | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041106P001-1413A-123 | FRITO LAY INC | ITECH | BRIAN GAULT | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041107P001-1413A-123 | FRITO LAY INC | ITECH | CLEM WOODWORTH | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041109P001-1413A-123 | FRITO LAY INC | ITECH | DAVE MOLAND | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041108P001-1413A-123 | FRITO LAY INC | ITECH | DAVE MOLAND AUDITOR | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041111P001-1413A-123 | FRITO LAY INC | ITECH | LARRY STEIGELE | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041113P001-1413A-123 | FRITO LAY INC | ITECH | ROBERT DONOVAN | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041114P001-1413A-123 | FRITO LAY INC | ITECH | TODD LIGHT | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 041115P001-1413A-123 | FRITO LAY INC | ITECH | XL COVA | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 012121P001-1413A-123 | FRITO LAY INC | MAIL STOP 4A-403  DINAH ELMORE | | 7701 LEGACY DR | | PLANO, TX 75024-4002 | |
| 041110P001-1413A-123 | FRITO LAY INC | ITECH | JOHN SMITH | P O BOX 672087 | | DALLAS, TX 75267-2087 | |
| 000678P001-1413A-123 | FRITZ*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002773P001-1413A-123 | FRITZ*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004051P001-1413A-123 | FROCK*KATELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003421P001-1413A-123 | FROEBEL*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042883P001-1413A-123 | FROG SWITCH MFG | | | 600 E HIGH ST | | CARLISLE, PA 17013 | |
| 034475P001-1413A-123 | FROG SWITCH MFG CO | TRISHA MORRIS | | 600 E HIGH ST | | CARLISLE, PA 17013-2654 | |
| 012122P001-1413A-123 | FROM SPAIN | TEDDI BENJAMIN | | 61 CRESCENT ST | | STAMFORD, CT 06906-1815 | |
| 012123P001-1413A-123 | FROMM ELEC SUPPLY CORP | LEWIS LAW | | 2101 CENTER AVE | | READING, PA 19605-2872 | |
| 040814P001-1413A-123 | FROMUTH TENNIS | ONLINE DIRECT | JIM FROMUTH | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 000424P001-1413A-123 | FRONHEISER*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001587P001-1413A-123 | FRONHEISER*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001344P001-1413A-123 | FRONHEISER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036024P001-1413A-123 | FRONT OF THE HOUSE | EDWIN MARTINEZ ORLANDO | | 7630 BISCAYNE BLVD | | MIAMI, FL 33138-5136 | |
| 012124P001-1413A-123 | FRONTIER | | | PO BOX 20550 | | ROCHESTER, NY 14602-0550 | |
| 012125P001-1413A-123 | FRONTIER | CLAIMS DEPT | | 726 W SHEIDAN | | OKLAHOMA CITY, OK 73102 | |
| 027182P001-1413A-123 | FRONTIER SOUPS | | | 2001 SWANSON CT | | GURNEE, IL 60031-1221 | |
| 012127P001-1413A-123 | FRONTIER TANK CENTER INC | CHRISTY | | 3800 CONGRESS PKWY | | RICHFIELD, OH 44286 | |
| 012128P001-1413A-123 | FRONTRUNNER NETWORK SYSTEMS | KAREN | | 300 MAIN ST STE 22 | | EAST ROCHESTER, NY 14445 | |
| 000764P001-1413A-123 | FROST*ELAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007056P001-1413A-123 | FROST*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008785P001-1413A-123 | FROST*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033598P001-1413A-123 | FROSTBITE | PRO STAR | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 032903P001-1413A-123 | FROSTBITE PRO STAR | | | 4752 W CALIFORNIA AVE | BLDG A #900 | SALT LAKE CITY, UT 84104-4477 | |
| 030162P001-1413A-123 | FRUGAL LIVING LLC | FREIGHTERA | | 313 MARINE DR | | POINT ROBERTS, WA 98281-9402 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022098P001-1413A-123 | FRUTAROM | | | 10139 COMMERCE PK | | CINCINNATI, OH 45246-1335 | |
| 033834P001-1413A-123 | FRUTAROM | | | 5404 DUFF DR | | CINCINNATI, OH 45246-1323 | |
| 023478P001-1413A-123 | FRUTH GROUP | | | 1237 CENTRAL AVE STE | | COLONIE, NY 12205-5343 | |
| 031877P001-1413A-123 | FRUTH PHARMACY | | | 4016 OHIO RIVER RD | | POINT PLEASANT, WV 25550-3257 | |
| 036889P001-1413A-123 | FRY SPECIALTY | | | 8779 COTTONWOOD AVE | | SANTEE, CA 92071-4457 | |
| 012129P001-1413A-123 | FRY'S FIRE SYSTEMS LLC | | | PO BOX 3155 | | WILLIAMSPORT, PA 17701 | |
| 002832P001-1413A-123 | FRY*UNIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005238P001-1413A-123 | FRYE*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034053P001-1413A-123 | FRYS PLASTIC | | | 560 RABITTOWN RD | | PENNSDALE, PA 17756-7189 | |
| 012130P001-1413A-123 | FRYS PLASTIC | DOUGLAS ALEXANDER | | 560 RABBITOWN RD | | PENNSDALE, PA 17756 | |
| 012131P001-1413A-123 | FS INDUSTRIES | DAVID GOODWIN | | 20 TECHNOLGY WAY | | WEST GREENWICH, RI 02817-1710 | |
| 036582P001-1413A-123 | FSE WINES/GP WINE WO | | | 82 E 2ND ST | | BAYONNE, NJ 07002 | |
| 036583P001-1413A-123 | FSE WINEWS/ GP WINE | | | 82 E 2ND ST | 347-784-3556 | BAYONNE, NJ 07002 | |
| 018547P001-1413A-123 | FSL GROUP INC* THE | | | PO BOX 405 | | STOCKBRIDGE, GA 30281 | |
| 021132P001-1413A-123 | FSL MANAGEMENT CONSULTING INC | | | 200 CORPORATE CTR DR | STE B | STOCKBRIDGE, GA 30281 | |
| 012133P001-1413A-123 | FST LOGISTICS | TONYA CURRY | | 4417 EQUITY DR | | COLUMBUS, OH 43228-9645 | |
| 012134P001-1413A-123 | FTS INTL EXPRESS | DINA XIKIS | | 1900 HEMPSTEAD TPKE STE 400 | | EAST MEADOW, NY 11554 | |
| 029168P001-1413A-123 | FUCHS LUBRICANTS CO | | | 281 SILVER SANDS RD | | EAST HAVEN, CT 06512-4140 | |
| 029234P001-1413A-123 | FUCHS NORTH AMERICA | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33578-2563 | |
| 037540P001-1413A-123 | FUCHS NORTH AMERICA | DIANE AP | | 9740 REISTERSTOWN RD | | OWINGS MILLS, MD 21117-4120 | |
| 012135P001-1413A-123 | FUCHS NORTH AMERICA | KRISTINA FISHER | | 3800 HAMPSTEAD MEXICO RD | | HAMPSTEAD, MD 21074-1787 | |
| 033513P001-1413A-123 | FUELCELL ENERGY INC | CTSI | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 003210P001-1413A-123 | FUENTES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035781P001-1413A-123 | FUGRO GEOSPATIAL SVCS | MARK KIRSCH | | 7320 EXECUTIVE WAY | | FREDERICK, MD 21704-8332 | |
| 012136P001-1413A-123 | FUJI | TRANSLOGISTICS | | 321 N FURNACE ST STE 30 | | BIRDSBORO, PA 19508-2057 | |
| 030325P001-1413A-123 | FUJI ELECTRIC CORP | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 036755P001-1413A-123 | FUJI FILM | MARK VILENEUVE | | 850 CENTRAL AVE | | HANOVER PARK, IL 60133-5422 | |
| 040074P001-1413A-123 | FUJI FILM | NATL TRAFFIC CONSULTANTS | | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 040075P001-1413A-123 | FUJI FILM MEDICAL | NATL TRAFFIC CONSULTANTS | | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 040071P001-1413A-123 | FUJI GRAPHICS | NATL TRAFFIC CONSULTANTS | | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 042015P001-1413A-123 | FUJI HUNT ELECTRONIC | TRANSPORTATION INSIGHT | ROY HEGET | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 040072P001-1413A-123 | FUJI PHOTO FILM | NATL TRAFFIC CONSULTANTS | NATL TRAF LA CAL | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 012137P001-1413A-123 | FUJI PHOTO FILM | TRANSP ACCNT NETW | | PO BOX 1269 | | PLACENTIA, CA 92871-1269 | |
| 040073P001-1413A-123 | FUJI PHOTO FILM USA | NATL TRAFFIC CONSULTANTS | | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 012138P001-1413A-123 | FUJI PHOTO FILM USA | SHERRI YONKEE | | 850 CENTRAL AVE | | HANOVER PARK, IL 60133-5422 | |
| 034607P001-1413A-123 | FUJIKIN OF AMERICA | | | 604 W JOHNSON AVE | | CHESHIRE, CT 06410-4500 | |
| 031102P001-1413A-123 | FUJITSU GENERAL | AMERICA  INC | TOM HICK | 363 ROUTE 46 W | | FAIRFIELD, NJ 07004-2468 | |
| 025941P001-1413A-123 | FULFILLMENT AMER INC | NEIL MATTHEWS | | 17 PROGRESS RD | | BILLERICA, MA 01821-5731 | |
| 031669P001-1413A-123 | FULFILLMENT AMERICA | | | 4 ENTERPRISE RD | | BILLERICA, MA 01821-5735 | |
| 025942P001-1413A-123 | FULFILLMENT AMERICA | SARA | | 17 PROGRESS RD | | BILLERICA, MA 01821-5731 | |
| 036979P001-1413A-123 | FULFILLMENT PLUS INC | HOWARD C EHRLICH | | 889 WAVERLY AVE | | HOLTSVILLE, NY 11742-1130 | |
| 039041P001-1413A-123 | FULFLEX | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 034023P001-1413A-123 | FULKERSON WINERY AND J | | | 5576 ROUTE 14 | | DUNDEE, NY 14837-8828 | |
| 007519P001-1413A-123 | FULKERSON*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023298P001-1413A-123 | FULL CIRCLE DISTRIBUTION | MARK | | 1200 WATERCREST WAY | STE 1220 | CHESWICK, PA 15024-1361 | |
| 012139P001-1413A-123 | FULL MOON VISTA BIKE AND SPORT | BIRAN VENDERBOSCH | | 661 SOUTH AVE STE A | | ROCHESTER, NY 14620 | |
| 025011P001-1413A-123 | FULLER BOX CO | JEAN DORAN | | 150 CHESTNUT ST | | NORTH ATTLEBORO, MA 02760-3205 | |
| 005382P001-1413A-123 | FULLER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038112P001-1413A-123 | FULLFILLMENT CTR0472 | ROBIN LOFQUIST | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038106P001-1413A-123 | FULLFILLMENT CTR0922 | FRAN COUGHLIN | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 000392P001-1413A-123 | FULLMER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012140P001-1413A-123 | FULMER RECOVERY AND TRANSPORT | BRETT FULMER | | PO BOX 114 | | WYSOX, PA 18854 | |
| 042083P001-1413A-123 | FULMER/WABTEC AFS | AFS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031425P001-1413A-123 | FULTON BOILER WORKS | INTEGRATED LOGISTICS | | 39 BRECK ST | | ROCHESTER, NY 14609-6919 | |
| 012141P001-1413A-123 | FULTON COUNTY EMA | FULTON | | 8848 ST RT 108 STE 105 | | WAUSEON, OH 43567 | |
| 024315P001-1413A-123 | FULTON FERRY LIQUIDA | JOE COLUMBO | | 140 58TH ST | STE 2B | BROOKLYN, NY 11220-2522 | |
| 039199P001-1413A-123 | FULTON HEATING SOLUTIONS | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 039193P001-1413A-123 | FULTON MANAGMENT SYSTEMS | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 043730P001-1413A-123 | FULTON PRECISION IND | | | 300 SUCCESS DR | | MCCONNELLSBURG, PA 17233-8656 | |
| 029845P001-1413A-123 | FULTON PRECISION IND | LORI KERLIN | | 300 SUCCESS DR | | MCCONNELLSBURG, PA 17233-8656 | |
| 039209P001-1413A-123 | FULTON STEAM SOLUTIONS | INTEGRATED LOGISTICS | MORGAN CARR/INTEGRATED | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 040555P001-1413A-123 | FULTON THERMAL CORP | INTEGRATED LOGISTIC | LINDA HATHAWAY | P O BOX 5189 | | FARMINGTON, NY 14425 | |
| 012142P001-1413A-123 | FULTON TOOL | | | 802 W BROADWAY | | FULTON, NY 13069 | |
| 036465P001-1413A-123 | FULTON TOOL CO | JOHN HAINES | | 802 W BROADWAY | | FULTON, NY 13069-1560 | |
| 007063P001-1413A-123 | FULTON*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028662P001-1413A-123 | FUN STUFF | JAY MIRMELSTEIN | | 2513 58TH ST | | HAMPTON, VA 23661-1211 | |
| 036333P001-1413A-123 | FUN WORLD | JOHN | | 80 VOICE RD | | CARLE PLACE, NY 11514-1514 | |
| 041130P001-1413A-123 | FUNCTIONAL COAT | | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 023771P001-1413A-123 | FUNCTIONAL COATINGS LLC | J B HUNT | | 13 MALCOLM HOYT DR | | NEWBURYPORT, MA 01950-4017 | |
| 031996P001-1413A-123 | FUNERAL ONE | WERNER HOERMANN - MGR | | 407 E FORT ST 3RD FL | | DETROIT, MI 48226-2940 | |
| 032014P001-1413A-123 | FUNERAL ONE | BETHANY AP | | 407 E FORT ST | 3RD FL | DETROIT, MI 48226-2940 | |
| 012143P001-1413A-123 | FUNITURE INC | DM TRANSPORTATION | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 002350P001-1413A-123 | FUNKHOUSER*KARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002069P001-1413A-123 | FURBECK*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023036P001-1413A-123 | FURGUSON ENTERPRISES | | | 11545 US 9W | | COXSACKIE, NY 12051 | |
| 006153P001-1413A-123 | FURIONI*MAXWELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008522P001-1413A-123 | FURLEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004009P001-1413A-123 | FURLONG*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036066P001-1413A-123 | FURMANO FOODS | CHIP STUCKEY | | 770 CANNERY RD | | NORTHUMBERLAND, PA 17857-8615 | |
| 004811P001-1413A-123 | FURNISH*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037448P001-1413A-123 | FURNITURE BY OTMAR | | | 9500 MONTGOMERY RD | | MONTGOMERY, OH 45242-7204 | |
| 029817P001-1413A-123 | FURNITURE CLOSEOUT | | | 300 MAIN ST | | PATERSON, NJ 07505-1824 | |
| 028140P001-1413A-123 | FURNITURE CORP | | BEN | 23140 MILES RD | | CLEVELAND, OH 44128-5441 | |
| 025068P001-1413A-123 | FURNITURE DESIGN | STUDIOS | JOSEPH MANTELLO | 1500 OLD CONNTYR RD | | PLAINVIEW, NY 11803-5061 | |
| 028025P001-1413A-123 | FURNITURE DESIGNHOUS | | | 23 BRANDYWINE RD | | HO HO KUS, NJ 07423-1610 | |
| 012144P001-1413A-123 | FURNITURE DESIGNHOUSE | RON TORRIANI | | 23 BRANDYWINE RD | | HO HO KUS, NJ 07423 | |
| 033205P001-1413A-123 | FURNITURE OF AMERICA | DORIS | | 50 ENTERPRISE AVE | | SECAUCUS, NJ 07094-2525 | |
| 001594P001-1413A-123 | FURROW*AINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006044P001-1413A-123 | FURTADO LUSTOSA*BRENO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001546P001-1413A-123 | FURTADO*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000015P001-1413A-123 | FUTA DEPOSIT | PAYROLL WIRES ONLY | | PO BOX 804521 | | CINCINNATI, OH 45999-0046 | |
| 028766P001-1413A-123 | FUTURE FOAM | CLAUDIA - | | 259 CANAL RD | | FAIRLESS HILLS, PA 19030-4305 | |
| 012145P001-1413A-123 | FUTURE FOAM | ERIN LORENSINI | | 259 CANAL RD | | FAIRLESS HILLS, PA 19030-4305 | |
| 030549P001-1413A-123 | FUTURE MARITIME GRP | | | 33-70 PRINCE ST | STE 904 | FLUSHING, NY 11354-2787 | |
| 042080P001-1413A-123 | FUTURE METALS | A F S LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 041942P001-1413A-123 | FUTURE METALS | SCOTT TRAFFIC CONSU | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 027247P001-1413A-123 | FUTURE TIRE | | | 202 BETHPAGE OLD SWEET HOLLOW | | OLD BETHPAGE, NY 11804 | |
| 027248P001-1413A-123 | FUTURE TIRE CO | | | 202 BETHPAGE SWEET | | OLD BETHPAGE, NY 11804 | |
| 027249P001-1413A-123 | FUTURE TIRE CO | | | 202 BETHPAGE SWEET HOLLOW LN | | OLD BETHPAGE, NY 11804-1315 | |
| 012146P001-1413A-123 | FUTURE TIRE CO | CLAIMS DEPT | | 202 BETHPAGE SWEET HOLLOW | | OLD BETHPAGE, NY 11804 | |
| 012148P001-1413A-123 | FUTURE TIRE CO | DAVE THOMAS | | 381 ROTTERDAM INDUSTRAIL AVE | BLDG 3 | SCHENECTADY, NY 12306 | |
| 012147P001-1413A-123 | FUTURE TIRE CO | FRANCO CUSUMANO | | 2235 E CASTOR AVE | | PHILADELPHIA, PA 19134-2701 | |
| 027260P001-1413A-123 | FUTURE TIRE CO | PAUL | | 202 SWEET HOLLOW RD | | OLD BETHPAGE, NY 11804-1315 | |
| 038856P001-1413A-123 | FUTUREGUARD BUILDING | PRODUCTS | | P O BOX 2030 | | AUBURN, ME 04210 | |
| 037801P001-1413A-123 | FUTURES REHABILITATION | CENTER | LYNN KELTZ | ONE FUTURES WAY | | BRADFORD, PA 16701-1866 | |
| 012149P001-1413A-123 | FUTURES REHABILITATION CENTER | DAVID RINFRETTE | | 1 FUTURES WAY | | BRADFORD, PA 16701-1866 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 034715P001-1413A-123 | FUZHOU YIN TOU PRECI | | | 617 53RD ST | | BROOKLYN, NY 11220-2811 | |
| 012151P001-1413A-123 | FW WEBB CO | LINDA DE MELLE | | 150 POSTAL SERVICE WAY | | SOUTH PORTLAND, ME 04106 | |
| 012150P001-1413A-123 | FW WEBB CO | PAUL FAVREAU | | 1 BON TERRAIN DR | | AMHERST, NH 03031-2335 | |
| 012152P001-1413A-123 | FYDA FREIGHTLINER CINCINNATI | | | 1 FREIGHTLINER DR | | CINCINNATI, OH 45241 | |
| 012153P001-1413A-123 | FYDA FREIGHTLINER COLUMBUSINC | | | 1250 WALCUTT RD | | COLUMBUS, OH 43228 | |
| 032257P001-1413A-123 | FYVE ELEMENTS | | | 425 MEYER RD | | BENSENVILLE, IL 60106-1616 | |
| 039486P001-1413A-123 | G A BRAUN INC | | | P O BOX 3029 | | SYRACUSE, NY 13220-3029 | |
| 030580P001-1413A-123 | G A C CHEMICAL CORP | EMILY FRANCIS | | 34 KIDDER PT RD | | SEARSPORT, ME 04974-3111 | |
| 040086P001-1413A-123 | G A C NORTH AMER | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028291P001-1413A-123 | G A F MATERIALS CORP | | | 24 INDUSTRIAL RD | | WALPOLE, MA 02081-1305 | |
| 040060P001-1413A-123 | G A F MATERIALS CORP | PAT SANTANA | | P O BOX 435 | | BROADWAY, NJ 08808-0435 | |
| 029637P001-1413A-123 | G A F MATERIALS CORP | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029608P001-1413A-123 | G A F MATERIALS CORP | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 037174P001-1413A-123 | G A INDUSTRIES INC | IPS | | 9025 MARSHALL RD | | CRANBERRY TWP, PA 16066-3696 | |
| 033196P001-1413A-123 | G A L | MARY ALICE | | 50 E 153RD ST | | BRONX, NY 10451-2104 | |
| 025281P001-1413A-123 | G AND A COMMERCIAL | SEATING PRODUCTS | JOE LIBSON | 152 GLEN RD | | MOUNTAINSIDE, NJ 07092-2915 | |
| 040238P001-1413A-123 | G AND B INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 012154P001-1413A-123 | G AND B INTERNATIONAL | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 042079P001-1413A-123 | G AND B SPECIALTIES IN | AFS LOGISTICS | JOHN FRY  AFS LOGISTICS | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 030662P001-1413A-123 | G AND C FOOD DISTRIBUTOR | THERESA AP | | 3407 WALTER RD | | SYRACUSE, NY 13209-9725 | |
| 040533P001-1413A-123 | G AND F INDUSTRIES | DAVE LABORTE | | P O BOX 515 | | STURBRIDGE, MA 01566-0515 | |
| 042037P001-1413A-123 | G AND G | DAVID BENANTI | | PO BOX 1304 | | BAYONNE, NJ 07002-6304 | |
| 021582P001-1413A-123 | G AND G LED LLC | | | 10 CORPORATE DR | | CLIFTON PARK, NY 12065-8603 | |
| 036217P001-1413A-123 | G AND G LED LTD | | | 8 ACCESS RD | | ALBANY, NY 12205-4791 | |
| 012158P001-1413A-123 | G AND G TRANSPORTATION SVC INC | ED GROTE | MANAGER | 7130 DILLWARD AVE | | CINCINNATI, OH 45216 | |
| 012155P001-1413A-123 | G AND H EQUIPMENT | JOHN DEERE DEALER | | 314 OLD MAPLE AVE | | NORTH HAVEN, CT 06473-3248 | |
| 012159P001-1413A-123 | G AND H EQUIPMENT  AND  SALE | GERARD ADINOLFI | | 314 OLD MAPLE AVE | | NORTH HAVEN, CT 06473-3248 | |
| 030173P001-1413A-123 | G AND H EQUIPMENT  AND  SALES LLC | JOHN DEERE DEALER | | 314 OLD MAPLE AVE | | NORTH HAVEN, CT 06473-3248 | |
| 029889P001-1413A-123 | G AND J INDUSTRIAL SUPPLY | JOHN SHIPE | | 3907 BUFFALO RD | | NEW WINDSOR, MD 21776-8330 | |
| 041455P001-1413A-123 | G AND L WATERWORKS | WALTER DILLON | | P O BOX 806 | | CHESHIRE, CT 06410-0806 | |
| 042115P001-1413A-123 | G AND S FELDMAN INC | SHERRY | | PO BOX 201 | | FLORAL PARK, NY 11001 | |
| 022385P001-1413A-123 | G AND S ORIGINALS | | | 106-10 DUNKIRK ST | | JAMAICA, NY 11412-1500 | |
| 042264P001-1413A-123 | G B G DENIM USA LLC | ISABELLA | | 14 AREA DEVELOPMENT | STE 200 | PLATTSBURGH, NY 12901-6551 | |
| 039248P001-1413A-123 | G B P SILVERCOTE | M33 AUDIT | M33 SCOTT HUDSON | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 030050P001-1413A-123 | G BANIS CO AND SVCS INC | RAFAEL BANIS | | 309 LEXINGTON ST | | AUBURNDALE, MA 02466-1211 | |
| 029975P001-1413A-123 | G C HANFORD/H PHARMAC | | | 304 ONEIDA S/WEST ST | P O BOX 1017 | SYRACUSE, NY 13201-1017 | |
| 029146P001-1413A-123 | G C I TECHNOLOGIES | GLENN CECCHINI | | 280 RARITAN CTR PKWY | | EDISON, NJ 08837-3610 | |
| 038804P001-1413A-123 | G C P | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 40 | | CHARLOTTE, NC 28219-9749 | |
| 034739P001-1413A-123 | G C P APPLID TECH | | | 62 WHITTEMORE AVE | | CAMBRIDGE, MA 02140-1623 | |
| 038805P001-1413A-123 | G C P APPLIED TECH | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 40 | | CHARLOTTE, NC 28219-9749 | |
| 038703P001-1413A-123 | G C P APPLIED TECHNOLOGIES | ODYSSEY LOGISTICS | | P O BOX 19749 - DEPT 40 | | CHARLOTTE, NC 28219-9749 | |
| 030966P001-1413A-123 | G CRAIG ELECTRICAL C | | | 360 MAGEE ST | | SOUTH HAMPTON, NY 11968-3938 | |
| 026251P001-1413A-123 | G D K LOGISTICS | | | 18 COMMERCE RD  STE | | FAIRFIELD, NJ 07004-1638 | |
| 030254P001-1413A-123 | G D S MFG | GARY | | 32 BOYER CIR | | WILLISTON, VT 05495-8932 | |
| 025781P001-1413A-123 | G D T SUPPLY | | | 1644 BATH AVE | | BROOKLYN, NY 11214-4508 | |
| 036449P001-1413A-123 | G E A PROCESS ENGINEERING | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 041890P001-1413A-123 | G E AIRCRAFT ENGINES | I P S | MARK STEINBERGER | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 042613P001-1413A-123 | G E AIRCRAFT ENGINES | IPS WORLDWIDE | PAM BOGGAN | PO BOX 982262 | | EL PASO, TX 79998 | |
| 029320P001-1413A-123 | G E APPLIANCES | ITS TRAFFIC SYSTEMS | | 28915 CLEMENS RD/200 | | WESTLAKE, OH 44145-1177 | |
| 042612P001-1413A-123 | G E H C 99914/LIF220 | IPS WORLDWIDE | | PO BOX 982262 | | EL PASO, TX 79998-2262 | |
| 039600P001-1413A-123 | G E HEALTHCARE | C/OONCOURSE INFO | | P O BOX 3180 | | MILWAUKEE, WI 53201-3180 | |
| 041883P001-1413A-123 | G E HEALTHCARE | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 029303P001-1413A-123 | G E INDUSTRIAL SYS | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041495P001-1413A-123 | G E O SPECIALTY | CHEMICAL  D D I | | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 031273P001-1413A-123 | G E OIL AND GAS | | | 3787 16TH ST | | HUNTINGTON, WV 25701-9740 | |
| 039613P001-1413A-123 | G E SUPPLY | | | P O BOX 3221 | | NAPERVILLE, IL 60566-7221 | |
| 025270P001-1413A-123 | G E T ENTERPRISES | | | 1515 W SAM HOUSTON P | | HOUSTON, TX 77043 | |
| 039736P001-1413A-123 | G E TRANS | C/O C T S I | | P O BOX 37100 | | MEMPHIS, TN 38137 | |
| 042614P001-1413A-123 | G E WATER AND PROCESS | IPS WORLDWIDE | KIRK OLLERHEAD | PO BOX 982262 | | EL PASO, TX 79998 | |
| 029605P001-1413A-123 | G F HEALTH PRODS | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029649P001-1413A-123 | G F HEALTH PRODUCTS | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 024648P001-1413A-123 | G F I EXPRESS CORP | YOUNG  AKA - C02585 | | 145-38 176TH ST | 2ND FL | JAMAICA, NY 11434-4277 | |
| 021595P001-1413A-123 | G F LABELS | ROB GRAY | | 10 FERGUSON LN | | QUEENSBURY, NY 12804-7641 | |
| 034868P001-1413A-123 | G F P | | | 6305 S 231ST ST | | KENT, WA 98032-1872 | |
| 039018P001-1413A-123 | G F S | BILL KEENAN | | P O BOX 229 | | TAUNTON, MA 02780-0229 | |
| 038252P001-1413A-123 | G G B-THOROFARE | A F S | JIM REDDY | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 038273P001-1413A-123 | G G HS | P N G L C | ELENA AP | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 029188P001-1413A-123 | G G SCHMITT | | | 2821 OLD TREE DR | | LANCASTER, PA 17601-7301 | |
| 022393P001-1413A-123 | G H BERLIN LUBRICANTS | | | 1064 GOFFS FALLS RD | | MANCHESTER, NH 03103-6128 | |
| 032186P001-1413A-123 | G H BERLIN LUBRICANTS | | | 42 RUMSEY RD | | EAST HARTFORD, CT 06108-1133 | |
| 012160P001-1413A-123 | G H HARRIS | DELINQUENT TAX COLLECTOR | | PO BOX 216 | | DALLAS, PA 18612 | |
| 032888P001-1413A-123 | G H P | BURT SPERRY | | 475 HEFFERNAN DR | | WEST HAVEN, CT 06516-4151 | |
| 022392P001-1413A-123 | G H WINWARD | | | 1064 GOFFS FALL RD | | MANCHESTER, NH 03103-6128 | |
| 036690P001-1413A-123 | G I INDUSTRIES | | | 525 FAN HILL RD | | MONROE, CT 06468 | |
| 033169P001-1413A-123 | G I PLASTEK | | | 5 WICKERS DR | | WOLFEBORO, NH 03894-4323 | |
| 033168P001-1413A-123 | G I PLASTEK | MELANIE OLYMPIO | | 5 WICKERS DR | | WOLFEBORO, NH 03894-4323 | |
| 031540P001-1413A-123 | G I S -MICHIGAN OFFICE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 030039P001-1413A-123 | G III | | | 308 HERROD BLVD | | DAYTON, NJ 08810-1563 | |
| 024322P001-1413A-123 | G III APPAREL | | | 140 DOCKS CORNER RD | | DAYTON, NJ 08810-1565 | |
| 024324P001-1413A-123 | G III APPAREL GROUP | | | 140 DOCKS CORNER ROA | | DAYTON, NJ 08810-1565 | |
| 031770P001-1413A-123 | G J CHEMICAL INC | | | 40 VERONICA AVE | | SOMERSET, NJ 08873-3417 | |
| 039590P001-1413A-123 | G JOANNU CYCLE INC | DENISE | | P O BOX 313 | | NORWOOD, NJ 07648-0313 | |
| 012156P001-1413A-123 | G JOANNU CYCLE | DENISE EKIERT | | 151 LUDLOW AVE | | NORTHVALE, NJ 07647-2305 | |
| 037155P001-1413A-123 | G K GLOBAL INC | | | 901 OLD MARLTON PIKE W | | MARLTON, NJ 08053-2080 | |
| 023318P001-1413A-123 | G K N FREIGHT SVC | | | 1202 INDUSTRIAL DR | | VAN WERT, OH 45891 | |
| 023319P001-1413A-123 | G K N FREIGHT SVC | APRIL A/P | | 1202 INDUSTRIAL DR | | VAN WERT, OH 45891 | |
| 023317P001-1413A-123 | G K N FREIGHT SVC | KRISTIE COLLINS | | 1202 INDUSTRIAL DR | | VAN WERT, OH 45891 | |
| 029770P001-1413A-123 | G L AND V | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029758P001-1413A-123 | G L AND V | TECH TRANSPORT | RUSS MELVILLE | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029766P001-1413A-123 | G L AND V USA INC | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029751P001-1413A-123 | G L AND V USA INC | TECH LOGISTICS | GORDON PARKER | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029762P001-1413A-123 | G L AND V USA INC | TECH TRANSPORT | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 039016P001-1413A-123 | G L B SOLUTIONS | | | P O BOX 228354 | | MIAMI, FL 33222-8354 | |
| 040188P001-1413A-123 | G L B SOLUTIONS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028191P001-1413A-123 | G L P TRANSPORT | GERRY POZMANTIR | | 2344 BENNING DR | | POWELL, OH 43065-9215 | |
| 039838P001-1413A-123 | G L T ENVIRO | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039836P001-1413A-123 | G L T PRODS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 038253P001-1413A-123 | G M COMPONENTS HOLDING | A F S | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 043255P001-1413A-123 | G M G TRANSPORTATION | | | 65 ORVILLE DR | STE 1 | BOHEMIA, NY 11716-2517 | |
| 035006P001-1413A-123 | G M G TRANSPORTATION | BARK BUCHLER | | 65 ORVILLE DR | STE 1 | BOHEMIA, NY 11716-2517 | |
| 034982P001-1413A-123 | G M G TRANSWEST | PETER JACOBSON | | 65 ORVILLE DR | | BOHEMIA, NY 11716-2517 | |
| 027936P001-1413A-123 | G M Z | | | 225 PICTORIA DR | STE 550 | CINCINNATI, OH 45246-1615 | |
| 012157P001-1413A-123 | G M Z | CHRISTINA  A/P | | 4929 SOLUTION CTR | | WEST CHESTER, OH 45069 | |
| 027935P001-1413A-123 | G M Z | | | 225 PICTORIA DR | STE 550 | CINCINNATI, OH 45246-1615 | |
| 024403P001-1413A-123 | G N T LOGISTICS INC | CLEN | | 1401 157TH ST | | WHITESTONE, NY 11357-2716 | |
| 036887P001-1413A-123 | G P A | | | 8701 W 47TH ST | STE A | MC COOK, IL 60525-3700 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 898 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036904P001-1413A-123 | G P A | | | 8740 W 50TH ST | | MC COOK, IL 60525-3149 | |
| 024679P001-1413A-123 | G P LOGISTICS | GINNY KIDAWA | | 1463 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5621 | |
| 040156P001-1413A-123 | G P P | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 022946P001-1413A-123 | G P T D | | | 114 VALLEY ST | | PORTLAND, ME 04102-3039 | |
| 036728P001-1413A-123 | G P WINE RACKS | | | 85 E 2ND ST | 347 784 3556 | BAYONNE, NJ 07002-4255 | |
| 042160P001-1413A-123 | G P WINE WORKS LLC | | | PO BOX 248 | | SAINT HELENA, CA 94574-0248 | |
| 042426P001-1413A-123 | G P X INTL TIRE CORP | NATL TRAFFIC SVCS | HEATHER KNULL | 139 DEVON RD #3 | | BRAMPTON, ON L6T5L8 | CANADA |
| 040405P001-1413A-123 | G R I ENGINEERING LLC | ARGUS LOGISTICS | | P O BOX 4750 | | TROY, MI 48099-4750 | |
| 023271P001-1413A-123 | G R K MANUFACTURING | DENNIS ROBINSON | | 1200 DAYTON ST | | HAMILTON, OH 45011-4220 | |
| 035547P001-1413A-123 | G R L INDUSTRIES | | | 7030 QUAD AVE | STE 3 | ROSEDALE, MD 21237-2439 | |
| 035937P001-1413A-123 | G S C TECHNOLOGIES | A/P | | 750 ROUTE 9 | | CHAMPLAIN, NY 12919-4923 | |
| 024784P001-1413A-123 | G S K | CHRLTL | GLAXO  CHR | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 030373P001-1413A-123 | G S M INDUSTRIAL INC | SCOTT YINGST | | 3249 HEMPLAND RD | | LANCASTER, PA 17601-6913 | |
| 041977P001-1413A-123 | G S PRECISION | CTL 000090705 | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037987P001-1413A-123 | G S PRECISION INC | CTL | PAUL TOMASELLO | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 032988P001-1413A-123 | G T | | | 485 NARRGANSETT PAR | | PAWTUCKET, RI 02861 | |
| 031738P001-1413A-123 | G T - WORLD MACHINERIES USA | | | 40 EAST MAIN ST | | NEWARK, DE 19711-4639 | |
| 030442P001-1413A-123 | G T I SPINDLE TECH | SEAN BOROVICK | | 33 ZACHARY RD | | MANCHESTER, NH 03109-5639 | |
| 027400P001-1413A-123 | G T L I WAREHOUSE | GLOBAL TRANSPORT LOG | JACQUI | 208 HARRISTOWN RD | | GLEN ROCK, NJ 07452-3308 | |
| 030350P001-1413A-123 | G T MACHINE AND TOOL CO | | | 32-14 49TH STREET | | LONG ISLAND CITY, NY 11103-1496 | |
| 040436P001-1413A-123 | G T O | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 032992P001-1413A-123 | G T SAFETY | | | 485 NARRGANSETT BLVD | | PAWTUCKET, RI 02861 | |
| 032991P001-1413A-123 | G T SAFETY PRODUCTS | | | 485 NARRAGANSETT PK DR | | PAWTUCKET, RI 02861-4323 | |
| 032987P001-1413A-123 | G T SAFTEY  PROD | | | 485 NARRAGANSETT PAR | | PAWTUCKET, RI 02861 | |
| 040551P001-1413A-123 | G T Y INC | | DENISE HAMM | P O BOX 5166 | | YORK, PA 17405-5166 | |
| 026591P001-1413A-123 | G T-WORLD | JIM TAHMASSHI | | 1904 ST-REGIS | | DORVAL, QC H9P1H6 | CANADA |
| 032717P001-1413A-123 | G V S MEDICAL | | | 46 CENTRAL AVE | | FARMINGDALE, NY 11735-6906 | |
| 034817P001-1413A-123 | G V S NORTH AMERICA | | | 63 COMMUNITY DR | | SANFORD, ME 04073-5809 | |
| 029270P001-1413A-123 | G W BRYANT CORE SAND | BRIDGET BROOKS | | 2861 BRYANT RD | | MC CONNELLSVILLE, NY 13401-3400 | |
| 026869P001-1413A-123 | G W LISK CO INC | | | 2 SOUTH ST | | CLIFTON SPRINGS, NY 14432-1118 | |
| 024861P001-1413A-123 | G W LOGISTICS INC | GEORGE | | 148-36 GUY R BREWER BLVD | STE 207 | JAMAICA, NY 11434-5601 | |
| 028267P001-1413A-123 | G W PLASTICS | ANDREA | | 239 PLEASANT ST | | BETHEL, VT 05032-9762 | |
| 024323P001-1413A-123 | G-111 APPAREL LTD | | | 140 DOCKS CORNER RD | | DAYTON, NJ 08810-1565 | |
| 024321P001-1413A-123 | G-III APPARARAL | | | 140 DOCKS CORNER RD | | DAYTON, NJ 08810-1565 | |
| 030041P001-1413A-123 | G-III APPAREL | | | 308 HERROD BLVD | | DAYTON, NJ 08810-1563 | |
| 025322P001-1413A-123 | G-III APPAREL GROUP | | | 153 LINDEN ST | | PASSAIC, NJ 07055-2127 | |
| 030038P001-1413A-123 | G-III LICENSES APPA | | | 308 HERROD BLVD | | DAYTON, NJ 08810-1563 | |
| 024320P001-1413A-123 | G-III-CALVIN KLEIN S | | | 140 DOCKS CORNER RD | | DAYTON, NJ 08810-1565 | |
| 025512P001-1413A-123 | G1 CONTRACTING | | | 15935 MORALES RD | STE B 100 | HOUSTON, TX 77032-2141 | |
| 024134P001-1413A-123 | G2000 INC | | | 1354 E BROADWAY ST | | TOLEDO, OH 43605-3667 | |
| 012162P001-1413A-123 | GA 23 COURTHOUSE | | | 146 WHITE ST | | DANBURY, CT 06810-6853 | |
| 035874P001-1413A-123 | GABRIEL BROS | KIM FESSINGER | | 75 BILOTT AVE | | NORTH HUNTINGDON, PA 15642-2014 | |
| 025886P001-1413A-123 | GABRIEL LOGAN | | | 1689 E FRONT ST | | LOGAN, OH 43138-9290 | |
| 012163P001-1413A-123 | GABRIEL LOGAN LLC | NANCY COX | | 1689 E FRONT ST | | LOGAN, OH 43138-9290 | |
| 030652P001-1413A-123 | GABRIEL PERFORMANCE PRODS | | | 3400 SOUTH TAMIAMI TRL | | SARASOTA, FL 34239-6023 | |
| 006465P001-1413A-123 | GABRIEL*EDENS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002334P001-1413A-123 | GABRIEL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032956P001-1413A-123 | GABRIELLA | | | 481 JOHNSON AVE | UNIT D | BOHEMIA, NY 11716-2608 | |
| 032957P001-1413A-123 | GABRIELLA | | | 481 JOHNSON AVE UNIT | 18965518 | BOHEMIA, NY 11716 | |
| 032959P001-1413A-123 | GABRIELLA IMPORTERS | | | 481 JOHNSON AVE | | BOHEMIA, NY 11716-2608 | |
| 032958P001-1413A-123 | GABRIELLA IMPORTERS | | | 481 JOHNSON AVE UNIT | 23578407 | BOHEMIA, NY 11716 | |
| 032960P001-1413A-123 | GABRIELLA WINER | | | 481 JOHNSON AVE UNIT | | BOHEMIA, NY 11716-2648 | |
| 032955P001-1413A-123 | GABRIELLA WINES | | | 481 JOHNSON AVE | | BOHEMIA, NY 11716-2648 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 899 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012164P001-1413A-123 | GABRIELLE JOHNSON | | | 245 BRONX RIVER RD APT 5A | | YONKERS, NY 10704 | |
| 012165P001-1413A-123 | GABRIELLI KENWORTH OF NJ LLC | NOREEN LI | | 2306 US HIGHWAY 130 | | DAYTON, NJ 08810 | |
| 005598P001-1413A-123 | GAFFAR*MONIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002169P001-1413A-123 | GAGE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012168P001-1413A-123 | GAGNE AND SONS | MICHAEL BARDIER | | 28 OLD RTE 27 RD | | BELGRADE, ME 04917 | |
| 023793P001-1413A-123 | GAGNE INC | EXPRESS SAVE INDUSTRY | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 012166P001-1413A-123 | GAGNE INC | KIM PRENTICE | | 41 COMMERCIAL DR | | JOHNSON CITY, NY 13790-4111 | |
| 002362P001-1413A-123 | GAGNON*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038561P001-1413A-123 | GAI-TRONICS | CASS INFO | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 039779P001-1413A-123 | GAIA ENTERPRISES | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 030717P001-1413A-123 | GAIAM | O D W LOGISTICS | | 345 HIGH ST STE 600 | | HAMILTON, OH 45011-6071 | |
| 012167P001-1413A-123 | GAIL GRAY LLC | | | 2960 VALLEY CTR PKWY STE | STE 712 | CENTER VALLEY, PA 18034 | |
| 036899P001-1413A-123 | GAILS SRIDE RITE | | | 873 MAIN ST | | MONROE, CT 06468-2811 | |
| 005781P001-1413A-123 | GAINER*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006288P002-1413A-123 | GAINES*AMINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003096P001-1413A-123 | GAINES*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035478P001-1413A-123 | GAITHERSBURG EQUIP | | | 700 EAST DIAMOND AVE | | GAITHERSBURG, MD 20877-3065 | |
| 001125P001-1413A-123 | GAJDA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007705P001-1413A-123 | GAKHAL*ARVINDERA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026346P001-1413A-123 | GALA INDUSTRIES INC / MAAG | | | 181 PAULEY ST | | EAGLE ROCK, VA 24085-3602 | |
| 029046P001-1413A-123 | GALACTIC INC | | | 2730 W SILVER SPRING | | MILWAUKEE, WI 53209-4222 | |
| 000842P001-1413A-123 | GALADE*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000814P001-1413A-123 | GALARNEAU*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003422P001-1413A-123 | GALARNEAU*JAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029205P001-1413A-123 | GALASSO TRUCKING | A/P | | 2840 E HEDLEY ST | | PHILADELPHIA, PA 19137-1998 | |
| 033288P001-1413A-123 | GALAXY BRUSHES | | | 500 GLEASON DR | | AVOCA, PA 18641-9541 | |
| 025317P001-1413A-123 | GALAXY CUSTOM HOUSE | BROKERS | MARCY | 153 03 BAISLEY BLVD | | JAMAICA, NY 11434 | |
| 027621P001-1413A-123 | GALAXY HOME FINISHIN | | | 215 BERGEN BLVD | | FAIRVIEW, NJ 07022-1358 | |
| 033292P001-1413A-123 | GALAXY MFG CO | | | 500 GLEASON DR | | AVOCA, PA 18641-9519 | |
| 022539P001-1413A-123 | GALAXY MFG OF CNY | | | 109 MONARCH DR | | LIVERPOOL, NY 13088-4514 | |
| 001249P001-1413A-123 | GALCZAK*JOZEF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037492P001-1413A-123 | GALDERMA | COYOTE LOGISTICS | | 960 NORTH PT PK | | ALPHARETTA, GA 30005-2034 | |
| 039543P001-1413A-123 | GALDERMA LAB C T LOGISTICS | MATTIE NICHOLS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 034902P001-1413A-123 | GALDIERI ELECTRIC | | | 637 LUZERNE ST | | SCRANTON, PA 18504-2626 | |
| 012169P001-1413A-123 | GALDIERIE ELECTRICAL DIST | JOANN GALDIERI | | 637 LUZERNE ST | | SCRANTON, PA 18504-2626 | |
| 006204P001-1413A-123 | GALE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043384P001-1413A-123 | GALEPHAR PR INC | GLENDALIZ CRESPO | | HC-04 BOX 4540 | | HUMACAO, PR 791 | |
| 030916P001-1413A-123 | GALERIE | OPTIVIA | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 030914P001-1413A-123 | GALERIE AU CHOCOLAT | OPTIVIA | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 005770P001-1413A-123 | GALES*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012170P001-1413A-123 | GALINA POKLONSKY AND SERGEI | OREL AS ATTY | | 2125 CENTER AVE  STE 310 | | FORT LEE, NJ 07024 | |
| 012171P001-1413A-123 | GALLAGHER AND BASSETT SERV INC | NANCY MORTELL BARBARA AMATO | CLIENT FINANCIAL SVC | 15763 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 012172P001-1413A-123 | GALLAGHER BASSETT SVC | AS SUBROGEE OF CROWN EQUIPMENT | | PO BOX 2934 | | CLINTON, LA 52733-5934 | |
| 012173P001-1413A-123 | GALLAGHER BASSETT SVC | CLIENT FINANCIAL SVC | | TWO PIERCE PLACE 3RD FLOOR | | ITASCA, IL 60143 | |
| 046012P001-1413A-123 | GALLAGHER FLUID SEALS | KEVIN O'KEEFE | | P O BOX 545 | | EAST LONGMEADOW, MA 01028-0545 | |
| 012174P001-1413A-123 | GALLAGHER SHARP ATTORNEYS | | | 1501 EUCLID AVE | | CLEVELAND, OH 44115 | |
| 026587P001-1413A-123 | GALLAGHER TIRE | | | 1901 HARTEL ST | | LEVITTOWN, PA 19057-4793 | |
| 032138P001-1413A-123 | GALLAGHER TIRE | | | 414 CONTINUUM DR | | LIVERPOOL, NY 13088-6066 | |
| 033766P001-1413A-123 | GALLAGHER TIRE | | | 5320 PAXTON ST | | HARRISBURG, PA 17111-2525 | |
| 012175P001-1413A-123 | GALLAGHER TIRE | ALAN FLUET | | 1901 HARTEL AVE | | LEVITTOWN, PA 19057-4505 | |
| 004685P001-1413A-123 | GALLAGHER*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000726P001-1413A-123 | GALLAGHER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001275P001-1413A-123 | GALLANT*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006393P001-1413A-123 | GALLANT*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004834P001-1413A-123 | GALLART*PABLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028953P001-1413A-123 | GALLERY LEATHER | CARL HOLMES | | 27 INDUSTRIAL WAY | | TRENTON, ME 04605-6028 | |
| 002817P001-1413A-123 | GALLICCHIO*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001601P001-1413A-123 | GALLICCHIO*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000402P001-1413A-123 | GALLICCHIO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007541P001-1413A-123 | GALLICCHIO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012176P001-1413A-123 | GALLO AND IACOVANGELO LLP | | | 180 CANAL VIEW BLVD | STE 100 | ROCHESTER, NY 14623 | |
| 032252P001-1413A-123 | GALLO MOVING AND STORAGE | | | 120 QUARRY DR | | MILFORD, MA 01757-1729 | |
| 032201P001-1413A-123 | GALLOWAY AUTO AND TIRE | | | 420 NEW RD | | SOMERS POINT, NJ 08244-2144 | |
| 012177P001-1413A-123 | GALLOWAY TRUCKING INC | | | PO BOX 809 | | PLATSTOW, NH 03865-0809 | |
| 002964P001-1413A-123 | GALLOWAY*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002234P001-1413A-123 | GALLUP*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012178P001-1413A-123 | GALSTER ENTERPRISES | | | 1655 MARTIN RD | | JAMESTOWN, NY 14701 | |
| 028381P001-1413A-123 | GALT BLOCK WHSE | ROSEMARY RICHARDS | | 242 MILLER ST | | BANGOR, ME 04401-5766 | |
| 006149P001-1413A-123 | GALVAN*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032024P001-1413A-123 | GALVANIC APPLIED SCIENCES USA | | | 101 BILLERICA AVE | BLDG 5 #104 | NORTH BILLERICA, MA 01862-1271 | |
| 002194P001-1413A-123 | GALYON*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012179P001-1413A-123 | GAMAL HAMPTON | | | 9700 FITCH HILL RD | | OWINGS MILLS, MD 21117 | |
| 006500P001-1413A-123 | GAMBA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027857P001-1413A-123 | GAMBER CONTAINER INC | | | 2220 DUTCH GOLD DR | | LANCASTER, PA 17601-1941 | |
| 000473P001-1413A-123 | GAMBLE*COSMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037553P001-1413A-123 | GAMEMASTER ATHLETIC | DAN CONROY | | 9770 INTER OCEAN DR | UNIT B | WEST CHESTER, OH 45011 | |
| 041337P001-1413A-123 | GAMLET INC | MELISSA EMIG | | P O BOX 7658 | | YORK, PA 17404-0658 | |
| 028081P001-1413A-123 | GAMMON TECHNICAL PRO | JACKI WOLTKAMP | | 2300 HIGHWAY 34 | | MANASQUAN, NJ 08736-1427 | |
| 012180P001-1413A-123 | GAMPP INC | JOHN DEERE DEALER | | 2229 STATE RTE 140 | | PORTSMOUTH, OH 45662-8649 | |
| 004384P001-1413A-123 | GAMRAT*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035848P001-1413A-123 | GAMSE LITHOGRAPHIC | | | 7413 PULASKI HWY | | BALTIMORE, MD 21237-2529 | |
| 012181P001-1413A-123 | GAMUT SYSTEMS AND SOLUTIONS LLC | LAURA BUILTA GAMUTSS | | PO BOX 562357 | | CHARLOTTE, NC 28256 | |
| 028750P001-1413A-123 | GANESHA ENTERPRISES | ABBY A/P | | 2572 FERN MEADOW CIR | | CARSON CITY, NV 89703-8447 | |
| 030349P001-1413A-123 | GANIM MEDICAL | JASON DEWITT | | 3218 US HIGHWAY 42 S | | DELAWARE, OH 43015-9532 | |
| 012182P001-1413A-123 | GANN LAW BOOKS | | | ONE WASHINGTON PARK | STE 1500 | NEWARK, NJ 07102 | |
| 032244P001-1413A-123 | GANO'S POWER EQUIP | | | 120 LINWOOD AVE | | COLCHESTER, CT 06415-1199 | |
| 034431P001-1413A-123 | GANZ USA | | | 60 INDUSTRIAL PKWY | | CHEEKTOWAGA, NY 14227-2774 | |
| 043637P001-1413A-123 | GAP | | | 1360 DOLWICK DR | DISON NJ | ERLANGER, KY 41018-3108 | |
| 021154P001-1413A-123 | GAP | OFFICER GENERAL OR MANAGING AGENT | | 1200 WORLD WIDE BLVD | | HEBRON, KY 41048 | |
| 043879P001-1413A-123 | GAP INC | | | 1360 DOLWICK DR STE 100 | | ERLANGER, KY 41018 | |
| 043639P001-1413A-123 | GAP INC | APL SUITE 300 TEAMC | DALIA RAMOS **APL** | 6060 PRIMACY PKWY | | MEMPHIS, TN 38119-5745 | |
| 043641P001-1413A-123 | GAP INC | CASS INFORMATION SYSTEMS | PATSY SESTER | P BOX 17613 | | SAINT LOUIS, MO 63178-7613 | |
| 043643P001-1413A-123 | GAP INC | CASS INFORMT SYSTMS | | P O BOX 17613 | | SAINT LOUIS, MO 63178-7613 | |
| 043642P001-1413A-123 | GAP INC | CASS INFORMT SYSTMS | PATSY SESTER | P O BOX 17613 | | SAINT LOUIS, MO 63178-7613 | |
| 008614P001-1413A-123 | GAPIN*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034167P001-1413A-123 | GAPVAX INC | SCOTT BAIR | | 575 CENTRAL AVE | | JOHNSTOWN, PA 15902-2600 | |
| 036358P001-1413A-123 | GAR PRODS K D L | VICHAEL MOLITORIS | | 800 N BELL AVE | BLDG 6 #100 | CARNEGIE, PA 15106-4300 | |
| 025969P001-1413A-123 | GAR PRODUCTS | | | 170 LEHIGH AVE | | LAKEWOOD, NJ 08701-4526 | |
| 012183P001-1413A-123 | GAR PRODUCTS | KDL | | PO BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 031046P001-1413A-123 | GAR PRODUCTS | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5068 | |
| 005533P001-1413A-123 | GARA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039916P001-1413A-123 | GARAL WHOLESALERS | COWIE | | 55 KEAN ST | | WEST BABYLON, NY 11704-1208 | |
| 004180P001-1413A-123 | GARBER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032151P001-1413A-123 | GARBO LOBSTER CO | | | 415 THAMES ST | | GROTON, CT 06340-3966 | |
| 006925P001-1413A-123 | GARCIA CRUZ*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003153P001-1413A-123 | GARCIA HERRERA*BENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018589P001-1413A-123 | GARCIA HERRERA*BENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003635P001-1413A-123 | GARCIA*EDGARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002724P001-1413A-123 | GARCIA*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005022P001-1413A-123 | GARCIA*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001092P001-1413A-123 | GARCIA*GERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008213P001-1413A-123 | GARCIA*JOHNNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004513P001-1413A-123 | GARCIA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005408P001-1413A-123 | GARCIA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005601P001-1413A-123 | GARCIA*MARCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001186P001-1413A-123 | GARCIA*ODALIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021209P001-1413A-123 | GARCIA*ODALIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003837P001-1413A-123 | GARCIA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000598P001-1413A-123 | GARCIA*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002140P001-1413A-123 | GARCIA*WELLINGTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003736P001-1413A-123 | GARCIA-SILVA*AIXA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008932P001-1413A-123 | GARDEN CITY TREATMENT CENTER | | | 1150 RESERVOIR AVE | | CRANSTON, RI 02920 | |
| 030008P001-1413A-123 | GARDEN REMEDIES | | | 307 AIRPORT RD | | FITCHBURG, MA 01420-8170 | |
| 026597P001-1413A-123 | GARDEN SPOT DIST | | | 191 COMMERCE DR | | NEW HOLLAND, PA 17557-9114 | |
| 012184P001-1413A-123 | GARDEN STATE FOOD GROUP LLC | LOUISE SALERNO | | 160 FRONTAGE RD | | NEWARK, NJ 07114 | |
| 012185P001-1413A-123 | GARDEN STATE ORTHOPAEDICS ASSO | | | 28-04 BROADWAY | | FAIR LAWN, NJ 07410 | |
| 034938P001-1413A-123 | GARDEN STATE TILE | T L M | | 640 PLAZA DR #140 | | HIGHLANDS RANCH, CO 80129-2508 | |
| 037969P001-1413A-123 | GARDENER'S SUPPLY | CTL-ASCENT GLOBAL LOGISTICS | HRISSY HOFFMAN | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038021P001-1413A-123 | GARDENERS SUPPLY | CTL-ASCENT GLOBAL LOGISTICS | BEECH HILL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 012186P001-1413A-123 | GARDINER OUTDOOR PRODUCTS | CLAIMS DEPT | | 11740 VERNON RD | | WALDORF, MD 20601-2903 | |
| 023098P001-1413A-123 | GARDINER OUTDOOR PRODUCTS | JOHN DEERE DEALER | | 11740 VERNON RD | | WALDORF, MD 20601-2903 | |
| 043663P001-1413A-123 | GARDNER CONNELL | PAUL OCHAB | AP - STEFFANIE CONNALLY | 125 CONSTITUTION BLVD | | FRANKLIN, MA 02038-2584 | |
| 039823P001-1413A-123 | GARDNER CONNELL | SIMPLIFIED LOGISTICS | BRENT | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 012187P001-1413A-123 | GARDNER CONNELL LLC | PAUL OCHAB | | 125 CONSTITUTION BLVD | | FRANKLIN, MA 02038-2584 | |
| 042010P001-1413A-123 | GARDNER DENVER | MIQ LOGISTICS | DONNIE WALKER | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 042013P001-1413A-123 | GARDNER DENVER | MIQ LOGISTICS | LYNN KING | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 042014P001-1413A-123 | GARDNER DENVER | MIQ LOGISTICS | R FITZGERALD | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 042017P001-1413A-123 | GARDNER DENVER | Y R C LOGISTICS | | PO BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 012188P001-1413A-123 | GARDNER DENVER INC | MIQ LOGISTICS | | PO BOX 11250 | | OVERLAND PARK, KS 66207 | |
| 012189P001-1413A-123 | GARDNER INC | DARYL DEFFENBAUGH | | 3641 INTERCHANGE RD | | COLUMBUS, OH 43204-1499 | |
| 039831P001-1413A-123 | GARDNER INC | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 004792P001-1413A-123 | GARDNER*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039853P001-1413A-123 | GARDNER-CONNELL | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039880P001-1413A-123 | GARDNER-CONNELL INC | SIMPLIFIED LOGISTICS | STEPHANIE C | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 028771P001-1413A-123 | GARDNER-GIBSON INC | | | 25938 NANTICOKE ST | | SEAFORD, DE 19973-4012 | |
| 041924P001-1413A-123 | GARDNERS CANDIES INC | JAMES R REIGHARD | | P O BOX E | | TYRONE, PA 16686-0404 | |
| 035596P001-1413A-123 | GARELICK FARMS | PRO STAR | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 032900P001-1413A-123 | GARELICK FARMS PRO STAR | CLAINE A/P | | 4752 W CALIFORNIA AVE | BLDG A #900 | SALT LAKE CITY, UT 84104-4477 | |
| 042583P001-1413A-123 | GARFIELD CORP | AMANDA | | PO BOX 947 | | WORCESTER, MA 01613-0947 | |
| 041532P001-1413A-123 | GARFIELD IND | STEVE GELVAN | | P O BOX 839 | | FAIRFIELD, NJ 07004 | |
| 036508P001-1413A-123 | GARFIELD REFINING | BRUCE TOMAR | | 810 E CAYUGA ST | | PHILADELPHIA, PA 19124-3892 | |
| 003731P001-1413A-123 | GARIEPY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005517P001-1413A-123 | GARISTO*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008353P001-1413A-123 | GARLAND*JUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004628P001-1413A-123 | GARLAND*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025776P001-1413A-123 | GARLOCK PRINTING | JOHANNA | | 164 FREDETTE ST | | GARDNER, MA 01440-3722 | |
| 038254P001-1413A-123 | GARLOCK SEALING TECH | A F S LOGISTICS | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 005166P001-1413A-123 | GARMAN*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032864P001-1413A-123 | GARMENTS FOR LESS | | | 472 GETTY AVE | | CLIFTON, NJ 07011-2149 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004756P001-1413A-123 | GARNAOUI*ADIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012190P001-1413A-123 | GARNER'S TOWING | GARNER FAMILY ENTERPRISES INC | TINA BLAND | P O BOX 334 | | FORTVILLE, IN 46040 | |
| 008345P001-1413A-123 | GARNER*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001465P001-1413A-123 | GARNER*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006150P001-1413A-123 | GARNER*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005566P001-1413A-123 | GARNER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001789P001-1413A-123 | GARNER*RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038502P001-1413A-123 | GARNET HILL | KATE PARADICE | | P O BOX 1729 | | WEST CHESTER, OH 45071-1729 | |
| 004632P001-1413A-123 | GARNICA*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036190P001-1413A-123 | GARNIER THIEBAUT | NO LIMIT LOGISTICS | | 7905 RALSTON RD #100 | | ARVADA, CO 80002-2465 | |
| 003805P001-1413A-123 | GARRETSON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003555P001-1413A-123 | GARRETT*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003523P001-1413A-123 | GARRIO*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006596P001-1413A-123 | GARRIS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002498P001-1413A-123 | GARRIS*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001391P001-1413A-123 | GARRISON*BILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007982P001-1413A-123 | GARRISON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002255P001-1413A-123 | GARRISON*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012191P001-1413A-123 | GARRITY GRAHAM MURPHY GAROFALO | AND FLINN PC-ATTORNEY TRUST ACCN | | 72 EAGLE ROCK AVE STE 350 | POB 438 | EAST HANOVER, NJ 07936 | |
| 003749P001-1413A-123 | GARRITY*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006964P001-1413A-123 | GARROW*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007972P001-1413A-123 | GARSIA*MIGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012192P001-1413A-123 | GARSTON INC | JULIE KELLY | | 570 TOLLAND ST | | EAST HARTFORD, CT 06108-2662 | |
| 038183P001-1413A-123 | GARTNER EQUIP CO INC | ROMAN BOSAK | | P O BOX 11199 | | SYRACUSE, NY 13218-1199 | |
| 027407P001-1413A-123 | GARVEY CORP | DAVID CURCIO | | 208 SOUTH RTE 73 | | HAMMONTON, NJ 08037-9564 | |
| 033007P001-1413A-123 | GARVIN BROWN | | | 49 29-30TH PL | | LONG ISLAND CITY, NY 11101 | |
| 033063P001-1413A-123 | GARVIN BROWN CONST | | | 49-29 30TH PLACE | | LONG ISLAND CITY, NY 11101-3116 | |
| 043766P001-1413A-123 | GARVIN BROWN CONSTRUCTION PROD | | | 49-29 30TH PLACE | | LONG ISLAND CITY, NY 11101-3116 | |
| 036218P001-1413A-123 | GARVIN CONSTRUCTION | PRODUCTS | KEVIN GRAHAM | 8 BUNKER HILL INDUSTRIAL PK | | CHARLESTOWN, MA 02129-1621 | |
| 036504P001-1413A-123 | GARVIN INDUSTRIES | | | 81 PRISCILLA LN | | AUBURN, NH 03032-3724 | |
| 001908P001-1413A-123 | GARVIN*JOHNNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012193P001-1413A-123 | GARY A JURAK JR | GARY | | 26309 W RIVERBEND LN | | CHANNAHON, IL 60410 | |
| 034828P001-1413A-123 | GARY COOPER | | | 63 HUDSON ST | 518-777-4820 | WARRENSBURG, NY 12885-1129 | |
| 012194P001-1413A-123 | GARY HEWITT | | | 1765 S COLLEGEVILLE RD | | COLLEGEVILLE, PA 19426 | |
| 021277P002-1413A-123 | GARY JURAK | A/K/A JR SNOW PLOW | | 26309 W RIVERBEND LN | | CHANNAHON, IL 60410 | |
| 012195P001-1413A-123 | GARY LIEPPER | | | 7 THE SEPENTINE | | ROSYLN, NY 11576 | |
| 023221P001-1413A-123 | GARY MEI | | | 12 WOODFIELD CT | | PRINCETON, NJ 08540-8598 | |
| 024035P001-1413A-123 | GARY PLASTIC CORP | SWARNA A/P | | 1340 VIELE AVE | | BRONX, NY 10474-7134 | |
| 008779P001-1413A-123 | GARZA*GERARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000849P001-1413A-123 | GARZIONE*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030940P001-1413A-123 | GAS CYLINDERS DIRECT LLC | | | 36 EATON RD | | EATONTOWN, NJ 07724-2254 | |
| 023655P001-1413A-123 | GAS EQUIPMENT CO | | | 12660 BERMUDA TRIANGLE RD | | CHESTER, VA 23836-2552 | |
| 021467P001-1413A-123 | GAS TURBINE PARTS AND SVCS | FERNANDO ROBLERO | | 1 OLD RTE 146 | | CLIFTON PARK, NY 12065-3220 | |
| 007062P001-1413A-123 | GASIENICA*ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012196P001-1413A-123 | GASKELL AND GIOVANNINI LLC | | | 945 PARK AVE STE 101 | | CRANSTON, RI 02910 | |
| 039385P001-1413A-123 | GASKO AND MEYER INC | MARY JANE A/P | | P O BOX 298 | | LAKE HUNTINGTON, NY 12752-0298 | |
| 012198P001-1413A-123 | GASKO MEYER | JEFF NOBER | | 6636 STATE RTE 52 | | LAKE HUNTINGTON, NY 12752 | |
| 002041P001-1413A-123 | GASPAR*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001086P001-1413A-123 | GASPAR*NUNO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006609P001-1413A-123 | GASQUE*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000672P001-1413A-123 | GASS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003094P001-1413A-123 | GASSAWAY*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032447P001-1413A-123 | GASSER AND SONS INC | BOB | | 440 MORELAND RD | | COMMACK, NY 11725-5778 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043860P001-1413A-123 | GASSHO BODY AND MIND | | | PO BOX 910 | | SARATOGA SPRINGS, NY 12866-0836 | |
| 041671P001-1413A-123 | GASSHO BODY AND MIND | LOUIS  AP | | P O BOX 910 | | SARATOGA SPRINGS, NY 12866-0836 | |
| 037076P001-1413A-123 | GATAWAY LLC | ROY PAULSON | | 9 MEETING HOUSE RD | | PAWLING, NY 12564-1603 | |
| 025841P001-1413A-123 | GATES ALBERT INC | | | 167 AMES ST | | ROCHESTER, NY 14611-1701 | |
| 007101P001-1413A-123 | GATES'CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004941P002-1413A-123 | GATES'GREG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025356P001-1413A-123 | GATEWAY BUSINESS | | | 154 STATE ST | | NORTH HAVEN, CT 06473-2224 | |
| 040479P001-1413A-123 | GATEWAY COMMUNITY IN | DONALD PERRY | | P O BOX 5002 | | KINGSTON, NY 12401 | |
| 012199P001-1413A-123 | GATEWAY DISTRIBUTION | CLAIMS DEPT | | 11755 LEBANON RD MC 237 | | CINCINNATI, OH 45241 | |
| 023102P001-1413A-123 | GATEWAY DISTRIBUTION | DONNA | | 11755 LEBANON RD | | CINCINNATI, OH 45241-2038 | |
| 023101P001-1413A-123 | GATEWAY FREIGHT FORW | | | 11755 LEBANON RD | | CINCINNATI, OH 45241-2038 | |
| 039662P001-1413A-123 | GATEWAY LOGISTICS | KIM | | P O BOX 345 | | RINGWOOD, NJ 07456-0345 | |
| 035287P001-1413A-123 | GATEWAY LOGISTICS | STEVE A/P | | 6864 SUSQUEHANNA TRA | | YORK, PA 17403-9320 | |
| 027912P001-1413A-123 | GATEWAY PACKAGING | JIM | | 2240 BOYD AVE | | EXPORT, PA 15632-8974 | |
| 029427P001-1413A-123 | GATEWAY PAINT AND CHEM | RAY DEARTH | | 2929 SMALLMAN ST | | PITTSBURGH, PA 15201-1587 | |
| 012200P001-1413A-123 | GATEWAY PAINT AND CHEMICAL | CLAIMS DEPT | | 2929 SMALLMAN ST | | PITTSBURGH, PA 15201-1522 | |
| 038212P001-1413A-123 | GATEWAY TERMINAL | AIMS LOGISTICS | | P O BOX 1150 | | COLLIERVILLE, TN 38027-1150 | |
| 031849P001-1413A-123 | GATEWAY TIRE CO | | | 4001 PEARL RD | | MEDINA, OH 44256-7647 | |
| 006000P001-1413A-123 | GATHERS'DEVYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003636P001-1413A-123 | GATLING'LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038545P001-1413A-123 | GATORADE | PEPSICO C/OCASS INFO SVS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 007144P001-1413A-123 | GATTO'MATHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005555P001-1413A-123 | GAUVIN'AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004479P001-1413A-123 | GAUWEILER'MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040517P001-1413A-123 | GAVIN ASSOCIATES | BILL PRATT | | P O BOX 51 | | HOPEDALE, MA 01747-0051 | |
| 004224P001-1413A-123 | GAVIN'SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031456P001-1413A-123 | GAVIS PHARAMCEUTICAL | | | 390 CAMPUS DR | | SOMERSET, NJ 08873-1102 | |
| 043193P001-1413A-123 | GAVIS PHARAMCEUTICAL | BOSTON | | 390 CAMPUS DR | | SOMERSET, NJ 08873-1102 | |
| 005768P001-1413A-123 | GAYLE'ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041957P001-1413A-123 | GAYLORD BROS | INTEGRATED LOGISTIC | | PO BIOX 25189 | | FARMINGTON, NY 14425 | |
| 039192P001-1413A-123 | GAYLORD BROS (GBL10) | FINGER LAKES LOGISTICS | | P BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 042164P001-1413A-123 | GAYLORD BROTHERS INC | | | PO BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 029684P001-1413A-123 | GAYLYS | | | 30 S STATE RTE 17 | | PARAMUS, NJ 07652-2645 | |
| 006258P001-1413A-123 | GAZAREK'SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001248P001-1413A-123 | GAZDA'JAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037858P001-1413A-123 | GAZETTE PRINTERS | STEVE KELLY FOR BOL ISSU | | P O BOX 10 | | INDIANA, PA 15701-0010 | |
| 007414P001-1413A-123 | GAZZALE'LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030746P001-1413A-123 | GBG BEAUTY LLC US | AUTOMATIQ WHSE | | 35 BRUNSWICK AVE | | EDISON, NJ 08817-2576 | |
| 012201P001-1413A-123 | GCP | ODYSSEY LOGISTICS | | 4235 S STREAM BLVD STE | | CHARLOTTE, NC 28217-4588 | |
| 012203P001-1413A-123 | GCR TIRE CENTERS | DEAN WHEELER | | P O BOX 910530 | | DENVER, CO 80291-0530 | |
| 032944P001-1413A-123 | GDI | | | 480 SHOEMAKER RD | STE 106 | KING OF PRUSSIA, PA 19406-4237 | |
| 042603P001-1413A-123 | GE BETZ | PENSKE LOGISTICS | | PO BOX 981763 | | EL PASO, TX 79998-1763 | |
| 034670P001-1413A-123 | GE ENERGY | | | 610 EPSILON DR | | PITTSBURGH, PA 15238-2808 | |
| 041867P001-1413A-123 | GE HEALTHCARE-BIOSCI | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 012161P001-1413A-123 | GE LIGHTING | CONDATA | | 9830 W 190TH ST STE M | | MOKENA, IL 60448 | |
| 042686P001-1413A-123 | GE PARTS  CTSI | CTSI | | SUITE 1750 | 5100 POPLAR AVE | MEMPHIS, TN 38137-4000 | |
| 021718P001-1413A-123 | GEA ECOFLEX NORTH AMERICA INC | | | 100 GEA DR | | YORK, PA 17406-8469 | |
| 006904P001-1413A-123 | GEARHART'DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001526P001-1413A-123 | GEBHART'FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012204P001-1413A-123 | GEBRUDER WEISS | YULIANA LAVAYEN | | 33 WOOD AVE S | | ISELIN, NJ 08830-2735 | |
| 028655P001-1413A-123 | GEBRUDER WEISS INC | ANDREEA A/P ALICIA | | 251 WILLE RD | STE C | DES PLAINES, IL 60016 | |
| 008802P001-1413A-123 | GEDGALE'ABDIKANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026951P001-1413A-123 | GEDMIN PARKER EQUIPM | | | 20 MUSSEY RD | | SCARBOROUGH, ME 04074-9553 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025365P001-1413A-123 | GEFCO FORWARDING | | | 1541 ELMHURST RD | | ELK GROVE VILLAGE, IL 60007-6412 | |
| 012205P001-1413A-123 | GEFCO FORWARDING | RICHARD FABRE | | 2600B MAIN ST EXT | | SAYREVILLE, NJ 08872 | |
| 025366P001-1413A-123 | GEFCO FORWARDING USA | | | 1541 ELMHURST RD | | ELK GROVE VILLAGE, IL 60007-6412 | |
| 039307P001-1413A-123 | GEHRING TRICOT INC | ACCTS PAYABLE | GRAIG POST | P O BOX 272 | | DOLGEVILLE, NY 13329-0272 | |
| 021157P001-1413A-123 | GEICO | ALLIED RECOVERY SOLUTIONS | | PO BOX 1011 | | PORT JEFFERSON STATIONS, NY 11776 | |
| 012208P001-1413A-123 | GEICO | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012207P001-1413A-123 | GEICO | SUB OF LUTHER R MUNOZ | | PO BOX 88 | | WOODBURY, NY 11797-0088 | |
| 021289P001-1413A-123 | GEICO | SUBROGEE THOMAS AROCHO | | 300 CROSSPOINT PKWY | | GETZVILLE, NY 14068 | |
| 012096P001-1413A-123 | GEICO | TTNN SUBPOENA REQ | | 8000 LINCOLN DR EAST | STE 300 | MARLTON, NJ 08053 | |
| 012209P001-1413A-123 | GEICO - SUB OF VIVIAN ANDERSON | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012210P001-1413A-123 | GEICO A/S/O DALE MILTON | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012211P001-1413A-123 | GEICO A/S/O HERLENTZ MESIDOR | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012212P001-1413A-123 | GEICO AS | CASHIERS | AS SUBROGEE FOR ASEN DOYKIN | PO BOX 88 | | WOODBURY, NY 11797 | |
| 012213P001-1413A-123 | GEICO AS SUB FOR | MATTHEW BARBALATO | CASHIERS | P O BOX 96008 | | WASHINGTON, DC 20090 | |
| 012214P001-1413A-123 | GEICO AS SUB FOR ALAN GERSTEL | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012215P001-1413A-123 | GEICO AS SUB FOR AMITHA SMITH | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012216P001-1413A-123 | GEICO AS SUB FOR CHOL S NA | CASHIERS | | PO BOX  96008 | | WASHINGTON, DC 20090-6008 | |
| 012217P001-1413A-123 | GEICO AS SUB FOR TEDDY LUBIS | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012218P001-1413A-123 | GEICO AS SUB OF BRUCE LOWER | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012219P001-1413A-123 | GEICO AS SUB OF CARLOS DIAZ | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012221P001-1413A-123 | GEICO AS SUB OF JHOVANNY GOMEZ | | | PO BOX 9111 | | MACON, GA 31208-9111 | |
| 012222P001-1413A-123 | GEICO AS SUB OF ROBERTO VEGA | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012223P001-1413A-123 | GEICO AS SUB OF SCOTT TURCCI | CASHIERS | | P 9O BOX 88 | | WOODBURY, NY 11797 | |
| 012224P001-1413A-123 | GEICO AS SUB OF SUSAN YOUNG-O | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012225P001-1413A-123 | GEICO AS SUB OFLYVBOV DALAYDA | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012226P001-1413A-123 | GEICO AS SUBROGEE OF | ESMERALDA RAMIREZ | PRAXIS CONSULTING | PO BOX  5 | | MUNCIE, IN 47308-0005 | |
| 018282P001-1413A-123 | GEICO ASO FERSCH V NEMF ET AL | | SOLIMENE AND SECONDO LLP | 1501 EAST MAIN ST | STE 204 | MERIDEN, CT 06450 | |
| 018075P001-1413A-123 | GEICO ASO MICHELE RANDI ROVIND | THOMAS W KAVANAGH | | 4608 WILLARD AVE | | BETHESDA, MD 20815 | |
| 012227P001-1413A-123 | GEICO CHOICE INS CO AS SUB OF | EBONY SCOTT | CASHIERS | PO BOX 88 | | WOODBURY, NY 11797 | |
| 012228P001-1413A-123 | GEICO CHOICE INSCO AS SUB OF | ANGELA DOERING | CASHIERS | POB 96008 | | WASHINGTON, DC 20090 | |
| 012229P001-1413A-123 | GEICO DIRECT | | | ONE GEICO BLVD | | FREDERICKSBURG, VA 22046 | |
| 012230P001-1413A-123 | GEICO GENERAL INS  A/S/O | JOSEPH C MIRANDA | CASHIERS | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012233P001-1413A-123 | GEICO GENERAL INS CO  A S O | | A J NUESIPOPOTER | POB 88 | | WOODBURY, NY 11797 | |
| 012231P001-1413A-123 | GEICO GENERAL INS CO  A/S/O | IRENE GORDON | CASHIERS | POB 88 | | WOODBURY, NY 11797 | |
| 012236P001-1413A-123 | GEICO GENERAL INS CO AS SUB | OF ALLAN AND  PATRICIA WARRINGS | CASHIERS | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012232P001-1413A-123 | GEICO GENERAL INS CO AS SUB OF | DEBRA CRAFT | CASHIERS | PO BOX 88 | | WOODBURY, NY 11797 | |
| 012234P001-1413A-123 | GEICO GENERAL INS COAS SUB | OF CORRINE ROONEY | CASHIERS | PO BOX 88 | | WOODBURY, NY 11797 | |
| 012235P001-1413A-123 | GEICO GENERAL INS COM A S O | SUSAN YUNG | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012237P001-1413A-123 | GEICO GENERAL INSCO AS SUB OF | KATIE MACDOUGALL | CASHIERS | PO BOX 88 | | WOODBURY, NY 11797 | |
| 018394P001-1413A-123 | GEICO GENERAL INSURANCE COMPANY | AS SUBROGEE OF MARTIN DALY & KAREN DALY | LAW OFFICE OF RICKY LUCYK, ATTN JAMES DONOVAN | 2 HUNTINGTON QUADRANGLE | STE 2N01 | MELVILLE, NY 11747 | |
| 012238P001-1413A-123 | GEICO IN CO A/S/O KARLEEN | CASHIERS | A/S/O KARLEEN DAOSTINO | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012239P001-1413A-123 | GEICO INDEMNITY CO | CASHIERS | AS SURBOGEE OF ERICK SAENZ | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012240P001-1413A-123 | GEICO INDEMNITY CO AS SUB FOR | TANOLA ENNIS | CASHIERS | PO BOX 88 | | WOODBURY, NY 11797 | |
| 012241P001-1413A-123 | GEICO INS ASO JAMES COSTELLO | CASHIERS | | P O BOX 96008 | | WASHINGTON, DC 50090 | |
| 012244P001-1413A-123 | GEICO INS CO AS SUB OF | DAVID DALESSANDRO | CASHIERS | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012242P001-1413A-123 | GEICO INS CO AS SUB OF ANTHONY | FRINO  OFFICE OF R RASKAS | | 371 HOES LN | | PISCATAWAY, NJ 08854 | |
| 012243P001-1413A-123 | GEICO INS SUB OF TOMAS AROCHO | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012245P001-1413A-123 | GEICO O/B/O ALI HANSEN | | | P O BOX 88 | | WOODBURY, NY 11797-2589 | |
| 012247P001-1413A-123 | GEICO SUB CATHERINE OCONNOR | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 10090-6008 | |
| 018076P001-1413A-123 | GEICO SUB OF FRANCIE RENA LEE | THOMAS W KAVANAGH | | 4608 WILLARD AVE | | BETHESDA, MD 20815-4600 | |
| 012246P001-1413A-123 | GEICO SUBROGEE OF CARY BISGYER | CASHIERS | | P O BOX 96008 | | WASHINGTON, DC 20090 | |
| 012248P001-1413A-123 | GEICO-AS SUB MICHAEL SINGLEY | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 50090 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012249P001-1413A-123 | GEICO-FOR MICHAEL VANLEESTEN | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012250P001-1413A-123 | GEICO SUB FOR MICHAEL BRINKMAN | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 012251P001-1413A-123 | GEICO-SUB FOR ONEKKA A KIMBLE | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090 | |
| 012252P001-1413A-123 | GEICO-SUB OF JOSHUA SOUTHWORTH | CASHIERS | | PO BOX 96008 | | WASHINGTON, DC 20090-6008 | |
| 040630P001-1413A-123 | GEIGER BROTHERS | CASS | KELLY | P O BOX 5542 | | CHELMSFORD, MA 01824-0942 | |
| 036649P001-1413A-123 | GEIGER PUMP AND EQUIP | | | 830 TRYENS RD | | ASTON, PA 19014-1533 | |
| 037014P001-1413A-123 | GEIGER PUMP AND EQUIP | JOHN BUCKELEAD | | 8924 YELLOW BRICK RD | | BALTIMORE, MD 21237-2304 | |
| 001370P001-1413A-123 | GEIGER'CLIFFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012253P001-1413A-123 | GEISINGER COMMUNITY MEDICAL | CENTER-RADIOLOGY DEPT | | 1800 MULBERRY ST | | SCRANTON, PA 18510 | |
| 012254P001-1413A-123 | GEISINGER HOLY SPIRIT | | | 503 N 21ST ST | | CAMP HILL, PA 17011 | |
| 031222P001-1413A-123 | GEL SPICE | C/OECONOMY FREIGHT | | 372 E KENNEDY BLVD | | LAKEWOOD, NJ 08701-1434 | |
| 004664P001-1413A-123 | GELEV'KOSTADIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026382P001-1413A-123 | GEM CITY METAL TECH | JUDY SMITH | | 1825 E FIRST ST | | DAYTON, OH 45403-1129 | |
| 040893P001-1413A-123 | GEM GRAVURE CO | CASS INF SYST | KIM | P O BOX 6543 | | CHELMSFORD, MA 01824-0943 | |
| 033011P001-1413A-123 | GEM OVERSTOCK | | | 49 CEDAR SWAMO RD | STE 3 | SMITHFIELD, RI 02917-2438 | |
| 012256P001-1413A-123 | GEM PLUMBING AND HEATING CO INC | | | ONE WELLINGTON RD | | LINCOLN, RI 02865 | |
| 042230P001-1413A-123 | GEM SENSORS | US BANK | | PO BOX 3001 DEPT DHRPA01 | | NAPERVILLE, IL 60566-7001 | |
| 026546P001-1413A-123 | GEMAIRE DIST | T S I LOGISTICS | CAPTAL TRANS SOLUTIONS | 1900 BRANNA RD | | MCDONOUGH, GA 30253-4310 | |
| 012257P001-1413A-123 | GEMAIRE DST | KRYSTAL DANIELS | | 1609 ROSENEATH RD | | RICHMOND, VA 23230-4433 | |
| 037068P001-1413A-123 | GEMGROUP INC | MARK MORONEY | | 9 INTERNATIONAL WAY | | LAWRENCE, MA 01843-1066 | |
| 012258P001-1413A-123 | GEMINI FIBER CORP | JENN MENNINGER | | 11145 INDUSTRIAL PKWY | | BOLIVAR, OH 44612 | |
| 022822P001-1413A-123 | GEMINI FIBER CORP | JENNIFER MENNINGER | | 11145 INDUSTRIAL PKWY | | BOLIVAR, OH 44612-8993 | |
| 042084P001-1413A-123 | GEMINI MOULDING | SCOTT TRAFFIC | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 036870P001-1413A-123 | GEMINI PHARMACEUTICAL | LISA LANGE | | 87 MODULAR AVE | | COMMACK, NY 11725-5718 | |
| 039691P001-1413A-123 | GEMINI PLASTICS | | | P O BOX 360 | | GARFIELD, NJ 07026 | |
| 039411P001-1413A-123 | GEMS SENSORS US BANK | DARREN MUELLER | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 021433P001-1413A-123 | GEMTOR INC | | | 1 JOHNSON AVE | | MATAWAN, NJ 07747-2595 | |
| 012259P001-1413A-123 | GEMTOR INC | | | ONE JOHNSON AVE | | MATAWAN, NJ 07747-2509 | |
| 012260P001-1413A-123 | GEN LI | | | 950 MORRIS RD APT 4 | | KENT, OH 44240-5300 | |
| 036671P001-1413A-123 | GEN MAX | | | 84 APOLLO ST | | BROOKLYN, NY 11222-3801 | |
| 008209P001-1413A-123 | GENAO'GUDRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024389P001-1413A-123 | GENCO | FREIGHT PYMT | | 1400 LOMBARDI AVE #204 | | GREEN BAY, WI 54304-3922 | |
| 024380P001-1413A-123 | GENCO SCM/K MART CRC | | | 1400 LOMBARDI AVE | STE 204/ATT FRT PMNT | GREEN BAY, WI 54304-3922 | |
| 024381P001-1413A-123 | GENCO SCM/K MART CRC | DONNA | | 1400 LOMBARDI AVE | STE 204/ATT FRT PMNT | GREEN BAY, WI 54304-3922 | |
| 034614P001-1413A-123 | GENCO SEARS HOLDING CORP | DATA2 LOGISTICS | | 6053 S FASHION SQUARE DR | | MURRAY, UT 84107-5439 | |
| 040791P001-1413A-123 | GENCO-SMITHSONIAN DI | D M TRANSPORTATION | CHAD BURCHINAL | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 034613P001-1413A-123 | GENCO/SEARS HOLDING CORP | DATA2 LOGISTICS | KARI | 6053 S FASHION SQUARE DR | | MURRAY, UT 84107-5439 | |
| 039406P001-1413A-123 | GENDEX U S BANK | DANAHER | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 012262P001-1413A-123 | GENE DAVIS SALES AND SVC | | | 1119 PAYNE AVE | | ERIE, PA 16503 | |
| 032810P001-1413A-123 | GENE NATALI | | | 467 TROUTWOOD DR | | PITTSBURGH, PA 15237-4861 | |
| 029152P001-1413A-123 | GENERA CORP | LEYNA | | 2800 SATURN ST | | BREA, CA 92821-6201 | |
| 024830P001-1413A-123 | GENERAC - POOL | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 026554P001-1413A-123 | GENERAC POWER SYSTEMS | NVISION GLOBAL | | 1900 BRANNAN RD #300 | | MCDONOUGH, GA 30253-4324 | |
| 031377P001-1413A-123 | GENERAL AUTO RECYCLI | FRANK RODERICKS | | 384 KING RD | | TIVERTON, RI 02878-2721 | |
| 032412P001-1413A-123 | GENERAL BEARING CORP | GARY CARLSON | | 44 HIGH ST | | WEST NYACK, NY 10994-2702 | |
| 026996P001-1413A-123 | GENERAL CABLE | U S BANK POWER | POWERTRACK | 200 2 6TH ST | | MINNEAPOLIS, MN 55415-4414 | |
| 027078P001-1413A-123 | GENERAL CABLE | US BANK POWER | POWERTRACK | 200 S 6TH ST | | MINNEAPOLIS, MN 55402-1403 | |
| 022073P001-1413A-123 | GENERAL CABLE | US BANK POWER TRACK | | 1010 7TH ST | | MINNEAPOLIS, MN 55415-1807 | |
| 027077P001-1413A-123 | GENERAL CABLE | US BANK POWER TRACK | MARY LINDNER | 200 S 6TH ST/STE1900 | | MINNEAPOLIS, MN 55402-1403 | |
| 022072P001-1413A-123 | GENERAL CABLE | US BANK POWER TRACK | SYNCADA | 1010 7TH ST | | MINNEAPOLIS, MN 55415-1807 | |
| 027070P001-1413A-123 | GENERAL CABLE | US BANK POWER TRACK | US BANK | 200 S 6TH ST FLR 27 | | MINNEAPOLIS, MN 55402-1579 | |
| 027069P001-1413A-123 | GENERAL CABLE | US BANK POWER TRACK | WILLIAMSPORT DORIS KLINE | 200 S 6TH ST FLOOR27 | | MINNEAPOLIS, MN 55402-1579 | |
| 026995P001-1413A-123 | GENERAL CABLE CORP | U S BANK POWER | | 200 2 6TH ST | | MINNEAPOLIS, MN 55402-4414 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026997P001-1413A-123 | GENERAL CABLE CORP | U S BANK POWER | USB | 200 2 6TH ST | | MINNEAPOLIS, MN 55402 | |
| 031446P001-1413A-123 | GENERAL COMPOSITES | | | 39 MYERS WAY | | WILLSBORO, NY 12996-4539 | |
| 034412P001-1413A-123 | GENERAL CONTROL SYST | | | 60 COHOES AVE | ISLAND PARK STE 103 | GREEN ISLAND, NY 12183-1555 | |
| 043433P001-1413A-123 | GENERAL DECOR INC | SONIA CASTILLO | | P O BOX 3069 | MARINA STATION | MAYAGUEZ, PR 00681-3069 | |
| 038138P001-1413A-123 | GENERAL DYNAMICS | FRANK | | P O BOX 1046 | | GROTON, CT 06340 | |
| 012264P001-1413A-123 | GENERAL ELECTRIC | CONDATA | | 9830 W190TH ST STE M | | MOKENA, IL 60448-5603 | |
| 041258P001-1413A-123 | GENERAL ELECTRIC SPY | INTERLOG SVC | | P O BOX 73032 | | ORMOND BEACH, FL 32173 | |
| 040718P001-1413A-123 | GENERAL ENGINEERING | ANNIE HAUVER | | P O BOX 609 | | FREDERICK, MD 21705-0609 | |
| 043736P001-1413A-123 | GENERAL FOAM PLASTICS | | | 3321 E PRINCESS ANNE RD | | NORFOLK, VA 23502-1594 | |
| 012265P002-1413A-123 | GENERAL FOAM PLASTICS | | | P O BOX 2196 | | VIRGINIA BEACH, VA 23450-2196 | |
| 030490P001-1413A-123 | GENERAL FOAM PLASTICS | LARRY KAMINSKI | | 3321 E PRINCESS ANNE RD | | NORFOLK, VA 23502-1594 | |
| 042718P001-1413A-123 | GENERAL FOUNDRIES | | | 1 PROGRESS RD | | NORTH BRUNSWICK, NJ 08902 | |
| 021480P001-1413A-123 | GENERAL FOUNDRIES INC | SHASHI CHINNI | | 1 PROGRESS RD | | NORTH BRUNSWICK, NJ 08902-4325 | |
| 035059P001-1413A-123 | GENERAL GALVANIZING | AND SUPP CO INC | MARIA | 652 WHITTIER ST | | BRONX, NY 10474-6121 | |
| 023370P001-1413A-123 | GENERAL GRAPHICS INC | BRUCE SPINNENWEBWE | | 12103 UPPER POTOMAC IND PK | | CUMBERLAND, MD 21501-1599 | |
| 023717P001-1413A-123 | GENERAL METAL CO | JOHN TUSZL | | 1286 ADAMS RD | | BENSALEM, PA 19020 | |
| 012266P001-1413A-123 | GENERAL MILLS | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523 | |
| 027062P001-1413A-123 | GENERAL MILLS | UNYSON LOGISTICS | BRIAN FRIES | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027125P001-1413A-123 | GENERAL MILLS | UNYSON LOGISTICS | TYLER YARNELL | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 033322P001-1413A-123 | GENERAL MILLS INC | | | 500 W ELMER RD | | VINELAND, NJ 08360-6314 | |
| 027145P001-1413A-123 | GENERAL MILLS/SONWIL | UNYSON LOGISTICS | ADAM FARMER | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 024853P001-1413A-123 | GENERAL NOLI USA INC | | | 148-08 GUY BREWER | | JAMAICA, NY 11434-5616 | |
| 037695P001-1413A-123 | GENERAL NUTRITION | OHIO RIVER BLVD | VICKI A/P | BUNCHER IND PK | | LEETSDALE, PA 15056 | |
| 012267P001-1413A-123 | GENERAL OIL EQUIPMENT CO INC | | | 60 JOHN GLENN DR | | AMHERST, NY 14228 | |
| 027217P001-1413A-123 | GENERAL PAINT AND MANU | | | 201 JANDUS RD | | CARY, IL 60013-2861 | |
| 037278P001-1413A-123 | GENERAL PARTITION | CARL HOUSER | | 916 WASHINGTON AVE | | CROYDON, PA 19021-7589 | |
| 012268P001-1413A-123 | GENERAL PARTITIONS | CLAIMS DEPT | | 1702 PENINSULA DR | | ERIE, PA 16505-4243 | |
| 041530P001-1413A-123 | GENERAL PARTITIONS | RICK CHARLETON | | P O BOX 8370 | | ERIE, PA 16505-0370 | |
| 022402P001-1413A-123 | GENERAL PARTS | | | 1068 N GARFIELD ST | | LOMBARD, IL 60148-1336 | |
| 039058P001-1413A-123 | GENERAL PARTS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039067P001-1413A-123 | GENERAL PARTS DIST | T INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012269P001-1413A-123 | GENERAL PARTS INC | | | 2635 E MILLBROOK RD | | RALEIGH, NC 27604 | |
| 022734P001-1413A-123 | GENERAL PIPE CLEANER | | | 1101 THOMPSON AVE | | MC KEES ROCKS, PA 15136-3818 | |
| 038635P001-1413A-123 | GENERAL PIPE CLEANER | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 042353P001-1413A-123 | GENERAL PIPE CLEANER | SCOTT TRAFFIC CONSU | | PO BOX 4448 | | PITTSBURGH, PA 15205-0448 | |
| 038668P001-1413A-123 | GENERAL PIPE CLEANERS | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043507P001-1413A-123 | GENERAL PLASTIC OF | JAMILET | | P R /MARINA STATION | P O BOX 3069 | MAYAGUEZ, PR 00681-3069 | |
| 039867P001-1413A-123 | GENERAL POWER | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039594P001-1413A-123 | GENERAL PRESS | KEVIN CONROY | | P O BOX 316 | | NATRONA HEIGHTS, PA 15065-0316 | |
| 042274P001-1413A-123 | GENERAL ROLL LEAF | | | PO BOX 357 | | STOTTVILLE, NY 12172-0357 | |
| 036284P001-1413A-123 | GENERAL SAFETY | JESSICA | | 80 HUDSON RD | | CANTON, MA 02021-1416 | |
| 040620P001-1413A-123 | GENERAL SALES OF | VIRGINIA | STU STEPHENSON | P O BOX 549 | | BLUEFIELD, VA 24605-0549 | |
| 032836P001-1413A-123 | GENERAL SUPPLY AND | METALS INC | JOANNE GURNEY  A/P | 47 NAUSET ST | | NEW BEDFORD, MA 02746-1515 | |
| 012270P001-1413A-123 | GENERAL SVC OF VA INC | | | P O BOX 6617 | | CHESAPEAKE, VA 23323 | |
| 012272P001-1413A-123 | GENERAL WELDING AND FABRICATING | | | 991 MAPLE RD | | ELMA, NY 14059 | |
| 032276P001-1413A-123 | GENERAL WHOLESALE | | | 1200 HARFORD AVE | | JOHNSTON, RI 02919 | |
| 023277P001-1413A-123 | GENERAL WHOLESALE | | | 1200 HARTFORD AVE | | JOHNSTON, RI 02919-7143 | |
| 037480P001-1413A-123 | GENERAL WHOLESALE | | | 96 TUPELO HILL DR | | CRANSTON, RI 02920-3724 | |
| 038504P001-1413A-123 | GENERAL WHOLESALERS AND | DISTRIBUTORS | | P O BOX 1739 | | TRUJILLO ALTO, PR 00977-1739 | |
| 024553P001-1413A-123 | GENERAL WIRE | | | 144 URBAN ST | | BUFFALO, NY 14211-1332 | |
| 032260P001-1413A-123 | GENERAL WIRE PROD IN | THOMAS ANDREWS JR | | 425 SHREWSBURY ST | | WORCESTER, MA 01604 | |
| 038628P001-1413A-123 | GENERAL WIRE SPRING | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 022298P001-1413A-123 | GENERAL WOODWORKING | JUDY  A/P | | 105 PEVEY ST | | LOWELL, MA 01851-1357 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012273P001-1413A-123 | GENERATION BRANDS | AMANDA MCDONOUGH | | 6 CAMPUS DR | | BURLINGTON, NJ 08016-2280 | |
| 039099P001-1413A-123 | GENERATION BRANDS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039259P001-1413A-123 | GENERATION LOGISTICS | | | P O BOX 263 | | ATLANTIC BEACH, NY 11509-0263 | |
| 035615P001-1413A-123 | GENERATION METAL | MICHAEL MEMOLI | | 7110 REPUBLIC AIRPOR | | FARMINGDALE, NY 11735 | |
| 039029P001-1413A-123 | GENERATIONS BRANDS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 000943P001-1413A-123 | GENEROUS*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027042P001-1413A-123 | GENESEE AND WYOMING | BOB ALLEY | | 200 MERIDIAN CENTRE | STE 300 | ROCHESTER, NY 14618-3972 | |
| 028064P001-1413A-123 | GENESEE METAL PRODUC | JEAN - A/P | | 23 WOODRUFF | | CUBA, NY 14727-1018 | |
| 027029P001-1413A-123 | GENESIS LOGISTICS | | | 200 HERROD BLVD | | DAYTON, NJ 08810-1539 | |
| 022209P001-1413A-123 | GENESIS REFINISH INC | | | 10319 VANS DR | UNIT F | FRANKFORT, IL 60423-9377 | |
| 031166P001-1413A-123 | GENEVA ELECTRIC | GARRY | | 369 LYONS RD | | GENEVA, NY 14456 | |
| 035228P001-1413A-123 | GENEX TURBINE TECH | QUIETAHALL | | 68 PROSPECT HILL RD | | EAST WINDSOR, CT 06088 | |
| 030425P001-1413A-123 | GENFOOT AMERICA INC | | | 33 CATAMOUNT DR | | MILTON, VT 05468-3236 | |
| 012274P001-1413A-123 | GENINO INC D B A  VICO REST | | | 1302 MADISON AVE | | NEW YORK, NY 10128-1323 | |
| 012275P001-1413A-123 | GENIOR INC | DBA SETTE MEZZO | | 969 LEXINGTON AVE | | NEW YORK, NY 10021 | |
| 004291P001-1413A-123 | GENNUSO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042640P001-1413A-123 | GENPAK CORP | PAUL | | REPUBLIC PLZ | | MIDDLETOWN, NY 10940-9999 | |
| 035383P001-1413A-123 | GENPLEX | DUANE COLFORD/ANN WHEELE | | 7 INDUSTRIAL PK RD | | SKOWHEGAN, ME 04976-4016 | |
| 030098P001-1413A-123 | GENT DESIGN | | | 310 BORNE AVE | STE 1 | RUMFORD, RI 02916-3368 | |
| 030099P001-1413A-123 | GENT DESIGN | | | 310 BOURNE | | RUMFORD, RI 02916-3368 | |
| 022589P001-1413A-123 | GENTEK BUILDING PROD | | | 11 CRAGWOOD RD | | AVENEL, NJ 07001-2202 | |
| 043149P001-1413A-123 | GENTELL | | | 2701 BARTRAM RD | | BRISTOL, PA 19007-6810 | |
| 039643P001-1413A-123 | GENTEX CORP | DENISE | | P O BOX 336 | | CARBONDALE, PA 18407 | |
| 001457P001-1413A-123 | GENTILE*TERENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043764P001-1413A-123 | GENTLE GIANTS PRODUCTS INC | | | 4867 PEDLEY AVE | | NORCO, CA 92860-1646 | |
| 012276P001-1413A-123 | GENUINE PARTS CO | NAPA | | 5959 COLLECTIONS CNTR DR | | CHICAGO, IL 60693 | |
| 012277P001-1413A-123 | GENWORTH LIFE INS | | | PO BOX 30830 | | LOS ANGELES, CA 90030-0830 | |
| 026375P001-1413A-123 | GEO GROUP | NICK | | 182-22 150TH AVE | | JAMAICA, NY 11434 | |
| 023549P001-1413A-123 | GEOCOMP - SHEILA WAR | | | 125 NAGOG PK | | ACTON, MA 01720-3451 | |
| 012279P001-1413A-123 | GEODIS | | | 205 REGENCY EXEC DR | | CHARLOTTE, NC 28217 | |
| 038999P001-1413A-123 | GEODIS | | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 012278P001-1413A-123 | GEODIS | ERIC SIMANGAN | | 75 NORTHFIELD AVE | | EDISON, NJ 08837-3806 | |
| 038998P001-1413A-123 | GEODIS -IBM | | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 035903P001-1413A-123 | GEODIS WILSON | CHERLY | | 75 NORTHFIELD AVE | | EDISON, NJ 08837-3806 | |
| 012280P001-1413A-123 | GEODIS WILSON | MELISSA GONCALVES | | 75 NORTHFIELD AVE BLDG B | | EDISON, NJ 08837-3806 | |
| 043268P001-1413A-123 | GEODIS WILSON | NAJIM | | 75 NORTHFIELD AVE | | EDISON, NJ 08837-3806 | |
| 032940P001-1413A-123 | GEODIS WILSON USA | | | 480 MCCLELLAN HWY | STE 204A | EAST BOSTON, MA 02128-1389 | |
| 042605P001-1413A-123 | GEORCIA PACIFIC | AFFILIATED COMPUTER SVC | | PO BOX 981957 | | EL PASO, TX 79998-1957 | |
| 041840P001-1413A-123 | GEORCIA PACIFIC | K B X LOGISTICS | | P O BOX 981957 | | EL PASO, TX 79998-1957 | |
| 036205P001-1413A-123 | GEORGE AND SON AMUSEME | | | 796 WATER ST | | POTTSVILLE, PA 17901-1106 | |
| 039052P001-1413A-123 | GEORGE C MOORE | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012281P001-1413A-123 | GEORGE GEIGNER | MR GEIGNER | | 1521 BLUE HILL RD | | GERMANTOWN, NY 12526-5230 | |
| 035310P001-1413A-123 | GEORGE GREER | | | 690 LAFAYETTE RD | | NORTH KINGSTOWN, RI 02852-5323 | |
| 012282P001-1413A-123 | GEORGE HILDEBRANDT INC | LYNETTE PULVER | | 412 STONE MILL RD | | HUDSON, NY 12354 | |
| 034752P001-1413A-123 | GEORGE J MARSHALL | | BEN MARSHALL | 6200 DAYS COVE RD | | WHITE MARSH, MD 21162-1204 | |
| 012283P001-1413A-123 | GEORGE JAMES BAINES AND | INGERMAN AND HORWITZ LLP | | 20 PARK AVE | | BALTIMORE, MD 21201 | |
| 012284P001-1413A-123 | GEORGE MARSHALL | | | 1000 WILLOWCREEK RD | | CLEBURNE, TX 76033-6136 | |
| 012285P001-1413A-123 | GEORGE MASON UNIVERSITY | RISK MGMT | | 4400 UNIVERSITY DR  MSN 6D6 | | FAIRFAX, VA 22030-4444 | |
| 033889P001-1413A-123 | GEORGE PALTON ASSOCI | | | 55 BROAD COMMON RD | | BRISTOL, RI 02809-2730 | |
| 012286P001-1413A-123 | GEORGE R COOPER | | | PO BOX 45 | | HOWE CAVES, NY 12092 | |
| 028643P001-1413A-123 | GEORGE SCHMITT AND CO | | | 251 BOSTON POST RD | | GUILFORD, CT 06437-2904 | |
| 028642P001-1413A-123 | GEORGE SCHMITT AND CO | REC | | 251 BOSTON POST RD | | GUILFORD, CT 06437-2904 | |
| 012287P001-1413A-123 | GEORGE SEPENTHAL | | | 1045 NORTH WEST BLVD  LOT 136 | 2 LAKEVIEW DR | QUAKERSTOWN, PA 18951 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026037P001-1413A-123 | GEORGE VERSAILLES | INTL DESIGN | DANNY YANG | 1710 FLUSHING AVE | | RIDGEWOOD, NY 11385-1170 | |
| 008766P001-1413A-123 | GEORGE*BRANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007645P001-1413A-123 | GEORGE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001004P001-1413A-123 | GEORGE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001769P001-1413A-123 | GEORGE*TERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032974P001-1413A-123 | GEORGEKO | | | 4831 W23RD ST | | ERIE, PA 16506 | |
| 032998P001-1413A-123 | GEORGEKO | | | 4861 W 23RD ST | | ERIE, PA 16506-1471 | |
| 033731P001-1413A-123 | GEORGES RIVER ENERGY | | | 53 GHENT RD | BOFFALO TURNBINES | SEARSMONT, ME 04973 | |
| 025496P001-1413A-123 | GEORGETOWN OLIVE OIL | | | 1581 WISCONSIN AVE | | WASHINGTON, DC 20007 | |
| 031276P001-1413A-123 | GEORGETOWN UNIVERSIT | | | 37TH & O ST NW | | WASHINGTON, DC 20057-0001 | |
| 043895P001-1413A-123 | GEORGIA PACIFIC | | | 133 PEACHTREE ST 15TH FLOOR NE | | ATLANTA, GA 30303 | |
| 028213P001-1413A-123 | GEORGIA PACIFIC | | | 23534 S CENTRAL AVE | | UNIVERSITY PARK, IL 60484-3271 | |
| 042607P001-1413A-123 | GEORGIA PACIFIC | AFFILIATED COMPUTER SVC | | PO BOX 981957 | | EL PASO, TX 79998-1957 | |
| 042604P001-1413A-123 | GEORGIA PACIFIC | AFFILIATED COMPUTER SVC | RENITHA | PO BOX 981957 | | EL PASO, TX 79998-1957 | |
| 041836P001-1413A-123 | GEORGIA PACIFIC | K B X LOGISTICS | MICHELE EGRY | P O BOX 981957 | | EL PASO, TX 79998-1957 | |
| 041839P001-1413A-123 | GEORGIA PACIFIC RESI | K B X LOGISTICS | | P O BOX 981957 | | EL PASO, TX 79998-1957 | |
| 041837P001-1413A-123 | GEORGIA-PACIFIC | AFFILIATED COMPUTER | | P O BOX 981957 | | EL PASO, TX 79998-1957 | |
| 041838P001-1413A-123 | GEORGIA-PACIFIC | K B X LOGISTICS | | P O BOX 981957 | | EL PASO, TX 79998-1957 | |
| 012289P001-1413A-123 | GEORGIA-PACIFIC | MINDY BERGER | | 1919 S BROADWAY ST | | GREEN BAY, WI 54304-4905 | |
| 021123P001-1413A-123 | GEORGIA-PACIFIC LLC | OFFICER GENERAL OR MANAGING AGENT | | 133 PEACHTREE ST 15TH FLOOR NE | | ATLANTA, GA 30303 | |
| 001923P001-1413A-123 | GEORGIEVA*ANELIYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043333P001-1413A-123 | GEOSAN TROPHYS | JORGE BELTRAN | | CALLE 8 F-18 | TOA ALTA HEIGHTS | TOA ALTA, PR 00953-4218 | |
| 025120P001-1413A-123 | GEOWORLD | | | 151 CHURCH ST | | MILLERSBURG, PA 17061-1499 | |
| 025119P001-1413A-123 | GEOWORLD USA | | | 151 CHURCH ST | | MILLERSBURG, PA 17061-1499 | |
| 003776P001-1413A-123 | GERAGHTY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012290P001-1413A-123 | GERALD FASNACHT | ATT MR FASNACHT | | 3549 PHEASANT HILL DR | | ALLENTOWN, PA 18104 | |
| 012291P001-1413A-123 | GERALD GASTIGER AND STEVEN | HEISLER AS ATTY | | 1011 N CALVERT ST | | BALTIMORE, MD 21202 | |
| 012292P001-1413A-123 | GERALD JEAN-PIERRE | | | 544 WEST 8TH ST | | PLAINFIELD, NJ 07060-2306 | |
| 029610P001-1413A-123 | GERARD DANIEL WRLDWD | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029450P001-1413A-123 | GERARD KLUYSKENS CO | | | 295 FIFTH AVE | | NEW YORK, NY 10016-7103 | |
| 029444P001-1413A-123 | GERARD KLUYSKENS CO INC | | | 295 5TH AVE | | NEW YORK, NY 10016 | |
| 012293P001-1413A-123 | GERARD P MCGRATH | | | 59 PARKER AVE | | TEWKSBURY, MA 01876 | |
| 034398P001-1413A-123 | GERARD WEBER | | | 6 WEST PINE RD | | STAATSBURG, NY 12580-5404 | |
| 006346P001-1413A-123 | GERASCO*FELIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001616P001-1413A-123 | GERASIMOWICZ*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027114P001-1413A-123 | GERBER | UNYSON | MARCIE | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 012294P001-1413A-123 | GERBER ELECTRONICS | BEN SPIEGEL | | 78 ASTOR AVE | | NORWOOD, MA 02062-5099 | |
| 027139P001-1413A-123 | GERBER INNOVATIONS | UNYSON | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 008974P001-1413A-123 | GERBER LIFE INSURANCE COMPANY | | | 1311 MAMARONECK AVE | | WHITE PLAINS, NY 10605 | |
| 034257P001-1413A-123 | GERBER S POULTRY INC | | | 5889 KIDRON RD | | KIDRON, OH 44636 | |
| 027150P001-1413A-123 | GERBER SCIENTIFIC | UNYSON | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027110P001-1413A-123 | GERBER TECHNOLOGY | UNYSON | HUB GROUP | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 023146P001-1413A-123 | GERBERT LTD | CHARLIE SAVKO | | 119 SOUTH TREE DR | | LANCASTER, PA 17601 | |
| 027255P001-1413A-123 | GERBREND CREATIONS INC | KURT BELSTEN | | 202 NIEMAN AVE | STE 204 | MELBOURNE, FL 32901-1253 | |
| 001510P001-1413A-123 | GERDA*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001342P001-1413A-123 | GERENA*HELIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012295P001-1413A-123 | GERHARZ EQUIPMENT | MIKE LYTLE | | 6146 EAST MULLOY RD | | EAST SYRACUSE, NY 13057-1020 | |
| 012296P001-1413A-123 | GERI CARE PHARMACEUTICAL CORP | AVI HEISLER | | 1650 63RD ST | | BROOKLYN, NY 11204 | |
| 043096P001-1413A-123 | GERI CARE RX | | | 1650 63RD ST | | BROOKLYN, NY 11204-2713 | |
| 025808P001-1413A-123 | GERI CARE RX | RALPH | | 1650 63RD ST | | BROOKLYN, NY 11204-2713 | |
| 025807P001-1413A-123 | GERICARE PAHRMACEUTICALS | | | 1650 63RD ST | | BROOKLYN, NY 11204-2713 | |
| 033126P001-1413A-123 | GERIMEDIX | USHER | | 5 HOLLYWOOD CT | | SOUTH PLAINFIELD, NJ 07080-4204 | |
| 012297P001-1413A-123 | GERMAN A ALFARO ASN HIS ATTY | BROSCO AND BROSCO | | 312 SOUTH MAIN ST | | PROVIDENCE, RI 02903 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012298P001-1413A-123 | GERMAN GALLAGHER AND MURTAGH | THE BELLEVUE-STE 500 | | 200 S BROAD ST | | PHILADELPHIA, PA 19102 | |
| 039119P001-1413A-123 | GERMANIUM CORP | T-INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012299P001-1413A-123 | GERMANO KOKOT | | | 291 LINCOLN ST | | FRANKLIN SQUARE, NY 11010 | |
| 005997P001-1413A-123 | GERMINDER*RISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036724P001-1413A-123 | GEROME TECHNOLOGIES | TIM WHALEN | | 85 BROADWAY | | MENANDS, NY 12204-2728 | |
| 042283P001-1413A-123 | GERRESHEIMER GLASS | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 042284P001-1413A-123 | GERRESHEIMER GLASS | TBL SVC | CHRISTINA | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 042286P001-1413A-123 | GERRESHEIMER GLASS | TBL SVC | HUCK REEVES  TBL | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 012300P001-1413A-123 | GERRICK VAN DEUSEN ATTORNEY | FOR STEPHANIE LOMBARDI AS | EXCLUSIVE PAYEE | 225 BROADWAY | | PROVIDENCE, RI 02903 | |
| 012301P001-1413A-123 | GERRY O'BRIEN | | | 15712 LA PAZ CT | | OAK FOREST, IL 60452 | |
| 012302P001-1413A-123 | GERRY VOLUNTEER FIRE DEPT INC | JEAN | | PO BOX 182 | | GERRY, NY 14740 | |
| 037902P001-1413A-123 | GERTRUDE HAWK CHOCOLATE | FRANKIN TRAFFIC SVC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 002812P001-1413A-123 | GERTZ*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000388P001-1413A-123 | GERWER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002761P001-1413A-123 | GESMOND*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008256P001-1413A-123 | GESSAY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039784P001-1413A-123 | GESSNER PROD | AMY | | P O BOX 389 | | AMBLER, PA 19002 | |
| 022831P001-1413A-123 | GET IT RIGHT TAPE | WENDY STEVENS | | 1118 MID VLY DR | | OLYPHANT, PA 18447-2607 | |
| 012303P001-1413A-123 | GETLOADED CORP | | | P O BOX 936198 | | ATLANTA, GA 31193-6198 | |
| 038438P001-1413A-123 | GETSCO | BRIAN RESCH | | P O BOX 159 | | MIDDLESEX, NC 27557-0159 | |
| 040063P001-1413A-123 | GETTYSBURG TRANS COR | MATT SCHOOLEY | | P O BOX 4356 | | GETTYSBURG, PA 17325-4356 | |
| 007780P001-1413A-123 | GETZ*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029957P001-1413A-123 | GEXPRO | | | 11400 MOSTELLER RD | | SHARONVILLE, OH 45241-1830 | |
| 038251P001-1413A-123 | GEXPRO | A F S VISTA LLC | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 012304P001-1413A-123 | GF HEALTH PRODUCTS | RHONDA KINARD | | 2935 NORTHEAST PKWY | | ATLANTA, GA 30360-2808 | |
| 034867P001-1413A-123 | GFP  RIVERSIDE | | | 6305 S 231ST ST | | KENT, WA 98032-1872 | |
| 012305P001-1413A-123 | GGHS  PNGLC | | | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 042791P001-1413A-123 | GH EVARTS AND CO | | | 2377 ROUTE 4A | | SPRINGFIELD, NH 03284 | |
| 029495P001-1413A-123 | GHENT MANUFACTURING | DALE AP | | 2999 HENKLE DR | | LEBANON, OH 45036-9260 | |
| 012306P001-1413A-123 | GHENT MANUFACTURING INC | CLAIMS DEPT CORY BOWERS | | 2999 HENKLE DR | | LEBANON, OH 45036-9260 | |
| 034958P001-1413A-123 | GHP GROUP INC | | | 6440 W HOWARD ST | | NILES, IL 60714-3302 | |
| 030745P001-1413A-123 | GI SPORTZ | MICHAEL CURRAN | | 34B CATOCTIN CIRCLE SE | | LEESBURG, VA 20175-3633 | |
| 008801P001-1413A-123 | GIAMBRONE*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012307P001-1413A-123 | GIANT BICYCLE | NICOLE WHALEY | | 3587 OLD CONEJO RD | | NEWBURY PARK, CA 91320-2122 | |
| 029606P001-1413A-123 | GIANT BICYCLE | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 004077P001-1413A-123 | GIARRETTA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007717P001-1413A-123 | GIARRUSSO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004771P001-1413A-123 | GIBBONEY*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041597P001-1413A-123 | GIBBS WIRE AND STEEL | U T S | KEVIN DRAKE | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 002663P001-1413A-123 | GIBBS*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005496P001-1413A-123 | GIBBS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003594P001-1413A-123 | GIBBS*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003629P001-1413A-123 | GIBBS*TYROD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002164P001-1413A-123 | GIBSON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005162P001-1413A-123 | GIBSON*KENMOOAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006243P001-1413A-123 | GIBSON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001512P001-1413A-123 | GIBSON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002182P001-1413A-123 | GIBSON*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043588P001-1413A-123 | GIC LOGISTICS | JOSE GIL SANCHEZ | | PO BOX 569 | | MERCEDITA, PR 715 | |
| 002528P001-1413A-123 | GIDDINS*BYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036808P001-1413A-123 | GIFTCRAFT | HELGA MORRISON | | 8550 AIRPORT RD | | BRAMPTON, ON L6T5A3 | CANADA |
| 008447P001-1413A-123 | GIGANTE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001064P001-1413A-123 | GIGNAC*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document      Page 910 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 030040P001-1413A-123 | GIII APPAREAL | | | 308 HERROD BLVD | | DAYTON, NJ 08810-1563 | |
| 035760P001-1413A-123 | GIII APPAREL GROUP | | | 73 STATION RD | | CRANBURY, NJ 08512-3152 | |
| 028132P001-1413A-123 | GIII G H BASS WHOLES | | | 231 MILL RD | | EDISON, NJ 08837-3801 | |
| 025323P001-1413A-123 | GIII/CK PERFORMANCE | | | 153 LINDEN ST | | PASSAIC, NJ 07055-2127 | |
| 012308P001-1413A-123 | GILBARCO VEEDER-ROOT | | | 12249 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 012309P001-1413A-123 | GILBERT AUTO PARTS | CLAIMS DEPT | | 1 ARMSTRONG ST | | DUBLIN, VA 24084 | |
| 042831P001-1413A-123 | GILBERT LOGISTICS | | | 330 S STILES ST | | LINDEN, NJ 07036-4404 | |
| 007801P001-1413A-123 | GILBERT*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000349P001-1413A-123 | GILBERT*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003999P001-1413A-123 | GILBERT*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001803P001-1413A-123 | GILBERT*TILDEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005275P002-1413A-123 | GILBREATH*LOGUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004672P001-1413A-123 | GILBRECH*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029729P001-1413A-123 | GILCHRIST AND SOAMES | ROCKFARM LOGISTICS | ROCKFARM | 300 DATA CT | | DUBUQUE, IA 52003-8963 | |
| 012310P002-1413A-123 | GILDAN GARMENTS | | | P O BOX 1247 | | EDEN, NC 27289-1247 | |
| 012311P001-1413A-123 | GILDAN GARMENTS | | | PO BOX 1247 | | EDEN, NC 27289 | |
| 023086P001-1413A-123 | GILDAN GARMENTS INC | | | 117 KING ST | | NEW BEDFORD, MA 02745-5037 | |
| 004893P001-1413A-123 | GILDER*HORACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008197P001-1413A-123 | GILL*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005203P001-1413A-123 | GILL*KARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005251P001-1413A-123 | GILLESPIE*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001229P001-1413A-123 | GILLESPIE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003859P001-1413A-123 | GILLETTE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031503P001-1413A-123 | GILLETTE/PROCTOR AND GAMBLE | RYDER | RAY TRESH | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 006512P001-1413A-123 | GILLIAM*ARNOLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007523P001-1413A-123 | GILLIAM*RASHID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042749P001-1413A-123 | GILLIES AND PRITTIE | | | 151 PLEASANT HILL RD | | SCARBROUGH, ME 04074 | |
| 037720P001-1413A-123 | GILLINDER BROS | | | ERIE & LIBERTY ST | PO BOX 1007 | PORT JERVIS, NY 12771 | |
| 007078P001-1413A-123 | GILLIS*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012312P001-1413A-123 | GILMAN BROTHERS CO | SANDRA BRUNET | | 38 GILMAN RD | | GILMAN, CT 06336-1006 | |
| 039742P001-1413A-123 | GILMAN BROTHERS CORP | | | P O BOX 38 | | GILMAN, CT 06336-0038 | |
| 012313P001-1413A-123 | GILMAN ELECTRIC | JOANNE RUCH | | 87 ST JAMES ST | | PORTLAND, ME 04102-2728 | |
| 012314P001-1413A-123 | GILMAN ELECTRIC | KELLY ROWELL | | PO BOX 98 | | NEWPORT, ME 04953-0098 | |
| 024300P001-1413A-123 | GILMAN ELECTRIC SPLY | | | 14 PERRY RD | | BANGOR, ME 04401-6718 | |
| 012315P001-1413A-123 | GILMAN ELECTRIC SUPPLY | | | 128 B CTR ST | | AUBURN, ME 04210-5287 | |
| 037755P001-1413A-123 | GILMAN ELECTRICAL | CHRIS BALLARD | | MEDWAY RD | FISKE BLDG D | MEDWAY, ME 04460-9999 | |
| 036753P001-1413A-123 | GILMAN ELECTRICAL | WALTER CARY | | 85 ST JAMES ST | | PORTLAND, ME 04102-2728 | |
| 012316P001-1413A-123 | GILMER INDUSTRIES | KATHY HALTERMAN | | PO BOX 1247 | | HARRISONBURG, VA 22803-1247 | |
| 043826P001-1413A-123 | GILMER INDUSTRIES INC | | | PO BOX 1247 | | HARRISONBURG, VA 22801 | |
| 038278P001-1413A-123 | GILMER INDUSTRIES INC | ROBERT GILMER | | P O BOX 1247 | | HARRISONBURG, VA 22803-1247 | |
| 026981P001-1413A-123 | GILMORE KRAMER | | | 20 TECHNOLOGY WAY | | WEST GREENWICH, RI 02817-1710 | |
| 041248P001-1413A-123 | GILMORE KRAMER | | | P O BOX 72679 | | PROVIDENCE, RI 02907-0679 | |
| 005034P001-1413A-123 | GILMORE*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002589P001-1413A-123 | GILMORE*ROLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007754P001-1413A-123 | GILROY*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007045P001-1413A-123 | GILSON*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040528P001-1413A-123 | GILTNER | JAMES DEMER | | P O BOX 5129 | | TWIN FALLS, ID 83303-5129 | |
| 012317P001-1413A-123 | GINA CINELLI | | | 1714 PARK AVE | | NEW HYDE PARK, NY 11040 | |
| 027224P001-1413A-123 | GINA GROUP | | | 201 PORT JERSEY BLVD | | JERSEY CITY, NJ 07305-4515 | |
| 012318P001-1413A-123 | GINA ROSSI | | | 30 STRAWBERRY LA | | CRANSTON, RI 02921-1216 | |
| 008498P001-1413A-123 | GINN*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008174P001-1413A-123 | GINN*LAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035584P001-1413A-123 | GINNY~S GEMS | | | 71 CREST DR | | HOWELL, NJ 07731-1404 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012319P001-1413A-123 | GINO AND MONIKA GULTEKINOGLU | AND VESPI LAW FIRM LLC  AS ATTY | | 547 UNION BLVD 2ND FL | | TOTOWA, NJ 07512 | |
| 025559P001-1413A-123 | GINSENG UP | | | 16 PLUM ST | | WORCESTER, MA 01604-3600 | |
| 012320P001-1413A-123 | GINSEY HOME SOLUTION | KELLY WOOD | | 2078 CENTER SQ RD | | SWEDESBORO, NJ 08085-1703 | |
| 021740P001-1413A-123 | GINTZLER GRAPHICS | DAN BRAUN | | 100 LAWRENCE BELL DR | | BUFFALO, NY 14221-7089 | |
| 041816P001-1413A-123 | GIORGIO FOODS | GENE FETTER  TM | | P O BOX 96 | | TEMPLE, PA 19560-0096 | |
| 003832P001-1413A-123 | GIOVANETTI*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008469P001-1413A-123 | GIPE*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012321P001-1413A-123 | GIRARD MUNICIPAL COURT | | | 100 N MARKET ST | | GIRARD, OH 45202 | |
| 012322P001-1413A-123 | GIRARDI DISTRIBUTORS CORP | | | 40 DOWNING INDUSTRIAL PKWY | | PITTSFIELD, MA 01201 | |
| 004795P001-1413A-123 | GIROLAMO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004044P001-1413A-123 | GIROUX*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000778P001-1413A-123 | GIROUX*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041637P001-1413A-123 | GIRTON MFG CO | ILL BROADT JR | | P O BOX 900 | | MILLVILLE, PA 17846-0900 | |
| 036636P001-1413A-123 | GIST | | | 83 BATES DR | | MONSEY, NY 10952-2853 | |
| 024817P001-1413A-123 | GITI | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 024886P001-1413A-123 | GIUSEPPE BACARELLA | | | 149-13 14 AVE | | WHITESTONE, NY 11357-1729 | |
| 023480P001-1413A-123 | GIVAUDAN | UPS-SCS | | 12380 MORRIS RD | MAIL STOP 019 | ALPHARETTA, GA 30005-4177 | |
| 038013P001-1413A-123 | GIVENS AUDIOVOX | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038065P001-1413A-123 | GIVENS DIST SOLUTIONS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038054P001-1413A-123 | GIVENS LOGISTICS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038034P001-1413A-123 | GIVENS LOGISTICS | CTL 000082511 | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 042354P001-1413A-123 | GIVENS LOGISTICS | CTL 000082511 | | PO BOX 450 | | NASHUA, NH 03061-0450 | |
| 002288P001-1413A-123 | GIVIDEN*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012324P001-1413A-123 | GKG LAW PC | GKG | | 1055 THOMAS JEFFERSON ST | | WASHINGTON, DC 20007 | |
| 012325P001-1413A-123 | GL AND V | BAYSATE LOGISTICS | | PO BOX 547 | | LEOMINSTER, MA 01453-0547 | |
| 022986P001-1413A-123 | GLAC SEAT INC | ANNIE CLAUDE | | 115 BRAY AVE | | MILFORD, CT 06460-5408 | |
| 029174P001-1413A-123 | GLADHILL BROTHERS | JOHN DEERE DEALER | GARY HILTON | 28129 RIDGE RD | | DAMASCUS, MD 20872-2434 | |
| 012328P001-1413A-123 | GLADHILL TRACTOR MART | JOHN DEERE DEALER | | P O BOX 777 | | FREDERICK, MD 21705 | |
| 012326P001-1413A-123 | GLADHILL TRACTOR MART | LAURA RAMSBURG | | 5509 MT ZION RD | | FREDERICK, MD 21703-4500 | |
| 033973P001-1413A-123 | GLADHILL TRACTOR MART INC | JOHN DEERE DEALER | | 5509 MT ZION RD | | FREDERICK, MD 21703-4500 | |
| 018566P001-1413A-123 | GLADIEUX TRADING AND MARKETING CO LP | COFACE NORTH AMERICA INS CO | AMY SCHMIDT | 650 COLLEGE RD EAST | | PRINCETON, NJ 08540 | |
| 040017P001-1413A-123 | GLAMBIA PERFORMANCE NUTRITION | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 029048P001-1413A-123 | GLAMORISE FOUNDATION | GLORIA | | 2731 REACH RD | | WILLIAMSPORT, PA 17701-4179 | |
| 039999P001-1413A-123 | GLANBIA | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 035796P001-1413A-123 | GLARO INC | SANDRA FLOWER | | 735 OLD WILLET PATH | | HAUPPAUGE, NY 11788-4100 | |
| 039117P001-1413A-123 | GLASFLOSS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012333P001-1413A-123 | GLASGOW MEDICAL CENTER LLC | | | 2600 GLASGOW AVE STE 204 | | NEWARK, DE 19702 | |
| 021877P001-1413A-123 | GLASS AMERICA | NANCY PROBST | | 1000 INDUSTRIAL BLVD | | ALIQUIPPA, PA 15001-4862 | |
| 041943P001-1413A-123 | GLASS COATINGS AND CON | A F S LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 028748P001-1413A-123 | GLASS FAB | | | 257 ORMOND ST | | ROCHESTER, NY 14605-3024 | |
| 012334P001-1413A-123 | GLASS RECONDITIONERS LLC | | | PO BOX 505 | | NORTHVILLE, MI 48167 | |
| 028279P001-1413A-123 | GLASS SURFACE SYSTEMS | NANCY | | 24 BROWN ST | | BARBERTON, OH 44203-2315 | |
| 012335P001-1413A-123 | GLASSBORO VIOLATIONS BUREAU | | | 1 SOUTH MAIN ST | | GLASSBORO, NJ 08028 | |
| 028004P001-1413A-123 | GLATFELTER | ATTN:KRISTEN SMELTZR | JAMES - TRANSPORTATION | 228 SOUTH MAIN ST | | SPRING GROVE, PA 17362-1000 | |
| 032897P001-1413A-123 | GLATFELTIER | | | 475 SOUTH PAINT ST | | CHILLICOTHE, OH 45601-3817 | |
| 028098P001-1413A-123 | GLEASON WORKS | BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | OMAHA, NE 68164-3484 | |
| 000636P001-1413A-123 | GLEASON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000754P001-1413A-123 | GLEASON*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012336P001-1413A-123 | GLEN COVE HOSPITAL-NORTHWELL | J  RADIOLOGY DEPT | | 101 ST ANDREWS LN | | GLEN COVE, NY 11542 | |
| 040516P001-1413A-123 | GLEN FALLS BUSINESS | | | P O BOX 509 | | GLENS FALLS, NY 12801-0509 | |
| 023076P001-1413A-123 | GLEN MAGNETICS | W CABOT THOMAS JR | | 1165 3RD AVE | | ALPHA, NJ 08865-4799 | |
| 041426P001-1413A-123 | GLEN RAVEN LOGISTICS | | | P O BOX 8 | | ALTAMAHAW, NC 27202-0008 | |
| 026645P001-1413A-123 | GLENDALE IND | RICH GLENDALE | | 192 PARIS AVE | | NORTHVALE, NJ 07647-2016 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035850P001-1413A-123 | GLENDALE WAREHOUSE | | | 742 OLD POST RD | | EDISON, NJ 08817-4895 | |
| 012337P001-1413A-123 | GLENMARK GENETICS | | | 750 CORPORATE DR | | MAHWAH, NJ 07430-2009 | |
| 035928P001-1413A-123 | GLENMARK PHARMACEUTICALS | | | 750 CORPORATE DR | | MAHWAH, NJ 07430-2009 | |
| 043275P001-1413A-123 | GLENMARK PHARMACEUTICALS | MITCH A/P | | 750 CORPORATE DR | | MAHWAH, NJ 07430-2009 | |
| 012239P001-1413A-123 | GLENN CORP | CARGO CLAIMS | | 300 JEFFERSON AVE | | WEST WARWICK, RI 02893 | |
| 012338P001-1413A-123 | GLENN CORP | GREG ISAACS | | 300 JEFFERSON AVE | | WARWICK, RI 02888-3888 | |
| 044337P001-1413A-123 | GLENN INTL INC | RICARDO | | P O BOX 3500 | | CAROLINA, PR 00984-3500 | |
| 012340P001-1413A-123 | GLENN REED | | | 4 DOUGLAS AVE | | YORKVILLE, NY 13495 | |
| 037369P001-1413A-123 | GLENN ROYCROFT | | | 9388 CHARITY HWY | | FERRUM, VA 24088-3288 | |
| 027814P001-1413A-123 | GLENN SKILLMAN | | | 221 E MAIN ST | | BERRYVILLE, VA 22611-1303 | |
| 012341P001-1413A-123 | GLENN STEARNS CHAPTER 13 | TRUSTEE | | P O BOX 2368 | | MEMPHIS, TN 38101-2368 | |
| 007012P001-1413A-123 | GLENN*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024545P001-1413A-123 | GLENROY INC/FIRST | IMPRESSIONS | JOE ROONEY | 1437 WELLS DR | | BENSALEM, PA 19020-4469 | |
| 012342P001-1413A-123 | GLENS FALLS BREWING | BOB CRAVEN | | 1043 US RTE 9 | | QUEENSBURY, NY 12804-9999 | |
| 012343P001-1413A-123 | GLENS FALLS HOSPITAL | MEDICAL IMAGING DEPT | | 100 PARK ST | | GLENS FALLS, NY 12801 | |
| 033428P001-1413A-123 | GLENS FALLS PRINTING | | | 51 HUDSON AVE | | GLENS FALLS, NY 12801-4347 | |
| 012344P001-1413A-123 | GLENS TOWING AND ROAD SERV LLC | | | 251 DUNN DR | | BECKLEY, WV 25801 | |
| 038678P001-1413A-123 | GLIDDEN/ICI PAINTS | CASS INFO SYSTEMS | RICK CLARK | P O BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 012545P001-1413A-123 | GLISSEN CHEMICAL CO | DAWN DIMINO | | 1321 58TH ST | | BROOKLYN, NY 11219-4530 | |
| 023943P001-1413A-123 | GLISSEN CHEMICAL CO | SHERIFF | | 1321 58TH ST | | BROOKLYN, NY 11219-4530 | |
| 035368P001-1413A-123 | GLITTEREX CORP | | | 7 COMMERCE DR | | CRANFORD, NJ 07016-3507 | |
| 027546P001-1413A-123 | GLO PRODUCTS | | | 2107 W 5TH ST | | BROOKLYN, NY 11223-3846 | |
| 012346P001-1413A-123 | GLOBAL ALLIANCE LOGISTICS INC | | | 1525 NW 82ND AVE | | DORAL, FL 33126 | |
| 029660P001-1413A-123 | GLOBAL BEER NETWORK | | | 30 LOG BRIDGE RD | BLDG 300 UNIT 301 | MIDDLETON, MA 01949-2284 | |
| 012347P001-1413A-123 | GLOBAL BEER NETWORK | | | 30 LOG BRIDGE RD RO VILLANI | BLDG 300 UNIT 301 | MIDDLETON, MA 01949-2284 | |
| 022039P001-1413A-123 | GLOBAL BEVERAGE | | | 101 N WACKER DR | STE 604 | CHICAGO, IL 60606-1726 | |
| 035487P001-1413A-123 | GLOBAL BEVERAGE CORP | | | 700 KINDERKAMACK RD | STE 314 ATTN: KRISTI | ORADELL, NJ 07649-1533 | |
| 027382P001-1413A-123 | GLOBAL BRANDS OF NORTH | AMERICA LLC | | 207 S SOUTHWOOD AVE | | ANNAPOLIS, MD 21401-4122 | |
| 012348P001-1413A-123 | GLOBAL CAPACITY | | | P O BOX 674041 | | DALLAS, TX 75267-4041 | |
| 030293P001-1413A-123 | GLOBAL CARGO ALLIANC | MARIA RANGEL | | 3200 N W 6TH AVE | BLDG 3 #320 | MIAMI, FL 33122 | |
| 040173P001-1413A-123 | GLOBAL CARGO CORP | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 032442P001-1413A-123 | GLOBAL CONNECTIONS | | | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 040122P001-1413A-123 | GLOBAL CONSOLIDATORS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 026624P001-1413A-123 | GLOBAL CONTAINER | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 040315P001-1413A-123 | GLOBAL CONTAINER | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 022065P001-1413A-123 | GLOBAL CUSTOM PRODS | RON DIMEDIO | | 101 SYCAMORE AVE | | FOLSOM, PA 19033-2323 | |
| 040271P001-1413A-123 | GLOBAL DIST AND LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 032772P001-1413A-123 | GLOBAL ENVIRONMENT PRODUCTS | | | 4624 INTERSTATE DR | | CINCINNATI, OH 45246-1110 | |
| 012349P001-1413A-123 | GLOBAL EQUIP CO | GLOBAL | | 29833 NETWORK PL | | CHICAGO, IL 60673-1298 | |
| 027151P001-1413A-123 | GLOBAL EQUIP CO | | | P O BOX 441326 | | OAK BROOK, IL 60523-8809 | |
| 012350P001-1413A-123 | GLOBAL EQUIPMENT | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 037650P001-1413A-123 | GLOBAL EXPRESS | | | 2505 MILL CTR PKWY | | BUFORD, GA 30518-3700 | |
| 037650P001-1413A-123 | GLOBAL EXPRESS | MIKE GAGLEWSKI A/P | | 9950 W LAWRENCE AVE | STE 115 | SCHILLER PARK, IL 60176-1214 | |
| 035155P001-1413A-123 | GLOBAL FAIRWAYS | | | 6680 BRANDT ST | STE 100 | ROMULUS, MI 48174-3567 | |
| 022830P001-1413A-123 | GLOBAL FILM SOURCE LLC | | | 1118 MID VLY DR | | OLYPHANT, PA 18447-2607 | |
| 041231P001-1413A-123 | GLOBAL FORWARDING | | | P O BOX 71730 | | PHOENIX, AZ 85001 | |
| 040142P001-1413A-123 | GLOBAL FORWARDING | ENTERPRISE C/OC T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024270P001-1413A-123 | GLOBAL FORWARDING \ HENCY | | | 14 COMMERCE DR # 104 | | CRANFORD, NJ 07016-3514 | |
| 043037P001-1413A-123 | GLOBAL IMPORT | WALTER ZENO/IVONNE | | 1112 ST JOSE E ARRARAS | | MAYAGUEZ, PR 682 | |
| 012351P001-1413A-123 | GLOBAL INDUSTRIAL | SALICIA HALE | | 2505 MILL CTR PKWY STE 100 | | BUFORD, GA 30518 | |
| 027149P001-1413A-123 | GLOBAL INDUSTRIAL | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 024491P001-1413A-123 | GLOBAL INDUSTRIAL | UNYSON LOGISTICS | | PO BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 028636P001-1413A-123 | GLOBAL INDUSTRIAL D | | | 2505 MILL CTR PAR | | BUFORD, GA 30518-3700 | |
| 041972P001-1413A-123 | GLOBAL INDUSTRIAL CO | | | PO BOX 100090 | | BUFORD, GA 30515-1100 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 030224P001-1413A-123 | GLOBAL INGREDIENTS | TIM | | 317 9TH AVE | | PATERSON, NJ 07514-2310 | |
| 027581P001-1413A-123 | GLOBAL INTERNATIONAL | JOANNE AP | | 2116 MERRICK AVE | STE 4004A | MERRICK, NY 11566-3411 | |
| 012353P001-1413A-123 | GLOBAL LIBERTY INS CO | | | PO BOX 100 | | PLAINVIEW, NY 11803 | |
| 012354P001-1413A-123 | GLOBAL LOGISTICS | DARREN HANSEN | | 9400 SW BARNES BLVD STE 500 | | PORTLAND, OR 97225 | |
| 033728P001-1413A-123 | GLOBAL MACHINE | | | 53 BRUEN ST | | NEWARK, NJ 07105-1424 | |
| 028562P001-1413A-123 | GLOBAL MARKETING | | | 25 WEST 31ST ST | | NEW YORK, NY 10001-4413 | |
| 012355P001-1413A-123 | GLOBAL MERCHANTS | ECHO GLOBAL | | 600 W CHICAGO AVE 725 | | CHICAGO, IL 60654-2801 | |
| 012356P001-1413A-123 | GLOBAL MONTELLO GROUP CORP | GLOBAL | | PO BOX 3372 | | BOSTON, MA 02241 | |
| 029827P001-1413A-123 | GLOBAL OFFICE PRODS | MICHAEL TIMS | | 300 N POTTSTOWN PIKE | STE 150 | EXTON, PA 19341-2229 | |
| 025687P001-1413A-123 | GLOBAL PALATE FOODS | ENEE HOOPER | | 161 CROSS HIGHWAY | | WESTPORT, CT 06880-2245 | |
| 040162P001-1413A-123 | GLOBAL SHIPPING PARTNERS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 012357P001-1413A-123 | GLOBAL SHIPPING SVC | TEDDY TADESSE | | 1304 SEWELL FARM DR | | BALTIMORE, MD 21075 | |
| 023858P001-1413A-123 | GLOBAL SHIPPING SVCS | KEBEDE TADESSE | CEBEDE TADESSE | 1304 SWELL FARM DR | | HANOVER, MD 21076-1636 | |
| 021588P001-1413A-123 | GLOBAL SPECIALTY | DAVID | | 10 EAGLE AVE | STE 500 | MOUNT HOLLY, NJ 08060-1601 | |
| 024110P001-1413A-123 | GLOBAL SPICE | | | 135 S MAIN ST | | THOMASTON, CT 06787 | |
| 024111P001-1413A-123 | GLOBAL SPICE | | | 135 SOUTH MAIN STREE | | THOMASTON, CT 06787 | |
| 029258P001-1413A-123 | GLOBAL SUPPLY CHAIN | AND DISTRIBUTION | MIKE FINK EXT | 3850 APPLETON ST #C | | CAMP HILL, PA 17011-8036 | |
| 041956P001-1413A-123 | GLOBAL SVC | | | PMB 730 | 200 RAFAEL CORDERO S | CAGUAS, PR 725 | |
| 043525P001-1413A-123 | GLOBAL SVC | | | PMB 730 | 200 RAFAEL CORDERO SPE 140 | CAGUAS, PR 725 | |
| 029943P001-1413A-123 | GLOBAL TERMINAL CUST | | | 302 PORT JERSEY BLVD | | JERSEY CITY, NJ 07305-4569 | |
| 021075P001-1413A-123 | GLOBAL TRADING ENTERPRISES LLC | DBA RASTELLI GLOBAL STORAGE | DAWN M DAVIS CUMMINES | 504 SHARPTOWN RD | | SWEDESBORO, NJ 08085 | |
| 028338P001-1413A-123 | GLOBAL TRADING OF | MARTINSVILLE | JOHN MITCHEL | 240 STONEWALL JACKSON TRL | | MARTINSVILLE, VA 24112-0607 | |
| 040278P001-1413A-123 | GLOBAL TRADING RESOURCES | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027404P001-1413A-123 | GLOBAL TRANSPORT LOGISTICS INC | | | 208 HARRISTOWN RD | | GLEN ROCK, NJ 07452-3308 | |
| 026369P001-1413A-123 | GLOBAL TRANSPORTATION | | | 18209 80TH AVE S | STE A | KENT, WA 98032-2505 | |
| 012359P001-1413A-123 | GLOBAL TRANSPORTATION SVC | JEANNIE SARGENT | | 18209 80TH AVE S STE A | | KENT, WA 98032 | |
| 012362P001-1413A-123 | GLOBAL TRANZ | | | 7350 N DOBSON DR | STE 130 | SCOTTSDALE, AZ 85256 | |
| 012361P001-1413A-123 | GLOBAL TRANZ | BESA NESIMI | | PO BOX 6348 | | SCOTTSDALE, AZ 85251-4569 | |
| 012412P001-1413A-123 | GLOBAL TUNGSTEN AND | MICHELE | | 1 HAWES ST | | TOWANDA, PA 18848-2134 | |
| 031199P001-1413A-123 | GLOBAL VILLAGE TRADI | | | 37 WOODBINE ST | | BERGENFIELD, NJ 07621-2839 | |
| 012363P001-1413A-123 | GLOBAL WINES | NOAH STEVENS | | 11890 OLD BALTIMORE PIKE STE S | | BELTSVILLE, MD 20705 | |
| 012364P001-1413A-123 | GLOBAL WRAP | LOLA FERNANDO | | 2 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1646 | |
| 040862P001-1413A-123 | GLOBALTRANZ | GT FRGHT AUDIT PYMT CTR | SHANNON (CONTROLLER) | P O BOX 6348 | | SCOTTSDALE, AZ 85258-1013 | |
| 031435P001-1413A-123 | GLOBE BAG CO | ERIC ROSENTHAL | | 39 COMMERCE WAY | | WOBURN, MA 01801-1005 | |
| 012366P001-1413A-123 | GLOBE EQUIPMENT CO | BETTY MALINOWSKI | | 235 ASH ST | | BRIDGEPORT, CT 06605 | |
| 029739P001-1413A-123 | GLOBE EQUIPMENT CO | KAREN THOMPSON | | 300 DEWEY ST | | BRIDGEPORT, CT 06605-2143 | |
| 038301P001-1413A-123 | GLOBE FIRE FIGHTER | SUITS | NICHOLAS BELL | P O BOX 128 | | PITTSFIELD, NH 03263-0128 | |
| 024698P001-1413A-123 | GLOBE PIPE HANGER | | | 14700 INDUSTRIAL PKY | | CLEVELAND, OH 44135-4548 | |
| 012367P001-1413A-123 | GLOBETRANS NETWORK INC | NATIA MICALIZZI | | 1140 BAY ST  STE 2C | | STATEN ISLAND, NY 10305 | |
| 026455P001-1413A-123 | GLOBTEK INC | TIM | | 186 VETERANS DR | | NORTHVALE, NJ 07647-2303 | |
| 037800P001-1413A-123 | GLOBUS PRINTING | RHONDA GAIER | | ONE EXECUTIVE PKWY | | MINSTER, OH 45865-1274 | |
| 032924P001-1413A-123 | GLOPACK INC | NOREL | | 48 NORTH 15TH ST | | BROOKLYN, NY 11222-2802 | |
| 030761P001-1413A-123 | GLOPAK USA | SHELLY-ANN BAIL | GERALDINE ZELAYA | 35 ENGEL ST | | HICKSVILLE, NY 11801-2648 | |
| 027923P001-1413A-123 | GLORIA | | | 225 CHANDLER AVE | | JOHNSTOWN, PA 15906-2103 | |
| 026238P001-1413A-123 | GLORIA S OH | | | 179-30 149TH AVE | STE 103 | JAMAICA, NY 11434-5600 | |
| 012368P001-1413A-123 | GLORIA TAYLOR | | | 295 HAMILTON ST APT 72 | | GENEVA, NY 14456 | |
| 036266P001-1413A-123 | GLORY DAYS TRANSPORTATION | TIM | | 80 BURR RIDGE PKWY | #135 | BURR RIDGE, IL 60527-0832 | |
| 012369P001-1413A-123 | GLORY DAYS TRANSPORTATION | MIKE MOUSER | | 80 BURR RIDGE PKWY #135 | | BURR RIDGE, IL 60527-0832 | |
| 023451P001-1413A-123 | GLOSSER INC | | | 123 LAFAYETTE ST | FLOOR 3 | NEW YORK, NY 10013-3294 | |
| 034651P001-1413A-123 | GLOSTER FURNITURE | | | 1075 FULP INDUSTRIAL RD | | SOUTH BOSTON, VA 24592-6898 | |
| 041284P001-1413A-123 | GLOSTER FURNITURE | BRAD MELE | | P O BOX 738 | | SOUTH BOSTON, VA 24592-0738 | |
| 040504P001-1413A-123 | GLOUCESTER CMG | TRANS ANALYSIS | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 040499P001-1413A-123 | GLOUCESTER ENGINEERI | TRANS ANALYSIS | DAVIS STANDARD | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 043452P001-1413A-123 | GLOVE BAG DIST INC | ENRIQUE CABASSA | | P O BOX 3750 | | CAROLINA, PR 00984-3750 | |
| 012371P001-1413A-123 | GLOVE SPECIALTIES INC | CLAIMS DEPT | | 5653 UNION CENTRE DR | | WEST CHESTER, OH 45069-4836 | |
| 036223P001-1413A-123 | GLOVER PROPERT MANAG | FRANK HART | | 8 DOAKS LN | | MARBLEHEAD, MA 01945-3533 | |
| 002389P001-1413A-123 | GLOVER*BROC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007092P001-1413A-123 | GLOVER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008291P001-1413A-123 | GLOVER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006574P001-1413A-123 | GLOVER*OLIVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040613P001-1413A-123 | GLOVES ETC INL | | | P O BOX 546 | | BIDDEFORD, ME 04005-0546 | |
| 030860P001-1413A-123 | GLUEFAST CO | #NAME? | | 3535 ROUTE 66 | BLDG 1 | NEPTUNE, NJ 07753-2623 | |
| 012373P001-1413A-123 | GLUEFAST CO | MELISSA SHOMO | | 3535 ROUTE 66 BLDG 1 | | NEPTUNE, NJ 07753-2622 | |
| 007651P001-1413A-123 | GLYNN*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029978P001-1413A-123 | GLYPTAL INC | | | 305 EASTERN AVE | | CHELSEA, MA 02150-3344 | |
| 012374P001-1413A-123 | GLYPTAL INC | JOAN HOUG | | 305 EASTERN AVE | | CHELSEA, MA 02150-3344 | |
| 031872P001-1413A-123 | GMA ACCESSORIES | | | 401 WASHINGTON AVE | | CARLSTADT, NJ 07072-2803 | |
| 041408P001-1413A-123 | GMAX INDUSTRIES | RIVERSIDE LOGISTICS | RIVERSIDE LOG | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 012375P001-1413A-123 | GMB NORTH AMERICA | | | 100 HERROD ST | | DAYTON, NJ 08810 | |
| 021124P001-1413A-123 | GMC HARDWOOD INC | OFFICER GENERAL OR MANAGING AGENT | | 93 WEST ST | | MEDFIELD, MA 02052 | |
| 042914P001-1413A-123 | GMC HARDWOODS INC | | | 93 WEST ST | | MEDFIELD, MA 02052 | |
| 012376P001-1413A-123 | GMZ | PATRICIA PAUL / J WILSON | | 225 PICTORIA DR STE 550 | | CINCINNATI, OH 45246-1615 | |
| 012377P001-1413A-123 | GNADEN HUETTEN MEMORIAL HOSP | JENNIFER HAWK | | 211 NORTH 12TH ST | | LEHIGHTON, PA 18235 | |
| 032023P001-1413A-123 | GNC FRT INVOICES | INTELLGENT AUDIT WHSE SOLUTION | | 4080 MCGINNIS FERRY RD STE1102 | | ALPHARETTA, GA 30005-3948 | |
| 022748P001-1413A-123 | GNG SALES | | | 11083 ROUTE 9 | | CHAMPLAIN, NY 12919 | |
| 012378P001-1413A-123 | GNH TRUCKING INC | | | PO BOX 204 | | FARMINGTON, PA 15437 | |
| 000544P001-1413A-123 | GNUDI*HELENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043188P001-1413A-123 | GO EXPRESS | | | 36 SEABRING ST | | BROOKLYN, NY 11231-1621 | |
| 030948P001-1413A-123 | GO EXPRESS | KEVIN | | 36 SEABRING ST | | BROOKLYN, NY 11231-1621 | |
| 025540P001-1413A-123 | GO KROWN | | | 16 MARKER RD | | VERSAILLES, OH 45380-9480 | |
| 028841P001-1413A-123 | GO MOBILE | MIKE MUMBAUER | | 261 SCHOOLHOUSE RD | UNIT 3 | SOUDERTON, PA 18964-2431 | |
| 025804P001-1413A-123 | GO TO LOGISTICS INC | NICK | | 165 W LAKE ST | | NORTHLAKE, IL 60164-2427 | |
| 012383P001-1413A-123 | GO-JO INDUSTRIES | COMMERICAL TRAFFIC | | 12487 PLAZA DR | | CLEVELAND, OH 44130 | |
| 012379P001-1413A-123 | GOAL SPORTING GOODS | CLAIMS DEPT | | PO BOX 236 | | ESSEX, CT 06426-0236 | |
| 039135P001-1413A-123 | GOAL SPORTING GOODS | JANET   A/P | | P O BOX 236 | | ESSEX, CT 06426-0236 | |
| 024673P001-1413A-123 | GOALTEX CORP | ROBERT GRUBMAN | | 146 SPLIT ROCK RD | | SYOSSET, NY 11791-2634 | |
| 004790P001-1413A-123 | GOBLE*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006335P001-1413A-123 | GODA*ANZY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007795P001-1413A-123 | GODBEE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005255P001-1413A-123 | GODBOUT*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001311P001-1413A-123 | GODDARD*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008525P001-1413A-123 | GODDING*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000545P001-1413A-123 | GODFREY*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005907P001-1413A-123 | GODIN*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008285P001-1413A-123 | GODINEZ*ROINER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034877P001-1413A-123 | GODINGER SILVER CO | SHIPPING DEPT | | 63-15 TRAFFIC AVE | | RIDGEWOOD, NY 11385-2629 | |
| 007437P001-1413A-123 | GODLOVE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004434P001-1413A-123 | GOES*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012381P001-1413A-123 | GOETZES CANDY CO INC | | | 3900 E MONUMENT ST | | BALTIMORE, MD 21205 | |
| 021520P001-1413A-123 | GOFER PARTS | | | 1 T AND G WAY | | BLACKWOOD, NJ 08012-4602 | |
| 034746P001-1413A-123 | GOFF'S EQUIPMENT SER | | | 620 TORRINGTON RD RT | | LITCHFIELD, CT 06759-2623 | |
| 003313P001-1413A-123 | GOFF*CALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004211P002-1413A-123 | GOFFNEY*SIDNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021533P001-1413A-123 | GOGREEN POWER | | | 1 UNITED LN | | TETERBORO, NJ 07608-1035 | |
| 032811P001-1413A-123 | GOGREEN POWER INC | | | 4675 ROUTE 9 NORTH | | HOWELL, NJ 07731-3384 | |
| 007296P001-1413A-123 | GOHLKE*ERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004808P002-1413A-123 | GOINGS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001598P001-1413A-123 | GOINS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039015P001-1413A-123 | GOJO INDUSTRIES | APRIL A/P | | P O BOX 2277 | DEPT S800057 | AKRON, OH 44309-2277 | |
| 018609P002-1413A-123 | GOJO INDUSTRIES | ASHLEY MONSOUR | | ONE GOJO PLAZA SUITE 500 | PO BOX 991 | AKRON, OH 44311 | |
| 033258P001-1413A-123 | GOLD COAST INTL | | | 425 NORTHERN BLVD | | GREAT NECK, NY 11021 | |
| 027278P001-1413A-123 | GOLD GROUP | GREG GOLDSTEIN | | 20283 STATE RD 7 | STE 400 | BOCA RATON, FL 33498-6904 | |
| 031035P001-1413A-123 | GOLD LEAF DESIGN | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 036156P001-1413A-123 | GOLD MEDAL COLUMBUS | | | 787 HARRISON DR | | COLUMBUS, OH 43204-3507 | |
| 022407P001-1413A-123 | GOLD MEDAL PRODS CO | LAURA A/P | | 10700 MEDALLION DR | | CINCINNATI, OH 45241-4807 | |
| 032160P001-1413A-123 | GOLD PURE FOOD PRODUCTS | H FOX AND CO INC | KEN PANCHERI | 416 THATFORD AVE | | BROOKLYN, NY 11212-5810 | |
| 021328P001-1413A-123 | GOLD PURE FOODS | | | 1 BROOKLYN RD | | HEMPSTEAD, NY 11550-6619 | |
| 012384P001-1413A-123 | GOLD STAR | | | 167-14 146TH ROAD | | JAMAICA, NY 11434-5251 | |
| 023738P001-1413A-123 | GOLD STAR ARCH INC | | | 129-09 26 TH AVE WA | | FLUSHING, NY 11354-1130 | |
| 023737P001-1413A-123 | GOLD STAR ART | | | 129-09 25TH AVE | | FLUSHING, NY 11354 | |
| 023742P001-1413A-123 | GOLD STAR ART | JUDY LEE | | 129-09 26TH AVE | STE B | FLUSHING, NY 11354-1130 | |
| 032161P001-1413A-123 | GOLD'S PURE FOODS | | | 416 THATFORD AVE | | BROOKLYN, NY 11212-5810 | |
| 025345P001-1413A-123 | GOLDCOAST DISTR | | | 1539 COVERT ST | | RIDGEWOOD, NY 11385-5356 | |
| 021386P001-1413A-123 | GOLDEN ARTIST COLORS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 026473P001-1413A-123 | GOLDEN ARTIST COLORS | KRISTYA | | 188 BELL RD | | NEW BERLIN, NY 13411-3616 | |
| 021385P001-1413A-123 | GOLDEN ARTIST COLORS | PJ BORRELI | | 188 BELL RD | | NEW BERLIN, NY 13411-3616 | |
| 028659P001-1413A-123 | GOLDEN BEACH INC | BEVERLY | | 2510 W 237TH ST | STE 102 | TORRANCE, CA 90505-5234 | |
| 021387P001-1413A-123 | GOLDEN BEACH INC | SHEILA GUEVARA | | 2510 W 237TH ST STE 102 | | TORRANCE, CA 90505-5234 | |
| 012388P001-1413A-123 | GOLDEN BRIDGE | REBECCA JIANG | | 733 9TH AVE | | CITY OF INDUSTRY, CA 91744 | |
| 038485P001-1413A-123 | GOLDEN BUSINESS | MACHINES | | P O BOX 1700 | | KINGSTON, PA 18704-0700 | |
| 038486P001-1413A-123 | GOLDEN BUSINESS MACHINE | | | P O BOX 1700 | | KINGSTON, PA 18704-0700 | |
| 025762P001-1413A-123 | GOLDEN BUSINESS MCH | JOE BRADLEY JR | | 163-165 CHURCH ST | | KINGSTON, PA 18704-9999 | |
| 028498P001-1413A-123 | GOLDEN FLEECE MFG GR | | | 25 COMPUTER DR | | HAVERHILL, MA 01832-1236 | |
| 038543P001-1413A-123 | GOLDEN GRAIN MAC | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 012389P002-1413A-123 | GOLDEN PYRAMID ENTERPRISES INC | BRIAN DUFFY | | 2854 W VERMONT ST | | BLUE ISLAND, IL 60406 | |
| 039577P001-1413A-123 | GOLDEN RIDGE WOOD | DON MCKELLAR | | P O BOX 310 | | SHERMAN MILLS, ME 04776-0310 | |
| 031873P001-1413A-123 | GOLDEN RULE EQUIP | | | 401 WOLEBER RD | | MYERSTOWN, PA 17067-1778 | |
| 041388P001-1413A-123 | GOLDEN VENTURES | DAWN | | P O BOX 781343 | | INDIANAPOLIS, IN 46278-8343 | |
| 012390P001-1413A-123 | GOLDFARB ELECTRIC | LARRY HILLIARD | | PO BOX 3319 | | CHARLESTON, WV 25301 | |
| 001756P001-1413A-123 | GOLDSBOROUGH*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024251P001-1413A-123 | GOLDSTAR TRANS | | | 139-39 35TH AVE | APT 2B | FLUSHING, NY 11354-3525 | |
| 025863P001-1413A-123 | GOLDSTEIN MITSUBISHI | | | 1673 CENTRAL AVE | | ALBANY, NY 12205 | |
| 034692P001-1413A-123 | GOLDSTEIN MITSUBISHI | | | 613 NEW LOUDONI RD | | LATHAM, NY 12110-4023 | |
| 024093P001-1413A-123 | GOLDY | | | 135 CROTTY RD | | MIDDLETOWN, NY 10941-4070 | |
| 024525P001-1413A-123 | GOLFERS WAREHOUSE | | | 1430 VILLAGE EAY | STE T | SANTA ANA, CA 92705 | |
| 006365P001-1413A-123 | GOLFIERI*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032757P001-1413A-123 | GOLUB CORP | | | 461 NOTT ST | | SCHENECTADY, NY 12308-1812 | |
| 032753P001-1413A-123 | GOLUB CORP | RICK | | 461 NOTT ST | | SCHENECTADY, NY 12008 | |
| 032754P001-1413A-123 | GOLUB CORP | RICK BOWNE | | 461 NOTT ST | | SCHENECTADY, NY 12008 | |
| 032755P001-1413A-123 | GOLUB CORP | SARA | | 461 NOTT ST | | SCHENECTADY, NY 12008 | |
| 004185P001-1413A-123 | GOMBERT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002862P001-1413A-123 | GOMES*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003799P001-1413A-123 | GOMES*NILTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002008P001-1413A-123 | GOMES*PAULO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004981P001-1413A-123 | GOMEZ BUENO*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043365P001-1413A-123 | GOMEZ BUS LINE | | | CARR 3139 KM 22 B | MARAGUEZ SECTOR LAS | PONCE, PR 731 | |
| 008547P001-1413A-123 | GOMEZ*ANGELICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005151P001-1413A-123 | GOMEZ*DESIRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003281P001-1413A-123 | GOMEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001711P001-1413A-123 | GOMEZ*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006480P001-1413A-123 | GOMEZ*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005266P001-1413A-123 | GOMEZ-GONZALEZ*ANDERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006136P001-1413A-123 | GOMEZ-SALDARRIAGA*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005138P001-1413A-123 | GONCALVES-ALMEIDA*LUCAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030453P001-1413A-123 | GONE IN 7 DAYS | | | 330 N READING RD STE | | EPHRATA, PA 17522 | |
| 001106P001-1413A-123 | GONGAWARE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007247P001-1413A-123 | GONZABAY*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004934P001-1413A-123 | GONZALES*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004425P001-1413A-123 | GONZALES*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043449P001-1413A-123 | GONZALEZ TRADING CRP | CARMEN MORALES | | P O BOX 364884 | | SAN JUAN, PR 00936-4884 | |
| 001633P001-1413A-123 | GONZALEZ*AYANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008537P001-1413A-123 | GONZALEZ*ELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002726P001-1413A-123 | GONZALEZ*EVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001971P001-1413A-123 | GONZALEZ*GILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005568P001-1413A-123 | GONZALEZ*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005880P001-1413A-123 | GONZALEZ*JOCELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004100P001-1413A-123 | GONZALEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005457P001-1413A-123 | GONZALEZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007238P002-1413A-123 | GONZALEZ*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005846P001-1413A-123 | GONZALEZ*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001098P001-1413A-123 | GONZALEZ*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004396P001-1413A-123 | GONZALEZ*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007834P001-1413A-123 | GONZALEZ-PINEIRO*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003554P001-1413A-123 | GONZELAS*CANDELARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034810P001-1413A-123 | GOOD BRANDS | | | 629 GROVE ST | SECOND LEVEL LOADING | JERSEY CITY, NJ 07310-1249 | |
| 034335P001-1413A-123 | GOOD EARTH HORTICULTURE | | | 5960 BROADWAY | | LANCASTER, NY 14086-9531 | |
| 043832P001-1413A-123 | GOOD FOOD INC | | | PO BOX 160 | | HONEY BROOK, PA 19344-0160 | |
| 038442P001-1413A-123 | GOOD FOOD INC | CHESTER MILLISOK | | P O BOX 160 | | HONEY BROOK, PA 19344-0160 | |
| 038443P001-1413A-123 | GOOD FOOD INC | DANEAN SAUDER | | P O BOX 160 | | HONEY BROOK, PA 19344-0160 | |
| 012393P001-1413A-123 | GOOD FRIEND ELECTRIC | | | 265 ROUTE 37 EAST | | TOMS RIVER, NJ 08753 | |
| 023607P001-1413A-123 | GOOD HEALTH NATURAL | B Z S TRANSPORT | | 126 FRANKLIN AVE | | BROOKLYN, NY 11205-2955 | |
| 038398P001-1413A-123 | GOOD HOPE HARDWOODS | | | P O BOX 148 | | NOTTINGHAM, PA 19362-0148 | |
| 027862P001-1413A-123 | GOOD IDEAS | CRYSTAL | | 2225 COLONIAL AVE | | ERIE, PA 16506-1894 | |
| 032918P001-1413A-123 | GOOD NATURED BRAND | LISA HANSON | | 48 BEACH BLUFF TER | | CAPE ELIZABETH, ME 04107-2102 | |
| 012394P001-1413A-123 | GOOD SAMARITAN HOSPITAL | PATIENT ACCOUNT CASHIER | | 1000 MONTAUK HWY | | WEST ISLIP, NY 11795-4958 | |
| 021885P001-1413A-123 | GOOD SAMARITAN HOSPT | MEDICAL CENTER | | 1000 MONTAUK HIGHWAY | | WEST ISLIP, NY 11795-4927 | |
| 022526P001-1413A-123 | GOOD VIBES COFFEE | | | 109 E CONWAY RD | | CENTER CONWAY, NH 03813-4161 | |
| 022530P001-1413A-123 | GOOD VIBES COFFEE | ROASTERS | | 109 E CONWAY RD UNIT | | CENTER CONWAY, NH 03813-4161 | |
| 022525P001-1413A-123 | GOOD VIBES COFFEE RO | | | 109 E CONWAY RD | UNIT 5/ 603 986 2516 | CENTER CONWAY, NH 03813-4161 | |
| 022527P001-1413A-123 | GOOD VIBES COFFEE RO | | | 109 E CONWAY RD UNIT | UNIT | CENTER CONWAY, NH 03813-4161 | |
| 024013P001-1413A-123 | GOOD'S STORES | RON SEICHRIST | | 1338 MAIN ST | | EAST EARL, PA 17519-9508 | |
| 039672P001-1413A-123 | GOODCO PRODUCTS LLC | D D BEAN LOGISTICS | | P O BOX 348 | | JAFFREY, NH 03452-0348 | |
| 012395P001-1413A-123 | GOODFELLOW DISTRIBUTION INC | ANDREW AGOON | | 368 PEPSI RD | | MANCHESTER, NH 03109 | |
| 031152P001-1413A-123 | GOODFELLOW INC | | | 368 PEPSI RD | | MANCHESTER, NH 03109-5303 | |
| 008072P001-1413A-123 | GOODIER SINCLAIR*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043781P001-1413A-123 | GOODING CO INC | | | 5568 DAVISON RD | | LOCKPORT, NY 14094-9090 | |
| 012396P002-1413A-123 | GOODING CO INC | AKA NOSCO INC | JOANNE WILLIAMS | 500 E LAKE COOK RD STE 400 | | DEERFIELD, IL 60015 | |
| 034019P001-1413A-123 | GOODING CO INC | COLLEEN A/P | | 5568 DAVISON RD | | LOCKPORT, NY 14094-9090 | |
| 012397P001-1413A-123 | GOODLESS ELECTRIC CO | | | PO BOX 925 | 100 MEMORIAL AVE | WEST SPRINGFIELD, MA 01090 | |
| 034017P001-1413A-123 | GOODMAN | | | 5561 WEBSTE ST | | DAYTON, OH 45414-3516 | |
| 022731P001-1413A-123 | GOODMAN DIST | | | 1101 HAMPTON PK BLVD | | CAPITOL HEIGHTS, MD 20743-4942 | |
| 022938P001-1413A-123 | GOODMAN DIST | | | 114 HENDERSON DR | | SHARON HILL, PA 19079-1033 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 037736P001-1413A-123 | GOODMAN DIST | | | I 295 BUS CTR | FRTG 47 BLDG V7 | WESTVILLE, NJ 08093 | |
| 012398P001-1413A-123 | GOODMAN DIST | JESSICA GERMANI | | 6070 HILLCREST DR | | VALLEY VIEW, OH 44125-4620 | |
| 033943P001-1413A-123 | GOODMAN DIST 184 | | | 480 SHOEMAKER RD | STE 106 | KING OF PRUSSIA, PA 19406-4237 | |
| 036918P001-1413A-123 | GOODMAN DIST 238 | | | 8797 SNOUFFER SCHOOL | STE A | GAITHERSBURG, MD 20879 | |
| 035993P001-1413A-123 | GOODMAN DISTRIBUTING | | | 7595 WASHINGTON BLVD | | ELKRIDGE, MD 21075-6407 | |
| 033588P001-1413A-123 | GOODMAN DISTRIBUTING | GERTRUDE | | 5151 SAN FELIPE | STE 500 | HOUSTON, TX 77056-3650 | |
| 025593P001-1413A-123 | GOODMAN DISTRIBUTION | | | 160 LIBERTY CT | | ELYRIA, OH 44035-2237 | |
| 034627P001-1413A-123 | GOODMAN DISTRIBUTION | | | 6070 HILLCREST DR | | CLEVELAND, OH 44125-4620 | |
| 034866P001-1413A-123 | GOODMAN DISTRIBUTION | CHRISTINA REAGAN | | 6305 ALLENTOWN BLVD | | HARRISBURG, PA 17112-3302 | |
| 012399P001-1413A-123 | GOODMAN DISTRIBUTION 126 | DOROTHE BENNETT | | 5561 WEBSTER ST | | DAYTON, OH 45414 | |
| 037251P001-1413A-123 | GOODMAN MFG | JUSTIN GUERRA | | 9103 YELLOW BRICK RD | #A | BALTIMORE, MD 21237-4703 | |
| 027699P001-1413A-123 | GOODMAN MFG | MARYELLEN SCHROEDER AP | | 2191 HORNIG RD | STE 1 | PHILADELPHIA, PA 19116-4202 | |
| 038330P001-1413A-123 | GOODMAN WIPING CLOTH | | | P O BOX 136 | | AUBURN, ME 04210 | |
| 005462P001-1413A-123 | GOODMAN*TREYVONTAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012401P001-1413A-123 | GOODMAN-REICHWALD-DO | JOHN DEERE CO | | PO BOX 26067 | | MOLINE, IL 61265 | |
| 024868P001-1413A-123 | GOODNATURE PRODS | | | 149 BUD MILL DR | | BUFFALO, NY 14206-1801 | |
| 026985P001-1413A-123 | GOODNESS GRACIOUS | | | 20 TIOGA WAY | | MARBLEHEAD, MA 01945-1575 | |
| 022242P001-1413A-123 | GOODRICH CORP | | | 104 OTIS ST | | ROME, NY 13441-4714 | |
| 028470P001-1413A-123 | GOODRICH CORP | COGISTICS INC | | 2485 DRANE FIELD RD #25 | | LAKELAND, FL 33811-3302 | |
| 040155P001-1413A-123 | GOODSHIP INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 031473P001-1413A-123 | GOODWAY | | | 392 WEST | 41540991 | STAMFORD, CT 06902 | |
| 032203P001-1413A-123 | GOODWAY TECHNOLOGIES | RUBEN MEDINA | | 420 W AVE | | STAMFORD, CT 06902-6329 | |
| 029228P001-1413A-123 | GOODWEST | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 027506P001-1413A-123 | GOODWEST IND | WINGS WORLDWIDE | | 210 SUMMIT AVE | | MONTVALE, NJ 07645-1579 | |
| 029224P001-1413A-123 | GOODWEST INDUSTRIES | BLUE GRACE LOGISTICS | MARVIN | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 027507P001-1413A-123 | GOODWEST INDUSTRIES | WINGS WORLDWIDE | | 210 SUMMIT AVE | | MONTVALE, NJ 07645-1579 | |
| 025075P001-1413A-123 | GOODWILL | | | 1501 MADISON AVE | | HUNTINGTON, WV 25704-2331 | |
| 021375P001-1413A-123 | GOODWILL IND OF | NORTHERN NEW ENGLAND | | 1 DIAMOND ST | | PORTLAND, ME 04101-2515 | |
| 041555P001-1413A-123 | GOODWILL IND OF | NORTHERN NEW ENGLAND | | P O BOX 8600 | | PORTLAND, ME 04101-8600 | |
| 025755P001-1413A-123 | GOODWILL INDUSTRIES | OF NORTH CENTRAL PA | SHERRY | 163 PRESTON WAY | | FALLS CREEK, PA 15840-9749 | |
| 001349P001-1413A-123 | GOODWILL*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004888P001-1413A-123 | GOODWIN*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006532P001-1413A-123 | GOODWIN*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002196P001-1413A-123 | GOODWIN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007742P001-1413A-123 | GOODWIN*SANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005746P001-1413A-123 | GOODWIN*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037019P001-1413A-123 | GOODY PRODUCTS | NEWELL RUBBERMAID | PART OF NEWELL AT | 8935 NORTHPOINTE EXE | | HUNTERSVILLE, NC 28078 | |
| 038488P001-1413A-123 | GOODYEAR TIRE AND RBR | | | P O BOX 1709 | | AKRON, OH 44309-1709 | |
| 012403P001-1413A-123 | GOODYEAR TIRE AND RUBBER | KAREN RATCLIFF | | PO BOX 277808 | | ATLANTA, GA 30384-7808 | |
| 038489P001-1413A-123 | GOODYEAR TIRE AND RUBBER | SANDY | | P O BOX 1709 | | AKRON, OH 44309-1709 | |
| 006437P001-1413A-123 | GOOLSBY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022990P001-1413A-123 | GOPPION  DRISCOLL | | | 115 CARTER ST | | CHELSEA, MA 02150-1537 | |
| 025773P001-1413A-123 | GOPPION MUSEUM  LIG | | | 164 BURKE ST | | NASHUA, NH 03060-4783 | |
| 032660P001-1413A-123 | GOPUFF | | | 454 N 12TH S | | PHILADELPHIA, PA 19123 | |
| 041541P001-1413A-123 | GORDINI U S A INC | BUTCH WHITE | | P O BOX 8440 | | ESSEX JUNCTION, VT 05451-8440 | |
| 029246P001-1413A-123 | GORDMANS | BLUE GRACE LOGISTICS | | 2846 S FAULKENBURG RD | | RIVERVIEW, FL 33568 | |
| 025975P001-1413A-123 | GORDON CORP | STACEY NORTON  A/P | | 170 SPRING ST | | SOUTHINGTON, CT 06489-1514 | |
| 012404P001-1413A-123 | GORDON CORP | STACY NORTON | | 170 SPRING ST | | SOUTHINGTON, CT 06489-1514 | |
| 012405P001-1413A-123 | GORDON FIRE EQUIPMENT LLC | MICHAEL E HEIN | | 3199 RT 9W | | HIGHLAND, NY 12528 | |
| 039334P001-1413A-123 | GORDON FOOD SVC | BILL KEENAN | | P O BOX 2825 | | GRAND RAPIDS, MI 49501-2825 | |
| 012406P001-1413A-123 | GORDON FOOD SVC INC | MORGAN GOODELL | | PO BOX 1787 | | GRAND RAPIDS, MI 49501-1787 | |
| 027037P001-1413A-123 | GORDON INTL | LINDA GULATTA | | 200 LEXINGTON AVE | STE 1401 | NEW YORK, NY 10016-6167 | |
| 035245P001-1413A-123 | GORDON LAB | | | 6801 LUDLOW ST | | UPPER DARBY, PA 19082-2408 | |

New England Motor Freight Inc.; et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012407P001-1413A-123 | GORDON LACKY | | | 9300 LAWYERS RD | | SPOTSYLVANIA, VA 22553 | |
| 037477P001-1413A-123 | GORDON LOGISTICS | | | 96 NORTHFIELD AVE | BLDG 423 | EDISON, NJ 08837-3807 | |
| 012408P001-1413A-123 | GORDON LOGISTICS | ERIK YOUNG | | ELD AVE | | EDISON, NJ 08837 | |
| 012410P001-1413A-123 | GORDON PAPER | CLAIMS DEPT | | 5713 WARD AVE | | VIRGINIA BEACH, VA 23455-3310 | |
| 012409P001-1413A-123 | GORDON PAPER | KATHY HIGGINS | | 5713 WARD AVE | | VIRGINIA, VA 23455-3310 | |
| 034148P001-1413A-123 | GORDON PAPER | PAT GREEN | | 5713 WARD AVE | | VIRGINIA BEACH, VA 23455-3310 | |
| 012411P001-1413A-123 | GORDON TERMINAL SERV CO OF PA | | | PO BOX 313 | | MCKEES ROCKS, PA 15136 | |
| 026831P001-1413A-123 | GORDON TERMINAL SVC | JAMES ZAGO | | 2 HOOK RD | | BAYONNE, NJ 07002-5007 | |
| 005066P001-1413A-123 | GORDON*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007005P001-1413A-123 | GORDON*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007129P001-1413A-123 | GORDON*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007853P001-1413A-123 | GORDON*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007515P001-1413A-123 | GORDON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006064P001-1413A-123 | GORDON*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003848P001-1413A-123 | GORE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002496P001-1413A-123 | GORHAM*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021210P001-1413A-123 | GORHAM*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034236P001-1413A-123 | GORILLA GARAGE INC | | | 5865 SHAMROCK CT | | HAMBURG, NY 14075-4075 | |
| 027599P001-1413A-123 | GORILLA GLUE CO | MIKE RAGLAND | | 2126 EAST KEMPER RD | | CINCINNATI, OH 45241 | |
| 043083P001-1413A-123 | GORILLA VAPES | | | 1502 PONCE DELEON | | SAN JUAN, PR 918 | |
| 005030P001-1413A-123 | GORISH*OTTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021786P001-1413A-123 | GORMAN - RUPP | | | 100 RUPP RD | | MANSFIELD, OH 44903-6512 | |
| 005960P001-1413A-123 | GORMAN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006277P001-1413A-123 | GORT*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001408P001-1413A-123 | GORZYNSKI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005510P001-1413A-123 | GOSA*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026230P001-1413A-123 | GOSHEN SUPERMARKET | | | 179 LINCOLN ST | | LEWISTON, ME 04240-7816 | |
| 006868P001-1413A-123 | GOSSARD*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005935P001-1413A-123 | GOSSETT*NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028243P001-1413A-123 | GOTHAM REFINING | CHEMICAL CORP | JOANN A/P | 2374 48TH ST | | ASTORIA, NY 11103-1014 | |
| 022470P001-1413A-123 | GOTHAM TECH | | | 21 SOUTH ST | | NORWALK, CT 06854-2602 | |
| 025979P001-1413A-123 | GOTTEX SWIMWEAR 3 | | | 1700 GEORGESVILLE | NEWARK NJ 07105  EX | COLUMBUS, OH 43228-3620 | |
| 002777P001-1413A-123 | GOUDA*YOUNESS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006966P001-1413A-123 | GOUDREAU*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004409P001-1413A-123 | GOUDY*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000453P001-1413A-123 | GOULD*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033496P001-1413A-123 | GOULDS PUMP | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033499P001-1413A-123 | GOULDS PUMPS | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 012412P001-1413A-123 | GOULDS PUMPS | ITT GIS | | 2 CORPORATE DR | | PALM COAST, FL 32137 | |
| 026815P001-1413A-123 | GOULDS PUMPS | ITT TDS | GCT TDS  TONI BOVES | 2 CORPORATE DR | | PALM COAST, FL 32137-4712 | |
| 012413P001-1413A-123 | GOULDS PUMPS INC | KRISTI CALABRESE | | 240 FALL ST | | SENECA FALLS, NY 13148-1590 | |
| 026929P001-1413A-123 | GOULET TRUCKING | | | 20 INDUSTRIAL DR | WEST | SOUTH DEERFIELD, MA 01373 | |
| 007218P001-1413A-123 | GOURIANOV*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030581P001-1413A-123 | GOURMET GIFT | BASKETSCOM | IVY SLATTERY | 34 LONDONDERRY RD | | LONDONDERRY, NH 03053-3351 | |
| 030727P001-1413A-123 | GOURMET HOME PRODS | | | 347 FIFTH AVE | STE 501 | NEW YORK, NY 10016-5007 | |
| 043739P001-1413A-123 | GOURMET HOME PRODUCTS | | | 347 5TH AVE STE 201 | | NEW YORK, NY 10016-5010 | |
| 031086P001-1413A-123 | GOURMET NUT | | | 3611 14 TH AVE | STE 654 | BROOKLYN, NY 11218-3787 | |
| 025914P001-1413A-123 | GOURMET SPICE | DIEDRICH LOGISTICS | | 16W475 S FRONTAGE RD #209 | | BURR RIDGE, IL 60527-6225 | |
| 034215P001-1413A-123 | GOUTMET SOLUTIONS | | | 5813 LARPIN LN | | ALEXANDRIA, VA 22310-1222 | |
| 036439P001-1413A-123 | GOVERNALE CO | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 030809P001-1413A-123 | GOYA FOODS | | | 350 COUNTY RD | | JERSEY CITY, NJ 07307-4503 | |
| 030810P001-1413A-123 | GOYA FOODS IN | | | 350 COUNTY RD | | JERSEY CITY, NJ 07307-4503 | |
| 012414P001-1413A-123 | GPA | LISA NAVARRO | | 8701 W 47TH ST STE A | | MC COOK, IL 60525 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012415P001-1413A-123 | GR SPONAUGLE AND SONS | SARA GEORGE | | PO BOX 4456 | | HARRISBURG, PA 17111-2402 | |
| 024850P001-1413A-123 | GRABBER | | | 14801 WILLARD RD | STE 700 | CHANTILLY, VA 20151-3719 | |
| 036785P001-1413A-123 | GRABBER | TRACEY LYONS  AP | | 850-B HAMPTON PARK | | CAPITOL HEIGHTS, MD 20743-4928 | |
| 035647P001-1413A-123 | GRABBER BALTIMORE | | | 717 N HAMMONDS FERRY RD | STE A-B | LINTHICUM HEIGHTS, MD 21090-1319 | |
| 024849P001-1413A-123 | GRABBER CONSTRUCTION | | | 14801 WILLARD RD | | CHANTILLY, VA 20151-3715 | |
| 031206P001-1413A-123 | GRABBER CONSTRUCTION | LUCAS MAYER | | 370 W DUSSEL DR | | MAUMEE, OH 43537-1604 | |
| 012416P001-1413A-123 | GRABBER CONSTRUCTION PRODUCT | PATRICK DEVENO | | 120 NEWBERRY RD | | EAST WINDSOR, CT 06088 | |
| 023248P001-1413A-123 | GRABBER NEW ENGLAND | | | 120 NEWBERRY RD | | EAST WINDSOR, CT 06088-9544 | |
| 005428P001-1413A-123 | GRABER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032929P001-1413A-123 | GRACE BEAUTY | | | 48 SAW MILL POND RD | | EDISON, NJ 08817-6024 | |
| 035945P001-1413A-123 | GRACE DAVISON | TRAFFIC DEPT | NANCY KLASMETER | 7500 GRACE DR | | COLUMBIA, MD 21044-4009 | |
| 005762P001-1413A-123 | GRACE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007105P001-1413A-123 | GRACIA*LIONEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007140P001-1413A-123 | GRACIA*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007142P001-1413A-123 | GRACIA*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027550P001-1413A-123 | GRACIES KITCHENS | | | 211 FOOD TERMINAL PLZ | | NEW HAVEN, CT 06511-5911 | |
| 012417P001-1413A-123 | GRACIES KITCHENS INC | GREG GORSKI | | 211 FOOD TERMINAL PLZ | | NEW HAVEN, CT 06511-5911 | |
| 029966P001-1413A-123 | GRACIOUS HOME | ACCTS PAYABLE | | 30-30 60TH STREET | | WOODSIDE, NY 11377-1245 | |
| 031974P001-1413A-123 | GRADALL INDUSTRIES | | | 406A MILL AVE SW | | NEW PHILADELPHIA, OH 44663 | |
| 005748P001-1413A-123 | GRADY*IRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003965P001-1413A-123 | GRADY*RODGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025002P001-1413A-123 | GRADYS COLD BREW | | | 150 BANKER ST | | BROOKLYN, NY 11222-3165 | |
| 003392P001-1413A-123 | GRAF*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001378P001-1413A-123 | GRAFFEO*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038947P001-1413A-123 | GRAFIKA COMMERCIAL | RANDALL J BOUD | | P O BOX 2153 | | SINKING SPRING, PA 19608-0153 | |
| 043622P001-1413A-123 | GRAFOR INC | HÉCTOR GRACIA | | URB LA RAMBLA | 1360 CASTELLANA | PONCE, PR 730 | |
| 040440P001-1413A-123 | GRAFTECH INTERNATIONAL | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 041958P001-1413A-123 | GRAFTECH INTL | SIMPLIFIED LOGISTIC | | PO BLOX 40088 | | BAY VILLAGE, OH 44140 | |
| 042316P001-1413A-123 | GRAFTECH INTL | SIMPLIFIED LOGISTIC | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 005722P001-1413A-123 | GRAFTON*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026915P001-1413A-123 | GRAHAM CORP | | | 20 FLORENCE AVE | | BATAVIA, NY 14020-3387 | |
| 023321P001-1413A-123 | GRAHAM ENGINEERING | | | 1203 EDEN RD | | YORK, PA 17402-1965 | |
| 001607P001-1413A-123 | GRAHAM*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006475P001-1413A-123 | GRAHAM*SANTONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008817P001-1413A-123 | GRAHAM*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038168P001-1413A-123 | GRAHAM-WHITE MFG CO | | | P O BOX 1099 | | SALEM, VA 24153-1099 | |
| 012418P001-1413A-123 | GRAINFUL | CARGO CLAIMS | | 950 DANBY RD STE 180 | | ITHACA, NY 14850 | |
| 031006P001-1413A-123 | GRAINGER | TRANZACT | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5041 | |
| 031080P001-1413A-123 | GRAINGER | TRANZACT | | 360W BUTTERFIELD RD | | ELMHURST, IL 60126 | |
| 007557P001-1413A-123 | GRAMS*LUCAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039642P001-1413A-123 | GRANBY HEATING PRODUCTS LLC | | | P O BOX 3358 | | BREWER, ME 04412-3358 | |
| 031509P001-1413A-123 | GRAND ENTRANCE CONSTRU | RYDER | | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 032511P001-1413A-123 | GRAND FORKS | | | 4434 16TH AVE NO CIR | | GRAND FORKS, ND 58203 | |
| 012419P001-1413A-123 | GRAND LAKE TRUCK AND TRAILER | KARA WILLIAMS | | 7446 HOWICK RD | | CELINA, OH 45822-9345 | |
| 012420P001-1413A-123 | GRAND USA TRANSPORT | | | 400 B SAXONY DR | | MOUNT LAUREL, NJ 08054 | |
| 000892P001-1413A-123 | GRANDEY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008565P001-1413A-123 | GRANDISON*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012421P001-1413A-123 | GRANGE INS AS SUBROGEE FOR | NOREEN ROMAN | | PO BOX 183238 | | COLUMBUS, OH 43218-3238 | |
| 012422P001-1413A-123 | GRANGE MUTUAL CASUALTY SUB FOR | PATRICK BROWN | | PO BOX 183238 | | COLUMBUS, OH 43218-3238 | |
| 012424P001-1413A-123 | GRANITE CITY ELECTRIC | BILL HAZARD | | 250 REVELUTIONARY DR | | EAST TAUNTON, MA 02718-1392 | |
| 037996P001-1413A-123 | GRANITE CITY ELECTRIC | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 012423P001-1413A-123 | GRANITE CITY ELECTRIC | TARA GERVAIS | | 19 QUINCY AVE | | QUINCY, MA 02169 | |
| 012425P001-1413A-123 | GRANITE CITY ELECTRIC | TODD BUBIER | | 435 MORSE RD | | BENNINGTON, VT 05201-1662 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038843P001-1413A-123 | GRANITE GROUP | HEATING SUPPLY | ARK LEMIRE | P O BOX 2004 | | CONCORD, NH 03302-2004 | |
| 026290P001-1413A-123 | GRANITE GROUP WHOLESALERS | | | 180 FLYNN AVE | | BURLINGTON, VT 05401-5423 | |
| 034328P001-1413A-123 | GRANITE INDUSTRIES | | | 595 E LUGBILL RD | | ARCHBOLD, OH 43502-1560 | |
| 040591P001-1413A-123 | GRANITE INDUSTRIES OF VT | SHEILA | | P O BOX 537 | | BARRE, VT 05641-0537 | |
| 023777P001-1413A-123 | GRANITE STATE CANDY | SHOPPE | JEFF | 13 WARREN | | CONCORD, NH 03301-4045 | |
| 038261P001-1413A-123 | GRANITE STATE COVER | | | P O BOX 1217 | | PLAISTOW, NH 03865-1217 | |
| 023489P001-1413A-123 | GRANITE STATE MFG | TERRY A/P | | 124 JOLIETTE ST | | MANCHESTER, NH 03102-3017 | |
| 024982P001-1413A-123 | GRANITE STATE PLASTIC | ERNIE PLACE | | 15 TINKER AVE | | LONDONDERRY, NH 03053-2026 | |
| 031182P001-1413A-123 | GRANITE STATE PLASTICS | BOB VIEIRA | | 37 EXECUTIVE DR | | HUDSON, NH 03051-4903 | |
| 039079P001-1413A-123 | GRANQUARTZ | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012426P001-1413A-123 | GRANT ELECTRICAL | CHRIS CHO CHRIS KIM | | 39-15 21ST STREET | | LONG ISLAND CITY, NY 11101-6121 | |
| 028718P001-1413A-123 | GRANT HOWARD LLC | | | 255 LONG BEACH BLVD | | STRATFORD, CT 06615-7117 | |
| 027033P001-1413A-123 | GRANT INDUSTRIAL | CONTROLS | | 200 INDUSTRIAL DR | | PITTSBURGH, PA 15272 | |
| 023545P001-1413A-123 | GRANT INDUSTRIES INC | | | 125 MAIN AVE | | ELMWOOD PARK, NJ 07407-3203 | |
| 012427P001-1413A-123 | GRANT INDUSTRIES INC | JOHN GRANATELL | | 125 MAIN AVE | | ELMWOOD PARK, NJ 07407-3203 | |
| 012428P001-1413A-123 | GRANT SUPPLIES | LENNY NAAS | | 411 ALFRED AVE | | TEANECK, NJ 07666-5755 | |
| 041221P001-1413A-123 | GRANT SUPPLY | | | P O BOX 7061 | | NORTH BRUNSWICK, NJ 08902-7061 | |
| 012429P001-1413A-123 | GRANT USA INC | DAWN NOORLAG | | 2750 CONSTITUTION BLVD | | BEAVER FALLS, PA 15010-1275 | |
| 007479P001-1413A-123 | GRANT*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006290P001-1413A-123 | GRANT*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004527P001-1413A-123 | GRANT*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003389P001-1413A-123 | GRANT*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004706P001-1413A-123 | GRANT*OTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004715P001-1413A-123 | GRANT*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001898P001-1413A-123 | GRANT-DYER*ALANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004405P001-1413A-123 | GRANTHAM*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003328P001-1413A-123 | GRANVILLE*DONTAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002783P001-1413A-123 | GRANVILLE*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029280P001-1413A-123 | GRANZ POWER EQUIP | BRUCE YENNACO/KATIE RICH | | 288 NORTH BROADWAY | | SALEM, NH 03079-2171 | |
| 037273P001-1413A-123 | GRAPE AND GRANARY | A/P | | 915 HOME AVE | | AKRON, OH 44310-4100 | |
| 038288P001-1413A-123 | GRAPEK BATES | | | P O BOX 1262 | | LITTLETON, MA 01460-4262 | |
| 035803P001-1413A-123 | GRAPES OF SPAIN | ANDREW HOLOD | | 7370 LOCKPORT PL | STE B | LORTON, VA 22079-1597 | |
| 012430P001-1413A-123 | GRAPHIC CONTROLS | ANNA HALL | | 400 EXCHANGE ST | | BUFFALO, NY 14204-2064 | |
| 025142P001-1413A-123 | GRAPHIC CONTROLS-LLC | NATL TRAFFIC SVC | | 151 JOHN J AUDUBON P | | AMHERST, NY 14228 | |
| 029993P001-1413A-123 | GRAPHIC IMAGES | JOHN ECKENROAD | | 305 SPAGNOLI RD | | MELVILLE, NY 11747-3506 | |
| 012431P001-1413A-123 | GRAPHIC IMPRESSIONS INC | SHANNON WOLFE | A/R | PO BOX 856 | | GARDEN CITY, KS 67846 | |
| 022215P001-1413A-123 | GRAPHIC PACKAGING | | | 1035 LONGFORD RD | | OAKS, PA 19456 | |
| 034541P001-1413A-123 | GRAPHIC PACKAGING | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 030092P001-1413A-123 | GRAPHIC PAPER | | | 31 WINDSOR PL | | CENTRAL ISLIP, NY 11722-3301 | |
| 024605P001-1413A-123 | GRAPHIC PAPER-NEW EN | JEAN | | 145 PLYMOUTH ST | PLYMOUTH IND PARK | MANSFIELD, MA 02048-2053 | |
| 030094P001-1413A-123 | GRAPHIC PAPER-NEW YO | A/PCONNIE CALICCHIO | | 31 WINDSOR PL | | CENTRAL ISLIP, NY 11722-3301 | |
| 000872P001-1413A-123 | GRASSO*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012432P001-1413A-123 | GRATE WALL OF FIRE | | | 219 WHEELER RD | | LITCHFIELD, CT 06759-2825 | |
| 027696P001-1413A-123 | GRATE WALL OF FIRE L | JESSE RICHARD | | 219 WHEELER RD | | LITCHFIELD, CT 06759-2825 | |
| 004946P001-1413A-123 | GRATTON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002529P001-1413A-123 | GRAVELY*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000789P001-1413A-123 | GRAVER*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007725P001-1413A-123 | GRAVES*DASHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007552P001-1413A-123 | GRAVES*KYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003256P001-1413A-123 | GRAVES*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033078P001-1413A-123 | GRAY METAL PRODUCTS | CHRISSIE A/P | | 495 ROCHESTER ST | | AVON, NY 14414-9503 | |
| 008793P001-1413A-123 | GRAY*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005512P001-1413A-123 | GRAY*COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007625P001-1413A-123 | GRAY*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004858P001-1413A-123 | GRAY*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007207P001-1413A-123 | GRAY*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004731P001-1413A-123 | GRAY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002423P001-1413A-123 | GRAY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001290P001-1413A-123 | GRAY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008323P001-1413A-123 | GRAY*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001777P001-1413A-123 | GRAY*VICKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006536P001-1413A-123 | GRAY*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025420P001-1413A-123 | GRAYBAR | | | 1550 S WARFIELD ST | | PHILADELPHIA, PA 19146-3221 | |
| 032297P001-1413A-123 | GRAYBAR | CHARLESLEVYGBECOM | | 43 BOULDEN BLVD | | NEW CASTLE, DE 19720-2082 | |
| 012439P001-1413A-123 | GRAYBAR ELECTRIC | EMILY TRAN | | 2501 DISTRIBUTION DR | | RICHMOND, VA 23231 | |
| 012433P001-1413A-123 | GRAYBAR ELECTRIC | JODY RODRIGUES | | 21A CONCORD ST | | WILMINGTON, MA 01887 | |
| 012434P001-1413A-123 | GRAYBAR ELECTRIC | KMURPHY BDYER | | 305 JOHN HANCOCK RD | | TAUNTON, MA 02780-7370 | |
| 022709P001-1413A-123 | GRAYBAR ELECTRIC | LAURA | | 1100 OHIO WORKS DR | | YOUNGSTOWN, OH 44510 | |
| 029989P001-1413A-123 | GRAYBAR ELECTRIC | LAURIE-AP | | 305 JOHN HANCOCK | MYLES STANDISH IND P | TAUNTON, MA 02780-7370 | |
| 012440P001-1413A-123 | GRAYBAR ELECTRIC | LYN SONNENLITTER | | 1450 GEOFFREY TRL | | YOUNGSTOWN, OH 44509-4018 | |
| 012438P001-1413A-123 | GRAYBAR ELECTRIC | ROBERT CROWLEY | | 43 BOULDEN BLVD | | NEW CASTLE, DE 19720-2065 | |
| 012435P001-1413A-123 | GRAYBAR ELECTRIC | ROBIN GOSSELIN | | 29 W COMMERCIAL ST | | PORTLAND, ME 04101-4631 | |
| 012437P001-1413A-123 | GRAYBAR ELECTRIC | TAMMY REFORMAT | | 425 CAYUGA RD STE 100 | | CHEEKTOWAGA, NY 14225-1946 | |
| 012436P001-1413A-123 | GRAYBAR ELECTRIC | VICKI PALMER | | 6605 DEERE RD | | SYRACUSE, NY 13206-2069 | |
| 022204P001-1413A-123 | GRAYBAR ELECTRIC CO | | | 1039 SOUTH 13TH ST | | HARRISBURG, PA 17104-3426 | |
| 012445P001-1413A-123 | GRAYBAR ELECTRIC CO | | | 34 N  MERAMEC AVE | | CLAYTON, MO 63105-3874 | |
| 036394P001-1413A-123 | GRAYBAR ELECTRIC CO | | | 8001 INDUSTRIAL AVE | | CARTERET, NJ 07008-3529 | |
| 041387P001-1413A-123 | GRAYBAR ELECTRIC CO | | | P O BOX 78099 | | SAINT LOUIS, MO 63178-8099 | |
| 036304P001-1413A-123 | GRAYBAR ELECTRIC CO | A/P BOSTON | | 80 PEPSI RD | | MANCHESTER, NH 03101 | |
| 041118P001-1413A-123 | GRAYBAR ELECTRIC CO | ACCOUNTS PAYABLE | BELINDA | P O BOX 6774 | | RICHMOND, VA 23230-0774 | |
| 028549P001-1413A-123 | GRAYBAR ELECTRIC CO | BOB ACABBO | | 25 RESEARCH PKWY | | WALLINGFORD, CT 06492-1927 | |
| 028429P001-1413A-123 | GRAYBAR ELECTRIC CO | BUD MCCONAGHY | | 245 NIANTIC AVE | | CRANSTON, RI 02907-3121 | |
| 032947P001-1413A-123 | GRAYBAR ELECTRIC CO | CHRIS HOBBUCH | | 4800 FORBES BLVD | | LANHAM, MD 20706-4813 | |
| 012441P001-1413A-123 | GRAYBAR ELECTRIC CO | CLAIMS DEPT | | 31 PEARSON WAY | | WEST SPRINGFIELD, MA 01089-4039 | |
| 028892P001-1413A-123 | GRAYBAR ELECTRIC CO | FONG/NORMAN BRUCE | | 265 BALLARDVALE ST | | WILMINGTON, MA 01887-1036 | |
| 012444P001-1413A-123 | GRAYBAR ELECTRIC CO | JOHN LEECH | | 900 RIDGE AVE | | PITTSBURGH, PA 15212-6005 | |
| 039633P001-1413A-123 | GRAYBAR ELECTRIC CO | JUDY | | P O BOX 331 | | WEST SPRINGFIELD, MA 01090-0331 | |
| 012442P001-1413A-123 | GRAYBAR ELECTRIC CO | PATRICIA TANSEY W SAFRAN | | 229 CHURCH ST | | ALBANY, NY 12202-1060 | |
| 028011P001-1413A-123 | GRAYBAR ELECTRIC CO | PETER BRAUN | | 229 CHURCH ST | | ALBANY, NY 12202-1060 | |
| 027373P001-1413A-123 | GRAYBAR ELECTRIC CO | PETRA | | 2060 VULTEE ST | | ALLENTOWN, PA 18103-4745 | |
| 037141P001-1413A-123 | GRAYBAR ELECTRIC CO | RHONDA | | 900 RIDGE AVE | | PITTSBURGH, PA 15212-6096 | |
| 032254P001-1413A-123 | GRAYBAR ELECTRIC CO | TAMMY A/P | | 425 CAYUGA RD | STE 100 | CHEEKTOWAGA, NY 14225-1937 | |
| 042409P001-1413A-123 | GRAYBAR ELECTRIC CO | THOMAS - A/P | | PO BOX 55147 | | BOSTON, MA 02205-5147 | |
| 041818P001-1413A-123 | GRAYBAR ELECTRIC CO | TRACEY | | P O BOX 960 | | PORTLAND, ME 04104-0960 | |
| 012446P001-1413A-123 | GRAYBAR ELECTRIC CO INC | | | PO BOX 414426 | | BOSTON, MA 02141-4426 | |
| 027826P001-1413A-123 | GRAYBILL MACHINES | | | 221 W LEXINGTON RD | | LITITZ, PA 17543-9412 | |
| 012447P001-1413A-123 | GRAYBILL PROPERTIES | | | PO BOX 781 | | OLD LYME, CT 06371 | |
| 001461P001-1413A-123 | GRAYBILL*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026848P001-1413A-123 | GRAYLING INDUSTRIES | | | 2 MOONWALKER RD | | FREDERICA, DE 19946-2080 | |
| 001913P001-1413A-123 | GRAYSON*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012448P001-1413A-123 | GRB TREE CUTTERS | BRUCE BELANGER | | 258 NEW HANOVER AVE | | MERIDEN, CT 06451 | |
| 027243P001-1413A-123 | GREASE GUARD LLC | | | 2019 CORPORATE LN | STE 119 | NAPERVILLE, IL 60563-9748 | |
| 026967P001-1413A-123 | GREAT AMER RECREATN | GIOVANNA CELANI | | 20 PROVIDENCE PIKE | | NORTH SMITHFIELD, RI 02896-8046 | |
| 032376P001-1413A-123 | GREAT BIG STUFF | | | 434 BLACKBIRD FOREST | | SMYRNA, DE 19977-9220 | |
| 018393P001-1413A-123 | GREAT DANE LLC | JOE MARINO | | 1155 FOURT STAR DR | | LANCASTER, PA 17552 | |
| 012449P001-1413A-123 | GREAT DANE TRAILERS | CAROL | | 25768 NETWORK PL | | CHICAGO, IL 60673-1257 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032172P001-1413A-123 | GREAT ISLAND BOAT YA | | | 419 HARPPSNELL ISLAN | | HARPSWELL, ME 04079 | |
| 024289P001-1413A-123 | GREAT ISLAND COFFE | | | 14 MAIN ST | 207 740 8952 JEREMY | BRUNSWICK, ME 04011-2049 | |
| 024285P001-1413A-123 | GREAT ISLAND COFFEE | | | 14 MAIN ST | | BRUNSWICK, ME 04011-2049 | |
| 034644P001-1413A-123 | GREAT ISLAND COFFEE | | | 61 DYER'S COVE RD | | HARPSWELL, ME 04079-3790 | |
| 034645P001-1413A-123 | GREAT ISLAND COFFEE | | | 61 DYERSS COVE RD | | HARPSWELL, ME 04079-3790 | |
| 024286P001-1413A-123 | GREAT ISLAND COFFEE | DBA MOSES DYER | | 14 MAIN ST | | BRUNSWICK, ME 04011-2049 | |
| 034643P001-1413A-123 | GREAT ISLAND COFFEE | DBA MOSES DYER COFFE | | 61 DYER'S COVE RD | | HARPSWELL, ME 04079-3790 | |
| 024287P001-1413A-123 | GREAT ISLAND COFFEE/ | | | 14 MAIN ST | 207 740 8952 JEREMV | BRUNSWICK, ME 04011-2049 | |
| 024288P001-1413A-123 | GREAT ISLAND COFFEE/ | | | 14 MAIN ST | 207 740 8952 JEREMY | BRUNSWICK, ME 04011-2049 | |
| 042723P001-1413A-123 | GREAT LAKES | | | 10375 PFIFER RD | | WADSWORTH, OH 44281 | |
| 012450P001-1413A-123 | GREAT LAKES | TONY MUHLENKAMP | | 750 CROSS POINTE RD STE X | | GAHANNA, OH 43230-6691 | |
| 012451P001-1413A-123 | GREAT LAKES BROOKSIDE LLC | MICHAEL REISER | | 9400 MEECH AVE | | CLEVELAND, OH 44105 | |
| 043473P001-1413A-123 | GREAT LAKES CASE AND | CABINET CO INC | JESSICA | P O BOX 551 | | EDINBORO, PA 16412-0551 | |
| 035605P001-1413A-123 | GREAT LAKES CAST STONE | CHUCK VORSE | | 711 BEAVER RD | | GIRARD, PA 16417-8411 | |
| 034110P001-1413A-123 | GREAT LAKES CONCRETE PRODUCTS | | | 5690 CAMP RD | | HAMBURG, NY 14075-3706 | |
| 027596P001-1413A-123 | GREAT LAKES DREDGE AND | | | 2122 YORK RD | | OAK BROOK, IL 60523-1930 | |
| 027727P001-1413A-123 | GREAT LAKES ELECTRON | BRETT A GRAWE | | 22 JAMES E CASEY DR | | BUFFALO, NY 14206-2367 | |
| 032036P001-1413A-123 | GREAT LAKES FULFILLM | KIM A/P | | 41 CANAL ST | | LEWISTON, ME 04240-7764 | |
| 012452P001-1413A-123 | GREAT LAKES FULFILLMENT | | | 41 CANAL ST | | LEWISTON, ME 04240-7764 | |
| 012453P001-1413A-123 | GREAT LAKES HIGHER EDUCATION | GUARANTY CORP | | P O BOX 83230 | | CHICAGO, IL 60691-0230 | |
| 024824P001-1413A-123 | GREAT LAKES KRAUT FOODS | C H ROBINSON | IFPROB BRENDA | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 031685P001-1413A-123 | GREAT LAKES MACHINERY INC | | | 4 LANCASTER PKWY | | LANCASTER, NY 14086-9713 | |
| 040527P001-1413A-123 | GREAT LAKES ORTHODON | DAVE GRAVER | | P O BOX 5111 | | TONAWANDA, NY 14151-5111 | |
| 012454P001-1413A-123 | GREAT LAKES ORTHODONTICS | HEATHER QUIN | | 200 COOPER AVE | | TONAWANDA, NY 14150 | |
| 035860P001-1413A-123 | GREAT LAKES POWER PR | | | 7455 TYLER BLVD | | MENTOR, OH 44060-8389 | |
| 035861P001-1413A-123 | GREAT LAKES POWER PRODS | | | 7455 TYLER BLVD | | MENTOR, OH 44060-8389 | |
| 039837P001-1413A-123 | GREAT LAKES TEXTILES | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039214P001-1413A-123 | GREAT LAKES WHOLESALE | IL2000 | | P O BOX 2525 | | VIRGINIA BEACH, VA 23450-2525 | |
| 025793P001-1413A-123 | GREAT NECK SAW MFG | COBERT KUFERBURGH | | 165 E 2ND ST | | MINEOLA, NY 11501 | |
| 038450P001-1413A-123 | GREAT NORTHERN DOCKS | BLU FLOSTER | | P O BOX 1615 | | NAPLES, ME 04055-1615 | |
| 033666P001-1413A-123 | GREAT NORTHERN TRANS | MARK HAGOPIAN | | P O BOX 347 | | NASHUA, NH 03061-0347 | |
| 026264P001-1413A-123 | GREAT PRODUCT GROUP | | | 18 GREEN PT AVE | | BROOKLYN, NY 11222-1515 | |
| 040112P001-1413A-123 | GREAT SHIPPING CO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024189P001-1413A-123 | GREAT SOLUTIONS | | | 1370 BROADWAY | | BROOKLYN, NY 11226 | |
| 024188P001-1413A-123 | GREAT SOLUTIONS | | | 1370 BROADWAY | STE 536 | NEW YORK, NY 10018-7350 | |
| 024190P001-1413A-123 | GREAT SOLUTIONS | | | 1370 BRODWAY | | NEW YORK, NY 10018-7302 | |
| 024191P001-1413A-123 | GREAT SOLUTIONS | | | 1370 N BROADWAY | STE 526 | NEW YORK, NY 10018-7302 | |
| 029587P001-1413A-123 | GREAT SOLUTIONS | | | 30 ERASMUS ST | | BROOKLYN, NY 11201 | |
| 032554P001-1413A-123 | GREAT SOLUTIONS | | | 449 NEWMAN ST | | MANSFIELD, OH 44902-1123 | |
| 024187P001-1413A-123 | GREAT SOLUTIONS LLC | | | 1370 BROADWAY | STE 526 | NEW YORK, NY 10018-7302 | |
| 041395P001-1413A-123 | GREAT SWAMP | | | P O BOX 786 | | SENECA FALLS, NY 13148-0786 | |
| 012455P001-1413A-123 | GREAT WEST CASUALTY A/S/O | KEVIN BASSETT | | PO BOX 94 | | SOUTH SIOUX CITY, NE 68776 | |
| 012457P001-1413A-123 | GREAT WEST CASUALTY CO AS | SUBRO OF LOVE FREIGHTWAYS INC | | PO BOX 94 | | SOUTH SIOUX CITY, NE 68776 | |
| 012456P001-1413A-123 | GREAT WEST CASUALTY CO AS SUB | LOAD TO RIDE TRANSPORTATION | | 1100 WEST 29TH ST POB 94 | | SOUTH SIOUX CITY, NE 68776 | |
| 012458P001-1413A-123 | GREAT WEST CASUALTY ON BEHALF | OF TTL EXPEDITED SERV LLC | C BURNETT | POB 94 | | SOUTH SIOUX CITY, NE 68776 | |
| 033614P001-1413A-123 | GREAT WORLD CUSTOMS | | | 518 ECCLES AVE | | SOUTH SAN FRANCISCO, CA 94080-1905 | |
| 033612P001-1413A-123 | GREAT WORLD CUSTOMS | KEVIN GUAN A/P | | 518 ECCLES AVE | | SOUTH SAN FRANCISCO, CA 94080-1905 | |
| 027678P001-1413A-123 | GREAT WORLD EXPRESS | | | 218 LITTLEFIELD AVE | | SOUTH SAN FRANCISCO, CA 94080-6902 | |
| 033613P001-1413A-123 | GREAT WORLD EXPRESS | | | 518 ECCLES AVE | | SOUTH SAN FRANCISCO, CA 94080-1905 | |
| 033615P001-1413A-123 | GREAT WORLD EXPRESS | FLORENCE | | 518 ECCLES AVE | | SOUTH SAN FRANCISCO, CA 94080-1905 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042942P001-1413A-123 | GREATER BOSTON TRANSLOAD | | | PO BOX 192 | | NORTH BILLERICA, MA 01862 | |
| 008933P001-1413A-123 | GREATER CINCINNATI WATER WORKS | | | PO BOX 5487 | | CAROL STREAM, IL 60197-5487 | |
| 029947P001-1413A-123 | GREATER PORTLAND TRA | | | 114 VALLEY ST | 2073101889 | PORTLAND, ME 04102-3039 | |
| 035038P001-1413A-123 | GRECO BROS | | | 650 CENTRAL AVE | | ALBANY, NY 12206-3906 | |
| 021756P001-1413A-123 | GRECO CLEANING SYS | PATRICIA MCQUEENEY | | 100 MINNESOTA AVE | UNIT 4 | WARWICK, RI 02888-6025 | |
| 002021P001-1413A-123 | GRECO'TANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028852P001-1413A-123 | GREEK FARM | | | 2612 BOROUGH PL | | FLUSHING, NY 11377-7803 | |
| 028833P001-1413A-123 | GREEK FARM INT'L | | | 2612 BOROUGH PL WHSE | | WOODSIDE, NY 11377-7803 | |
| 028854P001-1413A-123 | GREEK FARM INTL | | | 2612 BOROUGH PL | | FLUSHING, NY 11377-7803 | |
| 021372P001-1413A-123 | GREEK FARMS | | | 1 IMPERATORE DR | | OLD BETHPAGE, NY 11804-1320 | |
| 028851P001-1413A-123 | GREEK FARMS | | | 2612 BOROUGH PL | | FLUSHING, NY 11377-7803 | |
| 028848P001-1413A-123 | GREEK FARMS | | | 2612 BOROUGH PL | | WOODSIDE, NY 11377-7803 | |
| 028850P001-1413A-123 | GREEK FARMS | | | 2612 BOROUGH PL | WA #4 | WOODSIDE, NY 11377-7835 | |
| 028855P001-1413A-123 | GREEK FARMS | | | 2612 BOROUGH PL | WHSE #4 | WOODSIDE, NY 11377 | |
| 028859P001-1413A-123 | GREEK FARMS | | | 2612 BORROW PL WH | | WOODSIDE, NY 11377 | |
| 028860P001-1413A-123 | GREEK FARMS | | | 2612 BORUZA PL | | FLUSHING, NY 11377 | |
| 028863P001-1413A-123 | GREEK FARMS | | | 2612 BURROW PL  W | | FLUSHING, NY 11377 | |
| 028856P001-1413A-123 | GREEK FARMS INT | | | 2612 BOROUGH PL | | WOODSIDE, NY 11377-7803 | |
| 028861P001-1413A-123 | GREEK FARMS INTERNAT | | | 2612 BOUROUGH PL | | FLUSHING, NY 11377-7803 | |
| 028853P001-1413A-123 | GREEK FARMS INTL | | | 2612 BOROUGH PL | | FLUSHING, NY 11377-7803 | |
| 028849P001-1413A-123 | GREEK FARMS INTL | | | 2612 BOROUGH PL | | WOODSIDE, NY 11377-7803 | |
| 028857P001-1413A-123 | GREEK FARMS INTL | | | 2612 BOROUGH PL W | | FLUSHING, NY 11377-7803 | |
| 028834P001-1413A-123 | GREEK FARMS INTL | | | 2612 BOROUGH PL WHSE | | WOODSIDE, NY 11377-7803 | |
| 028858P001-1413A-123 | GREEK FARMS INTL | | | 2612 BORROUGH PL | | WOODSIDE, NY 11377 | |
| 028862P001-1413A-123 | GREEK FARMS INTL | | | 2612 BROOKLYN QUEENS | | WOODSIDE, NY 11377 | |
| 028869P001-1413A-123 | GREEK FARMS INTL | | | 26-16 BOROUGH PLACE | | WOODSIDE, NY 11377 | |
| 028847P001-1413A-123 | GREEK FARMS INTL LLC | GEORGE | | 2612 BOROUGH PL | | FLUSHING, NY 11377-7803 | |
| 012459P001-1413A-123 | GREELEY'S GARAGE | | | 741 WASHINGTON ST | | AUBURN, ME 04210 | |
| 012460P001-1413A-123 | GREEN BAY PACKAGING | SUPERIOR TRANSPORT | | P O BOX 28346 | | GREEN BAY, WI 54324-0346 | |
| 042181P001-1413A-123 | GREEN BAY PACKAGING | SUPERIOR TRANSPORT AND LOGISTIC | | PO BOX 28346 | | GREEN BAY, WI 54324-0346 | |
| 028152P001-1413A-123 | GREEN BAY PACKAGING INC | | | 2323 COMMERCE DR | | FREMONT, OH 43420-1052 | |
| 041226P001-1413A-123 | GREEN CO | KARI REYNOLDS | | P O BOX 711 | | MARTINSVILLE, VA 24114-0711 | |
| 012461P001-1413A-123 | GREEN ENERGY | SHAWN TEFFT | | 2 NORTHGATE DR | | WINDSOR LOCKS, CT 06096 | |
| 043846P001-1413A-123 | GREEN ENERGY CONCEPTS | | | PO BOX 400 | | NEWELL, NC 28126-0400 | |
| 039819P001-1413A-123 | GREEN ENERGY CONCEPTS | TERESA POLLARD | | P O BOX 400 | | NEWELL, NC 28126-0400 | |
| 012462P001-1413A-123 | GREEN GUARD | BECKY WARD | | 4159 SHORELINE DR | | ST LOUIS, MO 63045 | |
| 040689P001-1413A-123 | GREEN INSULATION TECH | | | P O BOX 6 | | GARRETTSVILLE, OH 44231-0006 | |
| 012463P001-1413A-123 | GREEN ISLAND TOWN COURT | | | 69 HUDSON AVE | | GREEN ISLAND, NY 12183 | |
| 033122P001-1413A-123 | GREEN MACHINE SALES | | | 5 GIGANTE DR | | HAMPSTEAD, NH 03841-2310 | |
| 037385P001-1413A-123 | GREEN MANALISHI | | | 9403 HARTFORD RD | STE 2 | BALTIMORE, MD 21234 | |
| 025959P001-1413A-123 | GREEN MOUNTAIN CO- | PAK LLC | MA CORP | 170 BOYER CIR | | WILLISTON, VT 05495-9561 | |
| 039362P001-1413A-123 | GREEN MOUNTAIN COFFEE | BEECH HILL ENTERPRISES | ANGELIQUE | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 027138P001-1413A-123 | GREEN MOUNTAIN COFFEE | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027112P001-1413A-123 | GREEN MOUNTAIN COFFEE | UNYSON LOGISTICS | JENNIFER GOLIGHTLY | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 040491P001-1413A-123 | GREEN MOUNTAIN FEEDS | TAMMY | | P O BOX 505 | | BETHEL, VT 05032-0505 | |
| 042161P001-1413A-123 | GREEN MOUNTAIN GLOVE | CO | | PO BOX 25 | | RANDOLPH, VT 05060-0025 | |
| 029123P001-1413A-123 | GREEN MOUNTAIN KNITTING | | | 28 INDUSTRIAL DR | | MILTON, VT 05468-3234 | |
| 041505P001-1413A-123 | GREEN MOUNTAIN MAPLE | | | P O BOX 82 | | WATERVILLE, VT 05492-0082 | |
| 021447P001-1413A-123 | GREEN MOUNTAIN RAIL- | ROAD | STACY A/P | 1 MAIN ST | | NORTH WALPOLE, NH 03609-1108 | |
| 042655P001-1413A-123 | GREEN MOUNTAIN TILE | JESSICA A/P | | RR 2 BOX 1136 | | BENNINGTON, VT 05201 | |
| 012465P001-1413A-123 | GREEN MOUNTAIN TILE INC | DBA BENNINGTON HOUSE OF TILE | | 1267 HARWOOD HILL RD | | BENNINGTON, VT 05201 | |
| 031529P001-1413A-123 | GREEN MOUNTAN COFFEE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 040355P001-1413A-123 | GREEN MTN ARTISANAL CELLARS | | | P O BOX 4526 | | WHITE RIVER JUNCTION, VT 05001-4526 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 040513P001-1413A-123 | GREEN POWER CHEM SCI | PETER D'ANGELO | | P O BOX 507 | | STANHOPE, NJ 07874-0507 | |
| 022337P001-1413A-123 | GREEN WICH | | | 104 HAMILTON AVE | | GREENWICH, CT 06830-6406 | |
| 033311P001-1413A-123 | GREEN WORKS TOOLS | | | 500 S MAIN ST | STE 450 | MOORESVILLE, NC 28115-3228 | |
| 040189P001-1413A-123 | GREEN WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027864P001-1413A-123 | GREEN ZONE | | | 2226 18TH ST NW | | WASHINGTON, DC 20009-1813 | |
| 002584P001-1413A-123 | GREEN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006163P001-1413A-123 | GREEN*AUGHKAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004266P001-1413A-123 | GREEN*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002549P001-1413A-123 | GREEN*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005099P001-1413A-123 | GREEN*JAMAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007623P001-1413A-123 | GREEN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005554P002-1413A-123 | GREEN*JEMIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002204P001-1413A-123 | GREEN*JOHNATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007787P001-1413A-123 | GREEN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005561P001-1413A-123 | GREEN*LAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000351P001-1413A-123 | GREEN*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004414P001-1413A-123 | GREEN*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002471P001-1413A-123 | GREEN*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005155P001-1413A-123 | GREEN*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005409P001-1413A-123 | GREEN*SALEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007611P001-1413A-123 | GREEN*SOPHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005788P001-1413A-123 | GREEN*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005327P001-1413A-123 | GREEN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034461P001-1413A-123 | GREENAN BUSINESS | | | 60 W 38TH ST 4TH | | NEW YORK, NY 10018 | |
| 034460P001-1413A-123 | GREENAN BUSINESS | | | 60 W 38TH ST 4TH FL | | NEW YORK, NY 10018-6260 | |
| 008299P001-1413A-123 | GREENAWALD*KERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012466P001-1413A-123 | GREENBAUM ROWE SMITH AND DAVIS | | | PO BOX 5600 | | WOODBRIDGE, NJ 07095 | |
| 002130P001-1413A-123 | GREENBERG*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004042P001-1413A-123 | GREENBERG*ELLIOT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028835P001-1413A-123 | GREENCARE FERTILIZER | | | 2607 EASTGATE IND DR | | KANKAKEE, IL 60901-2859 | |
| 035421P001-1413A-123 | GREENE COMMUNITY FIT | | | 7 SOUTH CANAL ST | 41509417 | GREENE, NY 13778-1288 | |
| 040892P001-1413A-123 | GREENE RUBBER CO | CASS LOGISTICS | DENISE | P O BOX 6543 | | CHELMSFORD, MA 01824-6543 | |
| 040779P001-1413A-123 | GREENE TECHNOLOGIES | MARGE | | P O BOX 616 | | GREENE, NY 13778-0616 | |
| 006493P001-1413A-123 | GREENE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005373P001-1413A-123 | GREENE*DAMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000698P001-1413A-123 | GREENE*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035407P001-1413A-123 | GREENER FORMULAS | | | 7 PEARL ST | | CAMBRIDGE, NY 12816-1127 | |
| 035410P001-1413A-123 | GREENER FORMULAS | SAMUEL | | 7 PEARL ST | | CAMBRIDGE, NY 12816-1127 | |
| 027785P001-1413A-123 | GREENERY CENTER | | | 2200 HILLCHURCH | HOUSTON RD | CANONSBURG, PA 15317 | |
| 037616P001-1413A-123 | GREENFIELD INDUSTRIE | FRANK FIANIOMBARDO | | 99 DOXSEE DR | | FREEPORT, NY 11520-4717 | |
| 028510P001-1413A-123 | GREENFIELD MFG | | | 25 FREEDOM WAY | | SARATOGA SPRINGS, NY 12866-9076 | |
| 043765P001-1413A-123 | GREENFIELD MFG | | | 49 GEYSER RD | | SARATOGA SPRINGS, NY 12866-9038 | |
| 022569P001-1413A-123 | GREENLEAF LOGISTICS | | | 1099 WALL ST WEST | STE 173 | LYNDHURST, NJ 07071-3617 | |
| 001509P001-1413A-123 | GREENLEAF*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012469P001-1413A-123 | GREENLINE SVC CO | JOHN DEERE DEALER | | 11417 TIDEWATER TRL | | FREDERICKSBURG, VA 22404-2036 | |
| 040514P001-1413A-123 | GREENMAKER INDUSTRIES | | | P O BOX 507 | | FARMINGDALE, NY 11735-0507 | |
| 012467P001-1413A-123 | GREENO SUPPLY | | | 54 HEYWOOD AVE | | WEST SPRINGFIELD, MA 01089 | |
| 040464P001-1413A-123 | GREENOUGH PAPER | DEB WIDMER | | P O BOX 498 | | WEST SPRINGFIELD, MA 01090-0498 | |
| 012468P001-1413A-123 | GREENS WORLD | SCHNEIDER LOGISTICS IN | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 027539P001-1413A-123 | GREENSEAM INDUSTRIES | | | 210-215 5TH ST | | CHARLEROI, PA 15022 | |
| 012470P001-1413A-123 | GREENSEAM INDUSTRIES | BRENDA BAKAITUS | | 210 FIFTH ST | | CHARLEROI, PA 15022 | |
| 039390P001-1413A-123 | GREENSTAR FARM MARKETS | | | P O BOX 3 | | GREENFORD, OH 44422-0003 | |
| 042411P001-1413A-123 | GREENVILLE MOTOR SPO | | | PO BOX 5714 | | GREENVILLE, MS 38704-5714 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039028P001-1413A-123 | GREENWALD INDUSTRIES | TRANSPORTAION INSIGHT | CDIANE  T-INSIGHT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012471P001-1413A-123 | GREENWAY EQUIPMENT | JOHN DEERE DEALER | | 58 BANGOR RD | | ELLSWORTH, ME 04605-3315 | |
| 026002P001-1413A-123 | GREENWAY EQUIPMENT S | JOHN DEERE DEALER | | 1701 HAMMOND ST | | BANGOR, ME 04401-1112 | |
| 034183P001-1413A-123 | GREENWAY EQUIPMENT S | JOHN DEERE DEALER | | 58 BANGOR RD | | ELLSWORTH, ME 04605-3315 | |
| 012472P001-1413A-123 | GREENWAY EQUIPMENT SALES | GARY WHITTINGTON | | 1701 HAMMOND ST | | BANGOR, ME 04401-1112 | |
| 023666P001-1413A-123 | GREENWAY POWER EQUIP | | | 1270 HAMMOND ST | | BANGOR, ME 04401-5708 | |
| 021667P001-1413A-123 | GREENWICH ACCESSORY | PATRICIA AP | | 10 WYNN LN | | GREENWICH, CT 06830-3430 | |
| 043021P001-1413A-123 | GREENWICH ACCESSORY | TODD STOTESBERY/PATRICIA | | 10 WYNN LN | | GREENWICH, CT 06830-3430 | |
| 012473P001-1413A-123 | GREENWICH MUNICIPAL COURT | | | 50 MUNICIPAL DR | | PHILLIPSBURG, NJ 08865 | |
| 022238P001-1413A-123 | GREENWICH TILE AND M | | | 104 HAMILTON AVE | | GREENWICH, CT 06830-6406 | |
| 029811P001-1413A-123 | GREENWICH VILLAGE AP | | | 300 LAMBERT LIND HWY | | WARWICK, RI 02886-1171 | |
| 043717P001-1413A-123 | GREENWOOD PRODS | | | 262 OLD NEW BRUNSWICK RD | STE G | PISCATAWAY, NJ 08854-3756 | |
| 028875P001-1413A-123 | GREENWOOD PRODS | KEVIN BLACK | | 262 OLD NEW BRUNSWICK RD | STE G | PISCATAWAY, NJ 08854-3756 | |
| 012474P001-1413A-123 | GREERS SUPPLY CO INC | | | 2401-A PLANTATION RD | | ROANOKE, VA 24012 | |
| 002950P001-1413A-123 | GREESON*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012475P001-1413A-123 | GREG KLUCHUROSKY | | | 9870 FIRESTONE LN | | MACEDONIA, OH 44056 | |
| 038653P001-1413A-123 | GREG SMITH EQUIPMENT | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 029231P001-1413A-123 | GREG SMITH EQUIPMENT | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 039070P001-1413A-123 | GREGG APPLIANCES | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 006151P001-1413A-123 | GREGOIRE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004982P001-1413A-123 | GREGOR*HELMUT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005039P001-1413A-123 | GREGOR*JANET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023165P001-1413A-123 | GREGORY INDUSTRIES | A S C | ASTRA JANIE | 11971 NW 37TH ST | | CORAL SPRINGS, FL 33065-2500 | |
| 023163P001-1413A-123 | GREGORY INDUSTRIES | C/OASC | MARISOL | 11971 NW 37TH ST | | CORAL SPRINGS, FL 33065-2500 | |
| 022120P001-1413A-123 | GREGORY MFG INC | JOHN JAMES | | 102 CABOT ST | STE 2 | HOLYOKE, MA 01040-6074 | |
| 012476P001-1413A-123 | GREGORY MITRAKAS | L AND S BOULE INSURANCE | J SANTOS | 158 MAIN ST | | MARLBOROUGH, MA 01752 | |
| 031079P001-1413A-123 | GREGORY POOLE EQUIP | NEWPORT NEWS BRANCH | | 3608 KOPPENS WAY | | CHESAPEAKE, VA 23323-2532 | |
| 006742P001-1413A-123 | GREGORY*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030346P001-1413A-123 | GREGSON CLARK SPRAY | EQUIPMENT | | 3213 LEHIGH ST | | CALEDONIA, NY 14423-1073 | |
| 012477P001-1413A-123 | GREGSON CLARK SPRAY | RANDY DAWLEY | | 3213 LEHIGH ST | | CALEDONIA, NY 14423 | |
| 034917P001-1413A-123 | GREGSTROM CORP | ICK NICKERSON | | 64 HOLTON ST | | WOBURN, MA 01801-5288 | |
| 036516P001-1413A-123 | GREIF | CHRLTL | JON SHEA | 8100 MITCHELL RD | | EDEN PRAIRIE, MN 55344-2178 | |
| 036520P001-1413A-123 | GREIF | CHRLTL | JON SHEA  CH ROBINSON | 8100 MITCHELL RD | | EDEN PRAIRIE, MN 55344-2231 | |
| 036517P001-1413A-123 | GREIF BROTHERS | CHRLTL | MARTHA | 8100 MITCHELL RD | | EDEN PRAIRIE, MN 55344-2178 | |
| 036519P001-1413A-123 | GREIF CHRLTL | | | 8100 MITCHELL RD | STE 1450 | EDEN PRAIRIE, MN 55344-2112 | |
| 029103P001-1413A-123 | GRENADE SUPPLY | | | 278 N UNION ST | STE 135 | LAMBERTVILLE, NJ 08530-1506 | |
| 008438P001-1413A-123 | GRENALD*ROGELIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005513P001-1413A-123 | GRENIER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000687P001-1413A-123 | GRESH*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004096P001-1413A-123 | GRESS*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001031P001-1413A-123 | GRESSLER*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000418P001-1413A-123 | GRESSLER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012478P002-1413A-123 | GRETCHEN WASHINGTON | | | 7715 CRITTENDEN ST #303 | | PHILADELPHIA, PA 19118-4473 | |
| 029162P001-1413A-123 | GRETZ BEER | | | 2801 TOWNSHIP LINE | | HATFIELD, PA 19440-1755 | |
| 001099P001-1413A-123 | GREY*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035427P001-1413A-123 | GREYSTONE INC | | | 7 WELLINGTON RD | | LINCOLN, RI 02865-4411 | |
| 001840P001-1413A-123 | GRICE*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030409P001-1413A-123 | GRID PATH SOLUTIONS | RICK MARSHALL | | 328 GLOVER RD | | STONEY CREEK, ON L8E5M3 | CANADA |
| 041262P001-1413A-123 | GRIDIRON FORWARDING | | | P O BOX 7351 | | EAST BRUNSWICK, NJ 08816-7351 | |
| 007200P001-1413A-123 | GRIER*LINWOOD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004274P001-1413A-123 | GRIER*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000481P001-1413A-123 | GRIESS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041950P001-1413A-123 | GRIFF PAPER AND FILM | | | PAYMENT CENTER BOX G | P O BOX 10200 | MATTHEWS, NC 28106-0220 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041951P001-1413A-123 | GRIFF PAPER AND FILM | LOGISOURCE | | PAYMENT CENTER BOX G | P O BOX 10200 | MATTHEWS, NC 28106-0220 | |
| 012479P001-1413A-123 | GRIFFIN GREENHOUSE | P N G L C | | PO BOX 123 | | AKRON, PA 17501 | |
| 038272P001-1413A-123 | GRIFFIN GREENHOUSE | P N G L C | | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 036296P001-1413A-123 | GRIFFIN MEDICAL PROD | JIM BENETT | | 80 MANHEIM | | BRIDGETON, NJ 08302-2113 | |
| 005068P001-1413A-123 | GRIFFIN*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002476P001-1413A-123 | GRIFFIN*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005320P001-1413A-123 | GRIFFIN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006438P001-1413A-123 | GRIFFIN*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012480P001-1413A-123 | GRIFFITH SEVERIN | | | 236 PARKWOOD CIR | | CANONSBURG, PA 15317 | |
| 006591P001-1413A-123 | GRIGSBY*JAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024057P001-1413A-123 | GRIMCO | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024073P001-1413A-123 | GRIMCO PHI | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 004778P001-1413A-123 | GRIMES*FUQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001674P001-1413A-123 | GRIMES*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006402P001-1413A-123 | GRIMES*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000512P001-1413A-123 | GRIMES*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042917P001-1413A-123 | GRIMM BUILDING MATERIALS | | | 96 ALBANY AVE | | GREEN ISLAND, NY 12183 | |
| 041723P001-1413A-123 | GRIMM INDUSTRIES | COLLEEN | | P O BOX 924 | | FAIRVIEW, PA 16415-0924 | |
| 033406P001-1413A-123 | GRINGER | | | 5074 JERICHO TPKE | | COMMACK, NY 11725 | |
| 033405P001-1413A-123 | GRINGER APPLIANCE | | | 5074 JERICHO TPK | | COMMACK, NY 11725-2859 | |
| 003279P001-1413A-123 | GRIOLI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037521P001-1413A-123 | GRIPNAIL FASTENING SYS | CHRISTOPHER RYDING | | 97 DEXTER RD | | EAST PROVIDENCE, RI 02914-2045 | |
| 003364P001-1413A-123 | GRISHAM*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040868P001-1413A-123 | GRISWOLD RUBBER CO | STEPHANIE CORRA | | P O BOX 638 | | MOOSUP, CT 06354-0638 | |
| 036270P001-1413A-123 | GRIT PRINTING AND | DIRECT MAIL | | 80 CHOATE CIR | | MONTOURSVILLE, PA 17754-9700 | |
| 035646P001-1413A-123 | GRO GREEN | MARYELLEN A/P | | 717 ELK ST | | BUFFALO, NY 14210-1724 | |
| 034578P001-1413A-123 | GRO SOLAR | ERIC EMERY | | 601 OLD RIVER RD | STE 3 | WHITE RIVER JUNCTION, VT 05001-9030 | |
| 012482P001-1413A-123 | GROCERY HAULERS INC | JIM MULCAHEY | | 581 MAIN ST STE 510 | | WOODBRIDGE, NJ 07095 | |
| 012483P001-1413A-123 | GROCO | GINGER MORRELL | | 450 MARION QUIMBY DR | | STEVENSVILLE, MD 21666 | |
| 002026P001-1413A-123 | GRODZKI*JOZEF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006544P001-1413A-123 | GROF*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035205P001-1413A-123 | GROFF TRACTOR AND | EQUIPMENT | JOHN MORRISON | 6779 CARLISLE PIKE | | MECHANICSBURG, PA 17050-1712 | |
| 026138P001-1413A-123 | GROHE | | | 1750 CENTRAL AVE | | ROSELLE, IL 60172-1682 | |
| 041041P001-1413A-123 | GROHE AMERICA INC | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 012484P001-1413A-123 | GRONE'S WRECKER AND RECOVERY | GRONE'S TOWING | | 2337 ROUTE 9 | | TOMS RIVER, NJ 08755 | |
| 002424P001-1413A-123 | GROOMS*MALIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000879P001-1413A-123 | GROSBERG*ARNOLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036131P001-1413A-123 | GROSFILLEX | | | 7800-B ALLENTOWN BLVD | | HARRISBURG, PA 17112 | |
| 028970P001-1413A-123 | GROSS ELECTRIC | | | 27 SILVER CIR | | QUEENSBURY, NY 12804-7893 | |
| 032623P001-1413A-123 | GROSS MECHANICAL | LABORATORIES INC | DAVID BALLARD | 450 MARION QUIMBY DR | | STEVENSVILLE, MD 21666-2532 | |
| 007941P001-1413A-123 | GROSS*CONLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006318P001-1413A-123 | GROSS*DONTAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006763P001-1413A-123 | GROSS*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006506P001-1413A-123 | GROSS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025592P001-1413A-123 | GROSSMANS OUTLET | | | 160 LENOX ST | | NORWOOD, MA 02062-3437 | |
| 002481P001-1413A-123 | GROSULEAC*LIVIU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001865P001-1413A-123 | GROTKOWSKI*ADOLF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033252P001-1413A-123 | GROUND FORCE LOGISTICS | | | 50 PARK PL | STE 820 | NEWARK, NJ 07102-4301 | |
| 012485P001-1413A-123 | GROUND LOGISTICS AND TRANS | CARLOS VELEZ | | 4995 NW 72 AVE STE 200 | | MIAMI, FL 33166-6556 | |
| 035077P001-1413A-123 | GROUNDHAWG | | | 6565 N AVONDALE | | CHICAGO, IL 60631-1521 | |
| 012486P001-1413A-123 | GROUNDHAWG | LORI ARREDONDO | | 6565 N AVONDALE | | CHICAGO, IL 60631-1782 | |
| 012487P001-1413A-123 | GROUNDHOG AUTO PARTS | BRIAN SMITH | | 110 S GILPIN ST | | PUNXSUTAWNEY, PA 15767 | |
| 032122P001-1413A-123 | GROUP SALES | JASON ERNST | | 412 S COOPER AVE | | CINCINNATI, OH 45215-4555 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034250P001-1413A-123 | GROUP TRANSP SVCS | | | 5876 DARROW RD | | HUDSON, OH 44236-3864 | |
| 029646P001-1413A-123 | GROUPE SEB USA | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 038882P001-1413A-123 | GROVE MFG CO | ADAM WEAVER | | P O BOX 21 | | SHADY GROVE, PA 17256-0021 | |
| 012493P001-1413A-123 | GROVE TEXTILE | | | 150 E GROVE  ST | | SCRANTON, PA 18510 | |
| 002188P001-1413A-123 | GROVE*KARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003846P001-1413A-123 | GROVE*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028924P001-1413A-123 | GROVER CLEVELAND PRESS | MICHAEL DEGEN | | 2676 SWWET HOME RD | | AMHERST, NY 14228-2128 | |
| 034268P001-1413A-123 | GROVER GUNDRILLING | TAMI WHITMAND | | 59 INDUSTRIAL DR | | OXFORD, ME 04270-3536 | |
| 007127P001-1413A-123 | GROVER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002151P001-1413A-123 | GROVER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004467P001-1413A-123 | GROW*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026007P001-1413A-123 | GROWMARK | MARY CUST SVC | | 1701 TOWANDA AVE | | BLOOMINGTON, IL 61701-2090 | |
| 031290P001-1413A-123 | GROWMARK | PLANT FOOD CO | | 38 HIGHSTOWN CRANBURY STATION | | CRANBURY, NJ 08512 | |
| 037574P001-1413A-123 | GROWMARK FS LLC | | | 980 LOUCKS MILL RD | | YORK, PA 17402-1973 | |
| 012494P001-1413A-123 | GROWMARK FS LLC | KATHLEEN BOWERS | | 980 LOUCKS MILL RD | | YORK, PA 17402-1973 | |
| 036288P001-1413A-123 | GROWTH PRODUCTS | PERT CAMPELL | | 80 LAFAYETTE AVE | | WHITE PLAINS, NY 10603-1603 | |
| 001105P001-1413A-123 | GRUBBS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005617P001-1413A-123 | GRUBBS*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003960P001-1413A-123 | GRUBER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002134P001-1413A-123 | GRUESHABER*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004903P001-1413A-123 | GRULLON*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027784P001-1413A-123 | GRUNDFOS PUMPS | | | 2200 HANGAR PL | | ALLENTOWN, PA 18109-9507 | |
| 007619P001-1413A-123 | GRUNDSTROM*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026737P001-1413A-123 | GS FLOOR | EILEEN A/P | | 19695 COMERCE PKWY | BLDG 2-2 | MIDDLEBURG HEIGHTS, OH 44130 | |
| 012496P001-1413A-123 | GSK | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347 | |
| 012497P001-1413A-123 | GT AND S INC MG INDUSTRIES | | | PO BOX 382000 | | PITTSBURGH, PA 15250-8000 | |
| 012498P001-1413A-123 | GT AUTOMOTIVE INC | | | 6481 COLLAMER RD | | EAST SYRACUSE, NY 13057 | |
| 024578P001-1413A-123 | GTC GIMME THE CARGO | ANGELA   A/P | | 144-30 157TH ST 2ND FLOOR | | JAMAICA, NY 11434-4254 | |
| 043363P001-1413A-123 | GTC MFG | ARLENE | | CARR PR188 KM 07 | LOT# L-164-0-63-26 SAN ISIDRO | CANOVANAS, PR 729 | |
| 042512P001-1413A-123 | GTMS OVERSTOCK | | | PO BOX 775 | | RIVERTON, UT 84065-0775 | |
| 012499P001-1413A-123 | GTT COMMUNICATIONS | GTT | | PO BOX 842630 | | DALLAS, TX 75284-2630 | |
| 004264P001-1413A-123 | GUADALUPE*HERIBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006896P001-1413A-123 | GUAL*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012500P001-1413A-123 | GUARANTEED SUBPOENA SERV INC | | | PO BOX 2248 | | UNION, NJ 07083 | |
| 003942P001-1413A-123 | GUARDIA*GONZALO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037557P001-1413A-123 | GUARDIAN BLDG PRODS | | | 979 BATESVILLE RD A | | GREER, SC 29651-6819 | |
| 039251P001-1413A-123 | GUARDIAN BLDG PRODS | MICHELLE A/P   M33 AUDIT | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 037556P001-1413A-123 | GUARDIAN BUILDING | PRODS DIST | LORENE SILL | 979 BATESVILLE RD | | GREER, SC 29651-6819 | |
| 035672P001-1413A-123 | GUARDIAN DRUG CO | KUSAM | | 72 PRINCE ST | | TRENTON, NJ 08638-4323 | |
| 031231P001-1413A-123 | GUARDIAN FREIGHT | | | 3728 LAKE AVE | | FORT WAYNE, IN 46805-5540 | |
| 012501P001-1413A-123 | GUARDIAN LIFE INS CO | | | PO BOX 824454 | | PHILADELPHIA, PA 19182-4454 | |
| 039196P001-1413A-123 | GUARDIAN MOVING AND | STORAGE | | P O BOX 2530 | | POQUOSON, VA 23662-2530 | |
| 028880P001-1413A-123 | GUARDIAN TECHNOLOGIES | TINA AP | | 26251 BLUESTONE BLVD | | EUCLID, OH 44132 | |
| 008000P001-1413A-123 | GUAY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007197P001-1413A-123 | GUBANICH*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001346P001-1413A-123 | GUCKIN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006822P001-1413A-123 | GUENTHER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007937P001-1413A-123 | GUERCIO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001276P001-1413A-123 | GUERCIO*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004012P001-1413A-123 | GUERIN*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000875P001-1413A-123 | GUERRERO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006578P001-1413A-123 | GUERTIN*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041121P001-1413A-123 | GUEST DISTRIBUTION | ROXANNE | | P O BOX 6782 | | SOMERSET, NJ 08875-6782 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041122P001-1413A-123 | GUEST SUPPLY | | | P O BOX 6782 | | SOMERSET, NJ 08875-6782 | |
| 003139P001-1413A-123 | GUETTI*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012503P001-1413A-123 | GUIDE DOGS OF AMERICA | DISTRICT 15- M DESANTIS | | 652 4TH AVE | | BROOKLYN, NY 11232 | |
| 012502P001-1413A-123 | GUIDE DOGS OF AMERICA | DISTRICT LODGE 15 | | 37 PIERCE ST 2ND FL | | NORTHBOROUGH, MA 01532 | |
| 012504P001-1413A-123 | GUIDE DOGS OF AMERICA | LAS VEGAS CHARITY BANQUET | | 13445 GLENOAKS BLVD | | SYLMAR, CA 91342 | |
| 028878P001-1413A-123 | GUIDE FABRICS | | | 262 W 38TH ST | | NEW YORK, NY 10018-9136 | |
| 008633P001-1413A-123 | GUILLAUME*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001200P001-1413A-123 | GUILMETTE*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006021P001-1413A-123 | GUINN*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037444P001-1413A-123 | GUITAR CENTER DIST | | | 950 NORTHFIELD DR | | BROWNSBURG, IN 46112-2423 | |
| 000805P001-1413A-123 | GULA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021494P001-1413A-123 | GULBRANDSEN TECH INC | | | 1 RIVERSIDE WAY | | PHILLIPSBURG, NJ 08865-2340 | |
| 005430P001-1413A-123 | GULE*DEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012505P002-1413A-123 | GULF OIL LIMITED PARTNERSHIP | KAYLA COSTA | | 80 WILLIAM STREET STE 400 | | WELLESLEY HILLS, MA 02481-3705 | |
| 030697P001-1413A-123 | GULFCOAST TRANSPORTATION | BILLY | | 3440 CANAL ST | | FORT MYERS, FL 33916-6513 | |
| 030700P001-1413A-123 | GULFCOAST TRANSPORTATION SYSTE | | | 3440 CANAL ST | | FORT MYERS, FL 33916-6513 | |
| 040207P001-1413A-123 | GULFSTREAM GLOBAL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 000488P001-1413A-123 | GULINO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001953P001-1413A-123 | GULLAGE*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008592P001-1413A-123 | GUMOSKY*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008624P001-1413A-123 | GUMP*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008134P001-1413A-123 | GUNACAR*HULYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001640P001-1413A-123 | GUNNING*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007652P001-1413A-123 | GUPPY*IRWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004973P002-1413A-123 | GUPTON*DAMARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006955P001-1413A-123 | GURKA*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039898P001-1413A-123 | GURMAN CO | C/OCARY CO | | P O BOX 403 | | ADDISON, IL 60101-0403 | |
| 026278P001-1413A-123 | GURUDEV IMPORTS | | | 18 SPRUCE MEADOW DR | | MONROE TOWNSHIP, NJ 08831-3103 | |
| 026920P001-1413A-123 | GURWITCH-KLEIN INDUS | | | 20 HADLEY MILLS RD | | HOLYOKE, MA 01040-5868 | |
| 006674P001-1413A-123 | GUSAROV*MAKSIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007827P001-1413A-123 | GUSAROV*MAKSIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002397P001-1413A-123 | GUSCIORA*STANISLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002192P001-1413A-123 | GUSCIORA*WLADYSLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025541P001-1413A-123 | GUSS GARAGE | JON SNYDER | | 16 MARKER RD | | VERSAILLES, OH 45380-9480 | |
| 007475P001-1413A-123 | GUSSLER*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042912P001-1413A-123 | GUTCHESS LUMBER | | | 890 MCLEAN RD | | CORTLAND, NY 13045-9393 | |
| 007809P001-1413A-123 | GUTHRIDGE*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012507P001-1413A-123 | GUTHRIE CLINIC LTD | | | GUTHRIE SQUARE | | SAYRE, PA 18840 | |
| 008791P001-1413A-123 | GUTIERREZ*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003827P001-1413A-123 | GUTIERREZ*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005678P001-1413A-123 | GUTIERREZ*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001459P001-1413A-123 | GUTSHALL*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012508P001-1413A-123 | GUTTMAN OIL CO | GREG C | | PO BOX 536250 | | PITTSBURGH, PA 15253-5904 | |
| 012509P001-1413A-123 | GUY TOUMA | | | 220 WEST ST | PO BOX 324 | PLANTSVILLE, CT 06479 | |
| 008293P001-1413A-123 | GUY*SHAMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007399P001-1413A-123 | GUYER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023766P001-1413A-123 | GUYSON CORP USA | VINCE GANNON | | 13 GRANDE BLVD | W J GRANDE IND PARK | SARATOGA SPRINGS, NY 12866-9090 | |
| 004845P001-1413A-123 | GUZMAN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008250P001-1413A-123 | GUZMAN*FELIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003569P001-1413A-123 | GUZMAN*NEMESIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006386P001-1413A-123 | GUZMAN*YIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006526P001-1413A-123 | GUZMAN-NUNEZ*OSMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036553P001-1413A-123 | GWSI | VERTICAL GLOBAL LOG | | 8150 DERRY ST #E | | HARRISBURG, PA 17111-5212 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012510P001-1413A-123 | GYPSUM EXPRESS LTD | LIGHTNING LOADING SVC | | 8280 SIXTY RD | | BALDWINSVILLE, NY 13027 | |
| 042989P001-1413A-123 | GYPSUM LOGISTICS | | | PO BOX 876 | | BALDWINSVILLE, NY 13027-0876 | |
| 033606P001-1413A-123 | H A LOGISTICS | | | 5175 JOHNSON DR | | PLEASANTON, CA 94588-3343 | |
| 012511P001-1413A-123 | H AND A TRANSMITIONS | | | 8727 ROCHESTER AVE | | RANCHO CUCAMONGA, CA 91730 | |
| 038201P001-1413A-123 | H AND C TOOL SUPPLY | JAMES POWERS | | P O BOX 11330 | | ROCHESTER, NY 14611-0330 | |
| 030522P001-1413A-123 | H AND E MACHINERY | NORENE TURESIK | | 334 COMFORT RD | | ITHACA, NY 14850-8626 | |
| 043305P001-1413A-123 | H AND F LOGISTICS | | | 9307 E 56TH ST | | INDIANAPOLIS, IN 46216-2068 | |
| 037343P001-1413A-123 | H AND F LOGISTICS | LOLA | | 9307 E 56TH ST | | INDIANAPOLIS, IN 46216-2068 | |
| 012512P001-1413A-123 | H AND FRIENDS | CLAIMS DEPT | | 145-43 226TH ST | | SPRINGFIELD GARDENS, NY 11413-3529 | |
| 024651P001-1413A-123 | H AND FRIENDS FGHT INC | TOM A/P MANAGER | | 145-43 226TH STREET | | SPRINGFIELD GARDENS, NY 11413-3515 | |
| 029274P001-1413A-123 | H AND H RESISTANCE WEL | | | 28701 S HWY 125 | | AFTON, OK 74331-2962 | |
| 038593P001-1413A-123 | H AND H SHIPPING CO | CHARLES HEILPERN | | P O BOX 1796 | | ENGLEWOOD CLIFFS, NJ 07632-1196 | |
| 021580P001-1413A-123 | H AND H TECHNOLOGIES | | | 10 COLT CT | | RONKONKOMA, NY 11779-6948 | |
| 036281P001-1413A-123 | H AND M | | | 80 GORDON DR | | SYOSSET, NY 11791-4705 | |
| 037348P001-1413A-123 | H AND M MARINE | | | 932 US RT1 | | STEUBEN, ME 04680 | |
| 036280P001-1413A-123 | H AND M USA | | | 80 GORDON DR | | SYOSSET, NY 11791-4705 | |
| 035713P001-1413A-123 | H AND M WAGNER AND SONS | JENNIFER | | 7204 MAY WAGNER LN | | GLEN BURNIE, MD 21061-2858 | |
| 012513P001-1413A-123 | H AND M WAGNER AND SONS INC | | | 7204 MAY WAGNER LN | | GLEN BURNIE, MD 21061 | |
| 037890P001-1413A-123 | H AND R CONSTRUCT PRTS | FRANKLIN TRAFFIC SR | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 027165P001-1413A-123 | H AND S HOST | | | 2000 POST RD | | WARWICK, RI 02818 | |
| 012515P001-1413A-123 | H AND S TOWING SERV INC | MAIN | | 4180 CHAMBERS HILL RD | | HARRISBURG, PA 17111 | |
| 037596P001-1413A-123 | H AND T BATTERY | SANDY A/P | | 984 WATERVILLE ST | | WATERBURY, CT 06704-1015 | |
| 023668P001-1413A-123 | H AND W MACHINERY | | | 127-08 91ST ST | | RICHMOND HILL, NY 11418 | |
| 040601P001-1413A-123 | H B D/THERMOID INC | ADVANCED SHIPPING TECH | ED MENIE | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 040490P001-1413A-123 | H B DAVIS SEED CO IN | | | P O BOX 5047 | | ALBANY, NY 12205-0047 | |
| 024813P001-1413A-123 | H B FULLER | CHRLTL | | 14800 CHARLSON RD #21 | | EDEN PRAIRIE, MN 55344 | |
| 024826P001-1413A-123 | H B FULLER | CHRLTL | MISTY THEIS | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 040875P001-1413A-123 | H B FULLER CO | ACCOUNTS PAYABLE | LAURA | P O BOX 64443 | | SAINT PAUL, MN 55164-0443 | |
| 026494P001-1413A-123 | H B M INC | | | 19 BARTLETT ST | | MARLBOROUGH, MA 01752-3014 | |
| 037453P001-1413A-123 | H B P | TRACEY SPRECHER | | 952 FREDERICK ST | | HAGERSTOWN, MD 21740-6821 | |
| 024974P001-1413A-123 | H BARBER AND SONS INC | DENISE | | 15 RAYTKWICH DR | | NAUGATUCK, CT 06770-2223 | |
| 029177P001-1413A-123 | H BETTI INDUSTRIES | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 031203P001-1413A-123 | H C P PACKAGING USA | JOHN MARSH | | 370 MONUMENT RD | | HINSDALE, NH 03451-2040 | |
| 037287P001-1413A-123 | H C R | | | 92 N MAIN ST | | WINDSOR, NJ 08561 | |
| 023978P001-1413A-123 | H C R G | THERESA | | 133-20 WHITESTONE EX | | FLUSHING, NY 11354-2509 | |
| 041683P001-1413A-123 | H C STARCK INC | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 043880P001-1413A-123 | H D | HOME DEPOT | | 2455 PACE FERRY RD | | ATLANTA, GA 30339 | |
| 027721P001-1413A-123 | H D C DISTRIBUTION CTR | CENTURY 21 | | 22 CORTLAND ST | | NEW YORK, NY 10007-3107 | |
| 030615P001-1413A-123 | H D S MROY | HDS FM FREIGHT PAYABLES 7TH FL | KATHY A/P | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 029335P001-1413A-123 | H D SUPPLY | | | 29 EISENHOWER DR | | WESTBROOK, ME 04092-2031 | |
| 040460P001-1413A-123 | H D SUPPLY | | | P O BOX 4945 | | ORLANDO, FL 32802-4945 | |
| 033355P001-1413A-123 | H D SUPPLY | DAVE EPPS | | 501 W CHURCH ST | | ORLANDO, FL 32805-2247 | |
| 040461P001-1413A-123 | H D SUPPLY | DREW | | P O BOX 4945 | FRU ID 8738 | ORLANDO, FL 32802-4945 | |
| 040465P001-1413A-123 | H D SUPPLY | DREW FINK | | P O BOX 4988 | | ORLANDO, FL 32802-4988 | |
| 030617P001-1413A-123 | H D SUPPLY | HDS FM FREIGHT PAYABLES | LINDA | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339-4435 | |
| 030620P001-1413A-123 | H D SUPPLY | HDS FM FREIGHT PAYABLES 7TH FL | | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339-4435 | |
| 030616P001-1413A-123 | H D SUPPLY | HDS FM FREIGHT PAYABLES 7TH FL | LINDA | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339-4435 | |
| 036178P001-1413A-123 | H D SUPPLY | JOHN JAMES | | 7935 S CO RD 25A | | TIPP CITY, OH 45371-7627 | |
| 030621P001-1413A-123 | H D SUPPLY #2161 | HDS FM FREIGHT PAYABLES 7TH FL | | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 027896P001-1413A-123 | H D SUPPLY #7606 | | | 224 INDUSTRIAL BLVD | | TOANO, VA 23168-9232 | |
| 030618P001-1413A-123 | H D SUPPLY 7844 | HDS FM FREIGHT PAYABLES 7TH FL | LORI MARDEN | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 027909P001-1413A-123 | H D SUPPLY HDS #0908 | | | 224 W HAMPTON AVE | | CAPITOL HEIGHTS, MD 20743-3518 | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030407P001-1413A-123 | H D SUPPLY HDS #0931 | | | 3270 LEONARDTOWN RD | | WALDORF, MD 20601-3615 | |
| 032863P001-1413A-123 | H D SUPPLY HDS #2047 | | | 4719 EUBANK RD | | RICHMOND, VA 23231-4405 | |
| 030623P001-1413A-123 | H D SUPPLY HDS #2605 | HDS FM FREIGHT PAYABLES 7TH FL | | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 023563P001-1413A-123 | H D SUPPLY HDS #3111 | CORE AND MAIN | | 125 STERGIS WAY | | DEDHAM, MA 02026-2637 | |
| 030619P001-1413A-123 | H D SUPPLY HDS #3404 | HDS FM FREIGHT PAYABLES | SHARMELLA | 3400 CUMBERLAND BLVD | 7TH FL | ATLANTA, GA 30339 | |
| 032866P001-1413A-123 | H D SUPPLY HDS #3423 | | | 4729 EUBANK RD | | RICHMOND, VA 23231-4405 | |
| 032867P001-1413A-123 | H D SUPPLY HDS #3453 | | | 4729 EUBANK RD | | RICHMOND, VA 23231-4405 | |
| 030624P001-1413A-123 | H D SUPPLY HDS #3464 | HDS FM FREIGHT PAYABLES | | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 022725P001-1413A-123 | H D SUPPLY HDS #6712 | | | 11001 HOUSER DR | | FREDERICKSBURG, VA 22408-2467 | |
| 030625P001-1413A-123 | H D SUPPLY HDS #6713 | HDS FM FREIGHT PAYABLES 7TH FL | | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 037319P001-1413A-123 | H D SUPPLY HDS #7403 | | | 9283 SUTTON PL | | HAMILTON, OH 45011-9705 | |
| 029032P001-1413A-123 | H D SUPPLY HDS #7414 | | | 2720 OLD WASHINGTON | | WALDORF, MD 20601-3176 | |
| 030897P001-1413A-123 | H D SUPPLY HDS #7433 | | | 355 RICE IND PKWY | | AMHERST, OH 44001-2464 | |
| 028934P001-1413A-123 | H D SUPPLY HDS #7434 | | | 26812 ECKEL RD | | PERRYSBURG, OH 43551-1212 | |
| 027531P001-1413A-123 | H D SUPPLY HDS #7504 | | | 2101 PINE FOREST DR | | COLONIAL HEIGHTS, VA 23834-5384 | |
| 035809P001-1413A-123 | H D SUPPLY HDS #7807 | | | 738 GOODES ST | | RICHMOND, VA 23224-7539 | |
| 035810P001-1413A-123 | H D SUPPLY HDS #7809 | | | 738 GOODES ST | | RICHMOND, VA 23224-7539 | |
| 037350P001-1413A-123 | H D SUPPLY HDS #7842 | | | 9325 SNOWDEN RIVER | STE C | COLUMBIA, MD 21046-2298 | |
| 022876P001-1413A-123 | H D SUPPLY HDS #7844 | | | 1123 PEARL ST | | BROCKTON, MA 02301-5406 | |
| 032475P001-1413A-123 | H D SUPPLY HDS #8570 | | | 44098 MERCURE CIR | STE 125 | STERLING, VA 20166-2016 | |
| 034859P001-1413A-123 | H D SUPPLY HDS #8571 | | | 6303 MACAW CT | | ELKRIDGE, MD 21075-5603 | |
| 026806P001-1413A-123 | H D SUPPLY HDS #8572 | | | 2 CHESTNUT CREEK DR | | EVINGTON, VA 24550-4234 | |
| 027692P001-1413A-123 | H D SUPPLY HDS #8573 | | | 22 GARFIELD WAY | | NEWARK, DE 19713-3450 | |
| 040481P001-1413A-123 | H D SUPPLY HDS #8575 | | | P O BOX 5008 | | FALMOUTH, VA 22403-0608 | |
| 027567P001-1413A-123 | H D SUPPLY HDS #8576 | | | 2112 SMITH AVE | | CHESAPEAKE, VA 23320-2516 | |
| 027770P001-1413A-123 | H D SUPPLY HDS #8589 | | | 220 S WESTGATE DR | | CAROL STREAM, IL 60188-2243 | |
| 022397P001-1413A-123 | H D SUPPLY HDS #8602 | | | 10655 ROYALTON RD | | NORTH ROYALTON, OH 44133-4403 | |
| 034704P001-1413A-123 | H D SUPPLY HDS #8606 | | | 615 GRAMMES LN | | ALLENTOWN, PA 18104-9350 | |
| 031831P001-1413A-123 | H D SUPPLY HDS #8607 | | | 400 S GRAVERS RD | | PLYMOUTH MEETING, PA 19462-1711 | |
| 034338P001-1413A-123 | H D SUPPLY HDS #8610 | | | 597 SALEM RD | | ETTERS, PA 17319-9548 | |
| 024584P001-1413A-123 | H D SUPPLY HDS #8622 | | | 1446 TROY RD | | ASHLAND, OH 44805-1359 | |
| 025302P001-1413A-123 | H D SUPPLY HDS #8623 | | | 1521 E 367TH ST | | EASTLAKE, OH 44095-5321 | |
| 042676P001-1413A-123 | H D SUPPLY HDS #8625 | | | SAND HILL ROAD AT STATE RTE | 30E RD #7 BOX 255A | GREENSBURG, PA 15601 | |
| 029494P001-1413A-123 | H D SUPPLY HDS #8637 | | | 29950 SKOKLE HWY | | LAKE BLUFF, IL 60044-1111 | |
| 026488P001-1413A-123 | H D SUPPLY HDS #8638 | | | 18900 82ND AVE | | MOKENA, IL 60448-9724 | |
| 036640P001-1413A-123 | H D SUPPLY HDS 4632 | CORE AND MAIN | | 83 PROGRESS AVE | | SPRINGFIELD, MA 01104-3230 | |
| 022601P001-1413A-123 | H D SUPPLY HDS#4642 | | | 11 ESQUIRE RD | | NORTH BILLERICA, MA 01862-2523 | |
| 031816P001-1413A-123 | H D SUPPLY HIERARCHY | | | 400 N PHILADELPHIA | | ABERDEEN, MD 21001-1921 | |
| 042365P001-1413A-123 | H D SUPPLY UTILITIES | | | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 042366P001-1413A-123 | H D SUPPLY WATER WORKS | CORE AND MAIN | | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 023074P001-1413A-123 | H D SUPPLY WATERWORK | | | 1162 RAMOTH CHURCH | | FALMOUTH, VA 22403 | |
| 024583P001-1413A-123 | H D SUPPLY WATERWORK | | | 1446 TROY RD | | ASHLAND, OH 44805-1359 | |
| 025301P001-1413A-123 | H D SUPPLY WATERWORK | | | 1521 E 367TH ST | | EASTLAKE, OH 44095-5321 | |
| 027532P001-1413A-123 | H D SUPPLY WATERWORK | | | 2101 PINE FOREST DT | | COLONIAL HEIGHTS, VA 23834-5384 | |
| 027566P001-1413A-123 | H D SUPPLY WATERWORK | | | 2112 SMITH AVE | | CHESAPEAKE, VA 23320-2516 | |
| 027691P001-1413A-123 | H D SUPPLY WATERWORK | | | 22 GARFIELD WAY | | NEWARK, DE 19713-3450 | |
| 028005P001-1413A-123 | H D SUPPLY WATERWORK | | | 228 WILLIAMSTOWN RD | | BERLIN, NJ 08009-9730 | |
| 028259P001-1413A-123 | H D SUPPLY WATERWORK | | | 23880 BROADWAY AVE | | CLEVELAND, OH 44146-6026 | |
| 028707P001-1413A-123 | H D SUPPLY WATERWORK | | | 25414 PRIME HOOK RD | | MILTON, DE 19968-2706 | |
| 028933P001-1413A-123 | H D SUPPLY WATERWORK | | | 26812 ECKEL RD | | PERRYSBURG, OH 43551-1212 | |
| 029031P001-1413A-123 | H D SUPPLY WATERWORK | | | 2720 OLD WASHINGTON | | WALDORF, MD 20601-3176 | |
| 029185P001-1413A-123 | H D SUPPLY WATERWORK | | | 2820 MARY LINDA AVE | | ROANOKE, VA 24012-5612 | |
| 029452P001-1413A-123 | H D SUPPLY WATERWORK | | | 295 HANCOCK AVE | | BRIDGEPORT, CT 06605-2405 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 931 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029935P001-1413A-123 | H D SUPPLY WATERWORK | | | 3015 E 17TH AVE | | COLUMBUS, OH 43219-2326 | |
| 030222P001-1413A-123 | H D SUPPLY WATERWORK | | | 3165 PRODUCTION DR | | FAIRFIELD, OH 45014-4227 | |
| 030287P001-1413A-123 | H D SUPPLY WATERWORK | | | 320 TALLMADGE RD | | KENT, OH 44240-7202 | |
| 030592P001-1413A-123 | H D SUPPLY WATERWORK | | | 340 LAKE AVE NW | | MASSILLON, OH 44647-4233 | |
| 031817P001-1413A-123 | H D SUPPLY WATERWORK | | | 400 N PHILADELPHIA | | ABERDEEN, MD 21001-1921 | |
| 031830P001-1413A-123 | H D SUPPLY WATERWORK | | | 400 S GRAVERS RD | | PLYMOUTH MEETING, PA 19462-1711 | |
| 032474P001-1413A-123 | H D SUPPLY WATERWORK | | | 44098 MERCURE CIR | | STERLING, VA 20166-2016 | |
| 034339P001-1413A-123 | H D SUPPLY WATERWORK | | | 597 SALEM ROD | | ETTERS, PA 17319-9548 | |
| 034703P001-1413A-123 | H D SUPPLY WATERWORK | | | 615 GRAMMES LN | | ALLENTOWN, PA 18104-9350 | |
| 036196P001-1413A-123 | H D SUPPLY WATERWORK | | | 7920 MEMORIAL DR | | PLAIN CITY, OH 43064-9007 | |
| 026805P001-1413A-123 | H D SUPPLY WATERWORK | BRANCH # 205 | | 2 CHESTNUT CREEK DR | | EVINGTON, VA 24550-4234 | |
| 034650P001-1413A-123 | H D SUPPLY WATERWORKS 8710 | | | 61 GROSS AVE | | EDISON, NJ 08837-3240 | |
| 032262P001-1413A-123 | H D SUPPLY WHITE CAP | | | 1200 66TH ST | | BALTIMORE, MD 21237-2512 | |
| 028143P001-1413A-123 | H D SUPPLY WHITE CAP | | | 232 FRONTAGE RD | | MANCHESTER, NH 03103-5913 | |
| 028610P001-1413A-123 | H D SUPPLY WHITE CAP | | | 2500 GLEN CTR ST | | RICHMOND, VA 23223-2341 | |
| 028613P001-1413A-123 | H D SUPPLY WHITE CAP | | | 2507 51ST AVE | | HYATTSVILLE, MD 20781-1204 | |
| 028614P001-1413A-123 | H D SUPPLY WHITE CAP | | | 2507 51ST PL | | HYATTSVILLE, MD 20781-1204 | |
| 036151P001-1413A-123 | H D SUPPLY WHITE CAP | | | 7860 E PLEASANT VLY RD | | INDEPENDENCE, OH 44131-5531 | |
| 036491P001-1413A-123 | H D SUPPLY WHITE CAP | | | 8090 ALBAN RD | | SPRINGFIELD, VA 22150-2202 | |
| 022015P001-1413A-123 | H D SUPPLY WHITE CAP CONST | CONSTRUCTION HDS #6380 | | 1006 MIDDLE RIVER RD #A | | MIDDLE RIVER, MD 21220-2406 | |
| 027196P001-1413A-123 | H D SUPPLY WHITE CAP | CONSTRUCTION SUPPLY HDS #0020 | | 2007 NW 15TH AVE | | POMPANO BEACH, FL 33069-1405 | |
| 032426P001-1413A-123 | H D SUPPLY WHITE CAP | CONSTRUCTION SUPPLY HDS #4022 | | 1223 SCHOOL ST | | RICHMOND, VA 23220-1712 | |
| 028232P001-1413A-123 | H D SUPPLY WHITE CAP | CONSTRUCTION SUPPLY HDS #6231 | | 2365 SCIOTO HARPER DR | | COLUMBUS, OH 43204-3495 | |
| 036150P001-1413A-123 | H D SUPPLY WHITE CAP | CONSTRUCTION SUPPLY HDS #6233 | | 7860 E PLEASANT VLY RD | | INDEPENDENCE, OH 44131-5531 | |
| 028612P001-1413A-123 | H D SUPPLY WHITE CAP | CONSTRUCTION SUPPLY HDS #6250 | | 2507 51ST AVE | | HYATTSVILLE, MD 20781-1204 | |
| 030732P001-1413A-123 | H D SUPPLY WHITE CAP | CONSTRUCTION SUPPLY HDS #6278 | | 3470 & 3474 MOUND RD | | JOLIET, IL 60436 | |
| 032585P001-1413A-123 | H D SUPPLY WHITE CAP CONST | SUPPLY | | 45 MAPLE ST | | STOUGHTON, MA 02072-1105 | |
| 029965P001-1413A-123 | H D SUPPLY WHITECAP | | | 3030 60TH ST | | WOODSIDE, NY 11377-1245 | |
| 029439P001-1413A-123 | H D SUPPLY WOTERWORK | | | 2930 IND PK DR | | FINKSBURG, MD 21048-2312 | |
| 025248P001-1413A-123 | H D SUPPLY-WHITE CAP CONS | DREW FINK | | 1511 TONNELLE AVE | | NORTH BERGEN, NJ 07047-1560 | |
| 041134P001-1413A-123 | H E B CONSOLIDATION | J B HUNT | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 042646P001-1413A-123 | H E B MFG CO | SHARON GALLAHER | | ROUTE 110 | BOX 188 | CHELSEA, VT 05038-0188 | |
| 035306P001-1413A-123 | H E T LLC | | | 69 SHADOWBROOK ESTAT | | SOUTH HADLEY, MA 01075-2675 | |
| 027490P001-1413A-123 | H F C PRESTIGE | BERMAN BLAKE | | 210 CROSSWAYS PK D | | WOODBURY, NY 11797-2048 | |
| 031553P001-1413A-123 | H F C PRESTIGE INTL | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031574P001-1413A-123 | H F C PRESTIGE INTL | RYDER | | 39550 13 MILE RD #101 | 11050 YORK RD | NOVI, MI 48377-2360 | |
| 031552P001-1413A-123 | H F C PRESTIGE INTL | RYDER | BELCAMP MD | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031573P001-1413A-123 | H F C PRESTIVE INTL | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 041813P001-1413A-123 | H F STAPLES | MIKE DRUMMY | MIKE DRUMMEY/JOHN STRATT | P O BOX 956 | | MERRIMACK, NH 03054-0956 | |
| 026727P001-1413A-123 | H F W INDUSTRIES INC | JANET FATTA | | 196 PHILADELPHIA ST | | BUFFALO, NY 14207-1734 | |
| 041753P001-1413A-123 | H G BUYING INC | TRANS DEPT | MARGARET | P O BOX 9338 | | FRAMINGHAM, MA 01701-9338 | |
| 036069P001-1413A-123 | H G BUYING INC | TRANS DEPT J4S | | 770 COCHITUATE RD | | FRAMINGHAM, MA 01701-4666 | |
| 022233P001-1413A-123 | H H  FLOURESCENT PARTS INC | | | 104 BEECHER AVE | | CHELTENHAM, PA 19012-2217 | |
| 022416P001-1413A-123 | H H BROWN | | | 107 HIGHLAND ST | | MARTINSBURG, PA 16662-1424 | |
| 023495P001-1413A-123 | H H BROWN | | | 124 W PUTNAM AVE | | GREENWICH, CT 06830-5317 | |
| 043896P001-1413A-123 | H H BROWN SHOE CO INC | | | 71 RAILROAD AVE | | DEXTER, ME 04930 | |
| 037633P001-1413A-123 | H H DOBBINS | | | 99 WEST A E | 26040029 | LYNDONVILLE, NY 14098 | |
| 037542P001-1413A-123 | H G D | EFREIGHT SOLUTIONS | | 975 COBB PL BLVD #109 | | KENNESAW, GA 30144-6848 | |
| 039797P001-1413A-123 | H H GLOBAL USA | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 039093P001-1413A-123 | H H GREGG | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 037089P001-1413A-123 | H K K CHAIN CORP | DAVID JONES | | 9 RIVERSIDE DR | | PINE BROOK, NJ 07058-9823 | |
| 012514P001-1413A-123 | H KING HARTMAN MD LTD | | | 516 PELLIS RD | | GREENSBURG, PA 15601 | |
| 028791P001-1413A-123 | H L BROKERAGE | | | 26 PRINCESS ST | UNIT 1 | WAKEFIELD, MA 01880-3030 | |

New England Motor Freight, Inc.; et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028789P001-1413A-123 | H L BROKERAGE INC | | | 26 PRINCESS ST | | WAKEFIELD, MA 01880-3055 | |
| 023127P001-1413A-123 | H L C | ANGELA MARTIN | HAWLEY | 1181 S LAKE DR | | LEXINGTON, SC 29073-7744 | |
| 038177P001-1413A-123 | H L DEMPSEY CO | BILL DEMPSEY | | P O BOX 1110 | | WEST SPRINGFIELD, MA 01090-1110 | |
| 022183P001-1413A-123 | H L DEMPSEY CO | JOANNIE | | 103 BALDWIN ST | | WEST SPRINGFIELD, MA 01089-5000 | |
| 023572P001-1413A-123 | H L I LOGISTICS LLC | | | 1250 LIBERTY AVE | | HILLSIDE, NJ 07205-2033 | |
| 024106P001-1413A-123 | H L LARGE | | | 135 MICHAEL DR | | SYOSSET, NY 11791-5385 | |
| 024105P001-1413A-123 | H L LARGE | JANET - A/P | | 135 MICHAEL DR | | SYOSSET, NY 11773-0001 | |
| 035510P001-1413A-123 | H L S MEDFREIGHT | | | 7000 CARDINAL PL | | DUBLIN, OH 43017-1091 | |
| 032176P001-1413A-123 | H LOEB CORP | | | 419 SAWYER ST | | NEW BEDFORD, MA 02746-5605 | |
| 026612P001-1413A-123 | H M SMALLWARES | | | 1910 HYMUS BLVD | | DORVAL, QC H9P1J7 | CANADA |
| 041100P001-1413A-123 | H M SPENCER INC | SANDY STEPHENSON | | P O BOX 670 | | LINCOLN, ME 04457-0670 | |
| 021999P001-1413A-123 | H M SPENCER WIRE | | | 1004 RIDGE RD | | MILL HALL, PA 17751-8712 | |
| 036279P001-1413A-123 | H M U S A | VIVIAN CHEN | | 80 GORDON DR | | SYOSSET, NY 11791-4705 | |
| 039460P001-1413A-123 | H N I CORP | U S BANK DEPT #HNI | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 036141P001-1413A-123 | H O PENN | | | 783 BLOOMINGBURG RD | | BLOOMINGBURG, NY 12721-2916 | |
| 023200P001-1413A-123 | H O PRODUCTS | | | 12 MUNRO ST DOCK 2 | 90543726 | WINSTED, CT 06098-1423 | |
| 025589P001-1413A-123 | H P HOOD | | | 160 HOOD WAY | | WINCHESTER, VA 22602-5321 | |
| 026479P001-1413A-123 | H P K LOGISTICS USA | DENNY | | 1880 S MILLIKEN AVE | | ONTARIO, CA 91761-2340 | |
| 032225P001-1413A-123 | H P PRODUCTS | | | 4220 SAGUARO TRL | PO BOX 68310 | INDIANAPOLIS, IN 46201 | |
| 042306P001-1413A-123 | H P PRODUCTS INC | | | PO BOX 3912 | | LOUISVILLE, OH 44641-3912 | |
| 030434P001-1413A-123 | H S E USA INC | | | 33 MCGUIRE ST | | EAST BRUNSWICK, NJ 08816-1203 | |
| 026260P001-1413A-123 | H S HOMEWORX | | | 18 EAST 74TH ST | | NEW YORK, NY 10021-2612 | |
| 032171P001-1413A-123 | H S M OF AMER LLC | GARY KELLEY | | 419 BOOT RD | | DOWNINGTOWN, PA 19335-3043 | |
| 022868P001-1413A-123 | H T BAUERLE ASSOCIATES | | | 1122 N BROAD ST | | LANSDALE, PA 19446-1145 | |
| 033242P001-1413A-123 | H T BERRY | | | 50 NORTH ST | | CANTON, MA 02021-3339 | |
| 024632P001-1413A-123 | H T N S AMERICA | | | 145-02 156TH ST | | JAMAICA, NY 11434 | |
| 012488P001-1413A-123 | H TODD GOODMAN - PROCESS ONE | REAR SUITE | | 647 FRANKLIN AVE | | GARDEN CITY, NY 11530 | |
| 038446P001-1413A-123 | H V A C DISTRIBUTORS | ANGELA | | P O BOX 160 | | MOUNT JOY, PA 17552-0160 | |
| 024937P001-1413A-123 | H W FARREN | | | 15 GRUMMAN RD W | STE 1060 | BETHPAGE, NY 11714-5028 | |
| 022151P001-1413A-123 | H-B INSTRUMENT CO | | | 102 WEST SEVENTH AVE | | COLLEGEVILLE, PA 19426-2110 | |
| 012490P001-1413A-123 | H2 ONLY | | | PO BOX 972 | | ACTON, MA 01720 | |
| 043099P001-1413A-123 | H2O LOGISTICS | | | 16920 SOUTH MAIN ST | | GARDENA, CA 90248 | |
| 034525P001-1413A-123 | H2O PLUS | ECHO GLOBAL | | 600 W CHICAGO AVE | | CHICAGO, IL 60654-2801 | |
| 027838P001-1413A-123 | H3PL | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |
| 007842P001-1413A-123 | HA*HIEU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036867P001-1413A-123 | HAARTZ CORP | DONNA MCCLOUD | | 87 HAYWARD RD | | ACTON, MA 01720-3000 | |
| 040936P001-1413A-123 | HAAS GROUP INTL | CASS INFO SYS | HAAS LISA | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041044P001-1413A-123 | HAAS GROUP INTL | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 005757P001-1413A-123 | HAAS*KILE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001426P001-1413A-123 | HAAS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008568P001-1413A-123 | HAASE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012517P001-1413A-123 | HAASS PLUMBING LLC | DARLA HAASS | | 80 CLEARVIEW AVE | | NORTH EAST, MD 21901 | |
| 000057P001-1413A-123 | HAB-EIT | | | PO BOX 900 | | BANGOR, PA 18013-0923 | |
| 033955P001-1413A-123 | HABA USA | | | P O BOX 42 | | SKANEATELES, NY 13152-0042 | |
| 000441P001-1413A-123 | HABARKA*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001752P001-1413A-123 | HABEDANK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012520P001-1413A-123 | HABEGGER CORP | JILL BOUCHER | | 250 HOPETOWN RD | | CHILLICOTHE, OH 45601 | |
| 012519P001-1413A-123 | HABEGGER CORP | JILL BOUCHER | | 3079 SILVER DR | | COLUMBUS, OH 43224 | |
| 012521P001-1413A-123 | HABEGGER CORP | MARY ASHWORTH | | 5525 CLOVERLEAF PKWY | | VALLEY VIEW, OH 44125 | |
| 012522P001-1413A-123 | HACKAGING WHOLESALERS | JULIE WEST | | 1717 GIFFORD RD | | ELGIN, IL 60120-7534 | |
| 012523P001-1413A-123 | HACKENSACK SURGERY CENTER LLC | | | 19 KATIE PL | | HACKENSACK, NJ 07601 | |
| 005472P001-1413A-123 | HACKER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001786P001-1413A-123 | HACKETT*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007334P001-1413A-123 | HACKETT*SHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033458P001-1413A-123 | HADADY CORP | | | 510 W 172ND ST | | SOUTH HOLLAND, IL 60473-2717 | |
| 007112P001-1413A-123 | HADDAD*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012524P001-1413A-123 | HADDON EMERGENCY PHYSICIANS | | | PO BOX 41541 | | PHILADELPHIA, PA 19101-1541 | |
| 025978P001-1413A-123 | HADLEY EXHIBITS | BARB AP | | 1700 ELMWOOD AVE | | BUFFALO, NY 14207-2408 | |
| 034187P001-1413A-123 | HADLEY PRINTING CO | CHRIS DESROSIERS | | 58 CANAL ST | | HOLYOKE, MA 01040-5880 | |
| 001486P001-1413A-123 | HADLEY*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000515P001-1413A-123 | HAEFNER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031845P001-1413A-123 | HAEMONETICS | | | 400 WOOD RD | | BRAINTREE, MA 02184-2486 | |
| 006881P001-1413A-123 | HAFER*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002228P001-1413A-123 | HAGADORN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040452P001-1413A-123 | HAGEMEYER | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 012525P001-1413A-123 | HAGEMEYER | TSG | | 8700 W TRL LAKE DR | | MEMPHIS, TN 38125-8205 | |
| 040443P001-1413A-123 | HAGEMEYER NORTH AMERICA | T S G | ROSS HARRIS  TSG-SONRPAR | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 036227P001-1413A-123 | HAGEN DESIGN | | | 8 FORBES RD | | NEWMARKET, NH 03857-2059 | |
| 004304P001-1413A-123 | HAGER*SCOT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039345P001-1413A-123 | HAGERSTOWN METAL | FABRICATORS INC | | P O BOX 2887 | | HAGERSTOWN, MD 21741-2887 | |
| 012527P001-1413A-123 | HAGERSTOWN METAL FAB | ROBERT HYATT | | PO BOX 2887 | | HAGERSTOWN, MD 21740-6477 | |
| 012528P001-1413A-123 | HAGGERTY BUICK GMC | | | 300 W ROOSEVELT RD | | VILLA PARK, IL 60181 | |
| 008598P001-1413A-123 | HAGGERTY*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008017P001-1413A-123 | HAGGERTY*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006577P001-1413A-123 | HAGINS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012529P001-1413A-123 | HAGY'S GARAGE | MAIN | | P O BOX 263 | | MEADOWVIEW, VA 24361 | |
| 003742P001-1413A-123 | HAHN*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000387P001-1413A-123 | HAHN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003651P001-1413A-123 | HAHN*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035145P001-1413A-123 | HAIER AMER | TRAFFIC TECH INC | | 6665 COTE-DE-LIESSE | | MONTREAL, QC H4T1Z5 | CANADA |
| 025259P001-1413A-123 | HAIN | N F I | DERRICK | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 031056P001-1413A-123 | HAIN CELESTIAL | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD 4TH FL | | ELMHURST, IL 60126-5068 | |
| 030984P001-1413A-123 | HAIN CELESTIAL | FREEDOM LOGISTICS | LINDA | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 031037P001-1413A-123 | HAIN CELESTIAL GROCERY | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 030972P001-1413A-123 | HAIN CELESTIAL GROUP | FREEDOM LOGISTICS | | 360 W BUTTERFIED RD | | ELMHURST, IL 60126-5068 | |
| 031002P001-1413A-123 | HAIN CELESTIAL GROUP | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 025265P001-1413A-123 | HAIN CELESTIAL GROUP N F I | FREIGHT BILL AUDIT | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 025264P001-1413A-123 | HAIN CELESTIAL N F I | FREIGHT BILL AUDIT | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 031010P001-1413A-123 | HAIN CELESTIAL/DAWSON LOG | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 026886P001-1413A-123 | HAINES EQUIPMENT INC | MINNIE BRENNAN | | 20 CARRINGTON ST | | AVOCA, NY 14809-9766 | |
| 025212P001-1413A-123 | HAINES JONES AND CADBURY | N T S | WHITNEY ASHBRIDGE | 151 JOHN JONES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 012531P001-1413A-123 | HAINES TOWING INC | | | PO BOX 144 | | BORDENTOWN, NJ 08505 | |
| 003354P001-1413A-123 | HAINES*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005083P001-1413A-123 | HAINEY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004610P001-1413A-123 | HAINSWORTH*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003989P001-1413A-123 | HAIRSTON*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025189P001-1413A-123 | HAJOCA CORP | NATIONAL TRAFFIC SVC | MILES HALLMAN | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025146P001-1413A-123 | HAJOCA CORP | NATL TRAFFIC | BILL MCDEVITT | 151 JOHN JAMES AUBUDON PKWY | | AMHERST, NY 14228-1111 | |
| 025172P001-1413A-123 | HAJOCA CORP | NATL TRAFFIC SVCS | BILL LYONS | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025173P001-1413A-123 | HAJOCA CORP | NATL TRAFFIC SVCS | CHRIS WARREN | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025180P001-1413A-123 | HAJOCA CORP | NATL TRAFFIC SVCS | JEFF KINSEY | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025195P001-1413A-123 | HAJOCA CORP | NATL TRAFFIC SVCS | RON CHES | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025198P001-1413A-123 | HAJOCA CORP | NATL TRAFFIC SVCS | VITCH SELLERS | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 012532P001-1413A-123 | HAJOCA CORP | PEABODY SALES BLDG G | | 15 SHARPNERS POND RD | | NORTH ANDOVER, MA 01845 | |
| 001956P001-1413A-123 | HAKES*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035794P001-1413A-123 | HAKTOYS USA | | | 73-5 GOULD ST | STE 2 FLOOR 2 | BAYONNE, NJ 07002 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026281P001-1413A-123 | HAL-HEN | | | 180 ATLANTIC AV | | NEW HYDE PARK, NY 11040-5028 | |
| 004268P001-1413A-123 | HALACY*ELLIOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039048P001-1413A-123 | HALCO LIGHTING | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 043606P001-1413A-123 | HALCON BAKER INC | FRANCISCO PALOMO | | POB OX 7348 | | CAGUAS, PR 726 | |
| 027849P001-1413A-123 | HALE TRAILER BRAKE AND | WHEEL INC | | 222 CADWELL DR | | SPRINGFIELD, MA 01104-1743 | |
| 012534P001-1413A-123 | HALE TRAILER BRAKE AND WHEEL | | | 5361 OAKVIEW DR | | ALLENTOWN, PA 18106 | |
| 012535P001-1413A-123 | HALE TRAILER INC | | | PO BOX 1400 | | VOORHEES, NJ 08043 | |
| 007198P001-1413A-123 | HALE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032302P001-1413A-123 | HALF FULL BREWERY | | | 43 HOMESTEAD AVE | | STAMFORD, CT 06902-7204 | |
| 012536P001-1413A-123 | HALF FULL BREWERY | THOMAS PRICE | | 43 HOMESTEAD AVE | | STAMFORD, CT 06902-7204 | |
| 037131P001-1413A-123 | HALFMOON | | | 900 CENTRAL AVE | | ALBANY, NY 12206-1302 | |
| 012537P001-1413A-123 | HALL IMPLEMENT CO | CLAIMS DEPT | | 1 JOHN DEERE RD | | WINDHAM, ME 04062-4836 | |
| 021432P001-1413A-123 | HALL IMPLEMENT CO | DONALD HALL | | 1 JOHN DEFRE RD | | WINDHAM, ME 04062-4836 | |
| 021431P001-1413A-123 | HALL IMPLEMENT CO | JOHN DEERE DEALER | | 1 JOHN DEERE RD | | WINDHAM, ME 04062-4836 | |
| 039740P001-1413A-123 | HALL'S LOGISTICS GRO | | | P O BOX 378 | | SOUTH PLAINFIELD, NJ 07080-0378 | |
| 001842P001-1413A-123 | HALL*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006862P001-1413A-123 | HALL*AMWAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005371P001-1413A-123 | HALL*BROOKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005874P001-1413A-123 | HALL*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008261P001-1413A-123 | HALL*JENNI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007409P001-1413A-123 | HALL*JENNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006552P001-1413A-123 | HALL*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006377P001-1413A-123 | HALL*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005106P001-1413A-123 | HALL*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007268P001-1413A-123 | HALLAHAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007504P001-1413A-123 | HALLETT*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042072P001-1413A-123 | HALLIBURTON ENERGY | CASS INFORMATION | THAD LANDRY | PO BOX 17644 | | SAINT LOUIS, MO 63178-7644 | |
| 008649P001-1413A-123 | HALLIBURTON*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041715P001-1413A-123 | HALLMARK | C/OBERMAN BLAKE | | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 021305P001-1413A-123 | HALLOWEEN ADVENTURE | MAXIMUM LOGISTICS | | #114 668 STONEY HILL | | YARDLEY, PA 19067 | |
| 021306P001-1413A-123 | HALLOWEEN ADVENTURE | NYC  MAXIMUM LOG | | #114 668 STONEY HILL | | YARDLEY, PA 19067 | |
| 023799P001-1413A-123 | HALLOWEEN SHOPPE | | | 130 HICKMAN RD STE | | CLAYMONT, DE 19703-3552 | |
| 040933P001-1413A-123 | HALLSTAR | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 027992P001-1413A-123 | HALO GOODS | | | 22751 VENTURA BLVD | | WOODLAND HILLS, CA 91364-1334 | |
| 040343P001-1413A-123 | HALO MARITIME | | | P O BOX 449 | | NEWTON, NH 03858-0449 | |
| 034672P001-1413A-123 | HALO2CLOUD LLC | | | 610 N MOUNTAIN RD | | NEWINGTON, CT 06111-1347 | |
| 035390P001-1413A-123 | HALOPHAME | | | 7 LOGISTICS DR | | CARLISLE, PA 17013-7936 | |
| 004608P001-1413A-123 | HALPIN*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004460P001-1413A-123 | HALSEY*EMMANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000492P001-1413A-123 | HALSTEAD*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002759P001-1413A-123 | HALSTEAD*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003413P001-1413A-123 | HALSTEAD*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038233P001-1413A-123 | HALTEC CORP | MICHAEL BEZON | | P O BOX 1180 | | SALEM, OH 44460-8180 | |
| 035073P001-1413A-123 | HAMBURG BREWING | JOHN RUSSO | | 6553 BOSTON STATE RD | | HAMBURG, NY 14075-6630 | |
| 022168P001-1413A-123 | HAMBURG MFG | BEVERLY | | 1021 S 4TH ST | | HAMBURG, PA 19526-9243 | |
| 026303P001-1413A-123 | HAMBURG SUPPLY | | | 180 RTE 23 SOUTH | | HAMBURG, NJ 07419 | |
| 004917P001-1413A-123 | HAMBY*JEANETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003753P001-1413A-123 | HAMEL*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033306P001-1413A-123 | HAMILL | | | 500 PLEASANT VLY | | TRAFFORD, PA 15085-2700 | |
| 033305P001-1413A-123 | HAMILL MFG | | | 500 PLEASANT VLY | | TRAFFORD, PA 15085-2701 | |
| 006105P001-1413A-123 | HAMILL*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027841P001-1413A-123 | HAMILTON | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |
| 027840P001-1413A-123 | HAMILTON 3 | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |

New England Motor Freight, Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027845P001-1413A-123 | HAMILTON 3PC | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |
| 027842P001-1413A-123 | HAMILTON 3PL | | | 2216 HAMILTON BLVD | | S PLAINFIELD, NJ 07080-3142 | |
| 027839P001-1413A-123 | HAMILTON 3PL | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |
| 027844P001-1413A-123 | HAMILTON 3PLS PLAI | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |
| 025846P001-1413A-123 | HAMILTON A V INC | MARC HAMILTON | | 167 LIBERTY POLE WAY | | ROCHESTER, NY 14604-1445 | |
| 034101P001-1413A-123 | HAMILTON EQUIP INC | RON | | 567 S READING RD | | EPHRATA, PA 17522-1835 | |
| 040368P001-1413A-123 | HAMILTON HOME PROD | BROUSSARD LOGISTICS | BROUSSARD | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 040372P001-1413A-123 | HAMILTON HOME PROD | BROUSSARD LOGISTICS | KELLY HAMILTON | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 012538P001-1413A-123 | HAMILTON HOME PRODS | KELLY LAMBERT | | 8260 HOWE INDUSTRIAL PKWAY | | CANAL WINCHESTER, OH 43110-7855 | |
| 025396P001-1413A-123 | HAMILTON MARINE | | | 155 E MAIN ST | | SEARSPORT, ME 04974-3322 | |
| 025394P001-1413A-123 | HAMILTON MARINE | DAREL | | 155 E MAIN ST | | SEARSPORT, ME 04974-3322 | |
| 012539P001-1413A-123 | HAMILTON MARINE INC | ATTN:MICHAEL COX | | 155 EAST MAIN ST | | SEARSPORT, ME 04974-3322 | |
| 025395P001-1413A-123 | HAMILTON MARINE INC | DARYL LEACH | | 155 E MAIN ST | | SEARSPORT, ME 04974-3322 | |
| 027843P001-1413A-123 | HAMILTON SPL | | | 2216 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-3142 | |
| 042424P001-1413A-123 | HAMILTON SUNDSTRAND | DATA 2 LOGISTICS | MARIE ROSE CARLSON | PO BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 002005P001-1413A-123 | HAMILTON*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000686P001-1413A-123 | HAMILTON*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002838P001-1413A-123 | HAMILTON*TYSHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006556P001-1413A-123 | HAMLETTE*FAVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001487P001-1413A-123 | HAMLIN*CLIFFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000626P001-1413A-123 | HAMLIN*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004655P001-1413A-123 | HAMM*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002370P001-1413A-123 | HAMM*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002189P001-1413A-123 | HAMM*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042432P001-1413A-123 | HAMMACHER SCHLEMMER | DM TRANS MGMT | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 012540P001-1413A-123 | HAMMACHER SCHLEMMER | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040812P001-1413A-123 | HAMMACHER SCHLEMMER | DM TRANSPORTATION | JANET WALPOLE | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 002475P001-1413A-123 | HAMMAKER*TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004060P001-1413A-123 | HAMMER*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003009P001-1413A-123 | HAMMERSLA*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036864P001-1413A-123 | HAMMILL AND GILLESPIE | NICHOLAS LESCOTA | | 869 STATE RTE 12 | | FRENCHTOWN, NJ 08825-4223 | |
| 012542P001-1413A-123 | HAMMOND | MJH | | 139 GRAND RIVER ST N | | PARIS, ON N3L 2M4 | CANADA |
| 028703P001-1413A-123 | HAMMOND AND IRVING | LINDA | | 254 NORTH ST | | AUBURN, NY 13021-1137 | |
| 040475P001-1413A-123 | HAMMOND LUMBER | | | P O BOX 500 | | BELGRADE, ME 04917 | |
| 012543P001-1413A-123 | HAMMOND LUMBER CO | | | PO BOX 500 | | BELGRADE, ME 04917 | |
| 032884P001-1413A-123 | HAMMOND MFG CO INC | | | 475 CAYUGA RD | STE 100 | CHEEKTOWAGA, NY 14225-1309 | |
| 028779P001-1413A-123 | HAMMOND TRACTOR CO | | | 26 JOHN DEERE RD | | AUBURN, ME 04210-3739 | |
| 012545P001-1413A-123 | HAMMOND TRACTOR CO | | | P O BOX 30 | | FAIRFIELD, ME 04937-0030 | |
| 026769P001-1413A-123 | HAMMOND TRACTOR CO | JOHN DEERE DEALER | | 1987 HEALD HWY | | UNION, ME 04862-4805 | |
| 039396P001-1413A-123 | HAMMOND TRACTOR CO | MATT SMITH | | P O BOX 30 | | FAIRFIELD, ME 04937-0030 | |
| 039397P001-1413A-123 | HAMMOND TRACTOR COMP | | | P O BOX 30 | | FAIRFIELD, ME 04937-0030 | |
| 012546P002-1413A-123 | HAMMOND TRACTOR COMP | JOHN DEERE DEALER | | 26 JOHN DEERE LANE | | AUBURN, ME 04210-9150 | |
| 042700P001-1413A-123 | HAMMOND TRACTOR COMP | JOHN DEERE DEALER | | WESTERN AVE PO B | | FAIRFIELD, ME 04937-3316 | |
| 001395P001-1413A-123 | HAMMOND*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018581P001-1413A-123 | HAMMOND*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043782P001-1413A-123 | HAMMONDS CANDIES | | | 5735 WASHINGTON ST | | DENVER, CO 80216-1321 | |
| 034159P001-1413A-123 | HAMMONDS CANDIES | PATTI WEEKS | | 5735 WASHINGTON ST | | DENVER, CO 80216-1321 | |
| 005244P001-1413A-123 | HAMMONDS*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021830P001-1413A-123 | HAMPDEN PAPER INC | KIM | | 100 WATER ST | | HOLYOKE, MA 01040-6298 | |
| 033818P001-1413A-123 | HAMPFORD RESEARCH | JANET BATTEY | | 54 VETERANS BLVD | | STRATFORD, CT 06615-5111 | |
| 003208P001-1413A-123 | HAMPSHER*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012547P001-1413A-123 | HAMPSHIRE FIRE PROTECTION CO | | | 8 NORTH WENTWORTH AVE | | LONDONDERRY, NH 03053 | |
| 012548P001-1413A-123 | HAMPSHIRE PAPER | CSS INDUSTRIES INC | | PO BOX 428 | | BERWICK, PA 18603-0428 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 033545P001-1413A-123 | HAMPSHIRE PAPER | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 012549P001-1413A-123 | HAMPSHIRE PAPER | TINA CORNELL | | PO BOX 428 | | BERWICK, PA 18603-0428 | |
| 033536P001-1413A-123 | HAMPSHIRE PAPER CO | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 012550P001-1413A-123 | HAMPTON COUNTY CLERK OF COURT | | | P O BOX 7 | | HAMPTON, SC 29924 | |
| 012551P001-1413A-123 | HAMPTON DIVE CENTER | | | 369 RT 24 | | RIVERHEAD, NY 11901 | |
| 038404P001-1413A-123 | HAMPTON FARMS | ACCTS PAYABLE | MARY VANN MARCIA AP | P O BOX 149 | | SEVERN, NC 27877-0149 | |
| 012552P001-1413A-123 | HAMPTON FARMS | DENISE DUNLOW | | P O BOX 149 | | SEVERN, NC 27877-0149 | |
| 032497P001-1413A-123 | HAMPTON FORGE LTD | DENISE OR VANESSA | | 442 STATE RT 35 S | | EATONTOWN, NJ 07724 | |
| 034409P001-1413A-123 | HAMPTON INN | | | 60 CENTRE DR | | CENTRAL VALLEY, NY 10917-6501 | |
| 021364P001-1413A-123 | HAMPTON INN AND SUITES | | | 1 CROSS ROADS CT | | NEWBURGH, NY 12550 | |
| 001197P001-1413A-123 | HAMPTON*GAMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002119P001-1413A-123 | HAMPTON*MALACHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004341P001-1413A-123 | HAMPTON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021779P001-1413A-123 | HAN-TEK | BUD BEIZING | | 100 RAWSON RD | BLDG 220 | VICTOR, NY 14564-1100 | |
| 026726P001-1413A-123 | HANAN PRODUCTS CO | DEBBY WILDER | | 196 MILLER PL | | HICKSVILLE, NY 11801-1826 | |
| 008552P001-1413A-123 | HANCHIN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007841P001-1413A-123 | HANCHIN*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012553P001-1413A-123 | HANCOCK EASTBROOK LLP | | | 1500 AXA TOWER 1 | 100 MADISON ST | SYRACUSE, NY 13202 | |
| 021125P001-1413A-123 | HANCOCK LUMBER | OFFICER GENERAL OR MANAGING AGENT | | 4 EDES FALL RD | | CASCO, ME 04015 | |
| 039389P001-1413A-123 | HANCOCK LUMBER CO | | | P O BOX 299 | | CASCO, ME 04015-0299 | |
| 012554P001-1413A-123 | HANCOCK LUMBER CO INC | | | 4 EDES FALLS RD | PO BOX 299 | CASCO, ME 04015 | |
| 026015P001-1413A-123 | HAND SOLAR | | | 1705 MORSE HILL RD | | EAST DORSET, VT 05253 | |
| 012555P001-1413A-123 | HAND SURGERY ASSOCIATION | | | 166 EAST MAIN ST | | HUNTINGTON, NY 11743 | |
| 030478P001-1413A-123 | HANDCRAFT MFG CORP | | | 331 HERROD BLVD | | DAYTON, NJ 08810-1564 | |
| 035536P001-1413A-123 | HANDELOK BAG CO INC | CRAIG BANET | | 701 WEST 5TH ST | | LANSDALE, PA 19446-2253 | |
| 000430P001-1413A-123 | HANDWERK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023353P001-1413A-123 | HANDWRITING WITHOUT | | | 121 N SHIRK RD | 96723791 | NEW HOLLAND, PA 17557-9714 | |
| 030548P001-1413A-123 | HANDY STORE FIXTURES | | | 337 SHERMAN AVE | | NEWARK, NJ 07114-1507 | |
| 012556P001-1413A-123 | HANDY STORE FIXTURES | HEIDI ROBERTOZZI | | 337 SHERMAN AVE | | NEWARK, NJ 07114 | |
| 006921P001-1413A-123 | HANDY*BRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000295P001-1413A-123 | HANDY*JESSY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036198P001-1413A-123 | HANDYGAS CORP | PHYLLIS SMITH | | 7927 PLAYER BLVD | | SEVEN VALLEYS, PA 17360-9173 | |
| 012557P001-1413A-123 | HANDYLEE ENTERPRISES CORP | | | 5530 58 TH ST | | MASPETH, NY 11378 | |
| 012558P001-1413A-123 | HANDYSIDE INC | MAIN | | 587 OLD YORK RD | | ETTERS, PA 17319 | |
| 033912P001-1413A-123 | HANES SUPPLY | | | 55 JAMES E CASEY DR | | BUFFALO, NY 14206-2361 | |
| 033913P001-1413A-123 | HANES SUPPLY | MIKE RYAN | | 55 JAMES E CASY DR | | BUFFALO, NY 14206-2361 | |
| 039997P001-1413A-123 | HANESBRANDS INC | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 008237P001-1413A-123 | HANEY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025805P001-1413A-123 | HANGER BOLT AND STUD CO | | | 165 W NEW RD | | GREENFIELD, IN 46140-1093 | |
| 037628P001-1413A-123 | HANGTIME/ARTISAN WINE CORP | WARNER A/P | | 99 SOUTH ST | | MEDFIELD, MA 02052-2607 | |
| 007417P001-1413A-123 | HANIGAN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003610P001-1413A-123 | HANIS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024740P001-1413A-123 | HANJIN LOGISTICS | | | 147-45 FARMERS BLVD | STE 201 | JAMAICA, NY 11434-5260 | |
| 030497P001-1413A-123 | HANKOOK TIRE | | | 333 COMMERCE ST | STE 500 | NASHVILLE, TN 37201-1849 | |
| 012559P001-1413A-123 | HANKOOK TIRE | CYNTHIA TAYLOR | | 333 COMMERCE AVE STE 50 | | NASHVILLE, TN 37201 | |
| 012560P001-1413A-123 | HANKOOK TIRE USA | CLAIMS DEPT | | 1450 VALLEY RD | | WAYNE, NJ 07470-2039 | |
| 001677P001-1413A-123 | HANKS*ROSHETA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037210P001-1413A-123 | HANKYU CARGO | CHRISTINA A/P | | 909 W IRVING PK RD | | ITASCA, IL 60143-2023 | |
| 012561P001-1413A-123 | HANKYU HANSHIN | TAVARES CARTER | | 640 AIRPORT S PKWY STE 200 | | ATLANTA, GA 30349 | |
| 025363P001-1413A-123 | HANKYU INTL-EXPORT ONLY | | | 154-09 146TH AVE | | JAMAICA, NY 11434 | |
| 025362P001-1413A-123 | HANKYU INTL-IMPORT ONLY | RAYMOND IMPRTLEOEXPORT | | 154-09 146TH AVE | | JAMAICA, NY 11435 | |
| 003199P001-1413A-123 | HANLIN*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033750P001-1413A-123 | HANLON ELECTRIC | | | 530 OLD FRANKSTOWN R | | MONROEVILLE, PA 15146-1043 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006721P001-1413A-123 | HANN*ABBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006253P001-1413A-123 | HANN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042701P001-1413A-123 | HANNA KRAUSE'S HOMEM | | | WESTVIEW AVE CORNER | | PARAMUS, NJ 07652 | |
| 030087P001-1413A-123 | HANNA PAPER RECYCLING | RITA  A/P | | 31 SUFFOLK RD | | MANSFIELD, MA 02048-1815 | |
| 001014P001-1413A-123 | HANNA*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033811P001-1413A-123 | HANNAFORD | | | 54 HEMCO RD | | SOUTH PORTLAND, ME 04106-6216 | |
| 038575P001-1413A-123 | HANNAFORD BROS RETAI | | | P O BOX 1800 | | PORTLAND, ME 04104-5000 | |
| 038440P001-1413A-123 | HANNAY REELS | CLIFTON POWELL | | P O BOX 159 | | WESTERLO, NY 12193-0159 | |
| 005179P001-1413A-123 | HANNER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012562P001-1413A-123 | HANOVER CIRCUIT COURT | | | P O BOX 39 | | HANOVER, VA 23069 | |
| 012563P001-1413A-123 | HANOVER FOODS | | | PO BOX 334 | | HANOVER, PA 17331-0334 | |
| 039637P001-1413A-123 | HANOVER FOODS | STEVEN MGR | | P O BOX 334 | | HANOVER, PA 17331-0334 | |
| 024866P001-1413A-123 | HANOVER FOODS CORP | | | 1486 YORK ST | | HANOVER, PA 17331-9570 | |
| 029893P001-1413A-123 | HANOVER FOODS CORP | | | 3008 PENNS VLY PIKE | P O BOX 193 | CENTRE HALL, PA 16828-0193 | |
| 030758P001-1413A-123 | HANOVER SPECIALTY | MILT MOSKOWITZ | | 35 FELDLAND ST | | BOHEMIA, NY 11716-2411 | |
| 012564P001-1413A-123 | HANOVER TERMINAL | DENISE WHERLEY | | PO BOX 77 | | HANOVER, PA 17331-0077 | |
| 041348P001-1413A-123 | HANOVER TERMINAL | YORK DIVISION | | P O BOX 77 | | HANOVER, PA 17331-0077 | |
| 041346P001-1413A-123 | HANOVER TERMINAL INC | DON MASEMER | | P O BOX 77 | | HANOVER, PA 17331-0077 | |
| 042504P001-1413A-123 | HANOVER TERMINAL INC | DON MASEMER CHERYL AP | | P O BOX 77 | | HANOVER, PA 17331-0077 | |
| 027972P001-1413A-123 | HANOVER WAREHOUSE | C/O NORTH SHORE TRANS | JOHN GRAF   VANESSA | 2262 LANDMEIER RD #2 | | ELK GROVE VILLAGE, IL 60007-2644 | |
| 021691P001-1413A-123 | HANOVER WHSE | | | 100 CENTRAL AVE BLDG | | KEARNY, NJ 07032-4640 | |
| 021690P001-1413A-123 | HANOVER WHSE | CAVE TELESCO | | 100 CENTRAL AVE | | SOUTH KEARNY, NJ 07032-4640 | |
| 042671P001-1413A-123 | HANOVR FOODS CORP | | | RTE 6 DUCK CREEK RD | | CLAYTON, DE 19938 | |
| 004773P001-1413A-123 | HANRATTY*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005405P001-1413A-123 | HANRATTY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031116P001-1413A-123 | HANSOME ENERGY SYS | | | 365 DALZIEL RD | | LINDEN, NJ 07036-6229 | |
| 036580P001-1413A-123 | HANSON SIGN CO | | | 82 CARTER ST | | FALCONER, NY 14733-1406 | |
| 036579P001-1413A-123 | HANSON SIGNS | GENE AVERSA | | 82 CARTER ST | | FALCONER, NY 14733-1406 | |
| 037245P001-1413A-123 | HANSON*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026795P001-1413A-123 | HANUL CORP | | | 2 BELL DR | | RIDGEFIELD, NJ 07657-2118 | |
| 024104P001-1413A-123 | HANWHA | | | 135 HARTMAN RD | | NORTH WALES, PA 19454-1504 | |
| 041522P001-1413A-123 | HANWHA | ROAR LOGISTICS | | P O BOX 82940 | | PHOENIX, AZ 85071-2940 | |
| 012565P001-1413A-123 | HAPAGLLOYDAMERICAINC | | | 3030 WARRENVILLE RD STE 500 | | LISLE, IL 60532 | |
| 005549P001-1413A-123 | HAPEMAN*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026109P001-1413A-123 | HAPP CONTROLS | ART MELESIO | | 1743 LINNENAN RD | | MOUNT PROSPECT, IL 60056-5100 | |
| 024744P001-1413A-123 | HAPPY EXPRESS INC | JENNY  A/P | | 147-48 175TH ST | | JAMAICA, NY 11434-5415 | |
| 026040P001-1413A-123 | HAPPY HOUSE | | | 1710-C FLUSHING AVE | | FLUSHING, NY 11385-1171 | |
| 012566P001-1413A-123 | HAPPY INTERNATIONAL CORPORATI- | HELEN XU | | ON 147-31 176TH ST FL 2 | | JAMAICA, NY 11434-5406 | |
| 024743P001-1413A-123 | HAPPY INTL CORP | CAROL | | 147-48 175TH ST | | JAMAICA, NY 11434-5415 | |
| 026704P001-1413A-123 | HAPPY THREADS | | | 195 RARITAN CTR P | | EDISON, NJ 08837-3650 | |
| 026705P001-1413A-123 | HAPPY THREADS | | | 195 RARITAN CTR PKWY | | EDISON, NJ 08837-3650 | |
| 004245P001-1413A-123 | HAQQ*SHARIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034456P001-1413A-123 | HAR ADHESIVES | | | 60 SOUTHPARK | | BEDFORD, OH 44146 | |
| 034455P001-1413A-123 | HAR ADHESIVES TECH | | | 60 SOUTH PK | | BEDFORD, OH 44146-3635 | |
| 034453P001-1413A-123 | HAR ADHESIVES TECH | BAMES OSBORN | | 60 S PK | | BEDFORD, OH 44146-3635 | |
| 031168P001-1413A-123 | HARBEC PLASTICS | MARK AP | | 369 ROUTE 104 | | ONTARIO, NY 14519-8999 | |
| 040813P001-1413A-123 | HARBOR FOOTWEAR | DM TRNAS MGMT | JASON LAZAR | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 033907P001-1413A-123 | HARBOR FOOTWEAR GROU | | | 55 HARBOR PK DR | RTS WRONG CARRIER FR | PORT WASHINGTON, NY 11050-4668 | |
| 027128P001-1413A-123 | HARBOR FREIGHT | UNYSON LOGISTICS | VICTORIA JILES | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 012567P001-1413A-123 | HARBOR HILL | | | 2 FOOTBRIDGE RD | | BELFAST, ME 04915 | |
| 042572P001-1413A-123 | HARBOR LINEN | BERMAN BLAKE | | PO BOX 9282 | | OLD BETHPAGE, NY 11804 | |
| 024984P001-1413A-123 | HARBOR TEXTILES | | | 15 UNION ST | | LAWRENCE, MA 01840-1823 | |
| 030661P001-1413A-123 | HARBOR VINTAGE MOTOR | | | 3406 EAST MAIN ST | | JONESVILLE, VT 05466 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034104P001-1413A-123 | HARBORLITE DIST | | | 568 CENTRAL AVE | BLDG 2 | BRIDGEWATER, NJ 08807-3285 | |
| 034103P001-1413A-123 | HARBORLITE DISTRIBUT | REESE KIMMEU | | 568 CENTRAL AVE | BLDG 2 | BRIDGEWATER, NJ 08807-3285 | |
| 028162P001-1413A-123 | HARBORSIDE TRANS | | | 233 BALDWIN RD | | CARLISLE, MA 01741-1703 | |
| 031683P001-1413A-123 | HARBOUR FOOD | RETRANS | | 4 LAMBETH PK RD | | FALL RIVER, MA 02720-0009 | |
| 042106P001-1413A-123 | HARBOUR WIRE AND CABLE | FSL GROUP | | PO BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 028071P001-1413A-123 | HARD MANUFACTURING | BRIAN KIRSH | | 230 GRIDER ST | | BUFFALO, NY 14215-3797 | |
| 023796P001-1413A-123 | HARDEN FURNITURE INC | EXPRESS SAVE IND | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 032517P001-1413A-123 | HARDIDE COATING | | | 444 HOLLIE DR | | MARTINSVILLE, VA 24112-1385 | |
| 002876P001-1413A-123 | HARDIN*ALLISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002552P001-1413A-123 | HARDIN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033707P001-1413A-123 | HARDING CO | A S T | | 526 W OGLE ST | | EBENSBURG, PA 15931-1824 | |
| 003526P001-1413A-123 | HARDING*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012568P001-1413A-123 | HARDROCK DEVELOPMENT CO INC | BARBARA DADSON | | 5607 GROVE AVE | | RICHMOND, VA 23226-2101 | |
| 037356P001-1413A-123 | HARDWARE DISCOUNTERS | ALETA ANGEL | | 934 SWEENEY DR | STE 7 | HAGERSTOWN, MD 21740-7117 | |
| 026607P001-1413A-123 | HARDWARE PROD | | | 191 WILLIAM ST | | CHELSEA, MA 02150-3805 | |
| 032221P001-1413A-123 | HARDWARE SPECIALTY | RUSS SMITH | | 422 NORTHBORO RD | | MARLBORO, MA 01752-5820 | |
| 028284P001-1413A-123 | HARDWOOD DESIGN INC | BRIAN MORIN | | 24 DORSET MILL RD | STE E | EXETER, RI 02822-5026 | |
| 038403P001-1413A-123 | HARDWOOD PRODUCTS CO | | | P O BOX 149 | | GUILFORD, ME 04443-0149 | |
| 004018P001-1413A-123 | HARDY*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008204P001-1413A-123 | HARDY*CORDERO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000717P001-1413A-123 | HARDY*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002791P001-1413A-123 | HARDY*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006909P001-1413A-123 | HARDY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007009P002-1413A-123 | HARDY*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002807P001-1413A-123 | HARDY*LOVELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004257P001-1413A-123 | HARDY*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002247P001-1413A-123 | HARDY*REGGIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005897P001-1413A-123 | HARDY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006227P001-1413A-123 | HARDY*SHANNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002719P001-1413A-123 | HARDY*TASHIMAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028363P001-1413A-123 | HARDYWOOD PARK CRAFT | | | 2408 OWNBY LN | | RICHMOND, VA 23220-1319 | |
| 043714P001-1413A-123 | HARDYWOOD PARK CRAFT BREWERY | | | 2408 OWNBY LN | | RICHMOND, VA 23220-1319 | |
| 005569P001-1413A-123 | HAREED*OSMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000979P001-1413A-123 | HARELIK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004052P002-1413A-123 | HARGENRADER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004130P001-1413A-123 | HARGETT*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001015P001-1413A-123 | HARGIS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035603P001-1413A-123 | HARIBO FOODS | | | 710 WEST 27TH ST | | HIALEAH, FL 33010-1216 | |
| 040203P001-1413A-123 | HARIZON INTL CARGO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 002781P001-1413A-123 | HARKINS*CLEVELAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003219P001-1413A-123 | HARKINS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027834P001-1413A-123 | HARLEM BLUE | JULIAN RILEY | | 2214 FREDERICK DOUGLASS BLVD | STE #267 | NEW YORK, NY 10026-1123 | |
| 033488P001-1413A-123 | HARLEY DAVIDSON INC | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 012570P001-1413A-123 | HARLEYSVILLE INSCOAS SUB FOR | COLONIE MECHANICAL CONTRACTOR | | 1100 LOCUST ST DEPT 2019 | | DES MOINES, IA 50391-2019 | |
| 012571P001-1413A-123 | HARLEYSVILLE PREFERRED INSSUB | OF RICHARD AND RITA TILLBROOK | NATIONWIDE INS/ATTN TRUST TEAM | 1100 LOCUST ST | | DES MOINES, IA 50391-2019 | |
| 037915P001-1413A-123 | HARMAC MEDICAL PROD | FRANKLIN TRAFFIC | ROSE KATERAS- AP | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 012572P001-1413A-123 | HARMAC MEDICAL PRODUCTS | FRANKLIN TRAFFIC SVC | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 030095P001-1413A-123 | HARMAN IMPORTS | | | 310 ANNAGEM BLVD | | MISSISSAUGA, ON L5T1V1 | CANADA |
| 039183P001-1413A-123 | HARMAN INC | PAUL DILLON | | P O BOX 2502 | | NIAGARA FALLS, NY 14302-2502 | |
| 031967P001-1413A-123 | HARMAN STOVE CO | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 041714P001-1413A-123 | HARMON C O BERMAN BLAKE ASSO | | | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 022634P001-1413A-123 | HARMON STORE 8650 | | | 11 TAFT RD | | TOTOWA, NJ 07512-1005 | |
| 000914P001-1413A-123 | HARMON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008401P001-1413A-123 | HARMON*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005418P001-1413A-123 | HARMON*JAMIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008635P001-1413A-123 | HARMON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000695P001-1413A-123 | HARMON*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027822P001-1413A-123 | HARMONIZED CUSTOMS | SUSAN MATEJOV  AP | | 221 SHERIDAN BLVD | | INWOOD, NY 11096-1226 | |
| 001286P001-1413A-123 | HARNER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034156P001-1413A-123 | HARNEY AND SON'S FINE | TEA | | 5723 ROUTE 22 | | MILLERTON, NY 12546-6500 | |
| 023463P001-1413A-123 | HARO BICYCLE CORP | JEFF STRICKER | | 1230 AVENIDA CHELSEA | | VISTA, CA 92083 | |
| 012574P001-1413A-123 | HARO BICYCLE CORP | KELLY CARRASCO | | 1230 AVENIDA CHELSEA | | VISTA, CA 92083-4119 | |
| 008314P001-1413A-123 | HARO HERRERA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035101P001-1413A-123 | HARODITE INDS INC | ANITA | | 66 SOUTH ST | | TAUNTON, MA 02780-4357 | |
| 022635P001-1413A-123 | HAROLD BECK AND SONS | DAVE BRAY | | 11 TERY DR | NEWTOWN IND COMMON | NEWTOWN, PA 18940-1895 | |
| 035865P001-1413A-123 | HAROLD IMPORT CO INC | IKE PALMER | | 747 VASSAR AVE | | LAKEWOOD, NJ 08701-6908 | |
| 012576P001-1413A-123 | HAROLD KARSCHNER | | | 111 BRIDGE ST | | GALETON, PA 16922 | |
| 012577P001-1413A-123 | HAROLD M DANNELL III | | | 105 WESTIN RIDGE DR | | THAXTON, VA 24174 | |
| 012578P001-1413A-123 | HAROLD VERGCHLEISER | WILLIAMS SYSTEMS | | 65 ROOSEVELT AVE | | VALLEY STREAM, NY 11581-1151 | |
| 012579P001-1413A-123 | HAROLD'S NEW YORK DELI | CATHY | | 3050 WOODBRIDGE AVE | | EDISON, NJ 08837 | |
| 031479P001-1413A-123 | HAROO EXPO | LEO LIM | | 39-27 BELL BLVD | 2ND FLOOR STE #201 | BAYSIDE, NY 11361-2060 | |
| 031327P001-1413A-123 | HARPER FREIGHT MGMT | MICHELE MORNINGSTAR | | 3807304 CANADA INC | 135 DES ANCOLIES | L'ILE-PERROT, QC J7V9P3 | CANADA |
| 039194P001-1413A-123 | HARPER INTERNATIONAL | FINGER LAKES LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 039562P001-1413A-123 | HARPER INTL | MOHAWK GLOBAL LOGISTICS | | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 039206P001-1413A-123 | HARPER INTL CORP | FINGER LAKES LOGISTICS | JACK BURKARDT INTRG | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 004162P001-1413A-123 | HARPER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007375P001-1413A-123 | HARPER*MARLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003818P001-1413A-123 | HARPER*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006056P001-1413A-123 | HARPER*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030011P001-1413A-123 | HARPOON BREWERY | | | 306 NORTHERN AVE | | BOSTON, MA 02210-2324 | |
| 008646P001-1413A-123 | HARR*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005670P001-1413A-123 | HARR*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005107P001-1413A-123 | HARRAH*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033909P001-1413A-123 | HARRIET CARTER | ENGLAND LOGISTICS | | P O BOX 27247 | | SALT LAKE CITY, UT 84127-0247 | |
| 012580P001-1413A-123 | HARRIETTE GZELMAN | AS ATTORNEY FOR GEICO | | 225 ROSLYN RD | | ROSLYN HEIGHTS, NY 11757 | |
| 001897P001-1413A-123 | HARRIGAN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038672P001-1413A-123 | HARRINGTON CORP | AFS LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 012581P001-1413A-123 | HARRINGTON INDUSTRIAL PLASTIC | LOIS SKAPURA | | 6675A SANTA BARBARA RD | | ELKRIDGE, MD 21075 | |
| 007407P001-1413A-123 | HARRINGTON*JOANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007490P001-1413A-123 | HARRINGTON*TYRESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037344P001-1413A-123 | HARRIS AND FORD | | | 9307 E 56TH ST | | INDIANAPOLIS, IN 46216-2068 | |
| 037339P001-1413A-123 | HARRIS AND FORD | COURTNEY | | 9307 E 56TH ST | | INDIANAPOLIS, IN 46216-2068 | |
| 012582P001-1413A-123 | HARRIS CLEANING SVC | SHAWN HARRIS | | 932 CIRCLEWOOD DR | | RICHMOND, VA 23224 | |
| 040738P001-1413A-123 | HARRIS CORP | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 026337P001-1413A-123 | HARRIS INDUSTRIES | CHUCK CHITO | | 181 CONANT ST | | PAWTUCKET, RI 02860-1868 | |
| 021773P001-1413A-123 | HARRIS MFG AND SPLY CO | DONALD BARNES | | 100 PRENTISS ST | | ORANGE, MA 01364-1898 | |
| 043448P001-1413A-123 | HARRIS PAINTS DEVELP | MAYRA BETANCOURT | | P O BOX 364723 | | SAN JUAN, PR 00936-4723 | |
| 041849P001-1413A-123 | HARRIS TEA | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041888P001-1413A-123 | HARRIS TEA | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041879P001-1413A-123 | HARRIS TEA CO | I P S WORLDWIDE | JERRY BOYLE | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 004653P001-1413A-123 | HARRIS*AHMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002042P001-1413A-123 | HARRIS*ANTOINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006276P001-1413A-123 | HARRIS*DA SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007915P001-1413A-123 | HARRIS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002864P001-1413A-123 | HARRIS*DERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004435P001-1413A-123 | HARRIS*DEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 940 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007506P001-1413A-123 | HARRIS*FLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003990P001-1413A-123 | HARRIS*JACKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004705P001-1413A-123 | HARRIS*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005621P001-1413A-123 | HARRIS*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003604P001-1413A-123 | HARRIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002468P001-1413A-123 | HARRIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008066P001-1413A-123 | HARRIS*STEFEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006192P001-1413A-123 | HARRIS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002567P001-1413A-123 | HARRIS*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008479P001-1413A-123 | HARRIS*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007302P001-1413A-123 | HARRIS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027172P001-1413A-123 | HARRISBURG DAIRIES I | | | 2001 HERR ST | | HARRISBURG, PA 17103-1624 | |
| 012585P001-1413A-123 | HARRISBURG OFFICE FURNITURE | | | 3300 HARTZDALE DR | STE 101 | CAMP HILL, PA 17011 | |
| 041765P001-1413A-123 | HARRISON HOSE AND TUBING INC | JAMES LOGUE | | P O BOX 9386 | | TRENTON, NJ 08650-1386 | |
| 023070P001-1413A-123 | HARRISON MACHINE | | | 11614 STATE RTE 88 | | GARRETTSVILLE, OH 44231-9105 | |
| 038704P001-1413A-123 | HARRISON MACHINE AND P CORP | | | P O BOX 1826 | | HIRAM, OH 44234-1826 | |
| 031370P001-1413A-123 | HARRISON PAINT | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-6071 | |
| 026327P001-1413A-123 | HARRISON REDI MIX | | | 1803 SKUNK HILL RD | | GEORGIA, VT 05468 | |
| 026261P001-1413A-123 | HARRISON*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002335P001-1413A-123 | HARRISON*WILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004940P001-1413A-123 | HARROLD*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005265P001-1413A-123 | HARROP*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012586P001-1413A-123 | HARRS AUTO GLASS INC | TODD W WHITE | | 2630 PARSONS AVE | | COLUMBUS, OH 43207 | |
| 034370P001-1413A-123 | HARRY CUTTS | | | 6 HARDING LN | | HARWICH, MA 02645-2160 | |
| 033096P001-1413A-123 | HARRY MILLER CORP | TIONA | | 4TH & BRISTOL STS | | PHILADELPHIA, PA 19140-2406 | |
| 029492P001-1413A-123 | HARRY SMITH AND ASSOC | SHELLY MARASCO | | 2995 CLAY PIKE | | RILLTON, PA 15678-2707 | |
| 037234P001-1413A-123 | HARRY W GAFFNEY AND CO | FRANCIS GAFFNEY | | 9100 STATE RD | | PHILADELPHIA, PA 19136-1618 | |
| 025684P001-1413A-123 | HARRYS INC | | | 161 AVE OF AMERICAS | 8TH FLOOR | NEW YORK, NY 10013 | |
| 012587P001-1413A-123 | HARSCO MINERALS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 000391P001-1413A-123 | HARSH*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012588P001-1413A-123 | HART AND COOLEY | MARY NYKAMP | | 5030 CORPORATE EXCHANGE | | GRAND RAPIDS, MI 49512 | |
| 037776P001-1413A-123 | HART AND COOLEY/SELKIRK | TRANS INTERNATIONAL | | N93 W16288 MEGAL DRIVE | | MENOMONEE FALLS, WI 53051-1503 | |
| 023803P001-1413A-123 | HART AND COOLEY/SILKIR | HEAT FAB | | 130 INDUSTRIAL BLVD | | TURNERS FALLS, MA 01376-1607 | |
| 036363P001-1413A-123 | HART ENINEERING CORP | ZPARLES H SHAW | | 800 SCENIC VIEW DR | | CUMBERLAND, RI 02864-8706 | |
| 032301P001-1413A-123 | HART INDUSTRIES | SALLY MIDOLO | | 43 DORAN ST | | EAST HAVEN, CT 06512-2212 | |
| 043901P001-1413A-123 | HART* ARNOLD | SWARTZ SWIDLER LLC | MATTHEW D MILLER | 1101 KINGS HWY N STE 402 | | CHERRY HILL, NJ 08034 | |
| 008652P001-1413A-123 | HART*ARNOLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008573P001-1413A-123 | HART*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008418P001-1413A-123 | HART*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005301P001-1413A-123 | HART*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042999P001-1413A-123 | HARTE HANKS LOGISTIC | | | 1525 NW 3RD ST | STE 21 | DEERFIELD BEACH, FL 33442-1667 | |
| 041784P001-1413A-123 | HARTE HANKS LOGISTIC | | | P O BOX 9487 | | LOUISVILLE, KY 40209-0487 | |
| 034492P001-1413A-123 | HARTE HANKS RESPONSE | ASHLEY SWEREN | | 600 NORTH BEDFORD | | EAST BRIDGEWATER, MA 02333-1122 | |
| 034708P001-1413A-123 | HARTER EQUIPMENT INCC | JOHN DEERE DEALER | | 615 STATE RTE 33 | | MILLSTONE TOWNSHIP, NJ 08535-8105 | |
| 021286P001-1413A-123 | HARTFORD | SUBRO HOWARD HENKEL | | PO BOX 14272 | | LEXINGTON, KY 40512 | |
| 012589P001-1413A-123 | HARTFORD FINANCIAL SVC | LISA BUNNELL | | PO BOX 7247-7744 | | PHILADELPHIA, PA 19170 | |
| 012590P001-1413A-123 | HARTFORD FIRE INSURANCE CO | AS SUBROGEE OF JOHN O HARA | | PO BOX 7247-7744 | | PHILADELPHIA, PA 19170-7744 | |
| 012592P001-1413A-123 | HARTFORD HOSPITAL | | | PO BOX 310911 | | NEWINGTON, CT 06131-0911 | |
| 012591P001-1413A-123 | HARTFORD HOSPITAL | ATTN:JOANNE | | 80 SEYMORE ST | | HARTFORD, CT 06102 | |
| 012593P001-1413A-123 | HARTFORD HOSPITAL PROFESSIONAL | SERVICES | | PO BOX 415933 | | BOSTON, MA 02241 | |
| 012594P001-1413A-123 | HARTFORD INS CO OF THE MIDWEST | FLOOD INS PROCESSING CENTER | | PO BOX 731178 | | DALLAS, TX 75373-1178 | |
| 034789P001-1413A-123 | HARTFORD PROVISION | | | 625 NUTMEG RD | | SOUTH WINDSOR, CT 06074-2461 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037429P001-1413A-123 | HARTFORD TRUCK EQUIP | LYNN | | 95 JOHN FITCH BLVD | | SOUTH WINDSOR, CT 06074-4006 | |
| 008264P001-1413A-123 | HARTLEBEN*WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012595P001-1413A-123 | HARTLEY AND PARKER LLC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 022683P001-1413A-123 | HARTLEY TRANSPORTATION | DONNA HARTLEY | | 110 SHEEP DAVIS RD | | PEMBROKE, NH 03275-3709 | |
| 001861P001-1413A-123 | HARTLEY*MARISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001925P001-1413A-123 | HARTLEY*MARY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000995P001-1413A-123 | HARTLEY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032671P001-1413A-123 | HARTMAN ENTERPRISES | | | 455 ELIZABETH ST | | ONEIDA, NY 13421-2438 | |
| 008344P001-1413A-123 | HARTMAN*ALICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008070P001-1413A-123 | HARTMANN*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004097P001-1413A-123 | HARTNETT*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041713P001-1413A-123 | HARTS MOUNTAIN CO | BERMAN BLAKE ASSOC | PAT | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 012596P001-1413A-123 | HARTS ROAD SVC | | | 935 AIRPORT RHODHISS RD | | HICKORY, NC 28601 | |
| 006469P001-1413A-123 | HARTSOOK*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022852P001-1413A-123 | HARTSTRINGS | MARKO | | 112 W 34TH ST | 5TH FLOOR | NEW YORK, NY 10120-0703 | |
| 029311P001-1413A-123 | HARTVILLE HARDWARE | | | 1315 EDISON ST | | HARTVILLE, OH 44632-9046 | |
| 012597P001-1413A-123 | HARTVILLE HARDWARE | JOHN DEERE DEALER | | 1315 EDISON ST NW | | HARTVILLE, OH 44632-9046 | |
| 039615P001-1413A-123 | HARTY PRESS INC | HENRY GARGIULO | | P O BOX 324 | | NEW HAVEN, CT 06513-0324 | |
| 041718P001-1413A-123 | HARTZ DISTRIBUTION | BERMAN BLAKE ASSOCIATES | | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 041727P001-1413A-123 | HARTZ MOUNTAIN | BERMAN BLAKE | | P O BOX 9282 | | OLD BETHPAGE, NY 11804 | |
| 041712P001-1413A-123 | HARTZ MOUNTAIN CO | BERMAN BLAKE ASSOC | PAT DALEY | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 012598P001-1413A-123 | HARTZ MOUNTAIN CORP | ROBERT MILLER | | 400 PLAZA DR | | SECAUCUS, NJ 07094-3605 | |
| 022082P001-1413A-123 | HARTZELL | | | 1010 S MAIN ST | | PIQUA, OH 45356-3839 | |
| 027040P001-1413A-123 | HARVARD MEDICAL SCHO | | | 200 LONGWOOD AVE | | BOSTON, MA 02115-5701 | |
| 026226P001-1413A-123 | HARVARD PINNACLE GRO | | | 179 BEAR HILL RD | | WALTHAM, MA 02451-1063 | |
| 007364P001-1413A-123 | HARVARD*ALQAADIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041330P001-1413A-123 | HARVE PLASTIC | NICOLE BOLSTON - | | P O BOX 757 | | EASTON, PA 18042 | |
| 032964P001-1413A-123 | HARVEST EQUIP CO | | | 482 VERMONT AVE | RT 78 | SWANTON, VT 05488-0147 | |
| 037732P001-1413A-123 | HARVEST EQUIP CO | | | HC 82 BOX 40G | | LEWISBURG, WV 24901 | |
| 034916P001-1413A-123 | HARVEST EQUIPMENT | | | 64 HARVEST LN | | WILLISTON, VT 05495-8928 | |
| 029344P001-1413A-123 | HARVEST EQUIPMENT | JOHN DEERE DEALER | | 29 INDUSTRIAL DR | | NEWPORT, VT 05855-9895 | |
| 033894P001-1413A-123 | HARVEST EQUIPMENT | JOHN DEERE DEALER | | 55 COUNTRY CLUB RD | | MONTPELIER, VT 05602-8667 | |
| 012599P001-1413A-123 | HARVEST EQUIPMENT | JOHN DEERE DEALER | | 64 HARVEST LN | | WILLISTON, VT 05495 | |
| 032965P001-1413A-123 | HARVEST EQUIPMENT | JOHN DEERE DEALER | LORI | 482 VT RTE 78 | | SWANTON, VT 05488-4405 | |
| 029343P001-1413A-123 | HARVEST EQUIPMENT | JOHN WILSON | | 29 INDUSTRIAL DR | | NEWPORT, VT 05855-9895 | |
| 023230P001-1413A-123 | HARVEST EQUIPMENT | MARVIN OUELLETTE | | 120 CARIBOU RD | | PRESQUE ISLE, ME 04769-6923 | |
| 034915P001-1413A-123 | HARVEST EQUIPMENT | MARVIN OUELLETTE | | 64 HARVEST LAND | #10 | WILLISTON, VT 05495-8928 | |
| 012600P001-1413A-123 | HARVEST EQUIPMENT CO | JOHN DEERE DEALER | | 14668 SENECA TRL NORTH | | LEWISBURG, WV 24901 | |
| 032834P001-1413A-123 | HARVEST FOOD SVC EQU | KEN PESCE | | 47 MAIN ST | | VERNON, CT 06066-5201 | |
| 042768P001-1413A-123 | HARVEST MOON TIMBER | | | 198 EAST ST | | MORRIS, CT 06763 | |
| 034640P001-1413A-123 | HARVEST TRADING GROU | MIKE KENNEY | | 61 ACCORD PK DR | | NORWELL, MA 02061-1614 | |
| 031868P001-1413A-123 | HARVEY BUILDING PROD | | | 401 RIVERSIDE ST | | PORTLAND, ME 04103-1036 | |
| 024391P001-1413A-123 | HARVEY INDUSTRIES | DAVID ALEXANDERVICH | | 1400 MAIN ST | | WALTHAM, MA 02154 | |
| 006975P001-1413A-123 | HARVEY*PEGGY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023568P001-1413A-123 | HARVY BUILDING PRODU | | | 125 WATER ST | | DANVERS, MA 01923-3727 | |
| 005223P001-1413A-123 | HARWELL*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041762P001-1413A-123 | HARWICK STANDARD | DISTRIBUTION CORP | BRANDY  AP | P O BOX 9360 | | AKRON, OH 44305-0360 | |
| 012601P001-1413A-123 | HARWINER SINGH | | | 143 SALZER HEIGHTS | | W. HENRIETTA, NY 14586 | |
| 003024P001-1413A-123 | HARZMOVITCH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037805P001-1413A-123 | HASBRO INC | | | ONE HASBRO PLACE | | PROVIDENCE, RI 02903-1849 | |
| 037808P001-1413A-123 | HASBRO INC | ANA DASILVA  CASS | | ONE HASBRO PLACE | | PROVIDENCE, RI 02903-1849 | |
| 041003P001-1413A-123 | HASBRO INC | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041025P001-1413A-123 | HASBRO INC | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041012P001-1413A-123 | HASBRO INC | CASS INFO SYSTEMS | ANN DASILVA | P O BOX 67 | | SAINT LOUIS, MO 63101 | |
| 037807P001-1413A-123 | HASBRO INC | EMILY | | ONE HASBRO PLACE | | PROVIDENCE, RI 02903-1849 | |
| 012602P001-1413A-123 | HASBRO INC | PAULA ALDCROFT | | ONE HASBRO PLACE | | PROVIDENCE, RI 02862-2954 | |
| 021411P001-1413A-123 | HASBRO LOGISTICS | | | 1 HASBRO PL | 4012802106 EMILY A | PROVIDENCE, RI 02903-1849 | |
| 002911P001-1413A-123 | HASEMANN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007959P001-1413A-123 | HASENAUER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000560P001-1413A-123 | HASKELL*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029198P001-1413A-123 | HASSAN | | | 2835 ROUTE 35 N | | HAZLET, NJ 07730-1516 | |
| 005362P001-1413A-123 | HASSAN*AHMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001604P001-1413A-123 | HASSELL*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033182P001-1413A-123 | HAT STUFF | | | 50 BULLAED PASTORE R | | WENDELL, MA 01379 | |
| 033183P001-1413A-123 | HAT STUFF | | | 50 BULLARD PASTURE R | | WENDELL, MA 01379-9705 | |
| 001385P001-1413A-123 | HATCHER*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008490P001-1413A-123 | HATCHER*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012604P001-1413A-123 | HATFIELD AND ASSOCIATES | | | 5100 POPLAR AVE | STE 3119 | MEMPHIS, TN 38137-3106 | |
| 012605P001-1413A-123 | HATFIELD BROTHERS TRUCK SERV | | | PO BOX 139 | | FISHKILL, NY 12524 | |
| 006490P001-1413A-123 | HATFIELD*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025594P001-1413A-123 | HATHAWAY PLASTICS IN | JACKIE ROELANDS | | 160 MEISER AVE | STE 41 | SOMERVILLE, NJ 08876-3474 | |
| 008597P001-1413A-123 | HATHAWAY*MALIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003173P001-1413A-123 | HATT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003402P001-1413A-123 | HATTEN*MONTIQ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023565P001-1413A-123 | HAULOTTE GROUP | MARK | | 125 TAYLOR PKWY | | ARCHBOLD, OH 43502-9122 | |
| 012610P001-1413A-123 | HAUN WELDING SUPPLY INC | | | 5921 COURT ST RD | | SYRACUSE, NY 13206 | |
| 004367P002-1413A-123 | HAUN*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001912P001-1413A-123 | HAUPTMAN*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028331P001-1413A-123 | HAUTE HOME | JANE LEIDER | | 240 O'FARREL ST | STE 204 | SAN FRANCISCO, CA 94102-2119 | |
| 012606P001-1413A-123 | HAVAC | | | 3018 APPLEFORD DR | | CHESTER, VA 23831 | |
| 030051P001-1413A-123 | HAVE INC | DEWAN SAROWAR | | 309 POWER AVE | | HUDSON, NY 12534-2448 | |
| 028561P001-1413A-123 | HAVERHILL H/A | | | 25 WASHINGTON SQ | STE C | HAVERHILL, MA 01830-6141 | |
| 012607P001-1413A-123 | HAVERHILL HOUSING | | | 25 WASHINGTON ST | | HAVERHILL, MA 01830 | |
| 023151P001-1413A-123 | HAVILAND PLASTIC PRO | | | 119 W MAIN ST | | HAVILAND, OH 45851 | |
| 042122P001-1413A-123 | HAVNEEDLE A/P | | | PO BOX 210 | STE 300 | GIBSONIA, PA 15044-0210 | |
| 012608P001-1413A-123 | HAVTECH | ANDREW NEAL | | 9505 BERGER RD | | COLUMBIA, MD 21046-1514 | |
| 023469P001-1413A-123 | HAWK FASTENER SVC | | | 12324 S LARAMIE | | ALSIP, IL 60803-3231 | |
| 004952P001-1413A-123 | HAWK*SHARIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004214P001-1413A-123 | HAWKE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004823P001-1413A-123 | HAWKER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012612P001-1413A-123 | HAWKINS FIRE EXTINGUISHER SVC | | | 4234 WALDEN AVE | | LANCASTER, NY 14086 | |
| 041899P001-1413A-123 | HAWKINS SALES OF OH | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 006565P002-1413A-123 | HAWKINS*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006338P001-1413A-123 | HAWKINS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007948P001-1413A-123 | HAWKINS*STEFAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002344P001-1413A-123 | HAWLEY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018562P001-1413A-123 | HAWLEY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002649P001-1413A-123 | HAWLEY*SAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007878P001-1413A-123 | HAWTHORNE*KIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003838P001-1413A-123 | HAWTHORNE*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024317P001-1413A-123 | HAWVER INC | | | 140 CARTER ST | | ROCHESTER, NY 14609 | |
| 000850P001-1413A-123 | HAYDEN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036425P001-1413A-123 | HAYES PUMP INC | CHRIS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 004683P001-1413A-123 | HAYES*OLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006624P001-1413A-123 | HAYES*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005357P001-1413A-123 | HAYNES*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025532P001-1413A-123 | HAYWARD BAKER | JAMES SCHOOL | | 16 DRUMLIN DR | | WEEDSPORT, NY 13166-3200 | |
| 026213P001-1413A-123 | HAYWARD BAKER INC | | | 1785 MAYFIELD RD | | ODENTON, MD 21113 | |
| 041125P001-1413A-123 | HAYWARD TYLER | ROGER DESAUTELS | | P O BOX 680 | | COLCHESTER, VT 05446-0680 | |
| 004061P001-1413A-123 | HAYWARD*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040697P001-1413A-123 | HAZELETT STRIPCASTING | | | P O BOX 600 | | COLCHESTER, VT 05446-0600 | |
| 005032P001-1413A-123 | HAZELWOOD*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038741P001-1413A-123 | HAZEN PAPER CO | | | P O BOX 189 | | HOLYOKE, MA 01041-0189 | |
| 000487P001-1413A-123 | HAZEN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012609P001-1413A-123 | HAZLETON EQUIPMENT CO | MAIN | | 441 S CHURCH ST | | HAZLETON, PA 18201 | |
| 012614P001-1413A-123 | HAZLITT 1852 VINEYARDS | ANN MAC WILLIAMS | | PO BOX 207 | | HECTOR, NY 14841 | |
| 038874P001-1413A-123 | HAZLITT'S RED CAT | CELLARS | ANN MACWILLIAMS | P O BOX 207 | | HECTOR, NY 14841-0207 | |
| 043835P001-1413A-123 | HAZLITT'S RED CAT CELLARS | | | PO BOX 207 | | HECTOR, NY 14841-0207 | |
| 029181P001-1413A-123 | HBP INC | | | 2818 FOLLFOX DR | | FALLS CHURCH, VA 22042 | |
| 024049P001-1413A-123 | HD FOWLER CO | | | 13440 SE 30TH ST | | BELLEVUE, WA 98005-4439 | |
| 012615P001-1413A-123 | HD SUPPLY | EMINE CINAR | | 1100 JOHN GALT WAY | | BURLINGTON, NJ 08016 | |
| 012618P001-1413A-123 | HD SUPPLY | MORGAN GAYLES | | 2400 CUMBERLAND BLVD 7TH FLR | | ATLANTA, GA 30339-4161 | |
| 012616P001-1413A-123 | HD SUPPLY | NICOLE MALIZIA | | 17 COMMERCIAL AVE | | ALBANY, NY 12201 | |
| 012619P001-1413A-123 | HD SUPPLY HARDWARE SOLUTIONS | ROBERT LAM | | 3710 ATLANTA IND PKWY STE A | | ATLANTA, GA 30331-1053 | |
| 042536P001-1413A-123 | HD SUPPLY WATER WORK | | | PO BOX 8328 | | WACO, TX 76714-8328 | |
| 012620P001-1413A-123 | HD SUPPLY WHITE CAP | | | 9474 SUTTON PL | | HAMILTON, OH 45011 | |
| 012621P001-1413A-123 | HD TRANSPORTATION LLC AND | JASPINDERPAL KAUR  MAXUM INDEMNITY INS | | 3655 NORTH POIN | STE 500 | ALPHARETTA, GA 30005 | |
| 034881P001-1413A-123 | HD.COM | HOME DEPOT | | 2455 PACE FERRY RD | | ATLANTA, GA 30339 | |
| 022262P001-1413A-123 | HEAD PENN | VIVIAN GIDDENS | | 1041A SWAN CREEK DR | | BALTIMORE, MD 21226-2229 | |
| 030013P001-1413A-123 | HEAD PENN RAQUET SPORTS | VIVIAN GIDDENS | JIM PARKER | 306 S 45TH AVE | | PHOENIX, AZ 85043-3913 | |
| 039169P001-1413A-123 | HEAD SET SOCKETS INC | | | P O BOX 248 | | NORTH ROSE, NY 14516-0248 | |
| 002827P001-1413A-123 | HEADEN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008135P001-1413A-123 | HEADRICK*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042881P001-1413A-123 | HEADS UP LOGISTIC | | | 5701 W SLAUGHTER LN | A130-273 | AUSTIN, TX 78749 | |
| 008086P001-1413A-123 | HEAGLE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003605P001-1413A-123 | HEALEY*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000535P002-1413A-123 | HEALEY*MATHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012622P001-1413A-123 | HEALTH ALLIANCE BROADWAY | | | PO BOX 64336 | | BALTIMORE, MD 21264 | |
| 041364P001-1413A-123 | HEALTH CARE LOGISTICS | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 032080P001-1413A-123 | HEALTH CARE PRODUCTS | STACY | | 410 NISCO ST | | COLDWATER, OH 45828-8750 | |
| 035926P001-1413A-123 | HEALTH GARDEN | | | 750 CHESTNUT RIDGE | | SPRING VALLEY, NY 10977-6438 | |
| 022664P001-1413A-123 | HEALTH LIFE | | | 110 INDUSTRIAL RD | | NEW WINDSOR, NY 12553-6240 | |
| 028595P001-1413A-123 | HEALTH MATTERS | | | 250 SHEILDS CT | UNIT 8 | MARKAM, ON L3R9W7 | CANADA |
| 012623P001-1413A-123 | HEALTH MAX PHARMACY | | | 80-07 JAMAICA AVE | | WOODHAVEN, NY 11421 | |
| 012624P001-1413A-123 | HEALTH PLAN SVC INC | BOSTON MUTUAL MED | | PO BOX 31215 | | TAMPA, FL 33630-3215 | |
| 042047P001-1413A-123 | HEALTHCARE INTL | | | PO BOX 1508 | | LANGLEY, WA 98260-1508 | |
| 027159P001-1413A-123 | HEALTHCO INTERNATION | SHARON | | 2000 COLD SPRINGS RD | | DIXVILLE NOTCH, NH 03576-9999 | |
| 022662P001-1413A-123 | HEALTHLIFE | | | 110 IND RD | | NEW WINDSOR, NY 12553-6240 | |
| 022663P001-1413A-123 | HEALTHLIFE NY | | | 110 INDUSTRIAL RD | UNIT C | NEW WINDSOR, NY 12553-6240 | |
| 012625P001-1413A-123 | HEALTHPORT | | | PO BOX 409740 | | ATLANTA, GA 30384-9740 | |
| 041564P001-1413A-123 | HEALTHPRO BRANDS | TIFFANY KREUL | | P O BOX 867 | | MASON, OH 45040-0867 | |
| 039875P001-1413A-123 | HEALTHSMART | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 012626P001-1413A-123 | HEALTHSOURCE | | | 922 MAIN ST STE 201 | | PATERSON, NJ 07503 | |
| 036007P001-1413A-123 | HEALTHWISE GOURMET | | | 76 WOODBERRY RD | | DEER PARK, IL 60010-3641 | |
| 012628P001-1413A-123 | HEALTHWORKSWNY LLP | | | PO BOX 8000 | DEPT NUMBER 425 | BUFFALO, NY 14267 | |
| 037637P001-1413A-123 | HEALTHY FOOD BRANDS | | | 992 BEDFORD AVE | | BROOKLYN, NY 11205-4502 | |
| 004121P001-1413A-123 | HEAPS*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031964P001-1413A-123 | HEARTH AND HOME TECH | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031979P001-1413A-123 | HEARTH AND HOME TECHNO | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031982P001-1413A-123 | HEARTH AND HOME TECHNOLOGIES | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 032557P001-1413A-123 | HEARTH CABINETS AND MO | | | 4483 BUCKLEY RD W | | LIVERPOOL, NY 13088-2506 | |
| 012634P001-1413A-123 | HEARTHLINK INTERNATIONAL | GLOBALTRANZ | | PO BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 037072P001-1413A-123 | HEARTHLINK INTL | CANDACE KING | | 9 MAPLE ST | | RANDOLPH, VT 05060-1314 | |
| 012635P001-1413A-123 | HEARTHLINK INTL | PATRICIA MAYER | | 9 MAPLE ST | | RANDOLPH, VT 05060-1102 | |
| 030232P001-1413A-123 | HEARTHSTONE QUALITY | HOME HEATING PRODS | | 317 STAFFORD AVE | | MORRISVILLE, VT 05661-8695 | |
| 012636P001-1413A-123 | HEARTHSTONE QUALITY | JANET PAINE | | 317 STAFFORD AVE | | MORRISVILLE, VT 05661-8695 | |
| 036155P001-1413A-123 | HEARTLAND PYMT SYS-NUTRIKIDS | CORA OCONNER4803056912 | | 787 ELMGROVE RD | BLDG 1 | ROCHESTER, NY 14624-6200 | |
| 005729P001-1413A-123 | HEASTER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027569P001-1413A-123 | HEAT AND CONTROL INC | ACCTS PAYABLE | APRIL MCCORMACK | 21121 CABOT BLVD | | HAYWARD, CA 94545-1177 | |
| 012637P001-1413A-123 | HEAT SHOCK LLC | VICTOR LOPEZ JR | | 91 BLOSSOM WAY | | SOUTHINGTON, CT 06489 | |
| 029029P001-1413A-123 | HEAT TRANSFER | MARY MICHELE | | 272 DUCHAINE BLVD | | NEW BEDFORD, MA 02745-1222 | |
| 029030P001-1413A-123 | HEAT TRANSFER PROD | | | 272 DUCHAINE BLVD | | NEW BEDFORD, MA 02745-1222 | |
| 022058P001-1413A-123 | HEATBATH | TRANSPORTATION COST MANAGEMEN | | 101 NO PLAINS IND RD BLDG 1A | | WALLINGFORD, CT 06492-2360 | |
| 031063P001-1413A-123 | HEATBATH DUBOIS CHEMICAL | TRANZACT | JOE TRANS COST MGMT | 360 W BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5041 | |
| 027127P001-1413A-123 | HEATCRAFT WORLDWIDE | UNYSON LOGISTICS | VICKI JILES | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 005441P001-1413A-123 | HEATER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003365P001-1413A-123 | HEATER*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004039P001-1413A-123 | HEATH*DILLION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002013P001-1413A-123 | HEATH*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004421P001-1413A-123 | HEATHCOCK*TYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034511P001-1413A-123 | HEATING AND COOLING | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 012638P001-1413A-123 | HEATING AND COOLING PRODUCTS | EHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 032515P001-1413A-123 | HEATING SOLUTIONS | PATTY AP | | 4438 MULHAUSER RD | | HAMILTON, OH 45011-9775 | |
| 012639P001-1413A-123 | HEATLAND EXPRESS | | | 901 N KANSAS AVE | | NORTH LIBERTY, IA 52317-4726 | |
| 004030P001-1413A-123 | HEATWOLE*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043098P001-1413A-123 | HEAVENLY KEYS AND MORE | WALBERTO CUSTODIO | | 1671 SANTIAGO OPPENHIMER ST | URB LAS DELICIAS | PONCE, PR 728 | |
| 028603P001-1413A-123 | HEAVENLY SCENTS | | | 2500 COMMERCE BLVD | | CINCINNATI, OH 45241-1504 | |
| 012640P001-1413A-123 | HEAVY DUTY DIESEL REPAIR | RYAN GRAY | | 33221 ROUTE 187 | | ROME, PA 18837-7926 | |
| 012641P001-1413A-123 | HEAVY DUTY PARTS | AR | | 29787 NETWORK PL | | CHICAGO, IL 60673-1787 | |
| 043520P001-1413A-123 | HEAVY EQUIPMENT | KAREN/ALEX | | PMB 441 | HC-01 BOX 29030 | CAGUAS, PR 725 | |
| 043463P001-1413A-123 | HEAVY EQUIPMENT PART | ALEXI UBARRI/LUIS UBARRI | | P O BOX 443 | | GUAYNABO, PR 00970-0443 | |
| 032763P001-1413A-123 | HEAVY SEAS BEER | | | 4615 HOLLINS FERRY RD | STE B | BALTIMORE, MD 21227-4624 | |
| 038738P001-1413A-123 | HEB MFG CO INC | | | P O BOX 188 | | CHELSEA, VT 05038-0188 | |
| 022904P001-1413A-123 | HEBERT FOUNDRY AND | MACHINE | COHN LULL | 113 FAIR ST | | LACONIA, NH 03246-3321 | |
| 006360P001-1413A-123 | HEBERT*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008413P001-1413A-123 | HECHAVARRIA*LINCOLN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004886P002-1413A-123 | HECK*LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001723P001-1413A-123 | HECKMAN*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024271P001-1413A-123 | HECNY TRANSPORTATION | GLOBAL FORWARDING | BUEENIE FAN LA OFFICE | 14 COMMERCE DR #104 | | CRANFORD, NJ 07016-3514 | |
| 043163P001-1413A-123 | HECTOR COLON | | | 3 NORMAN ST | | EVERETT, MA 02149 | |
| 043624P001-1413A-123 | HECTOR MANUEL FONTAN | | | URB PARQUES LAS HACI | CALLE AYMANIO #D-21 | CAGUAS, PR 727 | |
| 007347P001-1413A-123 | HEDENBERG*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003051P001-1413A-123 | HEDGEPETH*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001085P001-1413A-123 | HEDSTRAND*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002480P001-1413A-123 | HEFENFINGER*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002483P001-1413A-123 | HEFFELFINGER*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000625P001-1413A-123 | HEFFRON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004609P001-1413A-123 | HEGARTY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039081P001-1413A-123 | HEICO | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 031323P001-1413A-123 | HEIDELBERG | | | 3801 PARKWEST DR | | COLUMBUS, OH 43228-1457 | |
| 026082P001-1413A-123 | HEIDELBERG BAKING | | | 173 RING RD | | FRANKFORT, NY 13340-4590 | |
| 025273P001-1413A-123 | HEIDELBERG DISTRIBUTING | MARCIE MATIER | | 1518 DALTON ST | | CINCINNATI, OH 45214-2018 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003171P001-1413A-123 | HEIGES*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007258P001-1413A-123 | HEIL*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001245P001-1413A-123 | HEINRICH*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003763P001-1413A-123 | HEINRICH*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005856P001-1413A-123 | HEINTZ*TESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004977P001-1413A-123 | HEINY*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007746P001-1413A-123 | HEINZ*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024684P001-1413A-123 | HEITEMANN CORP | | | 147 CHAMPION ST | 97899467 | CEDAR BLUFF, VA 24609-8896 | |
| 012642P001-1413A-123 | HELCO ELECTRIC INC | STEVE TRACCHIA | | ZERO CENTENNIAL DR | | PEABODY, MA 01960 | |
| 026425P001-1413A-123 | HELEN BRISCOE | | | 1849 C ST N W | | WASHINGTON, DC 20001 | |
| 043708P001-1413A-123 | HELENA CHEMICAL CO | | | 225 SCHILLING BLVD STE 300 | | COLLIERVILLE, TN 38017-7177 | |
| 033454P001-1413A-123 | HELENA CHEMICAL CO | | | 510 HERON DR | STE 205 | SWEDESBORO, NJ 08085-1767 | |
| 027939P001-1413A-123 | HELENA CHEMICAL CO | T J SKIRSKY | | 225 SCHILLING BLVD | STE 300 | COLLIERVILLE, TN 38017-7177 | |
| 003224P001-1413A-123 | HELFENSTEIN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031443P001-1413A-123 | HELFRICH BROTHERS | | | 39 MERRIMACK ST | | LAWRENCE, MA 01840 | |
| 030372P001-1413A-123 | HELLAN STRAINER CO | S/A CLEVELAND GEAR | | 3249 E 80TH ST | | CLEVELAND, OH 44104-4341 | |
| 012643P001-1413A-123 | HELLERS GAS INC | LEWISBURG | | 500 NORTH POPLAR ST | | BERWICK, PA 18603 | |
| 007635P001-1413A-123 | HELLICKSON*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023699P001-1413A-123 | HELLMANN INTL | | | 128 EASTERN AVE | | CHELSEA, MA 02150-3371 | |
| 012644P001-1413A-123 | HELLMANN WORLDWIDE | | | 117 SUNFIELD AVE | | EDISON, NJ 08837-3822 | |
| 023089P001-1413A-123 | HELLMANN WORLDWIDE | C VARGAS | | 117 SUNFIELD AVE | | EDISON, NJ 08837-3822 | |
| 033408P001-1413A-123 | HELLMANN WORLDWIDE | COSTA RICA | | 5075 74TH ST | | INDIANAPOLIS, IN 46268-5112 | |
| 033777P001-1413A-123 | HELMER SCIENTIFIC | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 037256P001-1413A-123 | HELMERICH AND PAYNE | | | 912 N EAGLE VLY | | HOWARD, PA 16841-4602 | |
| 037260P001-1413A-123 | HELMERICH AND PAYNE | | | 912 N EAGLE VLY RD | | HOWARD, PA 16841-4602 | |
| 012645P001-1413A-123 | HELMSMAN MANAGEMENT SVC | TPA FOR UPS | | PO BOX 9111 | | WESTON, MA 02493 | |
| 012646P001-1413A-123 | HELP SYSTEMS LLC | JUDY | | NW 5955 | P O BOX 1450 | MINNEAPOLIS, MN 55485-5955 | |
| 012647P001-1413A-123 | HELP SYSTEMSIL INC | | | NW 5955 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5955 | |
| 040297P001-1413A-123 | HELVETIA CONTAINER LINE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040298P001-1413A-123 | HELVETIA CONTAINER LINES | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037175P001-1413A-123 | HEMAGEN | | | 9033 RED BRANCH RD | | COLUMBIA, MD 21045 | |
| 004375P001-1413A-123 | HEMMERLE*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008660P001-1413A-123 | HEMPHILL*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008765P001-1413A-123 | HENAGHAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001007P001-1413A-123 | HENAO*LEONIDAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042950P001-1413A-123 | HENDERSON INC | | | PO BOX 260 | | GREENVILLE, MO 63944 | |
| 004911P002-1413A-123 | HENDERSON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008511P001-1413A-123 | HENDERSON*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004071P001-1413A-123 | HENDERSON*TERRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039928P001-1413A-123 | HENDRICK MFG CO | M AND L WORLDWIDE LOG | | P O BOX 4140 | | ROME, NY 13440 | |
| 000737P001-1413A-123 | HENDRICKS*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002690P001-1413A-123 | HENDRICKS*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024887P001-1413A-123 | HENEWAYS USA-JFK | | | 149-15 177TH STREET | | JAMAICA, NY 11434-6204 | |
| 035706P001-1413A-123 | HENKEL | | | 7201 E HENKEL WAY | | SCOTTSDALE, AZ 85255-9678 | |
| 039333P001-1413A-123 | HENKEL CORP | C/ODIAL CORP | | P O BOX 28190 | | SCOTTSDALE, AZ 85255-0153 | |
| 040967P001-1413A-123 | HENKEL CORP | CASS INFO SYSTEMS | TINA PAPIESKI | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 028177P001-1413A-123 | HENKEL CORP WARREN | | | 23343 SHERWOOD | | WARREN, MI 48091-5362 | |
| 040945P001-1413A-123 | HENKEL LOCTITE | CASS | LORI EBBS  CASS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 033064P001-1413A-123 | HENKEL MAN | | | 493 W FULLERTON AVE | | ELMHURST, IL 60126-1404 | |
| 006873P001-1413A-123 | HENLEY*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012648P001-1413A-123 | HENNEMUTH METAL FAB | ANN HENNEMUTH | | 101 N BRANCH RD | | OAKDALE, PA 15071-1506 | |
| 005824P001-1413A-123 | HENNO*M ALAA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035140P001-1413A-123 | HENRI BENDEL LIMITED BRANDS | ACCTS PAYABLE | TYLER FLAHERTY | 666 FIFTH AVE 4TH FL | | NEW YORK, NY 10019 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027510P001-1413A-123 | HENRI SALAUN SPORTS | HENRI SALAUN | | 210 WEST RD | | PORTSMOUTH, NH 03801-5639 | |
| 012649P001-1413A-123 | HENRICO CIRCUIT COURT | | | PO BOX 90775 | | HENRICO, VA 23273-0775 | |
| 012650P001-1413A-123 | HENRICO COUNTY | GENERAL DISTRICT COURT | | PO BOX 90775 | | HENRICO, VA 23273 | |
| 012651P001-1413A-123 | HENRICO DOCTORS HOSPITAL | | | 1602 SKIPWITH RD | | RICHMOND, VA 23229 | |
| 012652P001-1413A-123 | HENRICO JDR COURT | | | PO BOX 90775 | | HENRICO, VA 23273-0775 | |
| 003019P001-1413A-123 | HENRIQUEZ*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041129P001-1413A-123 | HENRY CO | J B HUNT | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 041738P001-1413A-123 | HENRY CO | RUAN TRANS | DDI | P O BOX 9319 | | DES MOINES, IA 50306-9319 | |
| 041739P001-1413A-123 | HENRY CO | RUAN TRANS | SHEILA | P O BOX 9319 | | DES MOINES, IA 50306-9319 | |
| 041742P001-1413A-123 | HENRY CO | RUAN TRANSPORTATION | | P O BOX 9319 | | DES MOINES, IA 50306-9319 | |
| 012656P001-1413A-123 | HENRY CO | VERONICA DIERA | | 3802 MILLER PK DR | | GARLAND, TX 75042-7525 | |
| 027759P001-1413A-123 | HENRY FERRERA COLLEC | | | 220 GRANT ST | | PERTH AMBOY, NJ 08861-4552 | |
| 012653P001-1413A-123 | HENRY HANGER | | | 110 EAST HOLLIS ST | | NASHUA, NH 03060 | |
| 022653P001-1413A-123 | HENRY HANGER CO OF | AMERICA | JAMES WEST | 110 E HOLLIS ST | | NASHUA, NH 03060-6370 | |
| 041291P001-1413A-123 | HENRY MOLDED PROD | JEFFREY M ASTON | | P O BOX 75 | | LEBANON, PA 17042-0075 | |
| 008346P001-1413A-123 | HENRY RAINEY* ALARIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024806P001-1413A-123 | HENRY SCHEIN INC | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55344 | |
| 022862P001-1413A-123 | HENRY STEWART | | | 1121 N DELAWARE AV | | PHILADELPHIA, PA 19125-4304 | |
| 022863P001-1413A-123 | HENRY STEWART COMPAN | | | 1121 N DELAWARE AVE | | PHILADELPHIA, PA 19125-4304 | |
| 008809P001-1413A-123 | HENRY*KERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002814P001-1413A-123 | HENRY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003904P002-1413A-123 | HENRY*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003826P001-1413A-123 | HENRY*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008180P001-1413A-123 | HENSLEY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002315P001-1413A-123 | HENSON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042662P001-1413A-123 | HEPLERS HARDWARE | | | RT 119 N | P O BOX | NEW STANTON, PA 15672-9999 | |
| 012654P001-1413A-123 | HERBERT LITTLE | | | 14 GRANITE ST UNIT 602 | | HAVERHILL, MA 01832 | |
| 006629P001-1413A-123 | HERBERT*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034129P001-1413A-123 | HERBSTREITH AND FOX INC | | | 570 TAXTER RD | | ELMSFORD, NY 10523-9999 | |
| 012655P001-1413A-123 | HERBSTREITH AND FOX INC | VITA SALVATORE | | 570 TAXTER RD | | ELMSFORD, NY 10523 | |
| 033955P001-1413A-123 | HERCULES CUSTOM IRON | | | 36 W PENNSYLVANIA AVE | | WALKERSVILLE, MD 21793-8505 | |
| 012629P001-1413A-123 | HERCULES ENTERPRISES LLC | CHUCK | | 53 WELSH RD | | LEBANON, NJ 08833 | |
| 022091P001-1413A-123 | HERCULES HEAT TREAT | | | 101-113 CLASSON AVE | | BROOKLYN, NY 11205 | |
| 022092P001-1413A-123 | HERCULES HEAT TREATI | | | 101-113 CLASSON AVE | | BROOKLYN, NY 11205 | |
| 012630P001-1413A-123 | HERCULES STORAGE CONTAINERS | SEAN | | P O BOX 462 | | DURANGO, CA 81302 | |
| 042772P001-1413A-123 | HERCULES TRUCK REPAIR | | | 2 NEW ST | | E RUTHERFORD, NJ 07073 | |
| 005689P002-1413A-123 | HEREDIA*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003537P001-1413A-123 | HEREDIA*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006306P001-1413A-123 | HEREDIA*FABIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043235P001-1413A-123 | HERGO ERGONOMIC | SUPPORT SYSTEMS INC | | 56-01 55TH AVE | | MASPETH, NY 11378-1104 | |
| 034059P001-1413A-123 | HERGO ERGONOMIC | SUPPORT SYSTEMS INC | JOE ZUNDRITSCH | 56-01 55TH AVE | | MASPETH, NY 11378-1104 | |
| 038170P001-1413A-123 | HERITAGE | STEVE WEINER | | P O BOX 1100 | | BURLINGTON, VT 05402-1100 | |
| 038093P001-1413A-123 | HERITAGE BAG | DELTA AUDIT | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 040029P001-1413A-123 | HERITAGE BAG | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 041143P001-1413A-123 | HERITAGE BUSINESS SY | JIM  MIKE TACO | | P O BOX 684 | | PENNSAUKEN, NJ 08110-0684 | |
| 034785P001-1413A-123 | HERITAGE PACKAGING | CINDY -AP | | 625 FISHERS RUN | | VICTOR, NY 14564-8905 | |
| 027167P001-1413A-123 | HERITAGE PRODUCTS IN | | | 2000 SMITH AVE | | CRAWFORDSVILLE, IN 47933-1080 | |
| 012632P001-1413A-123 | HERITAGE STONE | APRIL NICHOLSON | | COUNTY ROAD 140 | | SUGARCREEK, OH 44681 | |
| 022286P001-1413A-123 | HERITAGE TRUCK LINES INC | | | 105 GUTHRIE ST | | AYR, ON N0B1E0 | CANADA |
| 012659P001-1413A-123 | HERMAN H BRAIM JR INC | DBA BRAIMS REFRIGERATION AND AC | | 33 WARRIOR RUN BLVD | | TURBOTVILLE, PA 17772 | |
| 012660P001-1413A-123 | HERMAN KATZ CANGEMI AND CLYNE | | | 538 BROADHOLLOW RD | STE 307 | MELVILLE, NY 11747 | |
| 036641P001-1413A-123 | HERMAN LOGISTICS | | | 83 STULTS RD | | DAYTON, NJ 08810-1523 | |
| 008079P001-1413A-123 | HERMAN*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007210P001-1413A-123 | HERMAN*CLARENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007194P001-1413A-123 | HERMAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026206P001-1413A-123 | HERMANCE MACHINE CO | BETTY DUKE | | 178 CAMPBELL ST | | WILLIAMSPORT, PA 17701-5829 | |
| 028799P001-1413A-123 | HERMANN WAREHOUSE | JEFF PETERSON | | 260 DOCKS CORNER RD | | DAYTON, NJ 08810-1530 | |
| 004720P001-1413A-123 | HERMANNS*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037018P001-1413A-123 | HERMELL PRODS | | | 9 BRITTON DR | | BLOOMFIELD, CT 06002-3616 | |
| 040798P001-1413A-123 | HERMELL PRODS/RAGS INC | DM TRANS | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 037017P001-1413A-123 | HERMELL PRODUCTS | | | 9 BRITTON DR | | BLOOMFIELD, CT 06002-3616 | |
| 039223P001-1413A-123 | HERMES ABRASIVES | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 035666P001-1413A-123 | HERMIT WOODS | | | 72 MAIN ST | | MEREDITH, NH 03253-5841 | |
| 007779P001-1413A-123 | HERNANDEZ BONILLA*STEFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003237P001-1413A-123 | HERNANDEZ CASTILLO*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002802P001-1413A-123 | HERNANDEZ*ARISTIDEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005376P001-1413A-123 | HERNANDEZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004575P001-1413A-123 | HERNANDEZ*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003270P001-1413A-123 | HERNANDEZ*ENOC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004524P001-1413A-123 | HERNANDEZ*ISMAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002307P001-1413A-123 | HERNANDEZ*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005399P001-1413A-123 | HERNANDEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000984P001-1413A-123 | HERNANDEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005277P001-1413A-123 | HERNANDEZ*LINDSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004965P001-1413A-123 | HERNANDEZ*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002299P001-1413A-123 | HERNANDEZ*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005866P001-1413A-123 | HERNANDEZ-GUZMAN*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023770P001-1413A-123 | HERO COATINGS INC | DAVID LYNCH | | 13 MALCOLM HOYT DR | | NEWBURYPORT, MA 01950-4017 | |
| 028088P001-1413A-123 | HERR FOODS | C/OZIPLINE LOGISTICS | | 2300 W 5TH AVE | | COLUMBUS, OH 43215-1003 | |
| 023807P001-1413A-123 | HERR VOSS CORP | BRIAN | | 130 MAIN ST | | CALLERY, PA 16024-0184 | |
| 031651P001-1413A-123 | HERR'S FOODS | | | 4 CENTER DR | | NORTH EAST, MD 21901-2003 | |
| 030455P001-1413A-123 | HERR*JOHANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006989P001-1413A-123 | HERRERA CALDERON*MARCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004954P001-1413A-123 | HERRERA ROMERO*SUELY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003970P001-1413A-123 | HERRERA*ARTURO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002082P001-1413A-123 | HERRERA*ASA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003884P001-1413A-123 | HERRERA*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004340P001-1413A-123 | HERRERA-DELOSSANTO*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023630P001-1413A-123 | HERRMANN ULTRASONICS | | | 1261 HARDT CIR | | BARTLETT, IL 60103-1690 | |
| 026505P001-1413A-123 | HERSHEY CHOCOLATE CO | JANET MCCULLA | | 19 E CHOCOLATE AVE | | HERSHEY, PA 17033-1314 | |
| 029916P001-1413A-123 | HERSHEY CREAMERY | | | 301 S CAMERON ST | | HARRISBURG, PA 17101 | |
| 022178P001-1413A-123 | HERSHEY TECHNICAL | | | 1025 REESE AVE | | HERSHEY, PA 17033-2272 | |
| 012662P001-1413A-123 | HERSHOCKS | | | 3501 N 6TH ST | PO BOX 5800 | HARRISBURG, PA 17110 | |
| 001991P001-1413A-123 | HERTACH*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027588P001-1413A-123 | HERTZ FURNITURE | PROMPT LOGISTICS | | 212 SECOND ST #205A | | LAKEWOOD, NJ 08701-3683 | |
| 039228P001-1413A-123 | HERTZ FURNITURE | SCHNEIDER TRANS | | P O BOX 2560 | | GREEN BAY, WI 54306-2560 | |
| 029493P001-1413A-123 | HERWIN INC | HARRY SMITH | | 2995 CLAY PIKE RD | | RILLTON, PA 15678-2707 | |
| 042267P001-1413A-123 | HERZOG'S SUPPLY | | | PO BOX 3328 | | KINGSTON, NY 12402-3328 | |
| 012664P001-1413A-123 | HESC | | | P O BOX 645182 | | CINCINNATI, OH 45264-5182 | |
| 035132P001-1413A-123 | HESCO INC | EVELYN | | 6633 N MILWAUKEE AVE | | NILES, IL 60714-4483 | |
| 007764P001-1413A-123 | HESS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002108P001-1413A-123 | HESS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000662P001-1413A-123 | HESS*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007441P001-1413A-123 | HESS*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004439P002-1413A-123 | HESS*LAKOTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001911P001-1413A-123 | HESS*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc.; et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025749P001-1413A-123 | HESSELSONS | | | 163 E 14TH ST | | ELMIRA HEIGHTS, NY 14903-1388 | |
| 008506P001-1413A-123 | HESSLER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042291P001-1413A-123 | HEUCOTECH | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 027005P001-1413A-123 | HEUCOTECH LTD | | | 200 CANAL RD | | FAIRLESS HILLS, PA 19030-4306 | |
| 000711P001-1413A-123 | HEWETT*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007741P001-1413A-123 | HEWITT*CHELSEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039332P001-1413A-123 | HEWLETT PACKARD CO | FINANCIAL SERVIC CTR | | P O BOX 2810 | | COLORADO SPRINGS, CO 80901-2810 | |
| 027620P001-1413A-123 | HEX DESIGN INC | STEVEN GOLDEN | | 215 BENMONT AVE | | BENNINGTON, VT 05201-1865 | |
| 041572P001-1413A-123 | HEXCEL CORP | TRANS SUPPORT SVCS | | P O BOX 87 | | FARMINGTON, UT 84025-0087 | |
| 012665P001-1413A-123 | HEXEL CORP AND SHIP TRAC | ANNETTE CARL | | 47 N DUKE ST | | YORK, PA 17401-1204 | |
| 031737P001-1413A-123 | HEYCO MOLDED INC | TRAFFIC SEVC BUREAU | | 40 E EMAUS ST | | MIDDLETOWN, PA 17057-1705 | |
| 026310P001-1413A-123 | HEYCO STAMPED PRODS | ZIEDER TRAFFIC | | 1800 INDUSTRIAL WAY | | TOMS RIVER, NJ 08755-4809 | |
| 003381P001-1413A-123 | HEYWARD*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027489P001-1413A-123 | HFC COTY | BERMAN BLAKE AND ASSO | | 210 CROSSWAYS PK D | | WOODBURY, NY 11797-2048 | |
| 012667P001-1413A-123 | HFC PRESTIGE INTL | BRHONDA MC GWIER | | 13599 PARK VISTA BLVDBOX 38 | | FORT WORTH, TX 76177 | |
| 012668P001-1413A-123 | HH AND P LLC | | | 700 NORTHSHORE DR | | HARTLAND, WI 53029 | |
| 012669P001-1413A-123 | HH BROWN SHOE CO INC | ANTHONY TUMIO | | 124 PUTNAM AVE | | GREENWICH, CT 06830-5317 | |
| 021126P001-1413A-123 | HH BROWN SHOE CO INC | TONY TUMIO | OFFICER GENERAL OR MANAGING AGENT | 124 W PUTNAM AVE | | GREENWICH, CT 06830 | |
| 012670P001-1413A-123 | HHP INC | | | PO BOX 489 | | HENNIKER, NH 03242 | |
| 012673P001-1413A-123 | HI LOGISTICS NJ INC | CLAIMS DEPT/AR DEPT | | PO BOX 21174 | | NEW YORK, NY 10087 | |
| 040148P001-1413A-123 | HI M A T EXPRESS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 041349P001-1413A-123 | HI PER TECH BRAKE | MIKEL A/P | | P O BOX 770 | | GLASSBORO, NJ 08028-0770 | |
| 037837P001-1413A-123 | HI TECH MOLD AND TOOL | SARA  AP | | ONE TECHNOLOGY DRIVE WEST | | PITTSFIELD, MA 01201-8222 | |
| 024936P001-1413A-123 | HI TECH PROFILES | | | 15 GRAY LN | | ASHAWAY, RI 02804-1209 | |
| 034991P001-1413A-123 | HI TOR ANIMAL CARE C | | | 65 FIREMENS MEMORIAL | | POMONA, NY 10970-3561 | |
| 040631P001-1413A-123 | HI-DE LINERS INC | | | P O BOX 555 | | ORANGE, MA 01364-0555 | |
| 012674P001-1413A-123 | HIAWATHA FASTENERS | | | 6312 EAST TAFT RD | | NORTH SYRACUSE, NY 13212-2530 | |
| 000966P001-1413A-123 | HIBBERT*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003053P001-1413A-123 | HICKEY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027664P001-1413A-123 | HICKS OFFICE EQUIPMENT | SHEILA | | 2170 EAST STATE ST | | HERMITAGE, PA 16148-2728 | |
| 026647P001-1413A-123 | HICKS OFFICE PROD | TOM HICKS  JOHN HICKS | | 1920 EAST STATE ST | | HERMITAGE, PA 16148-1815 | |
| 003473P001-1413A-123 | HICKS*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002757P001-1413A-123 | HICKS*DWIGHT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006513P001-1413A-123 | HICKS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000634P001-1413A-123 | HICKS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008934P001-1413A-123 | HICKSVILLE WATER DISTRICT | | | 4 DEAN ST | PO BOX 9064 | HICKSVILLE, NY 11802-9064 | |
| 008159P001-1413A-123 | HIDALGO AMORES*CINTIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006160P001-1413A-123 | HIDALGO*FREDDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022357P001-1413A-123 | HIDDEN SPRING WINERY | | | 1057 WHITE SETTLEMEN | | HODGDON, ME 04730 | |
| 022347P001-1413A-123 | HIDDEN SPRING WINERY | | | 1057 WHITE SETTLEMEN | | HOULTON, ME 04730 | |
| 022358P001-1413A-123 | HIDDEN SPRING WINERY | | | 1057 WHITE SETTLEMEN | ROAD | HODGDON, ME 04730 | |
| 025732P001-1413A-123 | HIDDEN SPRINGS MAPLE | | | 162 WESTMINSTER RD | | PUTNEY, VT 05346-8812 | |
| 001839P001-1413A-123 | HIER*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033446P001-1413A-123 | HIEROGRAPHICS | JOETTE EWEN | | 51 WOODTHRUSH TRL | | MEDFORD, NJ 08055-9105 | |
| 040419P001-1413A-123 | HIGBEE GASKET AND SEAL | | | P O BOX 4882 | | SYRACUSE, NY 13221-4882 | |
| 006547P001-1413A-123 | HIGGINS*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003557P001-1413A-123 | HIGGINS*DWIGHT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007119P001-1413A-123 | HIGGINS*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005118P001-1413A-123 | HIGGINS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035745P001-1413A-123 | HIGH ACCESSORIES | | | 72-68TH STREET | | GUTTENBERG, NJ 07093 | |
| 029355P001-1413A-123 | HIGH CHEV BUICK GMC | | | 29 MADISON AVE | | SKOWHEGAN, ME 04976-1245 | |
| 023322P001-1413A-123 | HIGH DEFINITION LOG | | | 1203 S WHITE CHAPEL BLVD | STE 200 | SOUTHLAKE, TX 76092-9339 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012675P001-1413A-123 | HIGH POINT INS CO | AS SUBROGEE OF CRAIG PRIMUS | | PO BOX 920 | | LINCROFT, NJ 07738 | |
| 040589P001-1413A-123 | HIGH SPEED TECHNOLOGIES | TRACY -AP | | P O BOX 536 | | CANDIA, NH 03034-0536 | |
| 037937P001-1413A-123 | HIGH STEEL STRUCTURE | WENDY-LANCASTER | | P O BOX 10008 | | LANCASTER, PA 17605-0008 | |
| 024704P001-1413A-123 | HIGH TECH CLEANING | CYNAMIC CHEMICAL CO | CHRIS | 1472 LOUIS BORK DR | | BATAVIA, IL 60510-1511 | |
| 024705P001-1413A-123 | HIGH TECH COMMERCIAL SVC | CYNAMIC CHEMICAL CO | | 1472 LOUIS BORK DR | | BATAVIA, IL 60510-1511 | |
| 012681P001-1413A-123 | HIGH-TECH AUTO MACHINE SHOP | DAVID CRESSLEY | OWNER | 404 BRIDGE ST | | WEISSPORT, PA 18235 | |
| 005417P001-1413A-123 | HIGHAM*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012676P001-1413A-123 | HIGHER EDUCATIO STUDENT ASST | AUTHORITY | | PO BOX 529 | | NEWARK, NJ 07101-0529 | |
| 012677P001-1413A-123 | HIGHER INFORMATION GROUP LLC | | | 400 N BLUE RIBBON AVE | | HARRRISBURG, PA 17112 | |
| 022632P001-1413A-123 | HIGHER POWER | | | 11 SUNNY SLOPE | P O BOX 9133 | YONKERS, NY 10702 | |
| 022633P001-1413A-123 | HIGHER POWER IND | | | 11 SUNNY SLOPE TERRA | | YONKERS, NY 10703-1714 | |
| 022185P001-1413A-123 | HIGHLAND COMPUTER F | JASON MILLER   ROLODEX | | 1025 W MAIN ST | PO BOX 831 | HILLSBORO, OH 45133-0831 | |
| 022429P001-1413A-123 | HIGHLAND FEED AND SUPPLY | | | 10701 EAST PROSPECT RD | | HILLSBORO, OH 45133-7067 | |
| 035360P001-1413A-123 | HIGHLAND FORWARDING | RADEK MALY | | 6A KITTYHAWK LANDING | STE 200 | LONDONDERRY, NH 03053-2049 | |
| 042967P001-1413A-123 | HIGHLAND HARDWOODS | | | PO BOX 426 | | KINGSTON, NH 03848 | |
| 040667P001-1413A-123 | HIGHLAND SUGARWORKS | | | P O BOX 58 | | WEBSTERVILLE, VT 05678-0058 | |
| 012678P001-1413A-123 | HIGHLAND SUGARWORKS | JILL TREMBLAY | | 49 PARKER RD | | BARRE, VT 05641-9106 | |
| 024961P001-1413A-123 | HIGHLAND WINE | MERCHANTS | | 15 MOCKINGBIRD HILL | | WINDHAM, NH 03087-1236 | |
| 033506P001-1413A-123 | HIGHLIGHTS FOR CHILD | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 022522P001-1413A-123 | HIGHSTAR INC | | | 109 CHESLEY DR | | MEDIA, PA 19063-1749 | |
| 026941P001-1413A-123 | HIGHT CHEV BUICK | | | 20 MADISON AVE | | SKOWHEGAN, ME 04976-1220 | |
| 029353P001-1413A-123 | HIGHT CHEV BUICK | | | 29 MADISON AVE | | SKOWHEGAN, ME 04976-1245 | |
| 029354P001-1413A-123 | HIGHT CHEV BUICK GMC | | | 29 MADISON AVE | | SKOWHEGAN, ME 04976-1245 | |
| 029356P001-1413A-123 | HIGHT CHEV BUICK GMC | | | 29 MADISON AVE | PO BOX 40 | SKOWHEGAN, ME 04976-0040 | |
| 029352P001-1413A-123 | HIGHT CHEVROLET BUIC | | | 29 MADISON AVE | | SKOWHEGAN, ME 04976-1245 | |
| 012679P001-1413A-123 | HIGHT POINT INSURANCE CO | AS SUBROGEE OF JOSEPH BONANNI | | P O BOX 920 | | LINCROFT, NJ 07738 | |
| 012680P001-1413A-123 | HIGHT POINT INSURANCE CO | AS SUBROGEE OF PHILIP KROPOTH | | PO BOX 920 | | LINCROFT, NJ 07739 | |
| 025447P001-1413A-123 | HIGHTS ELECTRIC | | | 156 STOCKTON ST | | HIGHTSTOWN, NJ 08520-3706 | |
| 006148P002-1413A-123 | HIGHTSHOE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012682P001-1413A-123 | HIGHVIEW PROPERTIES ONE | | | 33 COTTER LN | | EAST BRUNSWICK, NJ 08816 | |
| 012683P001-1413A-123 | HIGHWAY MOTORS INC | | | 5307 PETERS CREEK RD | | ROANOKE, VA 24019 | |
| 036881P001-1413A-123 | HIGHWOOD USA LLC | ZACK STEZGERWALT | | 87 TIDE RD | | TAMAQUA, PA 18252-4337 | |
| 012684P001-1413A-123 | HILARIO'S SVC CTR INC | | | 131 MT PLEASANT RD | RTE 6 | NEWTOWN, CT 06470 | |
| 000964P001-1413A-123 | HILBRECHT*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030090P001-1413A-123 | HILCO | | | 31 WEST BACON ST | | PLAINVILLE, MA 02762-2418 | |
| 043212P001-1413A-123 | HILDANYS CAMACHO | | | 48C MAGNOLIA AVE | DOCK DEL X ELIZABETH | ELIZABETH, NJ 07201 | |
| 043213P001-1413A-123 | HILDANYS CAMACHO | | | 48C MAGNOLIA AVE | X DOCK DELIVERY X EL | ELIZABETH, NJ 07201 | |
| 003921P001-1413A-123 | HILDEBRAND*JAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003644P001-1413A-123 | HILDRETH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003624P001-1413A-123 | HILDRETH*STEPHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002122P001-1413A-123 | HILES*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039244P001-1413A-123 | HILEX POLY | M33 AUDIT | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 040001P001-1413A-123 | HILEX POLY | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039241P001-1413A-123 | HILEX POLY CO | M33 AUDIT | CODY | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 039254P001-1413A-123 | HILEX POLY CO | M33 AUDIT | TRANSPLACE | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 040035P001-1413A-123 | HILEX POLY CO | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039249P001-1413A-123 | HILEX/FORTUNE PLASTICS | M33 INTEGRATED SOLUTIONS | M33/TRANSPLACE | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 007805P001-1413A-123 | HILINSKI*REID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041182P001-1413A-123 | HILL AND MARKES INC | C/OWHOLESALE DISTRIBUT | VICTORIA  AP | P O BOX 7 | | AMSTERDAM, NY 12010-0007 | |
| 030194P001-1413A-123 | HILL NC T M S | | | 315 N RACINE AVE | #501 | CHICAGO, IL 60607-1227 | |
| 043787P001-1413A-123 | HILL PHARMA INC | | | 6 MADISON RD | | FAIRFIELD, NJ 07004-2309 | |
| 034381P001-1413A-123 | HILL PHARMA LLC | DON MASON CYNTHIA | | 6 MADISON RD | | FAIRFIELD, NJ 07004-2309 | |
| 012685P001-1413A-123 | HILL PHOENIX | DENEESE BRANNAM | | 9393 PRINCETON-GLENDALE RD | | HAMILTON, OH 45011 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030199P001-1413A-123 | HILL PHOENIX T M C | | | 315 N RACINE AVE | #501 | CHICAGO, IL 60607-1227 | |
| 030195P001-1413A-123 | HILL PHOENIX T M C | T M C | | 315 N RACINE AVE | #501 | CHICAGO, IL 60607-1227 | |
| 012686P001-1413A-123 | HILL RIVKINS LLP | | | 45 BROADWAY  STE 1500 | | NEW YORK, NY 10006-3739 | |
| 037200P001-1413A-123 | HILL'S PET NUTRITION | DATA FREIGHT | | 907 NE COLBERN RD | | LEES SUMMIT, MO 64086-5471 | |
| 012693P001-1413A-123 | HILL'S PET NUTRITION | SALES INC | | PO BOX 842257 | | DALLAS, TX 75284-2257 | |
| 006951P001-1413A-123 | HILL*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003192P001-1413A-123 | HILL*ALLANTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003800P001-1413A-123 | HILL*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003068P001-1413A-123 | HILL*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008671P001-1413A-123 | HILL*ANTONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005615P001-1413A-123 | HILL*DARIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007521P001-1413A-123 | HILL*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005586P001-1413A-123 | HILL*JEROME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003762P001-1413A-123 | HILL*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000496P001-1413A-123 | HILL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000342P001-1413A-123 | HILL*SHAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003346P001-1413A-123 | HILL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042243P001-1413A-123 | HILLARD CORP | CT LOGISTICS TEA | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 037926P001-1413A-123 | HILLARD CORP | FRANKLIN TRAFFIC SVC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 039560P001-1413A-123 | HILLARD CORP | MOHAWK GLOBAL LOGISTICS | | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 026380P001-1413A-123 | HILLCREST CUSTOMS | BROKERAGE | | 18230 150TH RD #118 | | SPRINGFIELD, NY 11413-4062 | |
| 043842P001-1413A-123 | HILLCREST FOODS | | | PO BOX 3075 | | SARATOGA SPRINGS, NY 12866-8002 | |
| 012687P001-1413A-123 | HILLCREST FOODS INC | GERI KANCYR | | 217 EDIE RD | | SARATOGA SPRINGS, NY 12866-6803 | |
| 012688P001-1413A-123 | HILLCREST HOLSTEINS | | | 6763 COUNTY RTE 78 | | HENDERSON, NY 13650-2019 | |
| 035197P001-1413A-123 | HILLCREST HOLSTEINS | | | 6763 COUTY RTE 78 | | WOODVILLE, NY 13650 | |
| 007529P001-1413A-123 | HILLERS*NED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004360P001-1413A-123 | HILLERY*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012689P001-1413A-123 | HILLIARD | | | 1420 COLLEGE AVE | | ELMIRA, NY 14901 | |
| 039498P001-1413A-123 | HILLIARD CORP | CT LOGISTICS : TEAM 12 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 012690P001-1413A-123 | HILLIARD CORP | ETHAN  STEARNS | | 100 WEST 4TH ST  PLANT 2 | | ELMIRA, NY 14902 | |
| 012691P001-1413A-123 | HILLIARD CORP | LEANCOR SUPPLY GROUP | | 7660 TURFWAY RD | | FLORENCE, KY 41042 | |
| 004574P001-1413A-123 | HILLIARD*ANTHONI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004864P001-1413A-123 | HILLIARD*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033483P001-1413A-123 | HILLMAN GROUP | C.T.S.I | | 5100 POPLAR AVE | 15TH FL #1750 | MEMPHIS, TN 38137-4000 | |
| 039444P001-1413A-123 | HILLMAN GROUP | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039418P001-1413A-123 | HILLMAN GROUP | U S BANK | HILLMAN GROUP NUMBER | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 000759P001-1413A-123 | HILLMAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012692P001-1413A-123 | HILLS CHIROPRACTIC PC | | | 27 WEST COLUMBIA ST | | HEMPSTEAD, NY 11550 | |
| 049906P001-1413A-123 | HILLS IMPORTS INC | GAYLE ROSS | | P O BOX 669 | | QUAKERTOWN, PA 18951-0669 | |
| 032967P001-1413A-123 | HILLSHIRE BRAND | | | 4820 WASHINGTON ST | | SKOKIE, IL 60077-2548 | |
| 012694P001-1413A-123 | HILLSIDE AUTO SALES AND SVC | MAIN | | 304 PADDOCK RD | | SPRINGFIELD, VT 05156 | |
| 012695P001-1413A-123 | HILLSIDE FIDELCO LLC | | | 333 CEDAR AVE - STE 1 | | MIDDLESEX, NJ 08846 | |
| 043475P001-1413A-123 | HILLSIDE PLASTICS CO | | | P O BOX 609 | | HILLSIDE, NJ 07205-0609 | |
| 040426P001-1413A-123 | HILLSIDE PLASTICS IN | PETE HAAS | | P O BOX 490 | | TURNERS FALLS, MA 01376-0490 | |
| 031183P001-1413A-123 | HILLSIDE STONE | | | 37 GABLE PL | | BARRE, VT 05641-4137 | |
| 012696P001-1413A-123 | HILLSIDE WAREHOUSE | WALLY HULTS | | 20 NORTHFIELD | | EDISON, NJ 08818-3861 | |
| 040880P001-1413A-123 | HILLSIDE WHSE AND TRUCKING | JOHN S LOMBARDO | | P O BOX 6493 | | EDISON, NJ 08818-6493 | |
| 012702P001-1413A-123 | HILLTOP SALES AND SVC | | | 158 FALCONE RD | | BANGOR, PA 18013-9290 | |
| 025489P001-1413A-123 | HILLTOP SALES AND SVC INC | JOHN DEERE DEALER | | 158 FALCONE RD | | BANGOR, PA 18013-9290 | |
| 042819P001-1413A-123 | HILLTOP SLATE CORP | | | 3 COUNTY RD 21 | | MIDDLE GRANVILL, NY 12849 | |
| 012697P001-1413A-123 | HILMAN INC | | | PO BOX 45 | | MARLBORO, NJ 07746-0045 | |
| 007104P001-1413A-123 | HILPERT*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041676P001-1413A-123 | HILSINGER CORP | TABS | HILCO/REINSTATED TABS | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023249P001-1413A-123 | HILT CONST | CHAUDRY | | 120 OLD CAMPLAIN RD | | HILLSBOROUGH, NJ 08844-4261 | |
| 012698P001-1413A-123 | HILTON GARDEN INN GROVE CITY | | | 3928 JACKPOT RD | | GROVE CITY, OH 43123 | |
| 012699P001-1413A-123 | HIM MONTEFIORE | HEALTH INFO MANAGEMENT | | 111 EAST 210 ST | | BRONX, NY 10467 | |
| 024660P001-1413A-123 | HIMALAYA CAFE | | | 1456 BOSTON POST RD | | OLD SAYBROOK, CT 06475-1709 | |
| 037968P001-1413A-123 | HINDLEY MANUFACTURIN | CTL | HEATHER | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 018102P002-1413A-123 | HINES' LISA | BISOGNO AND MEYERSON LLP | MICHAEL C MEYERSON | 7018 FT HAMILTON PKWY | | BROOKLYN, NY 11228 | |
| 006476P001-1413A-123 | HINES'JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002559P001-1413A-123 | HINES'MERTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005294P001-1413A-123 | HINES'STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002387P001-1413A-123 | HINGER'JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007618P001-1413A-123 | HINKLE'BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005242P001-1413A-123 | HINKLE'DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026760P001-1413A-123 | HINKLEY LIGHTING | AMRATE LLC | | 19801 HOLLAND RD #A | | BROOK PARK, OH 44142-1339 | |
| 012700P001-1413A-123 | HINKLEY LIGHTING INC | LEE ANN ESCHBACHER | | 33000 PIN OAK PKWY | | AVON LAKE, OH 44012-2641 | |
| 006530P001-1413A-123 | HINKLEY'ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002784P001-1413A-123 | HINMAN'BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021211P001-1413A-123 | HINMAN'JR'BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005731P001-1413A-123 | HINMAN'TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032320P001-1413A-123 | HINSPERGERS POLY IND | JOHN MAXWELL | | 430 W OAK ORCHARD | | MEDINA, NY 14103-1551 | |
| 008728P001-1413A-123 | HINTON'LAROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001844P001-1413A-123 | HINTON'LEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003012P001-1413A-123 | HINTON'RASOOL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007108P001-1413A-123 | HINTON'RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037001P001-1413A-123 | HIOLLINGSWORTH | | | 89 TRAPELO RD | | BELMONT, MA 02478-4448 | |
| 007626P001-1413A-123 | HIPES'CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030709P001-1413A-123 | HIPPEAS | O D W LOGISTICS | | 345 HIGH ST #600 | | HAMILTON, OH 45011-6072 | |
| 001039P001-1413A-123 | HIPPERT'CLIFFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038554P001-1413A-123 | HIPSTRONICS | CASS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 001363P001-1413A-123 | HIRD'DAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012701P001-1413A-123 | HIRE EDGE CONSULTING INC | JAMES DAVIS | PRESIDENT | PO BOX 826818 | | PHILADELPHIA, PA 19182-6818 | |
| 006294P001-1413A-123 | HIRONS'JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012703P001-1413A-123 | HIRSCHBACH MOTOR LINES INC | | | 2460 KERPER BLVD | | DUBUQUE, IA 52001 | |
| 032101P001-1413A-123 | HIRZEL CANNING CO | | | 411 LEMOYE RD | | NORTHWOOD, OH 43619-1626 | |
| 032102P001-1413A-123 | HIRZEL CANNING CO | | | 411 LEMOYNE ST | | NORTHWOOD, OH 43619-1699 | |
| 033932P001-1413A-123 | HISCO | RYAN CRETEAU | | 55 VERONICA AVE | | SOMERSET, NJ 08873-3448 | |
| 025466P001-1413A-123 | HISCO | STEVE ENGLE | | 157 GROVE ST | | FRANKLIN, MA 02038-3173 | |
| 021795P001-1413A-123 | HISTORIC MANTELS | | | 100 SONWIL DR | | BUFFALO, NY 14225-5514 | |
| 024424P001-1413A-123 | HISTORIC NEW ENGLAND | | | 141 CAMBRIDGE ST | | BOSTON, MA 02114-2702 | |
| 012704P001-1413A-123 | HITACHI CABLE | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055-0431 | |
| 029754P001-1413A-123 | HITACHI CABLE AMERICA | TECH LOGISTICS | OLIVIA HANDLES HITACHI | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 025016P001-1413A-123 | HITACHI KOKUSAI ELEC | | | 150 CROSSWAYS PK D | | WOODBURY, NY 11797-2028 | |
| 025015P001-1413A-123 | HITACHI KOKUSAL | | | 150 CROSSWAYS PK D | | WOODBURY, NY 11797-2028 | |
| 038039P001-1413A-123 | HITCHINER MFG | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 040051P001-1413A-123 | HITCHINER TECH LOGISTICS | | | P O BOX 431 | | MILFORD, NH 03055-0431 | |
| 005934P001-1413A-123 | HITCHO'ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012705P001-1413A-123 | HITE CO | MARK SEASOLTZ | | 3029 BEALE AVE | | ALTOONA, PA 16601 | |
| 008038P001-1413A-123 | HITE WITT'RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012706P001-1413A-123 | HITOUCH BUSINESS SVC LLC | FRED SIGRIST | | PO BOX 32192 | | NEW YORK, NY 10087-2192 | |
| 008476P001-1413A-123 | HIVELY'PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031220P001-1413A-123 | HIWAY DISTRIBUTING I | | | 3716 EAST STATE RD | | BARBERTON, OH 44203-4548 | |
| 012707P001-1413A-123 | HIX WRECKER SVC INC | | | 3200 BLUFF RD | | INDIANAPOLIS, IN 46217 | |
| 001597P001-1413A-123 | HIXON'MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003574P001-1413A-123 | HIXON'WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012708P002-1413A-123 | HJ TOWING AND RECOVERY INC | | | 1511 COMMERCE AVE | | CARLISLE, PA 17015-9166 | |
| 012709P001-1413A-123 | HJELLEGJERDE | MATT LEBRON | | 1200 ROUTE 523 | | FLEMINGTON, NJ 08822-7097 | |
| 012710P001-1413A-123 | HL BOWMAN INC | BOWMAN | | 2259 WOODLAWN ST | | HARRISBURG, PA 17104-2799 | |
| 012711P001-1413A-123 | HL DEMPSEY CO | WILLIAM DEMPSEY | | 103 BALDWIN ST | | WEST SPRINGFIELD, MA 01089-5000 | |
| 024963P001-1413A-123 | HL FILTER USA LLC | | | 15 OLYMPIA AVE | | WOBURN, MA 01801-6307 | |
| 012712P001-1413A-123 | HMS HOST | | | 75 MERRICK RD | | TRENTON, NJ 08691 | |
| 008262P001-1413A-123 | HNAT*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012713P001-1413A-123 | HNI CORPORATON | SCHNEIDER LOGISTICS | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 012489P001-1413A-123 | HO PENN MACK CO INC | PENN MACK CO INC | | 122 NOXON RD | | POUGHKEEPSIE, NY 12603 | |
| 000905P001-1413A-123 | HOAGLAND*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000594P001-1413A-123 | HOARD*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031835P001-1413A-123 | HOBART BROTHERS | | | 400 TRADE SQUARE E | | TROY, OH 45373-2463 | |
| 040785P001-1413A-123 | HOBART CORP | STRATEGIQ COMMERCE | LISA COUCH | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 002154P001-1413A-123 | HOBBS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012715P001-1413A-123 | HOBBYTYME DIST | DENISE MARTIN | | 64-C OAKLAND AVE | | EAST HARTFORD, CT 06108 | |
| 031585P001-1413A-123 | HOBOKEN FLOORS | RYDER | PAT RATCLIFF | 39550 13 MILE RD | STE 101 | NOVI, MI 48377 | |
| 012716P001-1413A-123 | HOBOKEN MUNICIPAL COURT | | | 100 NEWARK ST | | HOBOKEN, NJ 07030 | |
| 029558P001-1413A-123 | HOBSON MOTZER INC | MICHAEL GROSS | | 30 AIRLINE DR | | DURHAM, CT 06422-1000 | |
| 002583P001-1413A-123 | HOCH*WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001783P001-1413A-123 | HOCHBERG*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004294P001-1413A-123 | HOCKS*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036140P001-1413A-123 | HODELL NATCO INC | | | 7825 HUB PKWY | | VALLEY VIEW, OH 44125-5710 | |
| 034922P001-1413A-123 | HODELL NATCO INDUSTRIES | | | 64 SERVISTAR INDUSTRIAL WAY | | WESTFIELD, MA 01085-5601 | |
| 032136P001-1413A-123 | HODGE FOUNDRY | | | 42 LEECH RD | | GREENVILLE, PA 16125-9724 | |
| 006486P001-1413A-123 | HODGE*CANDIDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002022P001-1413A-123 | HODGE*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007774P001-1413A-123 | HODGE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004621P001-1413A-123 | HODGES*GEMAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008691P001-1413A-123 | HODGSON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001501P001-1413A-123 | HOECHST*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005299P001-1413A-123 | HOEGNER*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012718P001-1413A-123 | HOFFMAN COLLISION CENTER | | | 5200 JONESTOWN RD | | HARRISBURG, PA 17112 | |
| 022829P001-1413A-123 | HOFFMAN NEW YORKER | JOHN GREIGER | | 11178 ROUTE 220 | | DUSHORE, PA 18614-7415 | |
| 012719P001-1413A-123 | HOFFMAN SVC INC | | | 55-57 EAST BIGELOW ST | | NEWARK, NJ 07114 | |
| 008306P001-1413A-123 | HOFFMAN*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008225P001-1413A-123 | HOFFMAN*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006316P001-1413A-123 | HOFFMAN*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005313P001-1413A-123 | HOFFMAN*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000729P001-1413A-123 | HOFFMAN*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025470P001-1413A-123 | HOGAN GLASS LLC | | | 157 READING BLVD | | BUFFALO, NY 14220-2157 | |
| 024089P001-1413A-123 | HOGAN TIRE | | | 135 BANGOR ST | | HOULTON, ME 04761 | |
| 012720P001-1413A-123 | HOGAN TIRE INC | | | 135 BANGOR ST | | HOULTON, ME 04730 | |
| 006613P001-1413A-123 | HOGAN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006567P001-1413A-123 | HOGAN*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022364P001-1413A-123 | HOGSHEAD WINE CO | KEVIN FORAN | | 106 FINNELL DR | | WEYMOUTH, MA 02188-1125 | |
| 026767P001-1413A-123 | HOHMANN AND BARNARD | | | 1985 TICONDEROGA BLVD | STE 15 | CHESTER SPRINGS, PA 19425-9556 | |
| 042827P001-1413A-123 | HOHMANN AND BARNARD | | | 310 WAYTO RD | | SCHENECTADY, NY 12303 | |
| 037990P001-1413A-123 | HOHMANN AND BARNARD | CTL-ASCENT GLOBAL LOGISTICS | REBECCA MORRIS | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 032476P001-1413A-123 | HOHMANN AND BARNARD | TOMAS KRISOVITCH | | 441 BOOT RD | STE 100 | DOWNINGTOWN, PA 19335-5910 | |
| 029681P001-1413A-123 | HOHMANN AND BARNARD INC | | | 30 RASONS CT | | HAUPPAUGE, NY 11788-4206 | |
| 038040P001-1413A-123 | HOHMANN AND BARNARD INC | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037953P001-1413A-123 | HOHMANN AND BARNARD INC | CTL-ASCENT GLOBAL LOGISTICS | C/OBEECH HILL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 012721P001-1413A-123 | HOHMANN AND BARNARD SANDELL | | | 30 RASONS CT | | HAUPPAUGE, NY 11788-4206 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001375P001-1413A-123 | HOKE*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034779P001-1413A-123 | HOLBROOK | | | 624 JENNING CREEK RD | | KILLAWOG, NY 13794 | |
| 035457P001-1413A-123 | HOLBROOK LUMBER CO | | | 70 FULLER RD | | ALBANY, NY 12205-5776 | |
| 036184P001-1413A-123 | HOLBROOK PLASTIC | PIPE SUPPLY INC | | 790 GRUNDY AVE | | HOLBROOK, NY 11741-2606 | |
| 012722P001-1413A-123 | HOLBROOK PROPERTIES LLC | | | 5 MEAR RD | | HOLBROOK, MA 02343 | |
| 005514P001-1413A-123 | HOLCOMB*SHAREIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026028P001-1413A-123 | HOLD ON DOCK CUST PI | KENNY | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 006634P001-1413A-123 | HOLDEN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007344P001-1413A-123 | HOLDER*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000635P001-1413A-123 | HOLDERMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026899P001-1413A-123 | HOLDREDGE | | | 2533 STATE HWY 80 | | WEST BURLINGTON, NY 13482-9717 | |
| 001806P001-1413A-123 | HOLES*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018077P001-1413A-123 | HOLIDAY INN | BUFFALO INT/L AIRPORT | | 4600 GENESEE ST | | CHEEKTOWAGA, NY 14225 | |
| 004704P001-1413A-123 | HOLIDAY*AHMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007116P001-1413A-123 | HOLIDAY*AKBAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012723P001-1413A-123 | HOLKENBORG EQUIPMENT | JOHN DEERE DEALER | | 9513 US HWY 250 N | | MILAN, OH 44846 | |
| 043676P001-1413A-123 | HOLLAND CO | | | 153 HOWLAND AVE | | ADAMS, MA 01220-1199 | |
| 025321P001-1413A-123 | HOLLAND CO | DEAN ALTA | | 153 HOWLAND AVE | | ADAMS, MA 01220-1199 | |
| 012724P001-1413A-123 | HOLLAND CO | TIMOTHY KOPENAC | | 153 HOWLAND AVE | | ADAMS, MA 01220-1110 | |
| 024956P001-1413A-123 | HOLLAND MFG CO INC | | | 15 MAIN ST | PO BOX 404 | SUCCASUNNA, NJ 07876-0404 | |
| 039899P001-1413A-123 | HOLLAND MFG CO INC | | | P O BOX 404 | | SUCCASUNNA, NJ 07876-0404 | |
| 012725P001-1413A-123 | HOLLAND MFG CO INC | BRIAN ALLANSON | | 15 MAIN ST | | SUCCASUNNA, NJ 07876-1729 | |
| 003862P001-1413A-123 | HOLLAND*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030259P001-1413A-123 | HOLLANDER HOME FASHI | | | 32 INDUSTRIAL PK | | FRACKVILLE, PA 17931-2706 | |
| 040323P001-1413A-123 | HOLLANDER HOME FASHI | CTS FREIGHT PAYMNT | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 001183P001-1413A-123 | HOLLER*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034518P001-1413A-123 | HOLLINGER CORP | ECHO GLOBAL LOGISTICS | ROBERT WISE | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 012726P001-1413A-123 | HOLLINGER METAL | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 037993P001-1413A-123 | HOLLINGSWORTH AND VOSE | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 006554P001-1413A-123 | HOLLOMAN*KARLEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035417P001-1413A-123 | HOLLOW LOGISTICS | | | 7 ROBINSON RD | | LODI, NJ 07644-3808 | |
| 006592P001-1413A-123 | HOLLOWAY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008810P001-1413A-123 | HOLLOWAY*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039551P001-1413A-123 | HOLLOWICK INC | TOM PALMETER | | P O BOX 305 | | MANLIUS, NY 13104-0305 | |
| 034481P001-1413A-123 | HOLLY LOFT | | | 600 FAIRMONT AVE | | JAMESTOWN, NY 14701-2638 | |
| 012727P001-1413A-123 | HOLLYWOOD AVENUE SOLAR LLC | | | PO BOX 6031 | | ELIZABETH, NJ 07207 | |
| 012728P001-1413A-123 | HOLLYWOOD CORP | | | 310 HOLLYWOOD AVE | | SO. PLAINFIELD, NJ 07080 | |
| 018257P001-1413A-123 | HOLLYWOOD CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 012729P001-1413A-123 | HOLLYWOOD GOLF CLUB | | | 510 ROSELD AVE | | DEAL, NJ 07723 | |
| 002531P001-1413A-123 | HOLMAN*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001941P001-1413A-123 | HOLMAN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033385P001-1413A-123 | HOLMATRO INC | MARC JOUNG | | 505 MCCORMICK DR | | GLEN BURNIE, MD 21061-3254 | |
| 012730P001-1413A-123 | HOLMBERG INC | HUNTER SAGER | | 4155 BERKSHIRE LN N | | MINNEAPOLIS, MN 55446 | |
| 012731P001-1413A-123 | HOLMES OIL DISTRIBUTING | MIKE HUMMEL | | PO BOX 148 | | MILLERSBURG, OH 44654-0418 | |
| 001811P001-1413A-123 | HOLMES*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005071P001-1413A-123 | HOLMES*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001130P001-1413A-123 | HOLMES*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001481P001-1413A-123 | HOLMES*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006489P001-1413A-123 | HOLMES*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002321P001-1413A-123 | HOLMGREN*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040662P001-1413A-123 | HOLOGIC INC | DATA2LOGISTICS | | P O BOX 57990-0990 | | SALT LAKE CITY, UT 84107 | |
| 033337P001-1413A-123 | HOLOGRAPHIC FINISH | | | 501 HENDRICKS CAUSEW | | RIDGEFIELD, NJ 07657-2116 | |
| 012732P001-1413A-123 | HOLOGRAPHIC FINISH | | | PO BOX 597 | | RIDGEFIELD, NJ 07657-0597 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033336P001-1413A-123 | HOLOGRAPHIC FINISHIN | | | 501 HENDRICKS CAUSEW | | RIDGEFIELD, NJ 07657-2116 | |
| 033338P001-1413A-123 | HOLOGRAPHIC FINISHIN | | | 501 HENDRICKS CAUSWA | | RIDGEFIELD, NJ 07657-2116 | |
| 033339P001-1413A-123 | HOLOGRAPHIC FINISHIN | | | 501 HENDRIX CROSSWAY | | RIDGEFIELD, NJ 07657 | |
| 033335P001-1413A-123 | HOLOGRAPHIC FINISHIN | DAN | | 501 HENDRICKS CAUSEW | | RIDGEFIELD, NJ 07657-2116 | |
| 033641P001-1413A-123 | HOLOKROME | | | 61 BARNES INDL PK | | WALLINGFORD, CT 06492-1845 | |
| 001816P001-1413A-123 | HOLOTA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042641P001-1413A-123 | HOLSUM OF PR | | | ROAD 2 KM 201 | BO CANDELARIA | TOA BAJA, PR 949 | |
| 043614P001-1413A-123 | HOLSUM OF PR | FRANCISCO COLON | | ROAD 2 KM 201 | BO CANDELARIA | TOA BAJA, PR 949 | |
| 042730P001-1413A-123 | HOLT AND BUGBEE | | | 1162 BUSINESS PK DR | | MT BRADDOCK, PA 15465 | |
| 007373P001-1413A-123 | HOLT*BILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033336P001-1413A-123 | HOLTZINGER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012733P001-1413A-123 | HOLY SPIRIT HOSPITAL | | | 503 N 21ST ST | | CAMP HILL, PA 17011 | |
| 041906P001-1413A-123 | HOLYOKE MACHINE CO | JIM SAGALYN | | P O BOX 988 | | HOLYOKE, MA 01041-0988 | |
| 037103P001-1413A-123 | HOLZMAN LLOSS ARCHIT | | | 90 BROAD ST | | NEW YORK, NY 10004-2205 | |
| 012734P001-1413A-123 | HOMAN AND HOMAN | | | 59-11 CENTRAL AVE | | FARMINGDALE, NY 11735 | |
| 004287P001-1413A-123 | HOMAN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006884P001-1413A-123 | HOMANICK*SALLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042485P001-1413A-123 | HOMANS ASSOCIATES | | | PO BOX 694 | | WILMINGTON, MA 01887-0694 | |
| 012735P001-1413A-123 | HOMANS ASSOCIATES | BRIAN NADEAU | | 250 BALLARDVALE ST | | WILMINGTON, MA 01887-1045 | |
| 012736P001-1413A-123 | HOMANS ASSOCIATES | DANIEL STONE | | 78 RIVER ST | | BRAINTREE, MA 02184 | |
| 042915P001-1413A-123 | HOMASOTE CO | | | 932 LOWER FERRY RD | PO BOX 7240 | WEST TRENTON, NJ 08628-0240 | |
| 038679P001-1413A-123 | HOMAX | CASS INFO SYSTEMS | | P O BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 027419P001-1413A-123 | HOME AND HEARTH | MIKE ENEA | | 2090 E MAIN ST | | CORTLANDT MANOR, NY 10567-2620 | |
| 030247P001-1413A-123 | HOME AND HOME | | | 3185 WHITESTONE EXPY | | FLUSHING, NY 11354-2531 | |
| 030304P001-1413A-123 | HOME AND HOME | | | 321 BROAD AVE | | RIDGEFIELD, NJ 07657-2346 | |
| 033917P001-1413A-123 | HOME BAY TRADING COR | | | 55 KENNEDY DR | | HAUPPAUGE, NY 11788-4026 | |
| 037960P001-1413A-123 | HOME CLICK | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 029818P001-1413A-123 | HOME DECOR | | | 300 MAIN ST | | PATERSON, NJ 07505-1824 | |
| 043882P001-1413A-123 | HOME DEPOT | | | 2455 PACE FERRY RD | | ATLANTA, GA 30339 | |
| 012737P001-1413A-123 | HOME DEPOT | | | 7239 BROWING RD | | PENNSAUKEN, NJ 08109 | |
| 042885P001-1413A-123 | HOME DEPOT 1208 | | | 600 HEMPSTEAD TPKE | | ELMONT, NY 11003 | |
| 037118P001-1413A-123 | HOME DEPOT 9569 | | | 90 MONROE TURNPIKE | | TRUMBULL, CT 06611-1341 | |
| 030994P001-1413A-123 | HOME DEPOT DIRECT | TRANZACT | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5068 | |
| 030975P001-1413A-123 | HOME DEPOT DIRECT | TRANZACT STE 400 | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 043883P001-1413A-123 | HOME DEPOT USA | | | 2455 PACE FERRY RD | | ATLANTA, GA 30339 | |
| 012741P001-1413A-123 | HOME DEPOT USA | SEDGWICK | | 4200 UNIVERSITY AVE STE 317 | | WEST DES MOINES, IA 50266 | |
| 021127P001-1413A-123 | HOME DEPOT USA INC | OFFICER GENERAL OR MANAGING AGENT | | 2455 PACES FERRY RD NW | | ATLANTA, GA 30339 | |
| 012740P001-1413A-123 | HOME DEPOT USA INC | SHANNON CAMPBELL | | 2455 PACES FERRY RD D16 | | ATLANTA, GA 30339-6444 | |
| 012742P001-1413A-123 | HOME DEPOT-RECEIVABLES | CLAIMS DEPT | | PO BOX 7247-7491 | | PHILADELPHIA, PA 19170-0001 | |
| 012743P001-1413A-123 | HOME DYNAMIX | ROBYN HUDSON | | 1 CAROL PL | | MOONACHIE, NJ 07074-1318 | |
| 021339P001-1413A-123 | HOME DYNAMIX | YANIRE GARCIA | | 1 CAROL PL | | MOONACHIE, NJ 07074-1318 | |
| 027090P001-1413A-123 | HOME ESSENTIAL AND BEY | | | 200 THEODORE CONRAD | | JERSEY CITY, NJ 07305-4616 | |
| 029883P001-1413A-123 | HOME ESSENTIALS AND BE | A/P ARON WEISS EXT 282 | | 3001 WOODBRIDGE AVE | | EDISON, NJ 08837-3401 | |
| 012744P001-1413A-123 | HOME ESSENTIALS AND BEYOND | KAREN MEIMA | | 200 THEODORE CONRAD DR | | JERSEY CITY, NJ 07305-4616 | |
| 041468P001-1413A-123 | HOME FASHION DESIGNS | PATTI ALLEN | | P O BOX 810 | | MOODY, ME 04054-0810 | |
| 032415P001-1413A-123 | HOME FASHIONS DIST | | | 44 INDUSTRIAL PK | | DOVER, NH 03820-4332 | |
| 032428P001-1413A-123 | HOME GARAGE | | | 44 POTTER AVE | | NEW ROCHELLE, NY 10801-2115 | |
| 032425P001-1413A-123 | HOME GARAGE | JOE | | 44 POTTER AVE | | NEW ROCHELLE, NY 10801-2115 | |
| 032426P001-1413A-123 | HOME GARAGE MAKEOVER | | | 44 POTTER AVE | | NEW ROCHELLE, NY 10801-2115 | |
| 032429P001-1413A-123 | HOME GARAGE MAKEOVER | JOHN | | 44 POTTER AVE | | NEW ROCHELLE, NY 10801-2115 | |
| 030804P001-1413A-123 | HOME GOODS / BLING | BLING DISCOUNT | BILLY | 35 WILLIE ST  UNIT 7 | | LOWELL, MA 01850 | |
| 028589P001-1413A-123 | HOME HEATING | | | 250 NORTH COMRIE AVE | | JOHNSTOWN, NY 12095-1502 | |
| 028588P001-1413A-123 | HOME HEATING HEADQUARTERS | | | 250 NORTH COMRIE AVE | | JOHNSTOWN, NY 12095-1502 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024470P001-1413A-123 | HOME ON THE HARBOR | | | 1414 KEY HWY | | BALTIMORE, MD 21230-5189 | |
| 033999P001-1413A-123 | HOME PLUS | JAY FANARA | | 555 CONKLIN AVE | | BINGHAMTON, NY 13903-2700 | |
| 033972P001-1413A-123 | HOME PRODUCTS INTL | | | 5507 S ARCHER ST | | CHICAGO, IL 60638-3003 | |
| 022153P001-1413A-123 | HOME SWEET HOME | | | 1020 E 48TH ST | | BROOKLYN, NY 11203-6605 | |
| 034217P001-1413A-123 | HOME TYLES IN | | | 58-16 NEW UTRECHT AV | | BROOKLYN, NY 11219-5079 | |
| 034218P001-1413A-123 | HOME TYLES INC | | | 58-16 NEW UTRECHT AV | | BROOKLYN, NY 11219-5079 | |
| 012745P001-1413A-123 | HOMECLICK | FRANK MUNIZ | | 777 NEW DURHAM RD STE D | | EDISON, NJ 08817-2859 | |
| 038048P001-1413A-123 | HOMECLICK LIGHTING | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041754P001-1413A-123 | HOMEGOODS | H G BUYING CORP | | P O BOX 9338 | | FRAMINGHAM, MA 01701-9338 | |
| 036068P001-1413A-123 | HOMEGOODS | TRANS DEPT J3S | | 770 COCHITUATE RD | | FRAMINGHAM, MA 01701-4666 | |
| 026001P001-1413A-123 | HOMELAND | | | 1701 EDEN RD | | MILLVILLE, NJ 08332-4072 | |
| 035182P001-1413A-123 | HOMER LAUGHLIN CHINA | | | 672 FIESTA DR | | NEWELL, WV 26050-1077 | |
| 012746P001-1413A-123 | HOMER LAUGHLIN CHINA CO | JACKIE BARRETT | | 672 FIESTA DR | | NEWELL, WV 26050-1077 | |
| 031782P001-1413A-123 | HOMESPUN GLOBAL | | | 400 BORDENTOWN AV | STE 2 | SAYREVILLE, NJ 08872 | |
| 027958P001-1413A-123 | HOMESTYLE CANDLE 856 | | | 226 DRAKE RD | CHERRY HILL NJ X-DOC | PENNSAUKEN, NJ 08110 | |
| 028018P001-1413A-123 | HOMEWARD BATH LLC | DORINA TCHALOV | | 22900 MILES RD | | BEDFORD, OH 44146 | |
| 042554P001-1413A-123 | HOMEWOOD SOLUTIONS | | | PO BOX 909 | | EATON PARK, FL 33840-0909 | |
| 018208P001-1413A-123 | HON ANDREW GINTHER | | | 90 W BROAD ST | | COLUMBUS, OH 43215 | |
| 018212P001-1413A-123 | HON BILL HAWLEY | | | 424 MAIN ST | | IRWIN, PA 15642 | |
| 018210P001-1413A-123 | HON BOBBIE BESHARA | | | 4410 WEST STREETSBORO RD | | RICHFIELD, OH 44286 | |
| 018191P001-1413A-123 | HON CATHERIN E PUGH | | | CITY HALL ROOM 250 | 100 N HOLLIDAY ST | BALTIMORE, MD 21202 | |
| 018215P001-1413A-123 | HON CLARK RITTER | BOROUGH HALL | | 1 CONSTITUTION AVE | | LEHIGHTON, PA 18235 | |
| 018184P001-1413A-123 | HON CRAIG B JOHNSON | | | 901 WELLINGTON AVE | | ELK GROVE VILLAGE, IL 60007 | |
| 018217P001-1413A-123 | HON DON GREBIAN | PAWTUCKET CITY HALL | | 137 ROOSEVELT AVE | | PAWTUCKET, RI 02860 | |
| 018214P001-1413A-123 | HON ED NELSON | | | 2 FILBERT ST | | MILTON, PA 17847 | |
| 018202P001-1413A-123 | HON FRANK LEAK | | | 2 THUNDER RD | | ALBANY, NY 12205 | |
| 039459P001-1413A-123 | HON FURNITURE | U S BANK DEPT #HNI | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 018197P001-1413A-123 | HON J CHRISTIAN BOLLWAGE | | | 50 WINFIELD SCOTT PLZ | | ELIZABETH, NJ 07201 | |
| 018198P001-1413A-123 | HON JACK KILLION | | | 5605 N CRESCENT BLVD | | PENNSAUKEN, NJ 08110 | |
| 018195P001-1413A-123 | HON JIM BOULEY | | | 71 WARREN ST | | CONCORD, NH 03301 | |
| 018209P001-1413A-123 | HON JOHN CRANELY | | | 801 PLUM ST | | CINCINNATI, OH 45202 | |
| 018201P001-1413A-123 | HON JOSEPH SALADINO | TOWN SUPERVISOR | TOWN HALL NORTH | 54 AUDREY AVE | | OYSTER BAY, NY 11771 | |
| 018182P001-1413A-123 | HON KEVIN SCARPATI | MERIDEN CITY HALL | | 142 EAST MAIN ST | | MERIDEN, CT 06450 | |
| 018204P001-1413A-123 | HON L STEPHEN BRESCIA | | | 133 CLINTON ST | | MONTGOMERY, NY 12549 | |
| 018219P001-1413A-123 | HON LAVAR STONEY | | | 900 E BROAD ST STE 201 | | RICHMOND, VA 23219 | |
| 018203P001-1413A-123 | HON LOVELY ANN WARREN | | | 30 CHURCH ST | | ROCHESTER, NY 14614 | |
| 018213P001-1413A-123 | HON MARK SIMPSON | | | 2145 WALNUT ST | | CAMP HILL, PA 17011 | |
| 018199P001-1413A-123 | HON MATTHEW P ANESH | | | 2480 PLAINFIELD AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 018205P001-1413A-123 | HON RICK DAVIS | | | 200 NIAGARA ST | | TONAWANDA, NY 14150 | |
| 018192P001-1413A-123 | HON ROBERT E BRUCHEY II | | | CITY HALL | ONE EAST FRANKLIN STREET | HAGERSTOWN, MD 21740 | |
| 018193P001-1413A-123 | HON ROBERT MCNIGHT | | | 106 SOUTH MAIN ST | | NORTHEAST, MD 21901 | |
| 018206P001-1413A-123 | HON ROBERT T TACKMAN | | | 5400 BUTTERNUT DR | | EAST SYRACUSE, NY 13057 | |
| 018189P001-1413A-123 | HON WILLIAM C REICHELT | | | 26 CENTRAL ST | | WEST SPRINGFIELD, MA 01089 | |
| 007168P001-1413A-123 | HONAKER'LORENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025260P001-1413A-123 | HONESDALE CANDY | | | 152 BUNNELL POND RD | | HONESDALE, PA 18431-3215 | |
| 025277P001-1413A-123 | HONESDALE GARAGE MIX | CANDY | | 152 BUNNELL POND RD | | HONESDALE, PA 18431-3215 | |
| 012747P001-1413A-123 | HONEST WEIGHT FOOD CO-OP | RICK MAUSERT | | 100 WATERVLIET AVE | | ALBANY, NY 12206 | |
| 036784P001-1413A-123 | HONEY CAN DO | LOGISTICS RESOURCE GROUP | | 8500 WEST 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 043242P001-1413A-123 | HONEY CELL INC | | | 600 BRIDGEPORT AVE | | SHELTON, CT 06484-4715 | |
| 012748P001-1413A-123 | HONEY CELL INC | CLAIMS DEPT | | 600 BRIDGEPORT AVE | | SHELTON, CT 06484-4715 | |
| 034468P001-1413A-123 | HONEY CELL INC | DARLENE | | 600 BRIDGEPORT AVE | | SHELTON, CT 06484-4715 | |
| 034975P001-1413A-123 | HONEY CELL INC | JIM MARTIN | | 6480 HAMILTON-LEBANON RD | | MIDDLETOWN, OH 45044-9285 | |
| 028410P001-1413A-123 | HONEYWARE | LAMBERT SHENG | | 244 DUKE ST | | KEARNY, NJ 07032-3993 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 956 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021423P001-1413A-123 | HONEYWEL FIRST RESPONDER | GROUP C/OUS BANK | | 1 INNOVATION DR | 1000 E WARRENVILLE RD #350 | NAPERVILLE, IL 60563-1867 | |
| 038213P001-1413A-123 | HONEYWELL | AIMS LOGISTICS | | P O BOX 1150 | | COLLIERVILLE, TN 38027-1150 | |
| 039461P001-1413A-123 | HONEYWELL | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039445P001-1413A-123 | HONEYWELL AEROSPACE | SCHNEIDER | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039419P001-1413A-123 | HONEYWELL IAC | U S BANK FREIGHT PYMT | HSP-FR SORT KEY  MORNING | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039422P001-1413A-123 | HONEYWELL PERFORMANCE | SCHNEIDER | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 024051P001-1413A-123 | HONEYWELL SAFETY PRO | | | 1345 15TH ST | | FRANKLIN, PA 16323-1941 | |
| 027410P001-1413A-123 | HONEYWELL SENSOTEC | RON SKIDMORE | | 2080 ARLINGATE LN | | COLUMBUS, OH 43228-4112 | |
| 030196P001-1413A-123 | HONEYWELL SPECIALTY | TMC SUITE 501 | | 315 N RACINE AVE | | CHICAGO, IL 60607-1227 | |
| 022028P001-1413A-123 | HONEYWELL SPECIALTY MATERIALS | SPECIALTY METALS | | 101 COLUMBIA RD | | MORRISTOWN, NJ 07962 | |
| 039402P001-1413A-123 | HONEYWELL TRANSPORTATION | US BANK/SYNCADA | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 007470P001-1413A-123 | HONTZ*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035468P001-1413A-123 | HOOD COATING | | | 70 SEARLE ST | | GEORGETOWN, MA 01833-2299 | |
| 004322P001-1413A-123 | HOOD*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032440P001-1413A-123 | HOOKER FURNITURE | JOHN SMITH | | 440 FONTAINE RD | | RIDGEWAY, VA 24148-4790 | |
| 030684P001-1413A-123 | HOOKSETT AGWAY | | | 343 LONDONDERRY TNPK | | HOOKSETT, NH 03106-1907 | |
| 034033P001-1413A-123 | HOOPER HANDLING | RALPH SCOTT | | 5590 CAMP RD | | HAMBURG, NY 14075-3780 | |
| 008043P001-1413A-123 | HOOPER*ANDERS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028344P001-1413A-123 | HOOSIER GASKET | | | 2400 ENERPRISE PK | | INDIANAPOLIS, IN 46218 | |
| 022650P001-1413A-123 | HOOSIER MAGNETICS INC | LORI HILL  OPERATOR | | 110 DENNY ST | | OGDENSBURG, NY 13669-1797 | |
| 042750P001-1413A-123 | HOOVER | | | 154 WIRE RD | | THOMSON, GA 30824 | |
| 036562P001-1413A-123 | HOOVER HARDWARE AND | GIFT SHOP | RANDY LAVE | 816 CANTON ST | | TROY, PA 16947-1451 | |
| 036561P001-1413A-123 | HOOVER INDUSTRIAL | SUPPLY | RANDY LAUE | 816 CANTON ST | | TROY, PA 16947-1451 | |
| 008107P001-1413A-123 | HOOVER*LEAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006971P001-1413A-123 | HOOVER*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027989P001-1413A-123 | HOP AND WINE BEVERAGE | DAVE HENNESEY | | 22714 GLENN DR | STE 130 | STERLING, VA 20164-4482 | |
| 036780P001-1413A-123 | HOP AND WINE BEVERAGE | LOGISTICS RESOURCE | | 8500 W 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 038732P001-1413A-123 | HOP INDUSTRIES CORP | GRACE | | P O BOX 188 | | LYNDHURST, NJ 07071-0188 | |
| 008723P001-1413A-123 | HOPCIA*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027988P001-1413A-123 | HOPE AND WINE BEVERA | | | 22714 GLENN DR | STE 130 | STERLING, VA 20164-4482 | |
| 001362P001-1413A-123 | HOPE*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033398P001-1413A-123 | HOPELAWN | | | 507 OAK GLEN RD | | HOWELL, NJ 07731-8933 | |
| 027661P001-1413A-123 | HOPEWELL MFG | JIM MCCLEAF | | 217 N FRANKLIN ST | | WAYNESBORO, PA 17268-1105 | |
| 007886P001-1413A-123 | HOPPER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012750P001-1413A-123 | HOPPING GREEN AND SAMS PA | AS ATTY FOR UPRIGHT PRS | | CASE 17CC009260STE 300 | 119 S MONROE ST | TALLAHASSEE, FL 32301 | |
| 007384P001-1413A-123 | HOPSON*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006784P002-1413A-123 | HOPSON*ZACHERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003922P001-1413A-123 | HORANIC*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025303P001-1413A-123 | HORIZON AIR FREIGHT | | | 152-15 ROCKAWAY BLVD | | JAMAICA, NY 11434-2867 | |
| 026615P001-1413A-123 | HORIZON BEAUTY | | | 11 LOCON DR | RETURN TO SHIPPER | DEER PARK, NY 11729-5711 | |
| 021611P001-1413A-123 | HORIZON BEAUTY  P | | | 10 LUCON DR | | DEER PARK, NY 11729-5712 | |
| 032407P001-1413A-123 | HORIZON BEVERAGE | | | 44 CHENELL DR | | CONCORD, NH 03301-8538 | |
| 032567P001-1413A-123 | HORIZON BEVERAGE | | | 45 COMMERCE WAY | | NORTON, MA 02766-3313 | |
| 032568P001-1413A-123 | HORIZON BEVERAGE | A/P | | 45 COMMERCE WAY | | NORTON, MA 02766-3313 | |
| 032406P001-1413A-123 | HORIZON BEVERAGE | CJ LYNCH | | 44 CHENELL DR | | CONCORD, NH 03301-8538 | |
| 023345P001-1413A-123 | HORIZON BEVERAGE CO OF RI | | | 121 HOPKINS HILL RD  RD | | WEST GREENWICH, RI 02817-1709 | |
| 032124P001-1413A-123 | HORIZON BRADCO | MINDY ROBERTS | | 412 WARREN ST | | SCHENECTADY, NY 12305-1116 | |
| 032966P001-1413A-123 | HORIZON FOREST PROD | | | 4820 EUBANK RD | | RICHMOND, VA 23231-4400 | |
| 038902P001-1413A-123 | HORIZON GLOBAL | NOLAN AND CUNNINGS | CHRIS CAVALIER | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 032730P001-1413A-123 | HORIZON GROUP USA | | | 460 HELLER PK CT | | SOUTH BRUNSWICK, NJ 08852 | |
| 023542P001-1413A-123 | HORIZON INTL CARGO | ALLYSON BERNICE | | 125 KINGSLAND AVE | 2ND FLOOR | CLIFTON, NJ 07014-2032 | |
| 012751P001-1413A-123 | HORIZON MEDICAL GROUP | | | PO BOX 36363 | | NEWARK, NJ 07188 | |
| 041722P001-1413A-123 | HORIZON SOLUTIONS | | | P O BOX 92203 | | ROCHESTER, NY 14623 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041721P001-1413A-123 | HORIZON SOLUTIONS LLC | ED | | P O BOX 92203 | | ROCHESTER, NY 14692-0203 | |
| 034478P001-1413A-123 | HORIZON STAR CUSTOM SVC | | | 600 E PALISADES AVE | STE 4 | ENGLEWOOD CLIFFS, NJ 07632-1826 | |
| 034477P001-1413A-123 | HORIZON STAR CUSTOMS | | | 600 E PALISADE AVE | STE 24 | ENGLEWOOD CLIFFS, NJ 07632-1826 | |
| 012752P001-1413A-123 | HORIZON STAR CUSTOMS | | | 600 E PALISADE AVE | STE 4 | ENGLEWOOD CLIFFS, NJ 07632 | |
| 001337P001-1413A-123 | HORNE*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004532P001-1413A-123 | HORNE*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040446P001-1413A-123 | HORNER EXPRESS | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 042379P001-1413A-123 | HORNERXPRESS WORLDWIDE | TSG TRANSPORTATION SPEC GRP | | PO BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 028058P001-1413A-123 | HORNING'S SUPPLY | | | 23 PARK DR | | HEGINS, PA 17938-9089 | |
| 028057P001-1413A-123 | HORNING'S SUPPLY | JODIE OSWALD | | 23 PARK DR | | HEGINS, PA 17938-9089 | |
| 012754P001-1413A-123 | HORO TRUCKING CO INC | BETTY BELLANCA | OFFICE MNGR | PO BOX 468 | | AVENEL, NJ 07001 | |
| 007393P001-1413A-123 | HORRELL*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026307P001-1413A-123 | HORSCHEL BROTHERS | PRECISION | KARL | 180 ZOAR RD | | SPRINGVILLE, NY 14141-9248 | |
| 039932P001-1413A-123 | HORSCHEL BROTHERS PRECISION | M AND L TRUCKING SVCS | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 012755P001-1413A-123 | HORSELESS CARRIAGE | CARRIERS INC | | 61 IOWA AVE | | PATERSON, NJ 07503 | |
| 000527P001-1413A-123 | HORSMAN*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002367P001-1413A-123 | HORTON*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008229P001-1413A-123 | HORTON*DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006649P001-1413A-123 | HORTON*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003259P001-1413A-123 | HORTON*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003271P001-1413A-123 | HORTON*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003482P001-1413A-123 | HORTON*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004714P001-1413A-123 | HORVATH*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042488P001-1413A-123 | HORWITH FREIGHTLINER | | | PO BOX 7 | RT 329 | NORTHAMPTON, PA 18067-0007 | |
| 032679P001-1413A-123 | HOSAKAWA ALPINE | AMERICAN | BEN | 455 WHITNEY ST | | NORTHBOROUGH, MA 01532-2503 | |
| 023471P001-1413A-123 | HOSE MASTER INC | NATALYA | | 1233 EAST 222ND ST | | CLEVELAND, OH 44117-1104 | |
| 006087P001-1413A-123 | HOSFELT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041314P001-1413A-123 | HOSHINO (U S A ) INC | KEYSTONE DEDICATED | PATRICK   KEYSTONE | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 003665P001-1413A-123 | HOSKINS*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033148P001-1413A-123 | HOSOKAWA | | | 5 MICHIGAN DR | | NATICK, MA 01760-1334 | |
| 034825P001-1413A-123 | HOSOKAWA POLYMER | | | 63 FULLER WAY | | BERLIN, CT 06037-1540 | |
| 023144P001-1413A-123 | HOSTETTER SLOVAK | | | 119 SLOVAK RD | | HOSTETTER, PA 15638 | |
| 023145P001-1413A-123 | HOSTETTER SLOVAK CLU | | | 119 SLOVAK RD | | HOSTETTER, PA 15638 | |
| 037519P001-1413A-123 | HOSTETTER SUPPLY CO | MICHAEL HOSTETTER | | 97 CHURCH ST | PO BOX 329 | SEVEN VALLEYS, PA 17360-0329 | |
| 033843P001-1413A-123 | HOT SHOT SPORS | | | 5430 SIDER PRESS RD | | SCHNECKSVILLE, PA 18078 | |
| 036276P001-1413A-123 | HOTALING IMPORTS | BRIAN | | 80 E SENECA ST | | SHERRILL, NY 13461-1026 | |
| 001716P001-1413A-123 | HOTALING*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001002P001-1413A-123 | HOTTENSTEIN*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006831P001-1413A-123 | HOTTENSTEIN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008091P001-1413A-123 | HOTTINGER*DALTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025291P001-1413A-123 | HOTWATT INC | ADCCO INC | | 152 LYNNWAY STE 2D | | LYNN, MA 01902-3420 | |
| 004666P001-1413A-123 | HOUGH*JOVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006999P001-1413A-123 | HOUGH*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042574P001-1413A-123 | HOUGHTON CANADA | | | PO BOX 930 | | VALLEY FORGE, PA 19482-0930 | |
| 042573P001-1413A-123 | HOUGHTON FLUID CARE | ACCOUNTS PAYABLE | COLLECT- CASS | PO BOX 930 | | VALLEY FORGE, PA 19482-0930 | |
| 000538P001-1413A-123 | HOULDAY*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042493P001-1413A-123 | HOULTON WATER | | | PO BOX 726 | | HOULTON, ME 04730-0726 | |
| 031627P001-1413A-123 | HOUSE O'HOCKEY ARENA | | | 3983 RTE 22 | | MONROEVILLE, PA 15146 | |
| 012756P001-1413A-123 | HOUSE OF CANS | KAREN ZIESKE | | 7060 N LAWNDALE AVE | | LINCOLNWOOD, IL 60712-2610 | |
| 035564P001-1413A-123 | HOUSE OF CANS | LINDA    PAM | | 7060 N LAWNDALE AVE | | LINCOLNWOOD, IL 60712-2610 | |
| 038669P001-1413A-123 | HOUSE OF FORGINGS | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043407P001-1413A-123 | HOUSE OF HAIRLE INC | YOLANDA ALVARADO/LUCY | | P O BOX 1475 | | AIBONITO, PR 00705-1475 | |
| 023685P001-1413A-123 | HOUSE OF SPICES (INDIA) INC | | | 127-40 WILLETS PT BLVD | | FLUSHING, NY 11368-1506 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025771P001-1413A-123 | HOUSE OF STAINLESS | | | 1637 ELMWOOD AVE | | CRANSTON, RI 02910-4937 | |
| 039318P001-1413A-123 | HOUSE OF THREADS | DOUG KRENICKY | | P O BOX 277 | | BIRMINGHAM, AL 35201-0277 | |
| 003880P001-1413A-123 | HOUSE*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034541P001-1413A-123 | HOUSECHEM INC | HATFIELD AND ASSOCIATES | JULIE ORR | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-4000 | |
| 034523P001-1413A-123 | HOUSEHOLD GOODS | ECHO GLOBAL | | 600 W CHICAGO AVE | | CHICAGO, IL 60654-2801 | |
| 003315P001-1413A-123 | HOUSEKNECHT*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018587P001-1413A-123 | HOUSEKNECHT*ERIK J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012757P001-1413A-123 | HOUSER NEWMAN ASSOCIATES | | | 37 MEDICAL CROSSING RD | | TAMAQUA, PA 18252 | |
| 012758P001-1413A-123 | HOUSTON CENTER SWAGELOK | CHRIS KAPACINSKAS | | 10110 FAIRBANKS N HOUSTON | | HOUSTON, TX 77064 | |
| 027242P001-1413A-123 | HOUSTON FOAM PLASTIC | AAA COOPER | | 2019 BROOKS ST | | HOUSTON, TX 77026-7208 | |
| 004228P001-1413A-123 | HOUSTON*WILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005962P001-1413A-123 | HOUTZ*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041970P001-1413A-123 | HOVER-DAVIS | | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 012759P001-1413A-123 | HOWARD B KOOK PC | | | 1955 SPRINGFIELD AVE | | MAPLEWOOD, NJ 07040 | |
| 030374P001-1413A-123 | HOWARD BERGER | C/OWORLD AND MAIN | ELENA FRALEY | 324A HALF ACRE RD | | CRANBURY, NJ 08512-3254 | |
| 024145P001-1413A-123 | HOWARD FOAM STEEL | | | 1357 LAFAYEETE AVE | | BRONX, NY 10474-4846 | |
| 012760P001-1413A-123 | HOWARD FOODS | CLAIMS DEPT | | PO BOX 2072 | | DANVERS, MA 01923 | |
| 024150P001-1413A-123 | HOWARD FORM STEEL PR | | | 1357 LAFAYETTE AVE | | BRONX, NY 10474-4846 | |
| 024146P001-1413A-123 | HOWARD FORMED STEEL | | | 1357 LAFAYETTE AVE | | BRONX, NY 10474-4846 | |
| 024184P001-1413A-123 | HOWARD FORMED STEEL | | | 137 LAFAYETTE AVE | | BRONX, NY 10474 | |
| 024151P001-1413A-123 | HOWARD FORMED STEEL | STEVEN MEYER | | 1357 LAFAYETTE AVE | | BRONX, NY 10474-4846 | |
| 031928P001-1413A-123 | HOWARD JOHNSON | | | 4050 COLOR PLANT RD | | SPRINGFIELD, IL 62702-1060 | |
| 031927P001-1413A-123 | HOWARD JOHNSON | WAND | | 4050 COLOR PLANT RD | | SPRINGFIELD, IL 62702-1060 | |
| 026744P001-1413A-123 | HOWARD JOHNSON INC | | | 1978 KINGSTON RD | 1978 KINGSTOWN RD | PEACE DALE, RI 02879-1607 | |
| 012761P001-1413A-123 | HOWARD JOHNSON INC | JOHN DEERE DEALER | | PO BOX 3733 | | PEACE DALE, RI 02883 | |
| 038290P001-1413A-123 | HOWARD MCCRAY | DIMENSION TRANS | DONALD WALTER | P O BOX 1262 | | WESTMONT, IL 60559-3862 | |
| 024148P001-1413A-123 | HOWARD MEDICAL CENT | | | 1357 LAFAYETTE AVE | | BRONX, NY 10474-4846 | |
| 012762P001-1413A-123 | HOWARD MOODY | | | 54 HILLSIDE DR | | W. SHOKAN, NY 12494 | |
| 024149P001-1413A-123 | HOWARD STEEL | | | 1357 LAFAYETTE AVE | | BRONX, NY 10474-4846 | |
| 024152P001-1413A-123 | HOWARD STEEL PRODUCT | | | 1357 LAFAYETTE AVENU | | BRONX, NY 10474-4846 | |
| 012763P001-1413A-123 | HOWARD W ELLIOTT | | | 3510 GEORGETOWN RD | | BALTIMORE, MD 21227-1604 | |
| 003327P001-1413A-123 | HOWARD*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005870P001-1413A-123 | HOWARD*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003324P001-1413A-123 | HOWARD*CHEVELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004369P001-1413A-123 | HOWARD*KENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004974P001-1413A-123 | HOWARD*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008443P001-1413A-123 | HOWCROFT*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038631P001-1413A-123 | HOWDEN AMERICAN FAN | A F S LOGISTICS INC | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 002294P001-1413A-123 | HOWE*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005742P001-1413A-123 | HOWE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004650P001-1413A-123 | HOWELL*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007311P001-1413A-123 | HOWELL*KATIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008426P001-1413A-123 | HOWELL*TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022944P001-1413A-123 | HOWELLS GLASS CO | | | 114 S QUEEN ST | 41512015 | LANCASTER, PA 17603-5318 | |
| 039381P001-1413A-123 | HOWLAND PUMP AND SUPPL | JEFF KIMBALL | | P O BOX 295 | | OGDENSBURG, NY 13669-0295 | |
| 012764P001-1413A-123 | HOWLAND PUMP AND SUPPLY | DL GRIFFITH | | 7611 STATE HWY 68 | | OGDENSBURG, NY 13669-0295 | |
| 005493P001-1413A-123 | HOWLAND*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039519P001-1413A-123 | HOWMET ALUMINUM | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039509P001-1413A-123 | HOWMET CORP | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039510P001-1413A-123 | HOWMET TURBINE COMPO | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 006840P001-1413A-123 | HOWORTH*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005335P001-1413A-123 | HOXHA*EDUARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005198P001-1413A-123 | HOY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004787P001-1413A-123 | HOYES*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008486P001-1413A-123 | HOYLE*VESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033646P001-1413A-123 | HOYT CORP | | | 520 S DEAN ST | | ENGLEWOOD, NJ 07631-4952 | |
| 008973P001-1413A-123 | HPHC INSURANCE COMPANY INC | JOURDAN CONTRERAS | | 93 WORCESTER ST | | WELLESLEY, MA 02481-9181 | |
| 026385P001-1413A-123 | HPVA | | | 1825 MICHAEL FARADAY | | RESTON, VA 20190-5304 | |
| 021291P001-1413A-123 | HR RAMSEY CONSTRUCTION | | | 243 RAMSEY FARM RD | | CLARKSVILLE, VA 23927 | |
| 036022P001-1413A-123 | HRANEC S M I | AMANDA | | 763 ROUTE 21 | | UNIONTOWN, PA 15401 | |
| 012765P001-1413A-123 | HSM OF AMERICA | RYAN WEIS | | 12 S STATE ST | | DOWNINGTOWN, PA 19335-3043 | |
| 012766P001-1413A-123 | HSS EQUIPMENT | CLAISM DEPT | | 1325 ATLANTIC AVE | | BROOKLYN, NY 11216-2810 | |
| 033084P001-1413A-123 | HU'S DISCOUNT STORE | | | 498 ELMWOOD AVE | | BUFFALO, NY 14222-2014 | |
| 030359P001-1413A-123 | HU-FRIEDY MFG CO INC | | | 3232 N ROCKWELL AVE | | CHICAGO, IL 60618-5982 | |
| 007020P001-1413A-123 | HUACON*ALFONSO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012768P001-1413A-123 | HUB CITY TERMINALS | RAYMOND LAMADRID | | 36258 TREASURY CTR | | CHICAGO, IL 60694-0001 | |
| 036081P001-1413A-123 | HUB FOLDING BOX | MICHAEL MCLAUGHLIN | | 774 NORFOLK ST | | MANSFIELD, MA 02048-1826 | |
| 012769P001-1413A-123 | HUB FOOD CORP | RAYMOND DI GIOVANNI | | 36 AUBURN ST | | CHELSEA, MA 02150-1825 | |
| 030938P001-1413A-123 | HUB FOOD GROUP | | | 36 AUBURN ST | | CHELSEA, MA 02150-1825 | |
| 040264P001-1413A-123 | HUB FREIGHT USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 023537P001-1413A-123 | HUB GROUP | | | 125 ENTERPRISE DR | STE 300 | PITTSBURGH, PA 15275-1223 | |
| 027157P001-1413A-123 | HUB GROUP | | | 2000 CLIFFMINE RD | STE 230 | PITTSBURGH, PA 15122 | |
| 012770P001-1413A-123 | HUB GROUP | JAMES SCHWARBER | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027158P001-1413A-123 | HUB GROUP STE 230 | | | 2000 CLIFFMINE RD | | PITTSBURGH, PA 15122 | |
| 040247P001-1413A-123 | HUB LOGISTICS CORP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 038961P001-1413A-123 | HUBBARD HALL | ANDERS A NYGREN AND ASC | ELAINE | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 038962P001-1413A-123 | HUBBARD HALL INC | ANDERS A NYGREN AND AS | | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 038967P001-1413A-123 | HUBBARD HALL INC | ANDERS A NYGREN AND ASC | | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 012771P001-1413A-123 | HUBBARD HALL INC | TAMMY FLEISCHER | | PO BOX 790 | | WATERBURY, CT 06720-0790 | |
| 042643P001-1413A-123 | HUBBARD TOOL AND DIE | ROBIN | | ROME IND CENTER | | ROME, NY 13440-6999 | |
| 012774P001-1413A-123 | HUBBARD TOOL AND DIE CORP | JODI YAWORSKI | | ROME INDUSTRIAL CENTER | | ROME, NY 13440 | |
| 008320P001-1413A-123 | HUBBARD*ALFIQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005630P001-1413A-123 | HUBBARD*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003601P001-1413A-123 | HUBBARD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025352P001-1413A-123 | HUBBARDTON FORGE | | | 154 RTE 30 S | | CASTLETON, VT 05735-9521 | |
| 025351P001-1413A-123 | HUBBARDTON FORGE | SHERI BROWN | | 154 ROUTE 30 SOUTH | | CASTLETON, VT 05735-9521 | |
| 038566P001-1413A-123 | HUBBELL | CASS INFO | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 012772P001-1413A-123 | HUBBELL DIST | | | 28591 NETWORK PL | | CHICAGO, IL 60673 | |
| 012773P001-1413A-123 | HUBBELL DISTRIBUTION | TRANSAUDIT STE 2D | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590 | |
| 038560P001-1413A-123 | HUBBELL LIGHTING | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 038555P001-1413A-123 | HUBBELL LIGHTING | CASS INFO SYSTEMS | DOANNIE VILLARREAL | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 012776P001-1413A-123 | HUBBELL LIGHTING | CLAIMS DEPT/CARLO PINILLA | | 701 MILLENNIUM BLVD | | GREENVILLE, SC 29607-5251 | |
| 012775P001-1413A-123 | HUBBELL LIGHTING | TRANS AUDIT | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590-4132 | |
| 038569P001-1413A-123 | HUBBELL PLASTICS | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 038570P001-1413A-123 | HUBBELL POWER SYSTEM | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 038571P001-1413A-123 | HUBBELL WIRING DEVIC | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 005891P001-1413A-123 | HUBBELL*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040595P001-1413A-123 | HUBERT | A C S TRAFFIC SVC | ACS | P O BOX 538702 | | CINCINNATI, OH 45253-8702 | |
| 012778P001-1413A-123 | HUBERT | ACS TRAFF SVC | | 7108 PIPPIN RD | | CINCINNATI, OH 45239 | |
| 012777P001-1413A-123 | HUBERT | BEVERLY ERTEL | | 9555 DRY FORK RD | | HARRISON, OH 45030-1906 | |
| 012779P001-1413A-123 | HUBMAR INTL | JOE BENAMOR | | 1200 BEAULAC | | ST-LAURENT, QC H4R1R7 | CANADA |
| 037455P001-1413A-123 | HUCK FINN CLOTHES | SUSAN WARRACK | | 952 TROY-SCHENECTADY | | LATHAM, NY 12110-1693 | |
| 039500P001-1413A-123 | HUCK INTERNATIONAL | C T LOGISTICS TEAM 8 | DEB | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 032268P001-1413A-123 | HUDA FOOTWEAR LLC | HAZEM | | 426 S CROSS ST | | YOUNGSVILLE, NC 27596-8708 | |
| 000407P001-1413A-123 | HUDON*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026103P001-1413A-123 | HUDSON AND BROAD | | | 174 HUDSON ST | | NEW YORK, NY 10013-2107 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012780P001-1413A-123 | HUDSON CROSSING SURGERY CENTER | | | 2 EXECUTIVE DR | | FORT LEE, NJ 07024 | |
| 034734P001-1413A-123 | HUDSON EXPORTS INC | GDISH RANGWANI | | 62 MAYFIELD AVE | | EDISON, NJ 08837-3821 | |
| 012781P001-1413A-123 | HUDSON EXTRUSIONS | | | PO BOX 255 | | HUDSON, OH 44236 | |
| 012782P001-1413A-123 | HUDSON LOADING SVC INC | | | 412 STONE MILL RD | | HUDSON, NY 12534 | |
| 036494P001-1413A-123 | HUDSON LOCK INC | | | 81 APSLEY ST | | HUDSON, MA 01749-1593 | |
| 024041P001-1413A-123 | HUDSON PAPER | | | 1341 WEST BROAD ST | | STRATFORD, CT 06615-5769 | |
| 024040P001-1413A-123 | HUDSON PAPER CO | | | 1341 W BROAD ST | | STRATFORD, CT 06615-5769 | |
| 012783P001-1413A-123 | HUDSON PAPER CO | TOM TURAJ | | 1341 W BROAD ST | | STRATFORD, CT 06497 | |
| 012784P001-1413A-123 | HUDSON RADIOLOGY CENTER LLC | | | 657-659 BROADWAY | | BAYONNE, NJ 07002 | |
| 027724P001-1413A-123 | HUDSON RIVER FOODS | | | 22 HAMILTON WAY | | CASTLETON, NY 12033-1015 | |
| 039720P001-1413A-123 | HUDSON RIVER TRACTOR | | | P O BOX 368 | | FULTONVILLE, NY 12072-0368 | |
| 039717P001-1413A-123 | HUDSON RIVER TRACTOR | DEBBIE | | P O BOX 368 | | FULTONVILLE, NY 12072-0368 | |
| 012785P001-1413A-123 | HUDSON RIVER TRACTOR | JHON DEERE DEALER | | 3021 STATE HIGHWAY 5 SOUTH | | FULTONVILLE, NY 12072-1814 | |
| 033032P001-1413A-123 | HUDSON VALLEY COPIER | | | 49 WEST 37TH ST | 3RD FLR | NEW YORK, NY 10018-6216 | |
| 012786P001-1413A-123 | HUDSON VALLEY IMAGING | | | 575 HUDSON VLY AVE | | NEW WINDSOR, NY 12550 | |
| 039801P001-1413A-123 | HUDSON VALLEY LIGHTING | LARRY X2249 AP MGR | | P O BOX 393 | | WAPPINGERS FALLS, NY 12590-0393 | |
| 012787P001-1413A-123 | HUDSON VALLEY OFFICE FURNITURE | D'AMBROSIO AND D'AMBROSIO PC | | 42 MAIN ST | | IRVINGTON, NY 10533 | |
| 033793P001-1413A-123 | HUDSON VALLEY POLYME | | | 5356 ANGEL WING DR | | BOYNTON BEACH, FL 33437-1648 | |
| 012788P001-1413A-123 | HUDSON VISTA PHYSICIAN SVC | | | PO BOX 4068 | | ALBANY, NY 12201-1068 | |
| 005433P001-1413A-123 | HUDSON*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000909P001-1413A-123 | HUDSON*LESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012789P001-1413A-123 | HUDSON*HUPACO | | | 1341 WEST BROAD ST | | STRATFORD, CT 06497-5761 | |
| 024042P001-1413A-123 | HUDSON*HUPACO | LYN | | 1341 WEST BROAD ST | STE 4 | STRATFORD, CT 06497-5761 | |
| 043636P001-1413A-123 | HUERTAS ABOT CORP | | | YAGUEZ D 57 M ONTE R | | CABO ROJO, PR 623 | |
| 043062P001-1413A-123 | HUERTAS CABO CORP | | | 130 CALLE YAGUEZ | | CABO ROJO, PR 00623-9374 | |
| 043063P001-1413A-123 | HUERTAS CABOT | JOSE HUERTAS | | 130 CALLE YAGUEZ | | CABO ROJO, PR 00623-9374 | |
| 043338P001-1413A-123 | HUERTAS MANAGEMENT | DAVID HUERTAS | | CALLE CASABE G-46 | URB VILLA BORIQUEN | CAGUAS, PR 00725-8013 | |
| 007073P001-1413A-123 | HUERTER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021519P001-1413A-123 | HUESON CORP | MAUREEN HUGHES | | 1 SUTTON RD | | NORTHBRIDGE, MA 01534-1081 | |
| 039664P001-1413A-123 | HUETER TOLEDO | | | P O BOX 346 | | BELLEVUE, OH 44811-0346 | |
| 012790P001-1413A-123 | HUETER TOLEDO | KATHLEEN THOMPSON | | 605 E CTR ST | | BELLEVUE, OH 44811-1712 | |
| 001442P001-1413A-123 | HUFFMAN*BILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005973P001-1413A-123 | HUFFMAN*KRISTOFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021212P001-1413A-123 | HUFFNAGLE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001725P001-1413A-123 | HUFFNAGLE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023094P001-1413A-123 | HUGHES NETWORK | RODNEY JETER | | 11717 EXPLORATION LN | | GERMANTOWN, MD 20876-2799 | |
| 034482P001-1413A-123 | HUGHES SUPPLY | | | 600 FERGUSON DR | | ORLANDO, FL 32805-1014 | |
| 025169P001-1413A-123 | HUGHES SUPPLY | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 006647P001-1413A-123 | HUGHES*AUDRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007107P001-1413A-123 | HUGHES*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007308P001-1413A-123 | HUGHES*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002235P001-1413A-123 | HUGHES*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003129P001-1413A-123 | HUGHES*LEWIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005785P001-1413A-123 | HUGHES*MACKENZIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004155P001-1413A-123 | HUGHES*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004660P001-1413A-123 | HUGHES*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007079P001-1413A-123 | HUGHES*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004554P001-1413A-123 | HUGHES*TREVOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033001P001-1413A-123 | HUGO TECH MART | | | 488 NORTHLAND BLVD | | CINCINNATI, OH 45240-3211 | |
| 033000P001-1413A-123 | HUGO TECH MART | | | 488 NORTHLAND BLVD | RTS WRONG FREIGHT | CINCINNATI, OH 45240-3211 | |
| 039979P001-1413A-123 | HUHTAMAKI | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 012791P001-1413A-123 | HUHTAMAKI | TRANSPLACE TEXAS | | PO BOX 518 | | LOWELL, AR 72745-0518 | |
| 040010P001-1413A-123 | HUHTAMAKI RETAIL BSS | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004229P001-1413A-123 | HUICOCHEA*ELOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004543P001-1413A-123 | HUJAR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005704P001-1413A-123 | HUKIC*AMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031458P001-1413A-123 | HULBERT BROS | SCOTT MINER | | 390 RTE 3 | | PLATTSBURGH, NY 12901 | |
| 012792P001-1413A-123 | HULL ELECTRIC | BRENDA TECLAK | | PO BOX 542 | | BRADFORD, PA 16701-0542 | |
| 007319P001-1413A-123 | HULSE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035811P001-1413A-123 | HUMAN SCALE | KENNETH MILLER ASSOCIATES | JEFF ALLEN | 739 DANIEL SHAYS HWY D16 | | ATHOL, MA 01331-9325 | |
| 037133P001-1413A-123 | HUMANETICS INNOVATIVE SOLUTION | | | 900 DENTON DR | | HURON, OH 44839-8922 | |
| 043422P001-1413A-123 | HUMBERTO VIDAL INC | NAIM MERHEP/DEBBIE ACEVE | | P O BOX 21480 | | SAN JUAN, PR 00928-1480 | |
| 036245P001-1413A-123 | HUMBLE ABODES INC | MELANIE DUMONT | | 8 MEADER RD | | GREENWICH, NY 12834-2734 | |
| 005682P001-1413A-123 | HUMES*MIKEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030070P001-1413A-123 | HUMPHREYS PHARMACAL | | | 31 EAST HIGH ST | | EAST HAMPTON, CT 06424-1021 | |
| 004461P001-1413A-123 | HUMPHREYS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012793P001-1413A-123 | HUNG GIANG | | | 948 WASHINGTON AVE | | PORTLAND, ME 04103 | |
| 006252P001-1413A-123 | HUNSICKER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000917P001-1413A-123 | HUNSICKER*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027483P001-1413A-123 | HUNT IMAGING | PATRICIA WOZNIAK | | 210 SHELDON RD | | BEREA, OH 44017-1234 | |
| 008015P001-1413A-123 | HUNT*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006471P001-1413A-123 | HUNT*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002426P001-1413A-123 | HUNT*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006511P001-1413A-123 | HUNT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004383P001-1413A-123 | HUNT*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005192P001-1413A-123 | HUNTE*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023920P001-1413A-123 | HUNTER AND HILSBERG CORP | | | 132 ATKINSON AVE | | SYRACUSE, NY 13207-1126 | |
| 042919P001-1413A-123 | HUNTER PANELS | | | CARLISLE CONST MAT INC | PO BOX 5000 | CARLISLE, PA 17013 | |
| 012797P001-1413A-123 | HUNTER TRUCK SALES AND SVC | KATHY RIEDL | | DEPT 105 | P O BOX 820849 | PHILADELPHIA, PA 19182-0849 | |
| 012798P001-1413A-123 | HUNTER'S AMBULANCE SVC INC | | | PO BOX 150454 | | HARTFORD, CT 06115 | |
| 006212P001-1413A-123 | HUNTER*ANTWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006619P001-1413A-123 | HUNTER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008679P001-1413A-123 | HUNTER*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004931P001-1413A-123 | HUNTER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005149P001-1413A-123 | HUNTER*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038141P001-1413A-123 | HUNTERDON BREWING CO | | | P O BOX 1050 | | WHITEHOUSE STATION, NJ 08889-1050 | |
| 035890P001-1413A-123 | HUNTERDON TRANSFORME | SANDRA CONKLIN | | 75 INDUSTRIAL DR | | ALPHA, NJ 08865-4080 | |
| 012799P001-1413A-123 | HUNTINGTON BRAKE SVC | DARRELL ANDERSON | | 448 E JERICHO TPK | | HUNTINGTON STATION, NY 11746 | |
| 012800P001-1413A-123 | HUNTINGTON HOSPITAL | | | PO BOX 950007450 | | PHILADELPHIA, PA 19195 | |
| 012801P001-1413A-123 | HUNTINGTON PLBG SUPP | CLAIMS DEPT | | 310 BROADWAY | | HUTINGTON, NY 11743 | |
| 007587P001-1413A-123 | HUNTLEY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043596P001-1413A-123 | HUNTSMAN PIGMENT CASS INFO SYS | | | PO BOX 67 | | SAINT LOUIS, MO 63166 | |
| 042454P001-1413A-123 | HUNTSMAN PIGMENTS | CASS INFO SYSTEM | GARY GOLD | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 043594P001-1413A-123 | HUNTSMAN PIGMENTS | CASS INFO SYSTEMS | PAM KELLY | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 001647P001-1413A-123 | HUNTSMAN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002355P001-1413A-123 | HURD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012802P001-1413A-123 | HURLEY AND DAVID INC | HURLEY AND DAVID | | 90 FISK AVE | | SPRINGFIELD, MA 01107 | |
| 000870P001-1413A-123 | HURLEY*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012803P001-1413A-123 | HURLEYS  GARAGE INC | | | 509 RTE 40 | | NORTH TROY, NY 12182 | |
| 012804P001-1413A-123 | HURRICANE FENCE | | | 2467 NEW COLUMBIA RD | | NEW COLUMBIA, PA 17856 | |
| 012805P001-1413A-123 | HURRICANE FENCE CO | MELISSA DAVIS | | PO BOX 27527 | 20717 | RICHMOND, VA 23261-7527 | |
| 006913P001-1413A-123 | HURST*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006202P001-1413A-123 | HURT*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012806P001-1413A-123 | HUSEBY INC | | | PO BOX 6180 | | HERMITAGE, PA 16148-0922 | |
| 029284P001-1413A-123 | HUSKY INJECTION | MOLDING SYSTEMS LTD | HEATHER | 288 NORTH RD | | MILTON, VT 05468-3072 | |
| 041066P001-1413A-123 | HUSQVARNA | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040919P001-1413A-123 | HUSQVARNA FOREST AND G | CASS INFO SYSTEMS | CHARLES STANCIL | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038250P001-1413A-123 | HUSQVARNA FOREST AND G | TRENDSET INC | CCARLES STANCIL HUSQ | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 001819P001-1413A-123 | HUSS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007081P001-1413A-123 | HUSS*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008377P001-1413A-123 | HUSSAIN*ABDULLAAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002415P001-1413A-123 | HUSSAIN*ABDURRAQIB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008787P001-1413A-123 | HUSSAIN*SHABEER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004395P001-1413A-123 | HUSSEIN*ABDURAHMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039866P001-1413A-123 | HUSSEY COPPER | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 031283P001-1413A-123 | HUSSEY SEATING | | | 38 DYER ST EXT | | NORTH BERWICK, ME 03906-6763 | |
| 029782P001-1413A-123 | HUSSEY SEATING | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 031284P001-1413A-123 | HUSSEY SEATING CO | | | 38 DYER ST EXT | | NORTH BERWICK, ME 03906-6763 | |
| 029780P001-1413A-123 | HUSSEY SEATING CO | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 004204P001-1413A-123 | HUSSEY*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008500P001-1413A-123 | HUSTED*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006005P001-1413A-123 | HUTCHINS*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005235P001-1413A-123 | HUTCHINSON*HUNTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001964P001-1413A-123 | HUTCHINSON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008374P001-1413A-123 | HUTCHINSON*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004010P001-1413A-123 | HUTCHINSON*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006305P001-1413A-123 | HUTCHISSON*KAITLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031984P001-1413A-123 | HUTTIG BUILDING PROD | NORM LAFLEUR | | 407 ALUMNI RD | | NEWINGTON, CT 06111-1841 | |
| 038136P001-1413A-123 | HUTTIG BUILDING PRODS | DEAN | | P O BOX 1041 | | CHESTERFIELD, MO 63006-1041 | |
| 012807P001-1413A-123 | HUTTIG BUILDING PRODUCTS | AL VICK | | 370 CREBLE RD | | SELKIRK, NY 12158 | |
| 002782P001-1413A-123 | HUTTON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021213P001-1413A-123 | HUTTON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037943P001-1413A-123 | HUTZLER MFG | C/OWORLD FULFILLMENT | | P O BOX 1005 | | FARMINGTON, CT 06034-1005 | |
| 012808P001-1413A-123 | HVAC DISTRIBUTORS | ANGELA WARD | | PO BOX 160 | | MOUNT JOY, PA 17552-0160 | |
| 012809P001-1413A-123 | HW FARREN | SYDNEY CORBISIERO | | 1 BELL DR | | RIDGEFIELD, NJ 07657-2118 | |
| 023351P001-1413A-123 | HW NAYLOR CO IN | | | 121 MAIN ST | | MORRIS, NY 13808 | |
| 034444P001-1413A-123 | HY-KO PRODUCTS CO | A/P BETTY | | 60 MEADOW LN | | NORTHFIELD, OH 44067-1415 | |
| 028531P001-1413A-123 | HY-TECH MACHINE | | | 25 LEONBERG RD | | CRANBERRY TWP, PA 16066-3601 | |
| 028530P001-1413A-123 | HY-TECH MACHINE | MICHELLE AP | | 25 LEONBERG RD | | CRANBERRY TWP, PA 16066-3601 | |
| 032090P001-1413A-123 | HYATT PLACE | | | 41-01 BROADWAY RTE 4 | | FAIR LAWN, NJ 07410-5500 | |
| 037230P001-1413A-123 | HYATT'S GRAPHIC SUPP | SUE ZEIS | | 910 MAIN ST | | BUFFALO, NY 14202-1497 | |
| 012810P001-1413A-123 | HYATTS GRAPHIC SUPPLY | PETER W HYATT | | 910 MAIN ST | | BUFFALO, NY 14202-1403 | |
| 031154P001-1413A-123 | HYBRID INTL FORWARDING | | | 3680 N PEACHTREE RD | STE 300 | ATLANTA, GA 30341-2346 | |
| 012811P001-1413A-123 | HYCRETE INC | | | 409 MAIN ST | | LITTLE FALLS, NJ 07424 | |
| 038975P001-1413A-123 | HYDAC CORP | CINDY | | P O BOX 22050 | | LEHIGH VALLEY, PA 18002-2050 | |
| 012812P001-1413A-123 | HYDAC CORP | RAINER JOSTING MAMBRUSTER | | 90 SOUTHLAND DR | | BETHLEHEM, PA 18017 | |
| 037123P001-1413A-123 | HYDAC TECHNOLOGY | | | 90 SOUTHLAND DR | | BETHLEHEM, PA 18017-8925 | |
| 033808P001-1413A-123 | HYDE MFG | | | 54 EASTFORD RD | | SOUTHBRIDGE, MA 01550-3604 | |
| 042442P001-1413A-123 | HYDE MFG CO | CASS LOGISTICS | LINDA BACHAND | PO BOX 6543 | | CHELMSFORD, MA 01824-6543 | |
| 005673P001-1413A-123 | HYDE*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026228P001-1413A-123 | HYDRA TECHNOLOGY | RICHARD | | 179 GRIDER ST | | BUFFALO, NY 14215-3724 | |
| 034325P001-1413A-123 | HYDRA-RAM INC | RON JOHNSON | | 594 HORSE POUND RD | | CARMEL, NY 10512-4703 | |
| 033955P001-1413A-123 | HYDRAFORCE | U T S | | 5500 INTERNATIONAL PKWY | | GRAND RAPIDS, MI 49512-9726 | |
| 027292P001-1413A-123 | HYDRASEARCH CO INC | | | 203A LOG CANOE CIRCLE | | STEVENSVILLE, MD 21666-2165 | |
| 034068P001-1413A-123 | HYDRAULAX PRODUCTS | | | 5206 TULIP ST | | PHILADELPHIA, PA 19124-1627 | |
| 026338P001-1413A-123 | HYDRO AIR DEES | | | 1809 FASHION CT | STE 110 | JOPPA, MD 21085-3203 | |
| 039861P001-1413A-123 | HYDRO AIR DEES | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 040602P001-1413A-123 | HYDRO CARBIDE INC | ADVANCED SHIPPING TECH | ED MENIE | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 022741P001-1413A-123 | HYDRO-TERRA GROUP | | | 1106 BUSINESS PKWY S | STE E | WESTMINSTER, MD 21157-3054 | |

New England Motor Freight, Inc.; et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 027920P001-1413A-123 | HYDROFARM EAST | | | 2249 S MCDOWELL EXT | | PETALUMA, CA 94954-5661 | |
| 023606P001-1413A-123 | HYDROLEVEL | REGINA | | 126 BAILEY RD | | NORTH HAVEN, CT 06473-2612 | |
| 030766P001-1413A-123 | HYDROMER | | | 35 INDUSTRIAL PARKWA | | BRANCHBURG, NJ 08876-3424 | |
| 030768P001-1413A-123 | HYDROMER INC | | | 35 INDUSTRIAL PKWY | | BRANCHBURG, NJ 08876-3424 | |
| 035021P001-1413A-123 | HYDROPLUS/AQUATIC HY | PRO 27985344 | | 65 SPRINGFIELD ST | | AGAWAM, MA 01001-1505 | |
| 037469P001-1413A-123 | HYDROSEEDING CO | | | 9599 NANTICOKE BUS | PK DR | GREENWOOD, DE 19950 | |
| 032410P001-1413A-123 | HYDROTEC INC | | KEN | 122 SOUTH POMPERAUG AVE | | WOODBURY, CT 06798-3708 | |
| 023767P001-1413A-123 | HYDROTECH SYSTEMS LT | | | 13 GREEN MOUNTAIN DR | | COHOES, NY 12047-4807 | |
| 012813P001-1413A-123 | HYDROTECH SYSTEMS LTD | EDMOUND KAPPER | | 13 GREEN MOUNTAIN DR | | COHOES, NY 12047-4807 | |
| 025645P001-1413A-123 | HYEDRO INC | | | 1600 OSGOOD ST | STE 3215 | NORTH ANDOVER, MA 01845-1048 | |
| 038661P001-1413A-123 | HYGRADE COMPONENTS | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043168P001-1413A-123 | HYGRADE GLOVE AND SAFE | | | 30 WARSOFF PL | | BROOKLYN, NY 11205-1638 | |
| 029711P001-1413A-123 | HYGRADE GLOVE AND SAFE | MR B AFR | | 30 WARSOFF PL | | BROOKLYN, NY 11205-1638 | |
| 038627P001-1413A-123 | HYGRADE METAL | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 026776P001-1413A-123 | HYGRADE METAL MOLDIN | | | 1990 HIGHLAND AVE | | BETHLEHEM, PA 18017-9083 | |
| 033365P001-1413A-123 | HYLOAD | MARTHA AP | | 5020 PANTHER PKWY | | SEVILLE, OH 44273-8960 | |
| 036850P001-1413A-123 | HYMANS AUTO SUPPLY CO | ANN A/P | | 8600 S COMMERCIAL | | CHICAGO, IL 60617-2535 | |
| 012815P001-1413A-123 | HYNES ELECTRICAL SUPPLY | LISA MORROW | | 2 HAMMOND LN STE 200 | | PLATTSBURGH, NY 12901-2006 | |
| 031297P001-1413A-123 | HYPERION CATALYSIS | | | 38 SMITH PL | | CAMBRIDGE, MA 02138-1008 | |
| 012816P001-1413A-123 | HYPERTHERM | | | 9 REAT HOLLOW RD | | HANOVER, NH 03755 | |
| 039357P001-1413A-123 | HYPERTHERM | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 038044P001-1413A-123 | HYPERTHERM | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 034209P001-1413A-123 | HYTEKIAN WHOLESALERS | MICHAEL | | 5800 CREEK RD | STE B | BLUE ASH, OH 45242-4010 | |
| 035814P001-1413A-123 | HYUNDAI LOGISTICS | FREIGHT MANAGEMANT INC | | 739 NORTH AVE | | GLENDALE HEIGHTS, IL 60139-3550 | |
| 012821P001-1413A-123 | HYUNDAI MERCHANT MARINE CO | DEBORAH ZANNU | | 1755 WITTINGTON PL | STE 100 | FARMERS BRANCH, TX 75234 | |
| 004590P001-1413A-123 | HYWELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031854P001-1413A-123 | I A C ACOUSTICS | | | 401 AIRPORT RD | | NORTH AURORA, IL 60542-1818 | |
| 027575P001-1413A-123 | I A E POWER PRODUCTS | | | 2115 W DIEHL RD | | NAPERVILLE, IL 60563-2359 | |
| 036644P001-1413A-123 | I A NUTRITION | DIANE LEGACE | | 83 WHITE OAK DR | | BERLIN, CT 06037-1638 | |
| 012817P001-1413A-123 | I A P INC | MH SILVERSTEIN | | 26 ENGLEHARD AVE | | AVENEL, NJ 07001-2295 | |
| 022593P001-1413A-123 | I A P INC | NICOLE | | 11 DISTRIBUTION BLVD | STE A | EDISON, NJ 08817-6005 | |
| 012822P001-1413A-123 | I AND A MERCHANDISE | CLAIMS | | 1000 ALABAMA AVE | | BROOKLYN, NY 11207 | |
| 032871P001-1413A-123 | I AND C CLEAN METAL | HEAT TRANSFER | JOHN HULST | 473 POTTERHILL RD | | PETERSBURGH, NY 12138-3215 | |
| 042407P001-1413A-123 | I AND E TIRE | BILL BATES | | PO BOX 543 | | BROOKLYN, NY 11231-0543 | |
| 034222P001-1413A-123 | I AND L DISTRIBUTING | | | 5824 12TH AVE | | BROOKLYN, NY 11219-4513 | |
| 038400P001-1413A-123 | I ANDLER AND SONS INC | | | P O BOX 148 | | EVERETT, MA 02149-0002 | |
| 038997P001-1413A-123 | I B M | GEODIS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 030097P001-1413A-123 | I B S | JASON THOMAS | | 310 BALLARDVALE ST | | WILMINGTON, MA 01887-1012 | |
| 037570P001-1413A-123 | I C A D INC | FORMERLY HOWTEK INC | ROB BIBBO | 98 SPIT BROOK RD/100 | | NASHUA, NH 03062-5700 | |
| 025020P001-1413A-123 | I C G WORLDWIDE | | | 150 EASTERN AVE | | CHELSEA, MA 02150-3393 | |
| 025021P001-1413A-123 | I C G WORLDWIDE | ATT:SCOTT GEORGE | | 150 EASTERN AVE | | CHELSEA, MA 02150-3393 | |
| 042345P001-1413A-123 | I C G WORLDWIDE | CTS FREIGHT PAYMENT | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023482P001-1413A-123 | I C I PAINTS N AMER | UPS-SCS | | 12380 MORRIS RD #021 | | ALPHARETTA, GA 30005-4177 | |
| 031367P001-1413A-123 | I C P ADHESIVE AND SEALANTS | RECON | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031366P001-1413A-123 | I C P ADHESIVES AND SEALEANTS | RECON | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031359P001-1413A-123 | I C P CONSTRUCTION | RECON | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031361P001-1413A-123 | I C P CONSTRUCTION | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-6071 | |
| 031358P001-1413A-123 | I C P CONSTRUCTION | RECON LOGISTICS | RALPH PASCE | 384 INVERNESS PKWY #140 | | ENGLEWOOD, CO 80112-5877 | |
| 031339P001-1413A-123 | I C P INDUSTRIAL | RECON | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 032678P001-1413A-123 | I C S PROVIDENCE | GERRY MCKENNA  BARB | | 455 WASHINGTON HWY | | SMITHFIELD, RI 02917-1929 | |
| 032596P001-1413A-123 | I C S/PENETRON INTL | KATHY | | 45 RESEARCH WAY | STE 203 | EAST SETAUKET, NY 11733-6401 | |
| 035354P001-1413A-123 | I C T | LISA | | 699 KAPKOWSKI RD | | ELIZABETH, NJ 07201-2122 | |
| 040171P001-1413A-123 | I C T INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 964 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038070P001-1413A-123 | I C TRANSPORT | | | P O BOX 10141 | | MCLEAN, VA 22067 | |
| 040659P001-1413A-123 | I D BOOTH INC | BILL WHITE | | P O BOX 579 | | ELMIRA, NY 14902-0579 | |
| 043495P001-1413A-123 | I D C INTL | JOHNNY RAMOS | | P O BOX 8009 | | CAGUAS, PR 00726-8009 | |
| 033857P001-1413A-123 | I D E CORP | SHARON KUBART | | 545 ISLAND RD | STE 3A | RAMSEY, NJ 07446-2822 | |
| 036886P001-1413A-123 | I D G T S G | LEE CLARK | | 8700 W TRL LAKE DR | STE 100 | MEMPHIS, TN 38125-8205 | |
| 043424P001-1413A-123 | I D L WORLDWIDE | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 029027P001-1413A-123 | I D S BLAST | | | 2717 TOBEY DR | | INDIANAPOLIS, IN 46219-1417 | |
| 042068P001-1413A-123 | I DUPONT | CASS INFO SYSTEM | | PO BOX 17606 | | SAINT LOUIS, MO 63178-7606 | |
| 038926P001-1413A-123 | I E H AUTO PARTS LLC | CERASIS  PAYS BILLS | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 038897P001-1413A-123 | I E H AUTO PARTS LLC | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 031561P001-1413A-123 | I E P TECHNOLOGIES | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031542P001-1413A-123 | I F E NORTH AMERICA | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 040129P001-1413A-123 | I F F | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 026204P001-1413A-123 | I F F | CHEMLOGIX LLC | | 1777 SENTRY PKWY | | BLUE BELL, PA 19422-2207 | |
| 024719P001-1413A-123 | I F S AIR CARGO INC | | | 147-32 FARMERS BLVD | 2ND FLOOR | JAMAICA, NY 11434-5218 | |
| 041988P001-1413A-123 | I F S INDUSTRIES INC | CHRISTINE | | PO BOX 1053 | | READING, PA 19603-1053 | |
| 012818P001-1413A-123 | I HEALTH INC A DIVISION | RICHARD GARDNER | | 551 MARSHALL PHELPS RD | | WINDSOR, CT 06095-1769 | |
| 026913P001-1413A-123 | I J WHITE CORP | PAMELA WOOD | | 20 EXECUTIVE BLVD | | FARMINGDALE, NY 11735-4710 | |
| 030324P001-1413A-123 | I L G | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 033494P001-1413A-123 | I L S | C T LOGISTICS | COM TRAF | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 022658P001-1413A-123 | I LOVE VELVET | | | 110 GREENE ST | | NEW YORK, NY 10012-3813 | |
| 027669P001-1413A-123 | I M A LIFE | SYSTEMS | | 2175 MILITARY RD | | TONAWANDA, NY 14150-6001 | |
| 024709P001-1413A-123 | I M C D | | | 14725 DETROIT AVE | | LAKEWOOD, OH 44107-4123 | |
| 035742P001-1413A-123 | I M C PARTS | HANK HELM | | 7253 GRAYSON RD | | SWATARA, PA 17111-5157 | |
| 034687P001-1413A-123 | I M P TECHNOLOGIES | SUE LEA | | 6110 LAMB RD | | WYOMING, NY 14591 | |
| 041610P001-1413A-123 | I M S BUHRKE-OLSON | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 031364P001-1413A-123 | I M S CO | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031790P001-1413A-123 | I M S INC | | | 400 CARSON DR | | BEAR, DE 19701-1314 | |
| 023860P001-1413A-123 | I M S INC | KATHY BARLOTTA | | 1305 JOHN FITCH BLVD | | SOUTH WINDSOR, CT 06074-2449 | |
| 030158P001-1413A-123 | I O T SYSTEMS | | | 313 BOSTON POST RD | | MARLBOROUGH, MA 01752-4612 | |
| 026016P001-1413A-123 | I P G GLOBAL | BEDROCK LOGISTICS | | 1707 ORLANDO CENTRAL PKWY | | ORLANDO, FL 32809-5759 | |
| 031758P001-1413A-123 | I P D INC | FRAN | | 40 RICHARDS AVE | 5TH FL | NORWALK, CT 06854-2320 | |
| 033244P001-1413A-123 | I P G PHOTONICS | | | 50 OLD WEBSTER RD | | OXFORD, MA 01540-2706 | |
| 023651P001-1413A-123 | I P S INDUSTRIES | | | 12641 166TH ST | | CERRITOS, CA 90703-2101 | |
| 042616P001-1413A-123 | I P S WORLDWIDE | | | PO BOX 982262 | | EL PASO, TX 79998-2262 | |
| 042682P001-1413A-123 | I P S WORLDWIDE | | | SUB 71501 LOCATION 4 | P O BOX 730321 | EL PASO, TX 79998 | |
| 043619P001-1413A-123 | I P S WORLDWIDE | TYCO MARK GILSON | | SUB 71501 LOCATION 4 | P O BOX 730321 | EL PASO, TX 79998 | |
| 018438P001-1413A-123 | I PARK | | | 2070 RT 52 BUILDING 320 | | HOPEWELL JET, NY 12533 | |
| 030307P001-1413A-123 | I PROMOTE U | | | 321 COMMONWEALTH ROA | | WAYLAND, MA 01778-5039 | |
| 039200P001-1413A-123 | I R R SUPPLY CO | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 012819P001-1413A-123 | I RAY ZIMMERMAN | ELECTRICAL CONTRACTORS | | 1100 HOCKLEY HILL RD | | TURBOTVILLE, PA 17772 | |
| 022705P001-1413A-123 | I RAY ZIMMERMAN INC | | | 1100 HOCKLEY HILL RO | | TURBOTVILLE, PA 17772-8618 | |
| 035524P001-1413A-123 | I S C O | | | 701 MIDATLANTIC PKWY | | MARTINSBURG, WV 25401 | |
| 027298P001-1413A-123 | I S C O INDUSTRIES | N C L | FAN JESTER | 204 PEARL ST #301 | | NEW ALBANY, IN 47150-3449 | |
| 035523P001-1413A-123 | I S C O-MARTINSBURG | NICK SHIPPER | | 701 MIDATLANTIC PKWY | | MARTINSBURG, WV 25404-3895 | |
| 041042P001-1413A-123 | I S P FREETOWN | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 028576P001-1413A-123 | I SCHOLAR INC | | | 250 HEARTLAND BLVD | | EDGEWOOD, NY 11717-8379 | |
| 027949P001-1413A-123 | I SCHUMANN AND CO | ROBERTA | | 22500 ALEXANDER RD | | CLEVELAND, OH 44146-5576 | |
| 023599P001-1413A-123 | I SUPPLY | | | 1255 SPANGLER RD | | FAIRBORN, OH 45324-9767 | |
| 033301P001-1413A-123 | I T C INTERNATIONAL | | | 500 OCEAN AVE | | EAST ROCKAWAY, NY 11518-1238 | |
| 032453P001-1413A-123 | I T G INTL TRANSPOR | | | 440 WILLIAM F MCCLELLAN HWY | | EAST BOSTON, MA 02128-1125 | |
| 034378P001-1413A-123 | I T G INTL TRANSPORT | | | 6 KIMBALL LN | | LYNNFIELD, MA 01940-2682 | |
| 028463P001-1413A-123 | I T R AMERICA | | | 248 N PEARSON RD | | PEARL, MS 39208-4428 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038777P001-1413A-123 | I T R AMERICA | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 037145P001-1413A-123 | I T R AMERICA LLC | LESLIE | | 900 W 128TH ST  STE 111 | | BURNSVILLE, MN 55337-2455 | |
| 033518P001-1413A-123 | I T T /GOULDS PUMPS | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033507P001-1413A-123 | I T T AUTOMOTIVE | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033504P001-1413A-123 | I T T CORP | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033519P001-1413A-123 | I T T ELECTRONIC WARFARE | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033521P001-1413A-123 | I T T ENDINE | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033520P001-1413A-123 | I T T ENGINEERED VLV | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-4000 | |
| 033508P001-1413A-123 | I T T FLUID TECH COR | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033522P001-1413A-123 | I T T INDUSTRIES INC | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033509P001-1413A-123 | I T T INDUSTRIES SSD | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 033484P001-1413A-123 | I T T SYSTEMS DIV-SENSORS | C T S I -GLOBAL | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033495P001-1413A-123 | I T T-DS CORPORATE | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 030990P001-1413A-123 | I T W ANGLEBOARD | TRANZACT | TAMMY | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 030255P001-1413A-123 | I T W COVID SECURITY | | | 32 COMMERCE DR N | STE 1 | CRANBURY, NJ 08512-3529 | |
| 033873P001-1413A-123 | I T W DELPRO | STRATEGIQ | | 549 W RANDOLPH | | CHICAGO, IL 60661-2208 | |
| 033874P001-1413A-123 | I T W EVERCOAT | STRATEGIQ COMMERCE | | 549 W RANDOLPH 3RD FL | | CHICAGO, IL 60661-2224 | |
| 031126P001-1413A-123 | I T W FLUIDS NORTH AMERICA | | | 3650 W LAKE AVE | | GLENVIEW, IL 60025 | |
| 033877P001-1413A-123 | I T W FOILMARK INC | STRATEGIO | CINDY | 549 W RANDOLPH ST 3RD FL | | CHICAGO, IL 60661-2224 | |
| 033879P001-1413A-123 | I T W FOILS | STRATEGIQ COMMERCE | | 549 W RANDOLPH ST 3RD FL | | CHICAGO, IL 60661-2224 | |
| 033878P001-1413A-123 | I T W FOOD EQUIP | STRATEGIQ COMMERCE | | 549 W RANDOLPH ST 3RD FL | | CHICAGO, IL 60661-2224 | |
| 031739P001-1413A-123 | I T W HOLOGRAPHIC AND | SPECIALTY FILMS | TERRY COCO AP | 40 EAST NEWBERRY RD | | BLOOMFIELD, CT 06002 | |
| 033871P001-1413A-123 | I T W PASLODE | C/OSTRATEGIO COMMERCE | | 549 RANDOLPH ST 3RD FL | | CHICAGO, IL 60661-2208 | |
| 040788P001-1413A-123 | I T W PERFORMANCE POLYMER | STRATEGIQ COMMERCE | | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 042427P001-1413A-123 | I T W PLEXUS | CPA | | PO BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 023781P001-1413A-123 | I T W POLYMER COATINGS | NORTH AMERICA | STEVE MURPHY | 130 COMMERCE DR | | MONTGOMERYVILLE, PA 18936-9624 | |
| 022783P001-1413A-123 | I T W POLYMERS SEALANTS | | | 111 S NURSERY RD | | IRVING, TX 75060-3153 | |
| 031060P001-1413A-123 | I T W POLYMERS SEALEANTS N A | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5068 | |
| 023750P001-1413A-123 | I T W PROFESSIONAL BRANDS | GEOFF STRATEGIQ | | 1295 TOWBIN AVE | | LAKEWOOD, NJ 08701-5934 | |
| 042429P001-1413A-123 | I T W TACC | INTRAVEX | DANIEL RIOS | PO BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 024783P001-1413A-123 | I V C | CHRLTL | ELIANAMARTINEZ | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 026373P001-1413A-123 | I3 ELECTRONICS | KAYLA LOGISTICS | | 18217 150TH AVE | | SPRINGFIELD GARDENS, NY 11413-4010 | |
| 027573P001-1413A-123 | IAE POWER PRODUCTS | ILLINOIS AUTO ELECT CO A | | 2115 W DIEHL RD | | NAPERVILLE, IL 60563-2359 | |
| 018820P001-1413A-123 | IAM CREST METROPOLITAN INC | | | 38-38 CRESCENT ST | | LONG ISLAND CITY, NY 11101 | |
| 012795P001-1413A-123 | IAM NATIONAL PENSION FUND | | | P O BOX 791129 | | BALTIMORE, MD 21279-1129 | |
| 012796P001-1413A-123 | IAMAW | WILLIAM W WINPISINGER-EDU CNT | | 24494 PLACID HARBOR WAY | | HOLLYWOOD, MD 20636 | |
| 031209P001-1413A-123 | IAMS | AMY UNDERFORD | | 3700 STATE RTE 65 | | LEIPSIC, OH 45856-9231 | |
| 007890P001-1413A-123 | IANNUCCI*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012823P001-1413A-123 | IAP INC | MICHAEL SILVERSTEIN | | 11 DISTRIBUTION BLVD | | EDISON, NJ 08817-6005 | |
| 025840P001-1413A-123 | IAT ILLINOIS AUTO TRUCK CO | | | 1669 MARSHALL DR | | DES PLAINES, IL 60018-1840 | |
| 006586P001-1413A-123 | IBANEZ*ALEJANDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000462P001-1413A-123 | IBAUGH*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018824P001-1413A-123 | IBEX INTL | CTS | | PO BOX 441326 | | KENNESAW, GA 30144-4502 | |
| 040317P001-1413A-123 | IBEX INTL FORWARDING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 018825P001-1413A-123 | IBM CORP | | | PO BOX 645670 | | PITTSBURGH, PA 15264-5254 | |
| 021168P002-1413A-123 | IBM CREDIT LLC | IBM CORP | MARIE-JOSEE DUBE | 275 VIGER EAST | | MONTREAL, QC H2X 3R7 | CANADA |
| 018826P002-1413A-123 | IBRAHIM S JALLOH | | | 9815 WOOD EDGE WAY | | LANHAM, MD 20706 | |
| 001191P001-1413A-123 | IBRAIMOV*GIANNI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022661P001-1413A-123 | IC3D PRINTERS | | | 110 HOMESTEAD AVE | | HILLSBORO, OH 45133-7933 | |
| 035974P001-1413A-123 | ICARGO SOLUTION | | | 7512 199TH ST | 1ST FLR | FLUSHING, NY 11366-1825 | |
| 035973P001-1413A-123 | ICARGO SOULTION | | | 7512 199TH ST | 1ST FLOOR | FRESH MEADOWS, NY 11366-1825 | |
| 012827P001-1413A-123 | ICAT LOGISTICS | CINDY CAREY | | 1900 BRANNAN RD STE 300 | | MCDONOUGH, GA 30253-4324 | |
| 035249P001-1413A-123 | ICAT LOGISTICS INC | MONICA  AP | | 6805 DOUGLAS LEGUM DDR | | ELKRIDGE, MD 21075-6260 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024444P001-1413A-123 | ICE QUBE INC | SCOTT PALMER | | 141 WILSON AVE | | GREENSBURG, PA 15601-2522 | |
| 028922P001-1413A-123 | ICE US IMIGRATION | | | 2676 PROSPERITY AVE | | FAIRFAX, VA 20598-0010 | |
| 023278P001-1413A-123 | ICM BEAUTY | | | 1200 HYLAN BLVD | | STATEN ISLAND, NY 10305-1920 | |
| 012828P001-1413A-123 | ICONEX | TIM MCMULLAN | | 2600 BI STATE DR | | KANSAS CITY, KS 66103-1309 | |
| 040197P001-1413A-123 | ICONTAINERS USA INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 012829P001-1413A-123 | ICP CONSTRUCTION | CHUCK STEINBRECHER | | 150 DASCOMB RD | | ANDOVER, MA 01810-5873 | |
| 012830P001-1413A-123 | ICP INDUSTRIAL INC | SAUL VELAZQUEZ | | 1600 GLENLAKE AVE | | ITASCA, IL 60143-1005 | |
| 012831P001-1413A-123 | ICT | | | 699 KAPKOWSKI RD | | ELIZABETH, NJ 07201 | |
| 023025P001-1413A-123 | ICUP INC | | | 1152 MARLKESS RD | STE 200 | CHERRY HILL, NJ 08003-2314 | |
| 043658P001-1413A-123 | ICUP INC | | | 1152 MERLKRESS RD | STE 200 | CHERRY HILL, NJ 08003-2314 | |
| 038991P001-1413A-123 | ICYENE | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 012832P001-1413A-123 | ICYNENE | GEODIS | | P O BOX 2208 | | BRENTWOOD, TN 37024 | |
| 038996P001-1413A-123 | ICYNENE | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 036848P001-1413A-123 | ICYNENE | TRANSPRO FREIGHT SYSTEMS LTD | BONNIE | 8600 ESCARPMENT WAY | | MILTON, ON L9T0M1 | CANADA |
| 038988P001-1413A-123 | ICYNENE LAPOLLA | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 032809P001-1413A-123 | ID SIGN SYSTEMS | | | 467 EAST RIDGE RD | | ROCHESTER, NY 14621-1230 | |
| 025809P001-1413A-123 | IDEA EXPRESS INC | A/P | | 1650 FOOTHILL DR | | BOULDER CITY, NV 89005-1900 | |
| 029942P001-1413A-123 | IDEA NUOVA | | | 302 5TH AVE | | NEW YORK, NY 10001-3604 | |
| 043856P001-1413A-123 | IDEAL CONCRETE BLOCK | | | PO BOX 747 | | WESTFORD, MA 01886-0023 | |
| 041290P001-1413A-123 | IDEAL CONCRETE BLOCK | RICK HAWE | | P O BOX 747 | | WESTFORD, MA 01886-0023 | |
| 042996P001-1413A-123 | IDEAL CONCRETE BLOCK CO | | | POBOX 747 | | WESTFORD, MA 01886-0023 | |
| 030297P001-1413A-123 | IDEAL GLOBAL TRADING | | | 32007 KENYON CIR | | SOLON, OH 44139-2052 | |
| 031396P001-1413A-123 | IDEAL RETAILER LLC | | | 3860 SYLON BLVD | | HAINESPORT, NJ 08036-3666 | |
| 036835P001-1413A-123 | IDEAL STAIR PARTS | | | 86 YORK ST | STE 2 | TANEYTOWN, MD 21787-2159 | |
| 012833P001-1413A-123 | IDEAL STAIR PARTS | MARY FLOURDE | | 225 W MAIN ST | | LITTLE FALLS, NY 13565-1800 | |
| 027942P001-1413A-123 | IDEAL STAIR PARTS | MARYBETH AP | | 225 W MAIN ST | | LITTLE FALLS, NY 13365-1800 | |
| 042758P001-1413A-123 | IDEAL STAMP | IDEAL STAMP - ONLY M AND W | | 161 HELEN ST | | S PLAINFIELD, NJ 07080 | |
| 029214P001-1413A-123 | IDEAL TAPE | BLUEGRACE LOGISTICS | | 2846 S FALKENBURG | | RIVERVIEW, FL 33568 | |
| 026609P001-1413A-123 | IDEAL TAPE | TOTALOGISTIX | | 191 WOODPORT RD | | SPARTA, NJ 07871-2607 | |
| 027877P001-1413A-123 | IDEAL TILE | | | 2232 US 9 | | HOWELL, NJ 07731 | |
| 027876P001-1413A-123 | IDEAL TILE IMPORTING | | | 2232 HWY 9 S | | HOWELL, NJ 07731-4008 | |
| 034214P001-1413A-123 | IDEAL WINDLASS | CLIF OR PEGGY | | 5810 POST RD | | EAST GREENWICH, RI 02818-2139 | |
| 028560P001-1413A-123 | IDENTITY GROUP | | | 25 WASHINGTON AVE | | SCARBOROUGH, ME 04074-9782 | |
| 024780P001-1413A-123 | IDEX | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 037809P001-1413A-123 | IDEXX CORP | | | ONE IDEXX DRIVE | | WESTBROOK, ME 04092-2040 | |
| 012834P001-1413A-123 | IDJ NOW | VICTOR TOGNELLA | | 100 CHRISTOPHER ST | | RONKONKOMA, NY 11779-6955 | |
| 012835P001-1413A-123 | IDW LLCID WHOLESALER | TODD TOLLBERG | | 5830 NW 163RD ST | | MIAMI LAKES, FL 33014 | |
| 033214P001-1413A-123 | IEC INC | | | 50 HAMPTON ST | | METUCHEN, NJ 08840-1751 | |
| 012836P001-1413A-123 | IESHA JENKINS AND FODERA AND LONG. | AS ATTYS | | 1500 WALNUT ST STE 900 | | PHILADELPHIA, PA 19102 | |
| 001147P001-1413A-123 | IEZZI*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012837P001-1413A-123 | IFA INS CO | | | 35 WALNUT AVE | | CLARK, NJ 07066 | |
| 012838P001-1413A-123 | IFA INSURANCE CO SUB OF | ERICK MAYORGA | | 14 WALNUT AVE | | CLARK, NJ 07066 | |
| 023484P001-1413A-123 | IFASTGROUPE DISTRIBUTION | A/P MICHELLE OCONNELL | | 124 ALEXANDRIA WAY | | CAROL STREAM, IL 60188-2068 | |
| 021214P001-1413A-123 | IFILL*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001525P001-1413A-123 | IFILL*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012839P001-1413A-123 | IFS INDUSTRIES INC | | | 400 ORRTON AVE | | READING, PA 19603 | |
| 043130P001-1413A-123 | IGLESIA BETESDA | | | 24 ECHO AVE | | NASHUA, NH 03060 | |
| 012840P001-1413A-123 | IGOR GOMOZOV | | | 1147 EDGEWOOD LN | | FORT LEE, NJ 07024 | |
| 012841P001-1413A-123 | IGUS INC | | | P O BOX 14349 | | EAST PROVIDENCE, RI 02914-0349 | |
| 018228P001-1413A-123 | IH; AH; AH - AS MINORS V NEMF | ROBINSON & MCELWEE | STEPHEN F GANDEE ESQ. | PO BOX 128 | 140 WEST MAIN STREET STE 300 | CLARKSBURG, WV 26302-0128 | |
| 024437P001-1413A-123 | II-VI OED | | | 141 MOUNT BETHEL RD | | WARREN, NJ 07059-5128 | |
| 024438P001-1413A-123 | II-VI OPTOELECTRONIC | | | 141 MOUNT BETHEL RD | | WARREN, NJ 07059-5128 | |
| 037917P001-1413A-123 | IIMAK | FRANKLIN GLOBAL STRATGIES | VLANI B FRANKLIN TRA | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 037892P001-1413A-123 | IIMAK | FRANKLIN TRAFFIC SR | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 012842P001-1413A-123 | IIX | INSURANCE INFORMATION EXCHANGE | | GENERAL POST OFFICE POB 27828 | | NEW YORK, NY 10087-7828 | |
| 033300P001-1413A-123 | IKAROS TRANSPORT | DEAN ZOGRTAFAKIS | | 500 OCEAN AVE | | EAST ROCKAWAY, NY 11518-1238 | |
| 006564P001-1413A-123 | IKE*BRIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008007P001-1413A-123 | ILES*DEBBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007057P001-1413A-123 | ILIN*ALEKSANDR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012843P001-1413A-123 | ILLINOIS DEPT OF AGRICULTURE | BUREAU OF WEIGHTS AND MEASURES | | PO BOX 19281 | | SPRINGFIELD, IL 62794-9281 | |
| 004861P001-1413A-123 | ILLINGWORTH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000128P001-1413A-123 | ILLINOIS | SALES TAX | | PO BOX 19044 | | SPRINGFIELD, IL 62794-9044 | |
| 000270P001-1413A-123 | ILLINOIS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 100 WEST RANDOLPH ST | | CHICAGO, IL 60601 | |
| 000254P001-1413A-123 | ILLINOIS ATTORNEY GENERAL | LISA MADIGAN | | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | CHICAGO, IL 60601 | |
| 027574P001-1413A-123 | ILLINOIS AUTO | | | 2115 W DIEHL RD | | NAPERVILLE, IL 60563-2359 | |
| 035931P001-1413A-123 | ILLINOIS BLOWER CO | | | 750 INDUSTRIAL DR | BO HOWARTH 847-639-5 | CARY, IL 60013 | |
| 018183P001-1413A-123 | ILLINOIS DEPT OF COMMERCE AND | ECONOMIC OPPORTUNITY | ILLINOIS DISLOCATED WORKER DIVISION: | OFFICE OF EMPLOYMENT AND TRAINING JOHN RAY | 500 EAST MONROE 9TH FL | SPRINGFIELD, IL 62701-1643 | |
| 000212P001-1413A-123 | ILLINOIS DEPT OF LABOR | DIRECTOR | | 160 N LASALLE ST | 13TH FLOOR STE C-1300 | CHICAGO, IL 60601 | |
| 000195P001-1413A-123 | ILLINOIS DEPT OF REVENUE | | | JAMES R THOMPSON CENTER CONCOURSE LEVEL | 100 WEST RANDOLPH ST | CHICAGO, IL 60601-3274 | |
| 012844P001-1413A-123 | ILLINOIS DEPT OF REVENUE | | | P O BOX 19045 | | SPRINGFIELD, IL 62794-9045 | |
| 000058P001-1413A-123 | ILLINOIS DEPT OF REVENUE | | | PO BOX 19447 | | SPRINGFIELD, IL 62794-9447 | |
| 008821P001-1413A-123 | ILLINOIS DEPT OF REVENUE | | | RETAILERS OCCUPATION TAX | | SPRINGFIELD, IL 62796-0001 | |
| 000164P001-1413A-123 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | | 1021 NORTH GRAND AVE EAST | PO BOX 19276 | SPRINGFIELD, IL 62794-9276 | |
| 012845P001-1413A-123 | ILLINOIS INSTRUMENTS | | | 2401 HILLER RIDGE RD | | JOHNSBURG, IL 60051 | |
| 028355P001-1413A-123 | ILLINOIS INSTRUMENTS | | | 2401 HILLER RIDGE RD | | MCHENRY, IL 60051 | |
| 037296P001-1413A-123 | ILLINOIS LOGISTICS | GROUP | | 9200 W 191ST ST | | MOKENA, IL 60448-8712 | |
| 012846P001-1413A-123 | ILLINOIS SECRETARY OF STATE | IRP AUDIT UNIT | | ROOM 235  HOWLETT BUILDING | | SPRINGFIELD, IL 62756 | |
| 000291P001-1413A-123 | ILLINOIS STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | PO BOX 19495 | | SPRINGFIELD, IL 62794-9495 | |
| 012847P001-1413A-123 | ILLINOIS TOLLWAY | | | PO BOX 5544 | | CHICAGO, IL 60680-5544 | |
| 034787P001-1413A-123 | ILLUMINATING EXPERIE | LINDA | | 625 JERSEY AVE UNIT 7 | | NEW BRUNSWICK, NJ 08901-3679 | |
| 003716P001-1413A-123 | ILOKA*NWORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004496P001-1413A-123 | ILUNGA*RODIVAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030096P001-1413A-123 | IMAGE DIAGNOSTICS | RICK COURTEMANCHE | | 310 AUTHORITY DR | | FITCHBURG, MA 01420-6047 | |
| 032807P001-1413A-123 | IMAGE GROCERY | | | 4669 MORSE CENTRE DR | | COLUMBUS, OH 43085 | |
| 032808P001-1413A-123 | IMAGE GROCERY | | | 4669 MORSE CENTRE DR | | COLUMBUS, OH 43229-6601 | |
| 032806P001-1413A-123 | IMAGE GROCERY LLC | | | 4669 MORSE CTR DR | | COLUMBUS, OH 43229-6601 | |
| 032527P001-1413A-123 | IMAGE PAPER | PAPER SOLUTIONS | | 445 MANSFIELD RD | | NORTH HAVEN, CT 06473-1213 | |
| 030315P001-1413A-123 | IMAGE STAR | TRANS LOGISTICS | CAROLE YERGER | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 018849P001-1413A-123 | IMAGE TECH | PAULD STEINBERG | | 70 SHAWMUT RD | | CANTON, MA 02021 | |
| 031533P001-1413A-123 | IMAGE TECHNOLOGY SPECIALTY | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 032876P001-1413A-123 | IMAGETECH LLC | | | 47-32 AUSTELL PL | | LONG ISLAND CITY, NY 11101-4424 | |
| 012850P001-1413A-123 | IMAGINE THIS CO | JEFF BELL | | 5331 DISTRIBUTOR DR | | RICHMOND, VA 23225-6103 | |
| 039408P001-1413A-123 | IMAGING SCIENCES US BANK | DANAHER | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 012851P001-1413A-123 | IMAGING SUBSPECIALISTS OF NJ | | | 504 VALLEY RD | | WAYNE, NJ 07470 | |
| 012852P001-1413A-123 | IMAN DAWSON AND | BIFFERAFCO GENTILOTTI LLC | | 200 BIDDLE AVE STE 100 | | NEWARK, DE 19702 | |
| 012853P001-1413A-123 | IMAN DAWSONGUARDIAN OF THE | PROPERTY OF MINOR JSD | ATTORNEY BIFFERAFCO GENTILOTTI LLC | 4250 LANCASTER PIKE | STE 130 | WILMINGTON, DE 19805 | |
| 001061P001-1413A-123 | IMBODEN*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012854P001-1413A-123 | IMEDVIEW INC | | | 380 LEXINGTON AVE | 17TH FLOOR | NEW YORK, NY 10168 | |
| 043705P001-1413A-123 | IMER USA INC | | | 221 WESTHAMPTON PL | | CAPITOL HEIGHTS, MD 20743-3521 | |
| 027828P001-1413A-123 | IMER USA INC | | | 221 WESTHAMPTON PLAC | | CAPITOL HEIGHTS, MD 20743-3521 | |
| 012855P001-1413A-123 | IMER USA INC | FRANK KAZIOR | | 221 WESTHAMPTON PL | | CAPITOL HEIGHTS, MD 20743-3521 | |
| 037905P001-1413A-123 | IMERYS CORP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 031796P001-1413A-123 | IMEX | ADRIAN | | 400 COMMERCE BLVD | | CARLSTADT, NJ 07072-3013 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033597P001-1413A-123 | IMEX GLOBAL SOLUTIONS | PRO STAR LOGISTIS | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 001368P001-1413A-123 | IMLER'RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028778P001-1413A-123 | IMPACT FIRE SVC | | | 26 HAMPSHIRE DR | | HUDSON, NH 03051-4922 | |
| 036289P001-1413A-123 | IMPACT GRAPHICS | | | 80 LAKE AVE SOUTH | STE 1 | NESCONSET, NY 11767-1006 | |
| 037445P001-1413A-123 | IMPACT PLASTICS | | | 950 TOLLGATE | | ELGIN, IL 60123-9313 | |
| 012856P001-1413A-123 | IMPACT PLASTICS | ELIZABETH SEE | | 950 TOLLGATE RD | | ELGIN, IL 60123-9313 | |
| 033130P001-1413A-123 | IMPACT PLASTICS EXTR | | | 5 HIGHLAND DR | | PUTNAM, CT 06260-3010 | |
| 038316P001-1413A-123 | IMPACT PRODS | I T C | | P O BOX 1319 | | DOUGLASVILLE, GA 30135 | |
| 039696P001-1413A-123 | IMPERIAL BAG | LOGISTICS CONCEPT | | P O BOX 362 | | CUYAHOGA FALLS, OH 44221 | |
| 012857P001-1413A-123 | IMPERIAL BAG AND PAPER | | | 255 U S RTE 1&9 | | JERSEY CITY, NJ 07306-6727 | |
| 042280P001-1413A-123 | IMPERIAL BAG AND PAPER | LOGISTICS COMCEPTS | | PO BOX 362 | | CUYAHOGA FALLS, OH 44222-0362 | |
| 043845P001-1413A-123 | IMPERIAL BAG AND PAPER | LOGISTICS CONCEPTS | | PO BOX 362 | | CUYAHOGA FALLS, OH 44222-0362 | |
| 022893P001-1413A-123 | IMPERIAL COMMERCIAL | | | 1128 SHERBORN ST | | CORONA, CA 92879-2089 | |
| 037497P001-1413A-123 | IMPERIAL COPY PRODS | | | 961 ROUTE 10 EAST | BUILDING IC | RANDOLPH, NJ 07869-1935 | |
| 037935P001-1413A-123 | IMPERIAL DAX CO INC | RON BLEY | | P O BOX 10002 | | FAIRFIELD, NJ 07004 | |
| 012858P001-1413A-123 | IMPERIAL DIST INC | | | 33 SWORD ST | | AUBURN, MA 01501-2146 | |
| 025004P001-1413A-123 | IMPERIAL DIST INC | JAN | | 150 BLACKSTONE RIVER RD | | WORCESTER, MA 01607-1455 | |
| 025005P001-1413A-123 | IMPERIAL DIST INC | JIM NASH | | 150 BLACKSTONE RIVER RD | | WORCESTER, MA 01607-1455 | |
| 034464P001-1413A-123 | IMPERIAL DIST INC | MARK LAJOIE | | 60 WEBSTER PL | | WORCESTER, MA 01603-1920 | |
| 022382P001-1413A-123 | IMPERIAL MARBLE | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 039350P001-1413A-123 | IMPERIAL POOL | BEECH HILL ENTERPRISES | KEVIN DEROCKER | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 037964P001-1413A-123 | IMPERIAL POOL | CTL-ASCENT GLOBAL LOGISTICS | DEAN FERRIOLA | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037974P001-1413A-123 | IMPERIAL POOL | CTL-ASCENT GLOBAL LOGISTICS | JENNIFER | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 039367P001-1413A-123 | IMPERIAL POOL INC | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 038064P001-1413A-123 | IMPERIAL POOL INC | C/OCTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037970P001-1413A-123 | IMPERIAL POOLS | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 022894P001-1413A-123 | IMPERIAL RANGE | A/P ZENA MERRILL | | 1128 SHERBORN ST | | CORONA, CA 92879-2089 | |
| 025007P001-1413A-123 | IMPERIAL TEXTILE | RICK PUGLISI | | 150 BUD MILL DR | | BUFFALO, NY 14206-1802 | |
| 033845P001-1413A-123 | IMPERIAL TRADING | | | 544 PARK AVE | 4TH FLOOR STE 4B | BROOKLYN, NY 11205-1600 | |
| 033847P001-1413A-123 | IMPERIAL TRADING | | | 544 PARK AVE 4TH FL | | BROOKLYN, NY 11205-1600 | |
| 033860P001-1413A-123 | IMPERIAL TRADING | | | 5454 PARK AVE | 4TH FLOOR STE 4B | BROOKLYN, NY 11205 | |
| 035431P001-1413A-123 | IMPERIUM EXPORT | | | 70 BARRACK HILL RD | | RIDGEFIELD, CT 06877-3105 | |
| 025421P001-1413A-123 | IMPEX G L S INC | | | 155-04 145TH AVE | | JAMAICA, NY 11434-4228 | |
| 012860P001-1413A-123 | IMPEX GLS INC | NICK YUM | | 155-04 145TH AVE | | JAMAICA, NY 11434-1209 | |
| 029137P001-1413A-123 | IMPEX SYSTEMS GROUP | RICKEY DAVIS | | 2801 NW 3RD AVE | | MIAMI, FL 33127-3921 | |
| 022001P001-1413A-123 | IMPORT LOGISTICS | CFO CHERLY | | 1005 COMMONS DR | | AURORA, IL 60504-4100 | |
| 012861P001-1413A-123 | IMPORTED FOODS | ANTHONY POMPEO | | 474 DORCHESTER AVE | | SOUTH BOSTON, MA 02127 | |
| 039712P001-1413A-123 | IMPORTED FOODS | WED AND THURS A/P | | P O BOX 365 | | SOUTH BOSTON, MA 02127-0003 | |
| 034989P001-1413A-123 | IMPORTERS SERV CORP | | | 65 BRUNSWICK AVE | | EDISON, NJ 08817-2512 | |
| 027777P001-1413A-123 | IMPORTIKA | DEBBIE | | 2200 BRIGHTON HENRIETTA | TOWNLINE RD | ROCHESTER, NY 14623 | |
| 043353P001-1413A-123 | IMPRESOS EMMANUELLI | | | CARR 156 KM 482 | | AGUAS BUENAS, PR 703 | |
| 043086P001-1413A-123 | IMPRESOS EMMANUELLI | | | 156 KM 482 | | AGUAS BUENAS, PR 703 | |
| 043352P001-1413A-123 | IMPRESOS EMMANUELLI | | | CARR 156 KM 482 | | AGUAS BUENAS, PR 703 | |
| 043354P001-1413A-123 | IMPRESOS EMMANUELLI | OLGA EMMANUELLI | | PO BOX 142 | | AGUAS BUENAS, PR 703 | |
| 043354P001-1413A-123 | IMPRESOS EMMANUELLIE | | | CARR 156 KM 482 | | AGUAS BUENAS, PR 703 | |
| 043367P001-1413A-123 | IMPRESPS EMMAMUELL | | | CAT156 482 | | AUGAS BUENAS, PR 703 | |
| 028671P001-1413A-123 | IMPRESS 4 LESS SUPPL | | | 252 WASHINGTON STREE | | SARATOGA SPRINGS, NY 12866-5960 | |
| 026472P001-1413A-123 | IMPULSE RETAIL | | | 18761 N FREDERICK RD | STE A | GAITHERSBURG, MD 20879-3152 | |
| 012862P001-1413A-123 | IMS TRADING | ASHLEY DYSON | | 965 CRANBURY SOUTH RIVER | | JAMESBURG, NJ 08831-3407 | |
| 008427P001-1413A-123 | IMTIAZ'NOMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024266P001-1413A-123 | IN 2 GREEN | LORI SLATER | | 14 BELLAIR DR | | HASTINGS, NY 13076 | |
| 012863P001-1413A-123 | IN FULL BLOOM | NANCY FRITSCHE | | 70 MOTOR AVE | | FARMINGDALE, NY 11735-4028 | |
| 030277P001-1413A-123 | IN THE SWIM | | | 320 INDUSTRIAL DR | | WEST CHICAGO, IL 60185-1876 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 969 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030278P001-1413A-123 | IN THE SWIM | | | 320 INDUSTRIAL DR | STE A | WEST CHICAGO, IL 60185-1817 | |
| 023295P001-1413A-123 | IN-SATTVA VENTURES INC | | | 1200 W 35TH ST | | CHICAGO, IL 60609-1305 | |
| 025862P001-1413A-123 | IN-TIME SHIPPING | | | 167-25 ROCKAWAY BLVD | | JAMAICA, NY 11434-5222 | |
| 024265P001-1413A-123 | IN2GREEN | | | 14 BELLAIR DR | | HASTINGS ON HUDSON, NY 10706-1102 | |
| 023456P001-1413A-123 | INB SEA | | | 123 PENNSYLVANIA AVE | BLDG 2 | KEARNY, NJ 07032-4505 | |
| 012864P001-1413A-123 | INCE MOTOR FREIGHT INC | | | 7202 NORTHERN BLVD | | EAST SYRACUSE, NY 13057 | |
| 034576P001-1413A-123 | INCLINATOR CO | OF AMERICA | KAREN LEHMAN | 601 GIBSON BLVD | | HARRISBURG, PA 17104-3215 | |
| 043788P001-1413A-123 | INCLINATOR CO OF AMERICA | | | 601 GIBSON BLVD | | HARRISBURG, PA 17104-3215 | |
| 031985P001-1413A-123 | INCODEMA | JEFF SPADA | | 407 CLIFF ST | | ITHACA, NY 14850-2009 | |
| 012865P001-1413A-123 | INCOME TAX DIV-CITY OF AKRON | | | 1 CASCADE PLZ | 11TH FLOOR | AKRON, OH 44308-1100 | |
| 027964P001-1413A-123 | INCORD | BEVERLY WALTON | | 226 UPTON RD | | COLCHESTER, CT 06415-2712 | |
| 035909P001-1413A-123 | INCREDIBLE FOODS INC | | | 75 SPRAGUE ST | | HYDE PARK, MA 02136-2021 | |
| 027801P001-1413A-123 | INCREDIBLE SUPPLY LL | | | 2204 POPLAR PT RD | | VIRGINIA BEACH, VA 23454-2027 | |
| 024090P001-1413A-123 | INDECO INC | ANGEL CHABLA | | 135 RESEARCH DR | | MILFORD, CT 06460-2839 | |
| 024108P001-1413A-123 | INDECO NORTH AMERICA | | | 135 RESEARCH DR | | MILFORD, CT 06460-2839 | |
| 043339P001-1413A-123 | INDECOR CENTER | SANTIAGO NOVOA | | CALLE CIPRES J-25 | URB VILLA TURABO | CAGUAS, PR 00725-6131 | |
| 012866P001-1413A-123 | INDEED INC | CLAUDIA BENITEZ | | MAIL CODE 5160 | PO BOX 660367 | DALLAS, TX 75266-0367 | |
| 031030P001-1413A-123 | INDEPENDENCE MEDICAL | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5068 | |
| 031027P001-1413A-123 | INDEPENDENCE MEDICAL | TRANZACT TECH | STEVE MITCHEL | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 023820P001-1413A-123 | INDEPENDENT CAN CO | TOBY SHEAHAN | | 1300 BRASS MILL RD | | BELCAMP, MD 21017-1236 | |
| 024088P001-1413A-123 | INDEPENDENT CHEMICAL | | | 135 ARMSTRONG RD | | PITTSTON, PA 18640-9640 | |
| 043802P001-1413A-123 | INDEPENDENT CHEMICAL | | | 79-51 COOPER AVE | | GLENDALE, NY 11385-7529 | |
| 012867P001-1413A-123 | INDEPENDENT CHEMICAL | ELIZABETH RESZLER | | 70 30 79TH PL | | GLENDALE, NY 11385-7511 | |
| 035616P001-1413A-123 | INDEPENDENT CHEMICAL | ISABEL | | 71-19 80 STREET | STE 8-202 | GLENDALE, NY 11385-7733 | |
| 035617P001-1413A-123 | INDEPENDENT CHEMICAL | ISABEL VERGARA | | 71-19 80TH ST | STE 8-202 | GLENDALE, NY 11385-7733 | |
| 012868P001-1413A-123 | INDEPENDENT CHEMICAL | PABLO GOMEZ | | 17-19 80TH ST STE 8-202 | | GLENDALE, NY 11385-7738 | |
| 012869P001-1413A-123 | INDEPENDENT CONCRETE CONSTRUCTION | DIANE VITALI BOOKEEPER | | 216 CASS AVE | | BUFFALO, NY 14206 | |
| 038462P001-1413A-123 | INDEPENDENT CONTAINER LINES | M E B LOGISTICS | MICHAEL BOWEN | P O BOX 1644 | | DOYLESTOWN, PA 18901-0257 | |
| 024185P001-1413A-123 | INDEPENDENT LIVING A | | | 137 RANO ST | | BUFFALO, NY 14207-2165 | |
| 044050P001-1413A-123 | INDEPENDENT METAL | TECH LOGISTICS | PAUL MASLAN | P O BOX 431 | | MILFORD, NH 03055-0431 | |
| 029941P001-1413A-123 | INDEPENDENT NAILS | STEVE PARFITT | | 3019 E HENRIETTA RD | | HENRIETTA, NY 14467-9300 | |
| 034399P001-1413A-123 | INDEPENDENT PIPE AND | KEVIN MACKENZIE | | 6 WHITMAN RD | | CANTON, MA 02021-2706 | |
| 034778P001-1413A-123 | INDEPENDENT RAIL COR | DBA INDIERAIL | | 6233 BROOKVILL RD | | INDIANAPOLIS, IN 46219-8213 | |
| 031109P001-1413A-123 | INDEX ENCAPSULATION | KELLY | | 364 VALLEY RD | UNIT 100 | WARRINGTON, PA 18976-2521 | |
| 022344P001-1413A-123 | INDEX PACKAGING INC | MICHELLE GARLAND | | 1055 WHITE MOUNTAIN HWY | | MILTON, NH 03851-4443 | |
| 012871P001-1413A-123 | INDIA GARMENTS INC | NITA VAIDYA | | 485 BARELL AVE | | CARLSTADT, NJ 07072-2809 | |
| 032614P001-1413A-123 | INDIA GARMENTS INC | VISHNU M KHANI | | 450 BERELL AVE | | CARLSTADT, NJ 07072-2810 | |
| 028384P001-1413A-123 | INDIA HANDICRAFTS | ASHOK JAIN | | 2421 ROSEGATE | | ROSEVILLE, MN 55113-0117 | |
| 042385P001-1413A-123 | INDIAN SPRINGS | SPECIALTY PRODUCTS | DONNA MINER | P O BOX 469 | | BALDWINSVILLE, NY 13027-0469 | |
| 012872P001-1413A-123 | INDIAN TOWN ASSOCIATION | | | P O BOX 147 | | OLD SAYBROOK, CT 06475 | |
| 033155P001-1413A-123 | INDIAN VALLEY IND | | | 5 PINE CAMP DR | | BINGHAMTON, NY 13904-3109 | |
| 000255P001-1413A-123 | INDIANA ATTORNEY GENERAL | CURTIS T HILL JR | | INDIANA GOVERNMENT CENTER SOUTH | 302 WEST WASHINGTON ST 5TH FL | INDIANAPOLIS, IN 46204-2770 | |
| 000165P001-1413A-123 | INDIANA DEPT OF ENVIRONMENTAL MGMT | OFFICE OF AIR QUALITY COMPLIANCE | | 100 N SENATE AVE | MAIL CODE 50-01 | INDIANAPOLIS, IN 46204-2251 | |
| 000213P001-1413A-123 | INDIANA DEPT OF LABOR | COMMISSIONER | | 402 WEST WASHINGTON ST | ROOM W195 | INDIANAPOLIS, IN 46204 | |
| 000166P001-1413A-123 | INDIANA DEPT OF NATURAL RESOURCES | | | 402 WEST WASHINGTON ST | | INDIANAPOLIS, IN 46204 | |
| 000196P001-1413A-123 | INDIANA DEPT OF REVENUE | | | BANKRUPTCY SECTION MS 108 | 100 NORTH SENATE AVE ROOM N240 | INDIANAPOLIS, IN 46204 | |
| 012873P001-1413A-123 | INDIANA DEPT OF REVENUE | | | P O BOX 1674 | | INDIANAPOLIS, IN 46206-1674 | |
| 000059P001-1413A-123 | INDIANA DEPT OF REVENUE | | | PO BOX 7221 | | INDIANAPOLIS, IN 46207-7221 | |
| 012874P001-1413A-123 | INDIANA DEPT OF REVENUE | | | PO BOX 7226 | | INDIANAPOLIS, IN 46207-7226 | |
| 012875P001-1413A-123 | INDIANA DEPT OF REVENUE | MOTOR CARRIER SERV DIV-STE M | C DENNY | 7811 MILLHOUSE RD | | INDIANAPOLIS, IN 46241 | |
| 000129P001-1413A-123 | INDIANA DEPT OF REVENUE | SALES TAX | | PO BOX 1685 | | INDIANAPOLIS, IN 46206-1685 | |
| 000016P001-1413A-123 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | | | 10 NORTH SENATE AVE | | INDIANAPOLIS, IN 46204 | |

New England Motor Freight, Inc.; et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008898P001-1413A-123 | INDIANA MICHIGAN POWER CO | | | PO BOX 371496 | | PITTSBURGH, PA 15250-7496 | |
| 012876P001-1413A-123 | INDIANA MICHIGAN POWER CO | MAIN | | PO BOX 371496 | | PITTSBURGH, PA 15250-7496 | |
| 000285P001-1413A-123 | INDIANA OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION IOSHA | | 402 WEST WASHINGTON ST ROOM W195 | | INDIANAPOLIS, IN 46204 | |
| 037856P001-1413A-123 | INDIANA PRINTING AND | PUBLISHING | SAM PARISSE | P O BOX 10 | | INDIANA, PA 15701-0010 | |
| 000292P001-1413A-123 | INDIANA UNCLAIMED PROPERTY | | | 302 W WASHINGTON ST | | INDIANAPOLIS, IN 46204 | |
| 029663P001-1413A-123 | INDIGENOUS SELECTION | | | 3000 NE 30TH PL | | FORT LAUDERDALE, FL 33306-1928 | |
| 023428P001-1413A-123 | INDIKA FARMS | | | 12249 SHALLOW DR | | WINDSOR, VA 23487 | |
| 039027P001-1413A-123 | INDIUM CORP | CC-INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039077P001-1413A-123 | INDIUM CORP OF AMER | TOM NUBERRY | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 021604P001-1413A-123 | INDUCTOTHERM CORP | MIKE MOZIER | | 10 INDEL AVE | | RANCOCAS, NJ 08073-9998 | |
| 023297P001-1413A-123 | INDUSCO | | | 1200 W HAMBURG ST | | BALTIMORE, MD 21230-1913 | |
| 022592P001-1413A-123 | INDUSOL INC | | | 11 DEPOT ST | | SUTTON, MA 01590-3825 | |
| 036368P001-1413A-123 | INDUSTRIAL ACOUSTICS | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |
| 036598P001-1413A-123 | INDUSTRIAL ADHESIVES | KATHY | | 8202 INDY LN | | INDIANAPOLIS, IN 46214-2326 | |
| 023388P001-1413A-123 | INDUSTRIAL BATTERY PRODUCTS | | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 022276P001-1413A-123 | INDUSTRIAL BRUSH CO | | | 105 CLINTON RD | | FAIRFIELD, NJ 07004-2912 | |
| 039824P001-1413A-123 | INDUSTRIAL CONTAINER SVCS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 012878P001-1413A-123 | INDUSTRIAL CONTROL SPECIALIST | TIMOTHY PETERS | | 8 DELTA DR UNIT C | | LONDONDERRY, NH 03053 | |
| 028664P001-1413A-123 | INDUSTRIAL DIESEL | WARREN STEWART | | 2514 ALABAMA AVE | | NORFOLK, VA 23513-4597 | |
| 039910P001-1413A-123 | INDUSTRIAL EQUIPMENT | C/OMCGILL HOSE AND COUPL | | P O BOX 408 | | EAST LONGMEADOW, MA 01028-0408 | |
| 012879P001-1413A-123 | INDUSTRIAL FURNACE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 034786P001-1413A-123 | INDUSTRIAL INDEXING | JIM BUTLER | | 625 FISHERS RUN | | VICTOR, NY 14564-8905 | |
| 023635P001-1413A-123 | INDUSTRIAL LUBES | | | 4500 DACOMA | | HOUSTON, TX 77092-8614 | |
| 025026P001-1413A-123 | INDUSTRIAL PACKAGING | | | 150 INDUSTRIAL RD | | LEOMINSTER, MA 01453-1640 | |
| 041475P001-1413A-123 | INDUSTRIAL PACKAGING | | | P O BOX 812 | | FAIRPORT, NY 14450-0812 | |
| 029257P001-1413A-123 | INDUSTRIAL PACKAGING | SUPPLIES | RICHARD RAUSE | 285 WESTINGHOUSE RD | | BLAIRSVILLE, PA 15717-4133 | |
| 027295P001-1413A-123 | INDUSTRIAL PAPER AND | PLASTIC | THOMAS MORAN | 204 AUSTIN RD | | WATERBURY, CT 06705-3717 | |
| 023997P001-1413A-123 | INDUSTRIAL PAPER TUB | | | 1335 E BAY AVE | | BRONX, NY 10474 | |
| 012881P001-1413A-123 | INDUSTRIAL PARTS CO | EVA RON LARRY | | 163 BELMONT AVE | | GARFIELD, NJ 07026 | |
| 012882P001-1413A-123 | INDUSTRIAL PLAS TECH | | | 108 GROVE ST | | WORCESTER, MA 01605 | |
| 037013P001-1413A-123 | INDUSTRIAL PLAS TECH | SANDY MARTIN | | 8924 MCGRAW CT | | COLUMBIA, MD 21045 | |
| 033407P001-1413A-123 | INDUSTRIAL POLYMERS | | | 508 BOSTON TURNPIKE | | SHREWSBURY, MA 01545-5997 | |
| 037305P001-1413A-123 | INDUSTRIAL POWER | | | 9223 MARUY RIVER RD | | GOSHEN, VA 24439 | |
| 030679P001-1413A-123 | INDUSTRIAL PRODS AND | SALES LLC | SAM WEEMS | 3419 RACE ST | | PORTSMOUTH, VA 23707-4045 | |
| 012883P001-1413A-123 | INDUSTRIAL PRODUCTS | DAN COCKERHAM | | 5717 SALMEN ST | | NEW ORLEANS, LA 70123-2249 | |
| 031198P001-1413A-123 | INDUSTRIAL PUMP SALE | AND SVC INC | SEAN RIVERS | 37 WILLIAM S CANNING | | TIVERTON, RI 02878-3003 | |
| 043524P001-1413A-123 | INDUSTRIAL QUARRY | VÍCTOR SALGADO | | PMB 69 HC-01 | P O BOX 29030 | CAGUAS, PR 00725-8900 | |
| 029721P001-1413A-123 | INDUSTRIAL RIGGERS | | | 300 CHASE RIVER RD | | WATERBURY, CT 06703 | |
| 035746P001-1413A-123 | INDUSTRIAL SALES COR | JUDI CHAMPAGNE | | 727 POST RD EAST | | WESTPORT, CT 06880-5219 | |
| 043332P001-1413A-123 | INDUSTRIAL SCIENTIFIC CORP | IVON DE LA CERA | | CALLE 4 EDIF 8 | ZONA IND LAS PALMAS | CATANO, PR 962 | |
| 035879P001-1413A-123 | INDUSTRIAL STEEL AND | WIRE CO | SANDY | 75 CENTER ST | | BRISTOL, CT 06010 | |
| 042793P001-1413A-123 | INDUSTRIAL TIMBER | | | 23925 COMMERCE PK | | BEACHWOOD, OH 44122-5839 | |
| 024282P001-1413A-123 | INDUSTRIAL TOOL AND | DIE CO INC | DENISE ASADORIAN-BLAIR | 14 INDUSTRIAL PK | | TROY, NY 12180-6197 | |
| 039640P001-1413A-123 | INDUSTRIAL TOTE SVC CORP | | | P O BOX 33560 | | CLEVELAND, OH 44133-0560 | |
| 042816P001-1413A-123 | INDUSTRIAL TRACTOR | | | 28-15 14TH STREET | | LONG ISLAND CIT, NY 11101 | |
| 043154P001-1413A-123 | INDUSTRIAL TRACTOR | PARTS | GUSTAVO COTAYO | 28-15 14TH ST | | LONG ISLAND CITY, NY 11102-3897 | |
| 041989P001-1413A-123 | INDUSTRIAL TRACTOR | PARTS | ISABEL OR HELEN | PO BOX 1057 | | SCARBOROUGH, ME 04070-1057 | |
| 029176P001-1413A-123 | INDUSTRIAL TRACTOR | PARTS | ISABELLA A/P | 28-15 14TH ST | | LONG ISLAND CITY, NY 11102-3843 | |
| 036082P001-1413A-123 | INDUSTRIAL TRACTOR | PARTS OF CHICAGO | CON THOMAS | 775 CALIFORNIA AVE | | DOLTON, IL 60419-2217 | |
| 032403P001-1413A-123 | INDUSTRIAL TRACTOR OF PA | BEV WESTON | | 44 BAY HILL DR | | LATROBE, PA 15650 | |
| 040607P001-1413A-123 | INDUSTRIAL TRACTOR PARTS OF PA | A S T | | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 030223P001-1413A-123 | INDUSTRIAL VALVES | | | 3169 E 80TH ST | | CLEVELAND, OH 44104-4343 | |
| 012884P001-1413A-123 | INDUSTRIAL WAREHOUSE SUPPLIES | LOUISE SAUCEDO | | P O BOX 5803 | | ORANGE, CA 92863 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012885P001-1413A-123 | INDUSTRIAL WELDERS SUPPLY | | | 396 MANTON AVE | | PROVIDENCE, RI 02909 | |
| 035863P001-1413A-123 | INDUSTRIAL WELDING AND | ENGINEERING | | 747 CARLE AVE | | LEWIS CENTER, OH 43035-8293 | |
| 036403P001-1413A-123 | INDY HANGER | DIANNA – ACCT PAY | | 801 S EMERSON AVE | | INDIANAPOLIS, IN 46203-1602 | |
| 030076P001-1413A-123 | INERTIA DYNAMICS | CLEARVIEW | | 31 INDUSTRIAL PK DR | | NEW HARTFORD, CT 06057-2310 | |
| 023709P001-1413A-123 | INFACT CORP | MATTHEW CARPENTER | | 1283 GATEWAY DR | | GALLATIN, TN 37066-4674 | |
| 022767P001-1413A-123 | INFINITY | JENNIFER | | 111 HARVESTER RD | | WEST CHICAGO, IL 60185 | |
| 043552P001-1413A-123 | INFINITY ELEVATORS | | | PO BOX 2380 | | BAYAMON, PR 00960-2380 | |
| 012886P001-1413A-123 | INFINITY GLOBAL INC | MAUREEN BELKO | | 501 BRIDGE ST STE D | | DANVILLE, VA 24541-1414 | |
| 021446P001-1413A-123 | INFINITY HOME | | | 1 MADISON ST | BLDG F | EAST RUTHERFORD, NJ 07073-1605 | |
| 031170P001-1413A-123 | INFINITY LOGISTICS I | | | 3690 30TH ST SE | | SAINT CLOUD, MN 56304-9517 | |
| 039782P001-1413A-123 | INFINITY TAPES | FRICIA COUGHLIN A/P | | P O BOX 385 | | LAWRENCE, MA 01842-0785 | |
| 024307P001-1413A-123 | INFINITY TRANS | | | 14 W HAWTHORNE AVE | #100 | VALLEY STREAM, NY 11580 | |
| 033302P001-1413A-123 | INFLATION SYSTEM INC | SANDRA GOLDMAN | | 500 OGDEN AVE | | MAMARONECK, NY 10543-2227 | |
| 023191P001-1413A-123 | INFO LABEL | JOE BLANCHFIELD | | 12 ENTERPRISE AVE | | CLIFTON PARK, NY 12065-3424 | |
| 012891P001-1413A-123 | INFOR GLOBAL SOLUTIONS | CASH APPLICATIONS | | NW 7418 | PO BOX 1450 | MINNEAPOLIS, MN 55485-7418 | |
| 012892P001-1413A-123 | INFORM DECISIONS | RMS | | 30162 TOMAS STE 101 | | RANCHO SANTA MARGARITA, CA 92688 | |
| 043691P001-1413A-123 | INFOSEAL | | | 1825 BLUE HILLS CIR | | ROANOKE, VA 24012-8661 | |
| 026381P001-1413A-123 | INFOSEAL | NJ BUS FORMS | | 1825 BLUE HILLS CIR | | ROANOKE, VA 24012-8661 | |
| 021128P001-1413A-123 | INFRA-METAL CORP | OFFICER GENERAL OR MANAGING AGENT | | 1561 PINE ST NW | | ATLANTA, GA 30318 | |
| 042877P001-1413A-123 | INFRA-METALS | | | 55 PENT HIGHWAY | | WALLINGFORD, CT 06492-2315 | |
| 026598P001-1413A-123 | INGALLS PROCESS EQUIP | | | 191 ELEVATOR AVE | | PAINESVILLE, OH 44077-3609 | |
| 002793P001-1413A-123 | INGALLS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036810P001-1413A-123 | INGENIOUS PRODUCTS | | | 8555 ROLL RD | | CLARENCE, NY 14031 | |
| 040445P001-1413A-123 | INGERSOLL RAND ZEKS | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 022857P001-1413A-123 | INGLESIDE MACHINE CO | JENNIFER BRANDT | | 1120 HOOK RD | | FARMINGTON, NY 14425-8956 | |
| 030825P001-1413A-123 | INGLESINA | | | 350 STARKE RD | | CARLSTADT, NJ 07072-2113 | |
| 004456P001-1413A-123 | INGLIS*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041554P001-1413A-123 | INGRAM BOOK CO | ARLENE | | P O BOX 860 | | LA VERGNE, TN 37086-0860 | |
| 042692P001-1413A-123 | INGRAM ENTERTAINMENT | VICKI | | TWO INGRAM BLVD | | LA VERGNE, TN 37089-0001 | |
| 026159P001-1413A-123 | INGRAM MICRO | TRANSPORTATION | VERACTION | 1759 WEHRLE DR | | WILLIAMSVILLE, NY 14221-7887 | |
| 000532P001-1413A-123 | INGRAM*LELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012887P001-1413A-123 | INGREDIENT RESOURCES | PATRICE KELLY | | 125 SCHMITT BLVD | | FARMINGDALE, NY 11735 | |
| 039959P001-1413A-123 | INGREDIENTS INC | INSTANT FREIGHT SOLUTIONS | | P O BOX 420529 | | ATLANTA, GA 30342-0529 | |
| 029959P001-1413A-123 | INITIAL REACTION | | | 303 LINWOOD AVE | #3 | FAIRFIELD, CT 06824-4900 | |
| 036346P001-1413A-123 | INK SOLUTIONS | | | 800 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-4904 | |
| 012889P001-1413A-123 | INKA CROPS | VERN WELLS | | 7011 SYLVAN RD STE B | | CITRUS HEIGHTS, CA 95610-4842 | |
| 038322P001-1413A-123 | INLAND PAPER | DAN WEICHER | | P O BOX 137 | | BROOKLYN, NY 11207 | |
| 030765P001-1413A-123 | INLAND VACUUM | CHARLES MEYRES | | 35 HOWARD AVE | | CHURCHVILLE, NY 14428-8008 | |
| 036226P001-1413A-123 | INLINE DISTRBUTING CO | | | 8 FAIRFIELD CRESCENT | | WEST CALDWELL, NJ 07006-6205 | |
| 043886P001-1413A-123 | INLINE PLASTICS | | | 470 BRIDGEPORT AVE | | SHELTON, CT 06484-4713 | |
| 007576P001-1413A-123 | INMAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036558P001-1413A-123 | INMAR | | | 8150 INDUSTRIAL BLVD | | BREINIGSVILLE, PA 18031-1213 | |
| 042149P001-1413A-123 | INMARK | TRANSPORTATION I | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 012893P001-1413A-123 | INN AT HYDE PARK | | | 4171 ALBANY POST RD | | HYDE PARK, NY 12538 | |
| 012894P001-1413A-123 | INNDURE TECHNOLOGIES INTER-NAT | IONAL CLAIMS DEPT | | 1761 COUNTRY CLUB DR | | CHERRY HILL, NJ 08003-3364 | |
| 036643P001-1413A-123 | INNER ARMOUR | DIANE LEGACE | | 83 WHITE OAK DR | | BERLIN, CT 06037-1638 | |
| 030299P001-1413A-123 | INNER-SPACE WHSE | HENRY BUSBY | | 3201 FOX ST | | PHILADELPHIA, PA 19129-1831 | |
| 026671P001-1413A-123 | INNO PAK | | | 1932 PITTSBURGH DR | | DELAWARE, OH 43015-3868 | |
| 037306P001-1413A-123 | INNO PAK | | | 9224 INTERMODAL CT | | COLUMBUS, OH 43217-6102 | |
| 026670P001-1413A-123 | INNO-PAK INC | KEITH WEARS | | 1932 PITTSBURGH DR | | DELAWARE, OH 43015-3868 | |
| 031045P001-1413A-123 | INNO-PAK LLC | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 008485P001-1413A-123 | INNOCENTI*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031381P001-1413A-123 | INNOVATION CONVERTER | | | 3840 SYMMENS RD | | HAMILTON, OH 45011 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 972 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031380P001-1413A-123 | INNOVATION CONVERTER | NICHOLE | | 3840 SYMMENS RD | | HAMILTON, OH 45015 | |
| 012896P001-1413A-123 | INNOVATIVE CONSUMER GOODS INC | MARK BLECHNER | | 52 CLINTON RD | | BROOKLINE, MA 02445-5813 | |
| 041342P001-1413A-123 | INNOVATIVE DESIGNS | BETTY | | P O BOX 768 | | LEOMINSTER, MA 01453-0768 | |
| 041343P001-1413A-123 | INNOVATIVE DESIGNS | BETTY FLAHERTY | | P O BOX 768 | | LEOMINSTER, MA 01453-0768 | |
| 035940P001-1413A-123 | INNOVATIVE ELECTRONI | | | 750 TRUMBULL DR | | PITTSBURGH, PA 15205-4363 | |
| 035941P001-1413A-123 | INNOVATIVE ELECTRONI | | | 750 TRUMULL DR | | PITTSBURGH, PA 15205-4363 | |
| 036402P001-1413A-123 | INNOVATIVE FABRICATI | | | 801 S EMERSON AVE | | INDIANAPOLIS, IN 46203-1602 | |
| 028336P001-1413A-123 | INNOVATIVE MARKING | SYSTEMS | | 240 SMITH ST | | LOWELL, MA 01851-3821 | |
| 032182P001-1413A-123 | INNOVATIVE MOLD | SOLUTIONS INC | KEITH EDWARDS | 42 JUNGLE RD | | LEOMINSTER, MA 01453 | |
| 021736P001-1413A-123 | INNOVATIVE OFFICE | PRODUCTS INC | | 100 KUEBLER RD | | EASTON, PA 18040-9288 | |
| 035854P001-1413A-123 | INNOVATIVE PLASTIC | MOLDERS | JACKIE WINNER | 7438 WEBSTER ST | | DAYTON, OH 45414-5816 | |
| 031828P001-1413A-123 | INNOVATIVE PLASTICS | PAT - A/P | | 400 RT 303 | | ORANGEBURG, NY 10962-1340 | |
| 033586P001-1413A-123 | INNOVATIVE SAFETY | | | 5150 W 76THS T | | INDIANAPOLIS, IN 46221 | |
| 003098P001-1413A-123 | INNOVATIVE TRANSPORT SOLUTIONS | SUSAN A/P | | 325 W LAKE ST | | ELMHURST, IL 60126-1528 | |
| 021440P001-1413A-123 | INNOVEL | | | 1 KRESGE RD | | FAIRLESS HILLS, PA 19030-4500 | |
| 021439P001-1413A-123 | INNOVEL NEW JERSEY | | | 1 KRESGE RD | | FAIRLESS HILLS, PA 19030-4500 | |
| 012899P001-1413A-123 | INNOVEL SOLUTIONS | ECHO | | 600 W CHICAGO AVE | | CHICAGO, IL 60610 | |
| 034526P001-1413A-123 | INNOVEL SOLUTIONS | ECHO | TRAVER HALL OR KEN | 600 W CHICAGO AVE | | CHICAGO, IL 60610 | |
| 022619P001-1413A-123 | INNOVEX | ERIN DWYER | | 11 POWDER HILL RD | | LINCOLN, RI 02865-4407 | |
| 021805P001-1413A-123 | INNOVIA FILMS | MODE TRANS | | 100 STEWART LN | | CHALFONT, PA 18914-1834 | |
| 021991P001-1413A-123 | INNOVIVE INC | EKARD SZETO | | 10019 WAPLES CT | | SAN DIEGO, CA 92121-2962 | |
| 012901P001-1413A-123 | INNOVIVE INC | MARYJAYNE AGONIS | | 10019 WAPLES CT | | SAN DIEGO, CA 92121-2962 | |
| 036803P001-1413A-123 | INNTERBALT | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 007818P001-1413A-123 | INOA*RAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012902P001-1413A-123 | INOLEX CHEM CO | | | 2101 S SWANSON ST | | PHILADELPHIA, PA 19148 | |
| 027533P001-1413A-123 | INOLEX CHEM CO | MARY | | 2101 S SWANSON ST | | PHILADELPHIA, PA 19148-3497 | |
| 029843P001-1413A-123 | INORGANIC VENTURES | | | 300 TECHNOLOGY DR | | CHRISTIANSBURG, VA 24073-7375 | |
| 041639P001-1413A-123 | INSACO INC | JOHN SCHEETZ | | P O BOX 9006 | | QUAKERTOWN, PA 18951-9006 | |
| 027792P001-1413A-123 | INSCAPE ARCHITECTURAL | INTERIOR | JEFF HOLSINGER | 221 LISTER AVE | | FALCONER, NY 14733-1459 | |
| 043440P001-1413A-123 | INSECO | AIDA ROSARIO | | P O BOX 361598 | | SAN JUAN, PR 00936-1598 | |
| 035552P001-1413A-123 | INSERTS EAST INC | | | 7045 CENTRAL HWY | | PENNSAUKEN, NJ 08110 | |
| 012903P001-1413A-123 | INSINGER PERFORMANCE | | | 11278 ROUTE 220 | | DUSHORE, PA 18614 | |
| 022892P001-1413A-123 | INSINGER PERFORMANCE | TERRY LEWIS | | 11278 ROUTE 220 | | DUSHORE, PA 18614-7417 | |
| 012904P001-1413A-123 | INSPECTIONS BY BHUMPHREYS | ROBERT L HUMPHREYS | | 429 GREENTREE CIR | | ABINGDON, MD 21009 | |
| 012905P001-1413A-123 | INSPIRED BEAUTY BRANDS | | | 21 DISTRIBUTION BLVD | | EDISON, NJ 08817 | |
| 024829P001-1413A-123 | INSPIRED BEAUTY BRANDS | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 012907P001-1413A-123 | INSPIRED BEAUTY BRANDS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 034554P001-1413A-123 | INSPIRED BEAUTY BRANDS | ECHO GLOBAL LOGISTICS | | 600 W CHICAO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 012906P001-1413A-123 | INSPIRED BEAUTY BRANDS | FELIPE QUIROZ | | 300 SEVENTH AVE 16TH FL | | NEW YORK, NY 10001-6005 | |
| 039665P001-1413A-123 | INSPIRED BEAUTY BRANDS | J AND S TRANS | | P O BOX 34607 | | MEMPHIS, TN 38184-0607 | |
| 034957P001-1413A-123 | INSPIRED LIVING | | | 6440 OILFIELD RD | | SUGAR LAND, TX 77479-9658 | |
| 027582P001-1413A-123 | INSTA-WHIP | | | 2117 GENESEE ST | | BUFFALO, NY 14211-1907 | |
| 012908P001-1413A-123 | INSTANT AGAIN | KATHY PFEFFER | | 1277 MT READ BLVD | | ROCHESTER, NY 14606 | |
| 028190P001-1413A-123 | INSTANT FREIGHT QUOTE | | | 2345 14TH AVE | #7 | VERO BEACH, FL 32960-0301 | |
| 039960P001-1413A-123 | INSTANT FREIGHT SOLUTIONS | JASON TURLEY | | P O BOX 420529 | | ATLANTA, GA 30342-0529 | |
| 034470P001-1413A-123 | INSTANT PRINT CORP | | | P O BOX 540 | | SAN JUAN, PR 919 | |
| 042343P001-1413A-123 | INSTAWARES | CTS FRT PMT PLAN | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 030763P001-1413A-123 | INSTRUMART | | | 35 GREEN MOUNTAIN DR | | SOUTH BURLINGTON, VT 05403-7824 | |
| 033704P001-1413A-123 | INSTRUMENTATION LABS | | | 526 RTE 303 | | ORANGEBURG, NY 10962-1354 | |
| 038049P001-1413A-123 | INSTYLE PRODUCTS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041470P001-1413A-123 | INSUL-BOARD | TOM ESTOCK | | P O BOX 8103 | | ERIE, PA 16505-0103 | |
| 027289P001-1413A-123 | INSULECTRO | JESSICA A/P | | 20362 WINDROW DR | | LAKE FOREST, CA 92630-8140 | |
| 040040P001-1413A-123 | INSULFAB | | | P O BOX 4277 | | SPARTANBURG, SC 29305-4277 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012914P001-1413A-123 | INSURANCE SUBROGATION GROUP | SCOTT L DILDINE | | 959 CONCORD ST STE 200 | | FRAMINGHAM, MA 01701 | |
| 035697P001-1413A-123 | INT'L STEMPING | | | 720 WEST SHORE RD | | WARWICK, RI 02889-2625 | |
| 012915P001-1413A-123 | INTACT INS CO | AS SUBROGEE FOR HI MOTOR | | 6925 CENTURY AVE STE 900 | | MISSISSAUGA, ON L5N 0E3 | CANADA |
| 031201P001-1413A-123 | INTAROME | | | 370 CHESTNUT ST | | NORWOOD, NJ 07648-2002 | |
| 012916P001-1413A-123 | INTEGRA DEVELOPMENT GROUP | | | 34-35 ST | | BROOKLYN, NY 11232 | |
| 028361P001-1413A-123 | INTEGRAL PRODUCTS | | | 24045 FRAMPTON AVE | | HARBOR CITY, CA 90710-2101 | |
| 012917P001-1413A-123 | INTEGRATED COMMUNICATIONS INC | MAIN | | 220 HORIZON DR | STE 117 | RALEIGH, NC 27615 | |
| 023518P001-1413A-123 | INTEGRATED LOG SOLUTIONS | C T LOGISTICS | | 12487 PLAZA DR | | PARMA, OH 44130-1056 | |
| 012918P002-1413A-123 | INTEGRATED LOGISTICS AND ASSOCIATES | MORGAN CARR | | PO BOX 25189 | | FARMINGTON, NY 14425 | |
| 036857P001-1413A-123 | INTEGRATED TEXTILE | SOLUTIONS | | 865 CLEVELAND AVE | | SALEM, VA 24153-2920 | |
| 012920P001-1413A-123 | INTEGRATED TRANSPORTATION MANAGEMENT LLC | MIKE | | 8585 E HARTFORD DR STE 102 | | SCOTTSDALE, AZ 85255 | |
| 038385P001-1413A-123 | INTEGRATED WOOD | COMPONENTS | CHRISTINE | P O BOX 145 | | DEPOSIT, NY 13754-0145 | |
| 012921P001-1413A-123 | INTEGRITY COPY SYSTEMS | JILL MUNDIS | | 1150 N SHERMAN ST STE 100 | | YORK, PA 17402 | |
| 032395P001-1413A-123 | INTEGRITY EXPRESS LOGISTICS | | | 4370 MALSBARY RD | | BLUE ASH, OH 45242 | |
| 012922P001-1413A-123 | INTEGRITY GRAPHICS | JOHN PASTUSZAK | | 21 MAZZEO DR | | RANDOLPH, MA 02368 | |
| 027455P001-1413A-123 | INTEGRITY GRAPHICS LLC | | | 21 MAZZEO DR | | RANDOLPH, MA 02368-3448 | |
| 029862P001-1413A-123 | INTEGRITY STAINLESS | LYNN MCNAIR | | 3000 CRANE CTR DR | | STREETSBORO, OH 44241-5035 | |
| 012923P001-1413A-123 | INTEGRITY TOWING | | | 6516 RTE 22 | | PLATTSBURG, NY 12901 | |
| 040179P001-1413A-123 | INTELL S C M LLC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 012924P001-1413A-123 | INTELLIGENCER PRINTING CO | | | 330 EDEN RD | PO BOX 1768 | LANCASTER, PA 17608 | |
| 021972P001-1413A-123 | INTELLIGENT PRODUCTS | | | 10000 LOWER RIVER RD | | BURLINGTON, KY 41005-8657 | |
| 034210P001-1413A-123 | INTELLIPACK | | | 5800 S LABURNUM AVE | | HENRICO, VA 23231-4423 | |
| 012925P001-1413A-123 | INTELLISEAL INC | CAROL GIANNUZZI | | 160-31 91ST ST | | HOWARD BEACH, NY 11414-3404 | |
| 012926P001-1413A-123 | INTELOGISTIX LLC | | | PO BOX 219 | | WEST NYACK, NY 10994 | |
| 023769P001-1413A-123 | INTEPLAST | DAVE WAGNER | | 13 INDUSTRIAL PK RD | | LEWISTOWN, PA 17044-9342 | |
| 036796P001-1413A-123 | INTER BELT | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036092P001-1413A-123 | INTER CITY TIRE | SANDY TEMP | | 777 DOWD AVE | | ELIZABETH, NJ 07201-2118 | |
| 030413P001-1413A-123 | INTER PACIFIC EXPRESS NY | LARRY CHUNG | | 328 RUNNYMEDE RD | | ESSEX FELLS, NJ 07021-1112 | |
| 043239P001-1413A-123 | INTER PARFUMS USA LL | | | 60 STULTS RD | | DAYTON, NJ 08810-1522 | |
| 034457P001-1413A-123 | INTER PARFUMS USA LLC | | | 60 STULTS RD | | DAYTON, NJ 08810-1522 | |
| 029846P001-1413A-123 | INTER-COASTAL FABRICATORS | VICTOR DE SANTA | | 300 THOMAS AVE | BLDG 301 | WILLIAMSTOWN, NJ 08094-3442 | |
| 033180P001-1413A-123 | INTER-WIRE PRODUCTS | STACEY | | 50 BRODERICK RD | | BRISTOL, CT 06010-7736 | |
| 035741P001-1413A-123 | INTERAMERICAN MOTOR | HANK HELM | | 7253 GRAYSON RD | | SWATARA, PA 17111-5157 | |
| 027303P001-1413A-123 | INTERBAKE FOODS | F S T | | 2040 ATLAS ST | | COLUMBUS, OH 43228-9645 | |
| 036799P001-1413A-123 | INTERBALT | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036798P001-1413A-123 | INTERBALT PROD | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036801P001-1413A-123 | INTERBALT PROD 152 | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036795P001-1413A-123 | INTERBALT PRODS | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036802P001-1413A-123 | INTERBALT PRODUCT CO | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036797P001-1413A-123 | INTERBALT PRODUCTS | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 026978P001-1413A-123 | INTERBALT PRODUCTS | CONSTANTIN | | 20 SOUTHLAWN CT | UNIT G | ROCKVILLE, MD 20850-1367 | |
| 036794P001-1413A-123 | INTERBELT PRODUCTS | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 036800P001-1413A-123 | INTERBOLT | | | 8548 DAKOTA DR | | GAITHERSBURG, MD 20877-4138 | |
| 024645P001-1413A-123 | INTERCARGO LOGISTICS | MIRA IS IN AP | | 145-38 156TH STREET | | JAMAICA, NY 11434-4208 | |
| 012929P001-1413A-123 | INTERCARGO LOGISTICS INC | GLEN KIM | | 145-40 157TH ST FL2 | | JAMAICA, NY 11434-4233 | |
| 018078P001-1413A-123 | INTERCHANGE PARTS | DANNY HENDERSON | | 4588 BUSINESS 220 | | BEDFORD, PA 15522-7745 | |
| 038915P001-1413A-123 | INTERCHEZ | | | P O BOX 2115 | | STOW, OH 44224-0115 | |
| 012930P001-1413A-123 | INTERCHEZ LOGISTICS SYSTEMS | AARON SWOPE | | PO BOX 2115 | | STOW, OH 44224 | |
| 024510P001-1413A-123 | INTERCON | | | 142A CONCHESTER HIGH | | ASTON, PA 19014-3415 | |
| 024511P001-1413A-123 | INTERCON TRUCK | | | 142A CONCHESTER HIGH | | ASTON, PA 19014-3415 | |
| 023290P001-1413A-123 | INTERCON TRUCK EQUIP | | | 1200 PAUL'S LN | | JOPPA, MD 21085-3401 | |
| 024509P001-1413A-123 | INTERCON TRUCK EQUIP | | | 142A CONCHESTER HIGH | | ASTON, PA 19014-3415 | |
| 024513P001-1413A-123 | INTERCON TRUCK EQUIP | | | 142A CONCHESTER HWY | | ASTON, PA 19014-3415 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024512P001-1413A-123 | INTERCON TRUCK EQUIP | | | 142A CONCHESTER HWY | 6103649500 | ASTON, PA 19014-3415 | |
| 032805P001-1413A-123 | INTERCONTINENTAL | CHEMICAL CORP | PAUL SHAVER AP | 4660 SPRING GROVE | | CINCINNATI, OH 45232-1920 | |
| 012931P001-1413A-123 | INTERCONTINENTAL CHEMICAL CO | PAUL SHAVER | | 4660 SPRING GROVE AVE | | CINCINNATI, OH 45232-1920 | |
| 024508P001-1413A-123 | INTERCORN TRUCK EQUI | | | 142A CONCHESTER HIGH | | ASTON, PA 19014-3415 | |
| 026269P001-1413A-123 | INTERCORP | | | 18 MADISON RD | | FAIRFIELD, NJ 07004-2309 | |
| 023228P001-1413A-123 | INTERCOS | MIKE | | 120 BROOKHILL DR | | WEST NYACK, NY 10994-2127 | |
| 025855P001-1413A-123 | INTERDEL LOGISTICS | JAMES AP | | 167-14 146TH RD | 1ST FLOOR | JAMAICA, NY 11434-5224 | |
| 039805P001-1413A-123 | INTERDESIGN INC | DAN ARCHACKI | | P O BOX 39606 | | SOLON, OH 44139-0606 | |
| 027648P001-1413A-123 | INTERFACE PERFORMANC | ACCOUNTS PAYABLE | | 216 WOHLSEN WAY | | LANCASTER, PA 17603-4043 | |
| 042656P001-1413A-123 | INTERFACE SOLUTIONS | DEBBIE | | RR 2 BOX 184 | | FULTON, NY 13069-9699 | |
| 037501P001-1413A-123 | INTERFACE SOLUTIONS | MARY HARRINGTON | | 9635 MAIN ST | | BEAVER FALLS, NY 13305 | |
| 029377P001-1413A-123 | INTERFASHION | | | 133-20 WHITESTONE EX | | FLUSHING, NY 11354-2509 | |
| 043067P001-1413A-123 | INTERFASHION | PETRICELI BEAUTY | | 133-20 WHITESTONE EX | | FLUSHING, NY 11354-2509 | |
| 027823P001-1413A-123 | INTERFREIGHT | | | 221 SHERIDAN BLVD | | INWOOD, NY 11096-1226 | |
| 026808P001-1413A-123 | INTERGLOBO | | | 2 COLONY RD | | JERSEY CITY, NJ 07305-4502 | |
| 012933P001-1413A-123 | INTERGRATED LOGISTICS | | | PO BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 030583P001-1413A-123 | INTERLINE BRANDS | | | 34 RUNWAY DR | | LEVITTOWN, PA 19057 | |
| 039128P001-1413A-123 | INTERLINE BRANDS | CAT TRAFFIC SVC | | P O BOX 2317 | | JACKSONVILLE, FL 32203-2317 | |
| 025199P001-1413A-123 | INTERLINE BRANDS | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025171P001-1413A-123 | INTERLINE BRANDS | NATIONAL TRAFFIC SVC | BETER RELLAND | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025188P001-1413A-123 | INTERLINE BRANDS | NATIONAL TRAFFIC SVC | MIKE JANIS | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025135P001-1413A-123 | INTERLINE BRANDS | NATL TRAFFIC SVC | | 151 J JAMES AUDUBON PKWY | | AMHERST, NY 14228 | |
| 025160P001-1413A-123 | INTERLINE BRANDS | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUB | | AMHERST, NY 14228-1111 | |
| 042799P001-1413A-123 | INTERLOG NORTH AMERICA | CENTURION MEDICAL PROD | | 25 RESEARCH DR STE A | | ANN ARBOR, MI 48103-2974 | |
| 040141P001-1413A-123 | INTERLOGIC INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037515P001-1413A-123 | INTERMARKET APPAREL | BOE DITORO | | 968 ALBANY SHAKER RD | | LATHAM, NY 12110-1401 | |
| 037324P001-1413A-123 | INTERMEC | BOB | | 9290 LESAINT DR | | FAIRFIELD, OH 45014-5454 | |
| 041050P001-1413A-123 | INTERMETRO IND | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 012937P001-1413A-123 | INTERNAL MEDICINE ASSOCIATES | | | 77 NELSON ST | STE 310 | AUBURN, NY 13021 | |
| 000193P001-1413A-123 | INTERNAL REVENUE SVC | | | 1111 CONSTITUTION AVE NW | | WASHINGTON, DC 20224 | |
| 012910P001-1413A-123 | INTERNAL REVENUE SVC | | | 310 LOWELL ST | STOP 830 | ANDOVER, MA 01810 | |
| 012938P001-1413A-123 | INTERNAL REVENUE SVC | | | ONE LEFRAK CITY PLZ | FL 4  3151 | CORONA, NY 11368-9900 | |
| 012913P001-1413A-123 | INTERNAL REVENUE SVC | | | PO BOX 219236 | | KANSAS CITY, MO 64121-7188 | |
| 043909P001-1413A-123 | INTERNAL REVENUE SVC | | | PO BOX 7346 | | PHILADELPHIA, PA 19101 | |
| 012912P001-1413A-123 | INTERNAL REVENUE SVC | MATTHEW B MCAULIFFE | | 1180 VETERANS MEMORIAL HWY | | HAUPPAUGE, NY 11788 | |
| 012911P001-1413A-123 | INTERNAL REVENUE SVC | T L NELUMSGROUP 20 | | 955 SO SPRINGFIELD AVE | | SPRINGFIELD, NJ 07081 | |
| 035700P001-1413A-123 | INTERNATIONAL | | | 720 WEST SHORE RD | | WARWICK, RI 02889-2625 | |
| 012940P001-1413A-123 | INTERNATIONAL BEVERAGE HOLDING | TINA LE | | 309 4TH AVE STE 200 | | SAN FRANCISCO, CA 94118-2405 | |
| 024122P001-1413A-123 | INTERNATIONAL FORWAR | | | 1350 ASHLEY RIVER RD | | CHARLESTON, SC 29407-5373 | |
| 024124P001-1413A-123 | INTERNATIONAL FORWAR | | | 1350 ASHLEY RIVER RO | | CHARLESTON, SC 29407-5373 | |
| 012941P001-1413A-123 | INTERNATIONAL FORWARDERS | CTS CARGO CLAIMS | | 1915 VAUGHN RD | | KENNESAW, GA 30144 | |
| 012942P001-1413A-123 | INTERNATIONAL PAINT | GOODMAN REICHWALD | | P O BOX 26067 | | MILWAUKEE, WI 53226-0067 | |
| 023490P001-1413A-123 | INTERNATIONAL PAPER | | | 1240 CONKLIN RD | | CONKLIN, NY 13748-1407 | |
| 024332P001-1413A-123 | INTERNATIONAL PAPER | | | 140 SUMMERSVILLE RD | | SPOTSWOOD, NJ 08884 | |
| 034106P001-1413A-123 | INTERNATIONAL PAPER | | | 568 SHORE AIRPORT RD | | TICONDEROGA, NY 12858 | |
| 034105P001-1413A-123 | INTERNATIONAL PAPER | PAUL VREEHLAND | | 568 SHORE AIRPORT RD | | TICONDEROGA, NY 12883-2804 | |
| 032409P001-1413A-123 | INTERNATIONAL PLASTI | | | 44 DISTRIBUTION BLVD | | EDISON, NJ 08817-6034 | |
| 012943P001-1413A-123 | INTERNATIONAL SPICE | NOAH GROSS | | 501 PROSPECT ST UNIT 111 | | LAKEWOOD, NJ 08701 | |
| 035698P001-1413A-123 | INTERNATIONAL STAMPI | | | 720 WEST SHORE RD | | WARWICK, RI 02889-2625 | |
| 032682P001-1413A-123 | INTERNATIONAL TRINIT | | | 4550 SW 164PL | | MIAMI, FL 33185 | |
| 042579P001-1413A-123 | INTERNATIONAL TRINIT | | | PO BOX 941833 | | MIAMI, FL 33194-1833 | |
| 026534P001-1413A-123 | INTERPARTS IND INC | GRACE CHU | | 190 EXPRESS ST | | PLAINVIEW, NY 11803-2405 | |
| 035725P001-1413A-123 | INTERPLAST | A F N | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022817P001-1413A-123 | INTERPLEX DAYSTAR INC | | | 11130 KING ST | | FRANKLIN PARK, IL 60131 | |
| 028131P001-1413A-123 | INTERPLEX ENGINEERED | | | 231 FERRIS AVE | | RUMFORD, RI 02916-1033 | |
| 028130P001-1413A-123 | INTERPLEX ENGINEERED | | | 231 FERRIS AVE | | RUMFORD, RI 02916-1033 | |
| 028148P001-1413A-123 | INTERPLEXC RE-ENGINEEARSG | SUCCESS | DAPHNE | 232 PEGASUS AVE | DOCK 4 | NORTHVALE, NJ 07647-1904 | |
| 027016P001-1413A-123 | INTERPOLYMER CORP | CAROLE STOEHR | | 200 DAN RD | | CANTON, MA 02021-2843 | |
| 012944P001-1413A-123 | INTERPOLYMER CORP | JUDITH BRAGG | | 200 DAN RD | | CANTON, MA 02021-2843 | |
| 043903P001-1413A-123 | INTERPOOL INC DBA TRAC INTERMODAL | KAREN WOLCOTT | | 750 COLLEGE ROAD E | | PRINCETON, NJ 08540 | |
| 022026P001-1413A-123 | INTERPRINT | ELIZABETH AP | | 101 CENTRAL BERKSHIRE BLVD | | PITTSFIELD, MA 01201-8511 | |
| 033047P001-1413A-123 | INTERSHIP LOGISTICS | ASHLEY | | 4902 NORTH AMERI DR | | BUFFALO, NY 14224 | |
| 041741P001-1413A-123 | INTERSTATE BATTERY | LOGISTICS BILLING RUAN TRANS | | P O BOX 9319 | | DES MOINES, IA 50309 | |
| 041740P001-1413A-123 | INTERSTATE BATTERY | LOGISTICS BILLING RUAN TRANS | A/P | P O BOX 9319 | | DES MOINES, IA 50309 | |
| 021172P002-1413A-123 | INTERSTATE BILLING SVC INC | SHANE STEWART | | PO BOX 2250 | | DECATUR, AL 35609 | |
| 038447P001-1413A-123 | INTERSTATE CHEMICAL | MICHAEL PASCARELLA | | P O BOX 1600 | | HERMITAGE, PA 16148-0600 | |
| 043757P001-1413A-123 | INTERSTATE COFFEE | | | 45 NORFOLK AVE | | SOUTH EASTON, MA 02375 | |
| 032590P001-1413A-123 | INTERSTATE COFFEE | A/P | | 45 NORFOLK AVE | | SOUTH EASTON, MA 02375 | |
| 032307P001-1413A-123 | INTERSTATE COFFEE | COFFEE | ROCKY RAPOZA | 43 NORFOLK AVE | | SOUTH EASTON, MA 02375-1190 | |
| 028327P001-1413A-123 | INTERSTATE CONTAINER | | | 240 INDUSTRIAL AVE E | | LOWELL, MA 01852-5151 | |
| 043131P001-1413A-123 | INTERSTATE CONTAINER | NEW ENGLAND | KAREN | 240 INDUSTRIAL AVE E | | LOWELL, MA 01852-5151 | |
| 021797P001-1413A-123 | INTERSTATE CONTAINER | NEW ENGLAND | KAREN MARTIN | 100 SIMPLEX DR | | WESTMINSTER, MA 01473-1467 | |
| 028326P001-1413A-123 | INTERSTATE CONTAINER | NEW ENGLAND | KAREN MARTIN | 240 INDUSTRIAL AVE E | | LOWELL, MA 01852-5151 | |
| 012946P001-1413A-123 | INTERSTATE EMERGENCY SVC | | | 171 TRANSPORT ST | | BEDFORD, PA 15522 | |
| 012947P001-1413A-123 | INTERSTATE GOURMET COFFEE | CATHERINE MORTON | | 43 NORFOLK AVE | | SOUTH EASTON, MA 02375-1190 | |
| 033757P001-1413A-123 | INTERSTATE MCBEE | | | 5300 LAKESIDE AVE | | CLEVELAND, OH 44114-3916 | |
| 012948P001-1413A-123 | INTERSTATE MECHANICAL SVC | MAIN | | 292 PAGE ST | UNIT B | STOUGHTON, MA 02072 | |
| 042910P001-1413A-123 | INTERSTATE PLYWOOD AND LMBR | | | 8716 121ST ST | | RICHMOND HILL, NY 11481 | |
| 033466P001-1413A-123 | INTERSTATE SALES GROUP | | | 5100 NORTH OCEAN BLVD | STE 1618 | FORT LAUDERDALE, FL 33308-3007 | |
| 041509P001-1413A-123 | INTERSTATE SALES OF | NEW JERSEY | STEVEN OSDER | P O BOX 822 | | CHERRY HILL, NJ 08003-0822 | |
| 012949P001-1413A-123 | INTERSTATE TOWING AND RECOVERY | MATT | | 1120 SAINT JOHNS RD | | CAMP HILL, PA 17011 | |
| 012951P001-1413A-123 | INTERSTATE TOWING INC | | | 1660 WESTOVER RD | | CHICOPEE, MA 01020 | |
| 035401P001-1413A-123 | INTERSTATE TRANSPORT | | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 033931P001-1413A-123 | INTERSURGICAL | M AND L TRANSPORTATIO | INA | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 012952P001-1413A-123 | INTERTAPE POLYMER | TRANSPACE CARGO CLAIMS | | PO BOX 518 | | LOWELL, AR 72745-0518 | |
| 040033P001-1413A-123 | INTERTAPE POLYMER | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 031483P001-1413A-123 | INTERTEK TESTING SVC | DOUSTON A/P | | 3933 US RTE 11 | | CORTLAND, NY 13045-9715 | |
| 021835P001-1413A-123 | INTERTEKPILOT PLANT | | | 100 WILLIAM PITT WAY | | PITTSBURGH, PA 15238-1327 | |
| 025292P001-1413A-123 | INTERTRADE USA CO | | | 152 MESSNER DR | | WHEELING, IL 60090-6434 | |
| 027848P001-1413A-123 | INTERTRANS EXPRESS | | | 2219 WEST VLY BLVD | | ALHAMBRA, CA 91803 | |
| 021586P001-1413A-123 | INTERTRANS EXPRESS NY | LEE A/P | | 10 E MERRICK RD | STE 203 | VALLEY STREAM, NY 11580-5800 | |
| 033181P001-1413A-123 | INTERWIRE PRODUCTS | | | 50 BRODERICK RD | | BRISTOL, CT 06010-7736 | |
| 024870P001-1413A-123 | INTIMATECO | | | 149 MADISON AVE | SUITE#300 | NEW YORK, NY 10016-6713 | |
| 039078P001-1413A-123 | INTL ACCESSORIES | TRANS INSIGHT | ZEW TI ACCT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 028874P001-1413A-123 | INTL AMERICAN SUPER | SAMI | | 262 OLD NEW BRUNSWIC | | PISCATAWAY, NJ 08854-3756 | |
| 035356P001-1413A-123 | INTL CARGO TERMINALS | | | 699 KAPKOWSKI RD | | ELIZABETH, NJ 07201-2122 | |
| 035355P001-1413A-123 | INTL CARGO TERMINALS | LISA MORIN | | 699 KAPKOWSKI RD | | ELIZABETH, NJ 07201-2122 | |
| 042635P001-1413A-123 | INTL CARTRIDGE CORP | CHRIS REARICK | | R R 3 | BOX 211-A | REYNOLDSVILLE, PA 15851-0211 | |
| 039060P001-1413A-123 | INTL DISPLAY | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 040541P001-1413A-123 | INTL EQUIPMENT SOLUTIONS | XPO LOGISTICS | SUSAN TURYA | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 041425P001-1413A-123 | INTL FALVORS AND FRAGC | ACCTS PAYABLE | | P O BOX 8 | | HAZLET, NJ 07730-0008 | |
| 034088P001-1413A-123 | INTL FOAM PACKAGING | ARLENE | | 5639 EASTPORT BLVD | | RICHMOND, VA 23231-4444 | |
| 024121P001-1413A-123 | INTL FORWARDERS | | | 1350 ASHLEY RIVER RD | | CHARLESTON, SC 29407-5373 | |
| 024123P001-1413A-123 | INTL FORWARDERS INC | TOMMY FOSBERRY | | 1350 ASHLEY RIVER RD | | CHARLESTON, SC 29407-5373 | |
| 040082P001-1413A-123 | INTL FREIGHT SVCS | C T S | | P O BOX 441325 | | KENNESAW, GA 30160-9527 | |
| 040304P001-1413A-123 | INTL FREIGHT SVCS | C T S | ALBERT CISZEWSKI | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026763P001-1413A-123 | INTL FREIGHT SYSTEMS | | | 19803 FIRST AVE SOUTH | STE 102 | SEATTLE, WA 98148-2410 | |
| 034094P001-1413A-123 | INTL GENERAL TRADING CORP | | | 566 7TH AVE | ROOM 804 | NEW YORK, NY 10018-1868 | |
| 028996P001-1413A-123 | INTL LABS | | | 2701 75TH ST NORTH | | SAINT PETERSBURG, FL 33710-2938 | |
| 030317P001-1413A-123 | INTL LASER GROUP | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 042691P001-1413A-123 | INTL MARKETING SYSTE | | | TWO CORPORATE DRIVE | STE 136 | SHELTON, CT 06484-6274 | |
| 041631P001-1413A-123 | INTL MOLASSES | | | P O BOX 898 | | SADDLE BROOK, NJ 07663-0898 | |
| 036935P001-1413A-123 | INTL MOLASSES CORP | HERBERT SCHNEIDER | | 88 MARKET ST | | SADDLE BROOK, NJ 07663-4830 | |
| 039032P001-1413A-123 | INTL PACKAGING CORP | TRANS INSIGHT | MARILYN | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 042358P001-1413A-123 | INTL PAINT | PAUL BROSSARD | | PO BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 040370P001-1413A-123 | INTL PAINT | PAUL L BROUSSARD AND ASSOC | BROUSSARD | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 039526P001-1413A-123 | INTL PAINTS | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 024497P001-1413A-123 | INTL PAPER | | | 1240 CONKLIN | | CONKLIN, NY 13748-1407 | |
| 023498P001-1413A-123 | INTL PAPER | | | 1240 CONLIN RD | | CONKLIN, NY 13748 | |
| 030659P001-1413A-123 | INTL PAPER | | | 34040 UNION CAMP DR | | FRANKLIN, VA 23851-1575 | |
| 042399P001-1413A-123 | INTL PAPER | | | PO BOX 5383 | | PORTLAND, OR 97228-5383 | |
| 042580P001-1413A-123 | INTL PAPER | | | PO BOX 943 | | MILFORD, OH 45150-0943 | |
| 041133P001-1413A-123 | INTL PAPER | J B HUNT TRANSPORT | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 039825P001-1413A-123 | INTL PAPER | SIMPLIFIED LOGISTICS | STEPHEN LUCAS | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 030660P001-1413A-123 | INTL PAPER CO | | | 34040 UNION CAMP DR | 92948237 | FRANKLIN, VA 23851-1575 | |
| 037569P001-1413A-123 | INTL PAPER PRODUCTS | JIM LADUE | | 98 SGT TM DION WAY | | WESTFIELD, MA 01085-1496 | |
| 035892P001-1413A-123 | INTL PLAYTHINGS INC | SHARONE | | 75 LACKAWANA AVE | | PARSIPPANY, NJ 07054-1007 | |
| 035947P001-1413A-123 | INTL SCREW AND BOLT | BSEE ACCT 27089 | | 7500 NEW HORIZONS BLVD | | AMITYVILLE, NY 11701-1151 | |
| 035699P001-1413A-123 | INTL STAMPING | | | 720 WEST SHORE RD | | WARWICK, RI 02889-2625 | |
| 023041P001-1413A-123 | INTL TRADE EXPANSION | GARY TONER | | 11555 GOWANDA STATE RD | | NORTH COLLINS, NY 14111-9607 | |
| 040113P001-1413A-123 | INTL TRANSPORT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024781P001-1413A-123 | INTL VITAMIN CORP | CHRLTL | DAN SMITH | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 029368P001-1413A-123 | INTL WAREHOUSE GROUP | | | 290 SPAGNOLI RD | | MELVILLE, NY 11747-3519 | |
| 043052P001-1413A-123 | INTL WIRE GROUP | LINDA WALL | LORI AP | 12 MASONIC AVE | | CAMDEN, NY 13316-1202 | |
| 036920P001-1413A-123 | INTRAL CORP | | | 88 BLACK FALCON AVE | STE 202 | BOSTON, MA 02210-2475 | |
| 012954P001-1413A-123 | INTRALIN | DARLENE LUICK | | 2200 WINCHESTER ST | | BALTIMORE, MD 21216-4526 | |
| 027786P001-1413A-123 | INTRALIN | JUNE SHIPLEY | | 2200 WINCHESTER ST | | BALTIMORE, MD 21216-4526 | |
| 031699P001-1413A-123 | INTRAPAC PLASTIC PLA | A/P | | 4 PLANT ST | | PLATTSBURGH, NY 12901-3771 | |
| 026154P001-1413A-123 | INTRICATE METAL FORMING | BOBY MALOUF | | 1755 SEIBEL DR NE | | ROANOKE, VA 24012-5623 | |
| 032840P001-1413A-123 | INVENTORY SOLUTIONS INC | | | 47 ROCKLAND RD | | AUBURN, MA 01501-2001 | |
| 042237P001-1413A-123 | INVERNESS MEDICAL | C T LOGISTICS | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 041991P001-1413A-123 | INVERNESS MEDICAL LLC | LAND-LINK TRAFFIC SYSTEMS | | PO BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 044359P001-1413A-123 | INVESTMENT AND DEVELOP | LUIS R BENITEZ | | CARR 21 KM 32 | BO MONACILLOS | SAN JUAN, PR 926 | |
| 012955P001-1413A-123 | IO NEW JERSEY ONE LLC | COREY LAMAY | CUST SVS MANAGER | P O BOX 28078 | | NEW YORK, NY 10087-8078 | |
| 012956P001-1413A-123 | IOD INC | | | PO BOX 19072 | | GREEN BAY, WI 54307-9072 | |
| 022176P001-1413A-123 | IOFINA CHEMICAL | | | 1025 MARY LAIDLEY DR | | COVINGTON, KY 41017-9528 | |
| 024837P001-1413A-123 | IOVATE | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 031330P001-1413A-123 | IOVATE HEALTH SVC | CHROB PAYS | | 381 NORTH SERVICE RD WEST | | OAKVILLE, ON L6M0H4 | CANADA |
| 012957P001-1413A-123 | IPACK EXPRESS | | | 120 NASSAU AVE | | INWOOD, NY 11096 | |
| 012958P002-1413A-123 | IPC USA INC | KARLA WILFONG A/P DEPARTMENT | | 4 CENTRE DRIVE SUITE 700 | | SANTA ANA, CA 92707 | |
| 026667P001-1413A-123 | IPEG INC | | | 455 ALLEGHENY BLVD | VENANGO COUNTY | FRANKLIN, PA 16323-6209 | |
| 037663P001-1413A-123 | IPEX/MULTI FITTINGS | IPEX MANAGEMENT INC | ANTHONY AP | CP 63102 | | VERDUN, QC H3E1V6 | CANADA |
| 001611P001-1413A-123 | IPHARRAGUERRE*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000378P001-1413A-123 | IPPOLITO*GREGG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030306P001-1413A-123 | IPROMOTEU | | | 321 COMMONWEALTH RD | STE 101 | WAYLAND, MA 01778-5039 | |
| 012959P001-1413A-123 | IPROMOTEUCOM INC | MAIN | | P O BOX 200896 | | PITTSBURG, PA 15251-0896 | |
| 012960P001-1413A-123 | IPS INDUSTRIES INC | GRACE TSAI | | 12641 166TH ST | | CERRITOS, CA 90703-2101 | |
| 029373P001-1413A-123 | IPS TN | ACCOUNTS PAYABLE | | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 012961P001-1413A-123 | IPS WORLDWIDE LLC | FOR JMC STEEL | | 265 CLUYDE MORRIS BLVD | | ORMOND BEACH, FL 31274 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012962P001-1413A-123 | IPS WORLWIDE LLC | COVIDIEN/TYCO HEALTHCARE | | PO BOX 730668 | | ORMOND BEACH, FL 32174 | |
| 041097P001-1413A-123 | IPSCO | | | P O BOX 670 | | ROSCOE, PA 15477-0670 | |
| 041095P001-1413A-123 | IPSCO | BILL ANGELO | | P O BOX 670 | | ROSCOE, PA 15477-0670 | |
| 012963P001-1413A-123 | IPSCO | DEAN ZELENSKI | | 103 GOOD ST | | ROSCOE, PA 15477 | |
| 026178P001-1413A-123 | IRA GREEN INC | SUE FINANCCI | | 177 GEORGIA AVE | | PROVIDENCE, RI 02905-4422 | |
| 000083P001-1413A-123 | IRAHETA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039127P001-1413A-123 | IRBY | | | P O BOX 23060 | | JACKSON, MS 39225-3060 | |
| 042378P001-1413A-123 | IRBY | TSG | | PO BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 039126P001-1413A-123 | IRBY CO | | | P O BOX 23060 | | JACKSON, MS 39225-3060 | |
| 039125P001-1413A-123 | IRBY UTILITIES | | | P O BOX 23060 | | JACKSON, MS 39225-3060 | |
| 007070P001-1413A-123 | IRELAND*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006942P002-1413A-123 | IRELAND*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043081P001-1413A-123 | IRIS OFFERRALL | | | 15 CLOVER ST | DOCK DELIVERED X ELI | ELIZABETH, NJ 07202-2301 | |
| 008425P001-1413A-123 | IRIZARRY*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003320P001-1413A-123 | IRIZZARY*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030788P001-1413A-123 | IRON AND STEEL | | | 35 RIVERSIDE AVE | 12756070 | RENSSELAER, NY 12144 | |
| 030423P001-1413A-123 | IRON CITY PIPE AND S | | | 330 BROADWAY ST | | JACKSON, OH 45640 | |
| 035230P001-1413A-123 | IRON HORSE BEVERAGE | | | 68 S SERVICE RD | #100 | MELVILLE, NY 11747-2350 | |
| 035231P001-1413A-123 | IRON HORSE BEVERAGE | CLIFTON J MORELLO | | 68 S SERVICE RD #100 | | MELVILLE, NY 11747-2350 | |
| 012964P001-1413A-123 | IRON HORSE BEVERAGE | CLIFTON MORELLO | | 68 S SERVICE RD #100 | | MELVILLE, NY 11747-2350 | |
| 012965P001-1413A-123 | IRON MOUNTAIN | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 012966P001-1413A-123 | IRON MOUNTAIN DATA CENTERS LLC | MAIN | | PO BOX 28078 | | NEW YORK, NY 10087-8079 | |
| 037181P001-1413A-123 | IRONMARK | DANIEL BURDETT | | 9040 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701 | |
| 034333P001-1413A-123 | IROQUOIS MFG CO | BILL WALSH | | 596 RICHMOND RD | | HINESBURG, VT 05461-8923 | |
| 012967P001-1413A-123 | IRR SUPPLY | | | 118 SALINA ST | | LIVERPOOL, NY 13088 | |
| 012968P001-1413A-123 | IRR SUPPLY CENTER | DAVID WIESENMILLER | | 59 CHENANGO BRIDGE RD | | BINGHAMTON, NY 13901 | |
| 012969P001-1413A-123 | IRR SUPPLY CO | DAVID WIESENMILLER | | 59 CHENANGO BRIDGE RD | | BINGHAMTON, NY 13901-1233 | |
| 012970P001-1413A-123 | IRS | ACS SUPPORT | | PO BOX 8208 | | PHILADELPHIA, PA 19101-8208 | |
| 000017P001-1413A-123 | IRS | FEDERAL TAX DEPOSIT | | | | | |
| 000194P001-1413A-123 | IRS INTERNAL REVENUE SVC | | | PO BOX 804521 | | CINCINNATI, OH 45999-0046 | |
| 021158P002-1413A-123 | IRS- DEPT OF THE TREASURY | INTERNAL REVENUE SERVICE | | 10TH ST AND PENNSYLVANIA AVE NW | | WASHINGTON, DC 20530 | |
| 021271P001-1413A-123 | IRS- DEPT OF THE TREASURY | INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA, PA 19101 | |
| 043908P002-1413A-123 | IRS-DEPT OF TREASURY | INTERNAL REVENUE SVC | | P O BOX 7346 | | PHILADELPHIA, PA 19101-7346 | |
| 022991P001-1413A-123 | IRVIN'S COUNTRY TIN | | | 115 CEDAR LN | | PHILADELPHIA, PA 19101 | |
| 037396P001-1413A-123 | IRVINE ACCESS FLOORS | | | 9425 WASHINGTON BLVD | STE Y-WW | MT PLEASANT MILLS, PA 17853-8016 | |
| 036097P001-1413A-123 | IRVING OIL MARKETING | | | 78 RICE ST | | LAUREL, MD 20723-1383 | |
| 008372P001-1413A-123 | IRVING*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | BANGOR, ME 04401-5730 | |
| 022315P001-1413A-123 | ISAAC IMPORT | PRIME WHSE SVCS | | 1050 EDWARD ST | | LINDEN, NJ 07036-6408 | |
| 012972P001-1413A-123 | ISAAC SWENSON REI 057 | CLAIMS DEPT | | 375 COCHITUARE RD | | FRAMINGHAM, MA 01701 | |
| 003633P001-1413A-123 | ISAAC*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006170P001-1413A-123 | ISAAC*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012973P001-1413A-123 | ISABEL C BALBOA ESQ | CHAPTER 13 TRUSTEE | | PO BOX 1978 | | MEMPHIS, TN 38101-1978 | |
| 012974P001-1413A-123 | ISAIA CIRPACI | | | 4819 GAINSBOROUGH DR | | FAIRFAX, VA 22032 | |
| 012975P001-1413A-123 | ISAIAH BUGAKU | | | 8213 LINTON HALL RD | | GAINESVILLE, VA 20155 | |
| 012976P001-1413A-123 | ISE FARMS | | | 110 GOOD SPRINGS RD | | BROADWAY, NJ 08808 | |
| 032065P001-1413A-123 | ISELANN-MOSS INDUSTR | LISA LOBIANCO | | 41 SLATER RD | | CRANSTON, RI 02920-4466 | |
| 001254P001-1413A-123 | ISHAM*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000364P001-1413A-123 | ISHMELL*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003087P001-1413A-123 | ISHMELL*TYESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023097P001-1413A-123 | ISLAND BOWLING | PETER | | 1174 ROUTE 109 | | LINDENHURST, NY 11757-1004 | |
| 023656P001-1413A-123 | ISLAND BRAND SEAFOOD IMPORTS | | | 127 EASTERN AVE | | GLOUCESTER, MA 01930-1802 | |
| 012977P001-1413A-123 | ISLAND EYE SURGICENTER LLC | | | 1500 JERICHO TURNPIKE | | WESTBURY, NY 11590 | |
| 012978P001-1413A-123 | ISLAND FIRE SPRINKLER NYCLLC | JUSTINE NEWBURGH | | 630 BROADWAY AVE STE 1 | | HOLBROOK, NY 11741 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043608P001-1413A-123 | ISLAND MARINE | | | PUERTO DEL REY MARIN | | FAJARDO, PR 738 | |
| 043609P001-1413A-123 | ISLAND MARINE | | | RD 3 KM 514 | | FAJARDO, PR 738 | |
| 043607P001-1413A-123 | ISLAND MARINE INC | | | PUERTO DEL RAY MARIN | | FAJARDO, PR 738 | |
| 043610P001-1413A-123 | ISLAND MARINE INC | | | RD 3 KN 514 | | FAJARDO, PR 738 | |
| 012979P001-1413A-123 | ISLAND NATURAL INC | ALEX MOLL | | 42-07 20TH AVE | | LONG ISLAND CITY, NY 11105-1215 | |
| 032211P001-1413A-123 | ISLAND NATURAL INC | SUSIE | | 42-07 20TH AVE | | LONG ISLAND CITY, NY 11105-1215 | |
| 012980P001-1413A-123 | ISLAND PUMP AND TANK CORP | YVONNE SIAENS | | 40 DOYLE CT | | EAST NORTHPORT, NY 11731 | |
| 032531P001-1413A-123 | ISLAND RECREATION | | | 445 SILLS RD | STE I | YAPHANK, NY 11980 | |
| 025439P001-1413A-123 | ISLAND STONEWARE | | | 156 BORDEN AVE | | BORDEN-CARLETON, PE C0B1X0 | CANADA |
| 025438P001-1413A-123 | ISLAND STONEWARE | CDN | | 156 BORDEN AVE | | BORDEN-CARLETON, PE C0B1X0 | CANADA |
| 043582P001-1413A-123 | ISM IMPORT DISTRIBUTOR INC | ISAAC SANCHEZ MEDINA | | PO BOX 5030 - PMB 0710 | | AGUADILLA, PR 00605-5030 | |
| 004419P001-1413A-123 | ISMAIL*LAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032043P001-1413A-123 | ISOLATEK INTL CORP | DAVE TANGEMAN | | 41 FURNACE ST | | STANHOPE, NJ 07874-2624 | |
| 006022P001-1413A-123 | ISOM*MARION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004654P001-1413A-123 | ISOM*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032384P001-1413A-123 | ISOMEDIX | SHERRI | | 435 WHITNEY ST | | NORTHBOROUGH, MA 01532-1147 | |
| 032913P001-1413A-123 | ISOVOLTA INC | KATRINA | | 477 WINDCREST RD | | NORTH CLARENDON, VT 05759-9517 | |
| 012981P001-1413A-123 | ISRAEL BENITEZ AND | DUANE LUEDERS AS ATTY | | 12 NORTH MAIN ST STE 112 | | WEST HARTFORD, CT 06107 | |
| 036364P001-1413A-123 | ISRAEL MINISTRY OF D | | | 800 SECOND AVE | 11TH FLOOR DEPT 7 | NEW YORK, NY 10017-4709 | |
| 012982P001-1413A-123 | ISSAC GROSS | | | 5314 16TH AVE | | BROOKLYN, NY 11219 | |
| 021827P001-1413A-123 | ISSER SLAVIN | | | 100 WALNUT ST | | CHAMPLAIN, NY 12919 | |
| 043077P001-1413A-123 | ISUSHI | | | 1451 ASHFORD AVE | | CONDADO, PR 907 | |
| 043076P001-1413A-123 | ISUSHI PR | JEFFREY | | 1451 ASHFORD AVE | | CONDADO, PR 907 | |
| 033018P001-1413A-123 | ISZY BILLIARDS | | | 49 LEOMINSTER RD | | SHIRLEY, MA 01464-2007 | |
| 012983P001-1413A-123 | IT PALACE REAL ESTATE CORP | BARBARITA HENRIQUEZ | | PO BOX 30286 | | NEW YORK, NY 10011 | |
| 032282P001-1413A-123 | IT'S GOOD IMPORT | | | 4278 VT RTE 100 | | DUXBURY, VT 05676-9537 | |
| 029522P001-1413A-123 | ITAL-TECH | | | 3 FEDERAL WAY | | GROVELAND, MA 01834-1564 | |
| 029521P001-1413A-123 | ITAL-TECH ENGINEERING CO | LORI COMEAU | | 3 FEDERAL WAY | | GROVELAND, MA 01834-1564 | |
| 021573P001-1413A-123 | ITALIAN CONNECTION | | | 10 BOYDE AVE | | EAST PROVIDENCE, RI 02914-1201 | |
| 021575P001-1413A-123 | ITALIAN CONNECTION U | | | 10 BOYDE AVE | | EAST PROVIDENCE, RI 02914-1201 | |
| 021572P001-1413A-123 | ITALIAN CORNER | | | 10 BOYD AVE | | EAST PROVIDENCE, RI 02914-1201 | |
| 021574P001-1413A-123 | ITALIAN CORNER | | | 10 BOYD AVE | | EAST PROVIDENCE, RI 02914-1201 | |
| 032107P001-1413A-123 | ITALIANISSIMO INC | | | 4111 NW 28 TH AVE | | BOCA RATON, FL 33434-5834 | |
| 032108P001-1413A-123 | ITALIANISSIMO INC | DIANE GENNARETTI | | 4111 NW 28TH AVE | | BOCA RATON, FL 33434-5834 | |
| 012986P001-1413A-123 | ITECH SOLUTIONS GROUP LLC | PATRICK NIP | | 27 MILL PLAIN RD | STE 3 | DANBURY, CT 06811 | |
| 005018P001-1413A-123 | ITETIIA*ENAHORO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012984P001-1413A-123 | ITG INTL TRANSPORT | LISA WISON | | 6 KIMBALL LN | | LYNNFIELD, MA 01940 | |
| 024405P001-1413A-123 | ITHACA BEER CO | AMANDA MCGONIGAL | | 122 ITHACA BEER DR | | ITHACA, NY 14850-8813 | |
| 012985P001-1413A-123 | ITHACA BEER CO INC | SAM HALE | | 122 ITHACA BEER DR | | ITHACA, NY 14850-8745 | |
| 022949P001-1413A-123 | ITOCHU LOGISTICS | | | 1140 E SANDHILL AVE | | CARSON, CA 90746-1315 | |
| 024451P001-1413A-123 | ITOCHU PROMINENT | | | 1411 BROADWAY | 7TH FLOOR | NEW YORK, NY 10017 | |
| 012987P001-1413A-123 | ITR AMERICA | LESLIE LAW | | 248 NORTH PEARSON RD | | PEARL, MS 39208 | |
| 012988P001-1413A-123 | ITR CONCESSION CO LLC | | | 52551 ASH RD | | GRANGER, IN 46530 | |
| 033049P001-1413A-123 | ITRADE | | | 4907 INTERNATIONAL B | | FREDERICK, MD 21704 | |
| 043170P001-1413A-123 | ITRANS | | | 3920 MARKET ST | STE 251 | CAMP HILL, PA 17011-4202 | |
| 031476P001-1413A-123 | ITRANS | DAVID IVEY AP | | 3920 MARKET ST | STE 251 | CAMP HILL, PA 17011-4202 | |
| 032280P001-1413A-123 | ITS GOOD IMPORTS | | | 4270 VT RTE 100 | | DUXBURY, VT 05676-9537 | |
| 032281P001-1413A-123 | ITS GOOD IMPORTS | MARK | | 4278 VT RTE 100 | | DUXBURY, VT 05676-9537 | |
| 028772P001-1413A-123 | ITS GOOD IMPORTS LLC | MARK | | 2597 WATERBURY-STOWE RD | | WATERBURY, VT 05676-9750 | |
| 012991P001-1413A-123 | ITT  CSTI GLOBAL | | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 012990P001-1413A-123 | ITT – TDS | | | 2 CORPORATE DR | | PALM COAST, FL 32137 | |
| 012992P001-1413A-123 | ITT GIS | S HIATT | | 2 CORPORATE DR | | PALM COAST, FL 32137 | |
| 012993P001-1413A-123 | ITT INDUSTRIES | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012994P001-1413A-123 | ITW | CARL SVENSON | | 5 MALCOLM HOYT DR | | NEWBURYPORT, MA 01950 | |
| 012995P001-1413A-123 | ITW EVERCOAT | DAVID JAEHNEN | | 6600 CORNELL RD | | CINCINNATI, OH 45242 | |
| 012996P001-1413A-123 | ITW FOOD EQUIPMENT GROUP | BRENDA HYLAND | | 3775 LAKE PK DR | | COVINGTON, KY 41017-9603 | |
| 012997P001-1413A-123 | ITW HOBART | MANDY MC ELWEE | | 1495 N HIGH ST | | HILLSBORO, OH 45133-8203 | |
| 033876P001-1413A-123 | ITW PASLODE | STRATEGIQ COMMERCE | | 549 W RANDOLPH ST | | CHICAGO, IL 60661-2208 | |
| 012998P001-1413A-123 | ITW POLYMERS AND SEALANTS | DARLA MARTIN | | 111 S NURSERY RD | | IRVING, TX 75060 | |
| 043743P001-1413A-123 | ITW POLYMERS SEALANTS N A | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5041 | |
| 033837P001-1413A-123 | IVAN ZHANG | | | 5411 W BROAD ST | | COLUMBUS, OH 43228-1154 | |
| 034572P001-1413A-123 | IVES EQUIPMENT | | | 601 CROTON RD | | KING OF PRUSSIA, PA 19406-3111 | |
| 037395P001-1413A-123 | IVY LUXURY BATH LLC | JACOB JAVITZ | | 9420 DELEGATES DR | STE 400 | ORLANDO, FL 32837-8809 | |
| 033103P001-1413A-123 | IWAKI WALCHEM CORP | FLO  ACCTS PYBLE | | 5 BOYNTON RD | | HOLLISTON, MA 01746-1460 | |
| 025495P001-1413A-123 | IWELL TRADE INC | | | 1581 SULPHUR SPRING RD | #122 | HALETHORPE, MD 21227-2559 | |
| 033118P001-1413A-123 | IZI MEDICAL | | | 5 EASTER CT | | OWINGS MILLS, MD 21117 | |
| 025768P001-1413A-123 | IZZO GOLF INC | ROB BURKE | | 1635 COMMONS PKWY | | MACEDON, NY 14502-9191 | |
| 027317P001-1413A-123 | J A D CORP OF AMERIC | MARGE CAVALUZI | | 20-48 119TH ST | | COLLEGE POINT, NY 11356-2123 | |
| 040657P001-1413A-123 | J A FRATE INC | J A NATIONWIDE | | P O BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 027463P001-1413A-123 | J A J CO INC | | | 21 PRESCOTT ST | | MEDFORD, MA 02155-3613 | |
| 043404P001-1413A-123 | J A MERA INC | SARAÍ OYOLA | | P O BOX 13755 | | SAN JUAN, PR 00908-3755 | |
| 042412P001-1413A-123 | J A NATIONWIDE | | | PO BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 040654P001-1413A-123 | J A NATIONWIDE | JULIE A/P | | P O BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 031622P001-1413A-123 | J AND A | | | 397 PATCHEN RD | | BURLINGTON, VT 05401 | |
| 032852P001-1413A-123 | J AND A FREIGHT SYSTEM | | | 4704 IRVING PK RD | STE 8 | CHICAGO, IL 60641-2748 | |
| 013000P001-1413A-123 | J AND A FREIGHT SYSTEMS | MARSHA MITCHELL | | 4704 W IRVING PK RD STE 8 | | CHICAGO, IL 60641-2745 | |
| 022438P001-1413A-123 | J AND B IMPORTERS | BILL GREEN | | 1075 ANDREW DR | | WEST CHESTER, PA 19380-3432 | |
| 013001P001-1413A-123 | J AND B IMPORTERS | BRIAN LE LIEVIE | | 1440 ROTTERDAM IND BLDG14 BAY4 | | SCHENECTADY, NY 12306-1988 | |
| 024557P001-1413A-123 | J AND B IMPORTERS | OPAL | | 1440 ROTTERDAM IND PK | BLDG 14 BAY 4 | SCHENECTADY, NY 12301-0019 | |
| 013002P001-1413A-123 | J AND B INTERNATIONAL TRUCKSINC | | | 964 HERCULES DR | | COLCHESTER, VT 05446 | |
| 023136P001-1413A-123 | J AND B SALES | JIM PALEOLOGOS | | 119 CALEF HWY | | LEE, NH 03824-6603 | |
| 013003P001-1413A-123 | J AND C ENTERPRISES | JACK | | PO BOX 8134 | | ERIE, PA 16505 | |
| 013023P001-1413A-123 | J AND C ENTERPRISES | JOEL SANDER | | PO BOX 426 | | TALLMAN, NY 10982 | |
| 033098P001-1413A-123 | J AND D BEAUTY PROD | | | 5 ADAMS AVE | | HAUPPAUGE, NY 11788-3605 | |
| 032110P001-1413A-123 | J AND H BERGE INC | KATHY | | 4111 S CLINTON AVE | | SOUTH PLAINFIELD, NJ 07080-1317 | |
| 027772P001-1413A-123 | J AND J | | | 220 SOUTH SECOND STR | | DILLSBURG, PA 17019 | |
| 033409P001-1413A-123 | J AND J INTL | JAMES | | 508 CARY ALGONQUIN RD | STE B | CARY, IL 60013-6712 | |
| 013004P001-1413A-123 | J AND J MOTOR SVC INC | MARY KAY KINNERK | | 2338 S INDIANA AVE | | CHICAGO, IL 60616 | |
| 032183P001-1413A-123 | J AND J TILE | | | 42 LAKE ST | | HILLSDALE, NJ 07642-1425 | |
| 026029P001-1413A-123 | J AND J TILE | NEMF  J AND J | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07207 | |
| 041955P001-1413A-123 | J AND J TILE INC | | | PMB 260 | 48 BI-STATE PLZ | OLD TAPPAN, NJ 07675-7003 | |
| 034326P001-1413A-123 | J AND J TOOL AND DIE MFG | | | 594 HORSE POUND RD | | CARMEL, NY 10512-4703 | |
| 040637P001-1413A-123 | J AND J TRI-STATE | CONNIE | | P O BOX 560 | | EAST HANOVER, NJ 07936-0560 | |
| 013005P001-1413A-123 | J AND J WAREHOUSE | | | 150-18 132ND AVENUE | | JAMAICA, NY 11434 | |
| 025101P001-1413A-123 | J AND J WAREHOUSE | | | 150-22 132ND AVE | | JAMAICA, NY 11434-3500 | |
| 013024P001-1413A-123 | J AND J WHOLESALERS | STEPHANIE JONES | | 571 HWY 7 N | | OXFORD, MS 38655-7703 | |
| 013008P001-1413A-123 | J AND K BACKFLOW SVC | BACKFLOW | | PO BOX 708 | | HOWELLS, NY 10932 | |
| 037500P001-1413A-123 | J AND K CORP | PREMIER LOG PARTNERS | SHANE | 9810A MEDLOCK BRIDGE RD #100 | | DULUTH, GA 30097-4405 | |
| 032422P001-1413A-123 | J AND M FUTON | LAZER | | 44 NATIONAL RD | | EDISON, NJ 08817-2809 | |
| 013009P001-1413A-123 | J AND M REPORTING AGENCY | | | 3474 STRATFORD RD | | WANTAGH, NY 11793 | |
| 013010P001-1413A-123 | J AND N PAINTING AND TRUCKING CORP | | | 65 MEADOW LN | | MODENA, NY 12548 | |
| 032408P001-1413A-123 | J AND R ENGINEERED PRO | LAUREN DUNLAP | | 44 COMMERCIAL ST | | RAYNHAM, MA 02767-1306 | |
| 040487P001-1413A-123 | J AND R METAL FRAMES | LORI EMOS | | P O BOX 503 | | BELGRADE, ME 04917-0503 | |
| 027963P001-1413A-123 | J AND R PLASTICS | | | 226 NYES LN | | ACUSHNET, MA 02743-1985 | |
| 032396P001-1413A-123 | J AND R SLAW INC | TIM SLAW | | 438 RIVERVIEW RD | | LEHIGHTON, PA 18235-3435 | |
| 040413P001-1413A-123 | J AND R TRANSPORT | JOE | | P O BOX 48043 | | MONTREAL, QC H2V4S8 | CANADA |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034240P001-1413A-123 | J AND R UNIQUE GIFTWAR | | | 58-63 56TH STREET | | MASPETH, NY 11378-3105 | |
| 030842P001-1413A-123 | J AND W FUN AND GAMES LL | DANA A/P | | 3501 BOARDWALK | | WILDWOOD, NJ 08260-5427 | |
| 025866P001-1413A-123 | J B C SAFETY PLASTIC | | | 16750 CHESTNUT ST | | CITY OF INDUSTRY, CA 91748-1006 | |
| 040206P001-1413A-123 | J B H WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034706P001-1413A-123 | J B HUNT | | | 615 JB HUNT CORPORATE DR | P O BOX 682 | LOWELL, AR 72745-0682 | |
| 042937P001-1413A-123 | J B HUNT CARRIER | | | PO BOX 1745 | | LOWELL, AR 72745-1745 | |
| 027251P001-1413A-123 | J B O'CONNOR CO INC | JANE A/P | | 202 COMMERCE BLVD | | LAWRENCE, PA 15055-9999 | |
| 027309P001-1413A-123 | J B S WAREHOUSE | JESSICA | | 2043 CORPORATE LN | | NAPERVILLE, IL 60563-9627 | |
| 041483P001-1413A-123 | J BLUM PARK PLACE | | | P O BOX 816 | | CARLSTADT, NJ 07072 | |
| 024575P001-1413A-123 | J C C TRANS INC | DAVID KIM | | 144-29 156TH STREET | | JAMAICA, NY 11434-4227 | |
| 037218P001-1413A-123 | J C MACELROY CO INC | SCOTT SPOTA | | 91 ETHEL RD WEST | | PISCATAWAY, NJ 08854-5955 | |
| 032627P001-1413A-123 | J C MADIGAN INC | AUL CUFFORD | | 450 OLD UNION TURNPIKE | | LANCASTER, MA 01523-3019 | |
| 038277P001-1413A-123 | J C PENNEY | | | P O BOX 1241 | | SALT LAKE CITY, UT 84110-1241 | |
| 040350P001-1413A-123 | J C PENNEY | | | P O BOX 45111 | | SALT LAKE CITY, UT 84145-0111 | |
| 040353P001-1413A-123 | J C PENNEY | MEDIA TRANSP DIV | | P O BOX 45111 | | SALT LAKE CITY, UT 84145-0111 | |
| 040355P001-1413A-123 | J C PENNEY | PRIV RES | | PO BOX 45111 | | SALT LAKE CITY, UT 84101 | |
| 030113P001-1413A-123 | J C PENNEY ACCOUNTIN | | | 310 S MAIN ST | | SALT LAKE CITY, UT 84101-2105 | |
| 040351P001-1413A-123 | J C PENNEY CO | | | P O BOX 45111 | | SALT LAKE CITY, UT 84145-0111 | |
| 042356P001-1413A-123 | J C PENNEY CO 93922 | | | PO BOX 45111 | | SALT LAKE CITY, UT 84145-0111 | |
| 040352P001-1413A-123 | J C PENNEY LOGISTICS | | | P O BOX 45111 | | SALT LAKE CITY, UT 84145-0111 | |
| 043133P001-1413A-123 | J C SUPPLY | LOURDES BALDIVIA | | 245 E ROOSEVELT AVEL | | HATO REY, PR 917 | |
| 034445P001-1413A-123 | J CIOFFI CARGE MGMT | | | 60 MINUE ST | | CARTERET, NJ 07008-1121 | |
| 028785P001-1413A-123 | J D A ENTERPRISES | | | 26 MULBERRY ST | | BROCKTON, MA 02302-2326 | |
| 035149P001-1413A-123 | J D COUSINS INC | GARY BAILEY | | 667 TIFFT ST | | BUFFALO, NY 14220 | |
| 042158P001-1413A-123 | J D MADDEN TRANS SVC | JEFF MADDEN | | PO BOX 246 | | CONNEAUT LAKE, PA 16316-0246 | |
| 041447P001-1413A-123 | J D YEATTS AND SON | | | P O BOX 801 | | DANVILLE, VA 24541 | |
| 013013P001-1413A-123 | J DANIELS HVAC AND PLUMPING INC | JAMES DANIELS | | 19 EXECUTIVE CIR | | ROANOKE, VA 24012 | |
| 027951P001-1413A-123 | J DEPT | | | 2254 3RD AVE | | NEW YORK, NY 10035-2208 | |
| 025411P001-1413A-123 | J E MCLAUGHLIN INC | MARK VAN LEUVEN | | 155 PORTER PL | | RUTLAND, VT 05701-4430 | |
| 033936P001-1413A-123 | J F C INTL | ASAAKI SASI | | 55 WILDCAT WAY | | LINDEN, NJ 07036-5800 | |
| 036852P001-1413A-123 | J F C INTL | JIMMY | | 8611 LARKIN RD | | SAVAGE, MD 20763-9722 | |
| 035379P001-1413A-123 | J F D TUBE AND COIL | FRANK SIMMONS | | 7 HAMDEN PK DR | | HAMDEN, CT 06517 | |
| 028845P001-1413A-123 | J F FABRICS INC | CAROLINE  AP | | 2610 SHERIDAN GDN | | OAKVILLE, ON L6J7Z4 | CANADA |
| 025670P001-1413A-123 | J F K LOGISTICS | | | 160-23 ROCKAWAY BLVD | BLDG B | JAMAICA, NY 11434-5148 | |
| 023002P001-1413A-123 | J G B ENT INC | C  TOMASINO | | 115 METROPLITAN DR | | LIVERPOOL, NY 13088 | |
| 029242P001-1413A-123 | J G EDELEN | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 030267P001-1413A-123 | J G WELLS SALES CO INC | | | 32 SOUTH MALL | | PLAINVIEW, NY 11803-4208 | |
| 031881P001-1413A-123 | J H FLETCHER | | | 402 HIGH ST | | HUNTINGTON, WV 25722 | |
| 025660P001-1413A-123 | J H INDUSTRIES INC | | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 027562P001-1413A-123 | J H INTL SHIPPING | YOON HEE KIM REINSTATED | | 2111 S ACACIA CT | | COMPTON, CA 90220-4930 | |
| 037680P001-1413A-123 | J H J INTERNATIONAL | A/P  ECHO | | BLDG #9 ROOM 278A | JFK INTL AIRPORT | JAMAICA, NY 11430 | |
| 042890P001-1413A-123 | J HAMELIN INDUSTRIES | J HAMELIN | | 690 BOUL ROLANDGODARD | | ST-JEROME, QC J7Y4C5 | CANADA |
| 034324P001-1413A-123 | J HENRY HOLLAND | | | 5931 THURSTON AVE | | VIRGINIA BEACH, VA 23455-3396 | |
| 027522P001-1413A-123 | J HENTY HOLLAND | | | 21000 AEROSPACE PKWY | | CLEVELAND, OH 44142-1072 | |
| 040240P001-1413A-123 | J I F LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 034573P001-1413A-123 | J I T USA LOGISTICS CORP | WENLI | | 601 DEMPSTER ST | STE 107 | MOUNT PROSPECT, IL 60056-4585 | |
| 032450P001-1413A-123 | J INGRAM ASSOCIATES | WENDY BARRY | | 440 ROUTE 513 | LOWER VALLEY PROFESSIONAL BLDG | CALIFON, NJ 07830 | |
| 024741P001-1413A-123 | J J BOLL | | | 147-45 FARMERS BLVD | | JAMAICA, NY 11434-5249 | |
| 024737P001-1413A-123 | J J BOLL ASSOC | | | 147-45 FARMERS BLVD | | JAMAICA, NY 11434-5249 | |
| 024736P001-1413A-123 | J J BOLL ASSOCIATES | | | 147-45 FARMERS BLVD | | JAMAICA, NY 11434-5249 | |
| 024742P001-1413A-123 | J J BOLL ASSOCIATES | | | 147-45 FARMESS BLVD | | JAMAICA, NY 11434-5249 | |
| 040214P001-1413A-123 | J J BOYLE AND CO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 035748P001-1413A-123 | J J KELLER | WISCONSIN | | 7273 STATE RD 76 | | NEENAH, WI 54956-9614 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038845P001-1413A-123 | J JILL GROUP | | | P O BOX 2009 | | TILTON, NH 03276-2009 | |
| 038844P001-1413A-123 | J JILL GROUP | ROBIN | | P O BOX 2009 | | TILTON, NH 03276-2009 | |
| 021676P001-1413A-123 | J JILL LTD | | | 100 BIRCH POND DR | PO BOX 2009 | TILTON, NH 03276-2009 | |
| 024523P001-1413A-123 | J K ADAMS CO INC | | | 1430 ROUTE 30 | | DORSET, VT 05251-9720 | |
| 021856P001-1413A-123 | J K ENTERPRISE SOLUTIONS | | | 1000 DELSEA DR | | WESTVILLE, NJ 08093-1506 | |
| 039554P001-1413A-123 | J K J TOOL CO | BOB SIEGFRIED | | P O BOX 3065 | | WILLIAMSPORT, PA 17701-0065 | |
| 035483P001-1413A-123 | J KINGS | | | 700 FURROWS RD | | HOLTSVILLE, NY 11742-2001 | |
| 013014P001-1413A-123 | J KINGS FOOD SVC | EVELYN MCCABE | | 700 FURROWS RD | | HOLTSVILLE, NY 11742-2001 | |
| 013015P001-1413A-123 | J KINGS SVC | EVELYN MCCABE | | 700 FURROW RD | | HOLTSVILLE, NY 11742-2001 | |
| 028276P001-1413A-123 | J KUHL METALS | | | 24 ANN ST | | KEARNY, NJ 07032-5897 | |
| 028275P001-1413A-123 | J KUHL METALS CO | | | 24 ANN ST | | KEARNY, NJ 07032-5897 | |
| 013016P001-1413A-123 | J KUHL METALS CO | CARGO CLAIMS | | 24 ANN ST | | KEARNY, NJ 07032 | |
| 028274P001-1413A-123 | J KUHL METALS CO | MIKE | | 24 ANN ST | | KEARNY, NJ 07032-5897 | |
| 037307P001-1413A-123 | J L CLARK INC | BARB HOBBS | | 923 23RD AVE | | ROCKFORD, IL 61104-7173 | |
| 029424P001-1413A-123 | J L G | | | 2927 E PARADISE ST | | ORRVILLE, OH 44667-9628 | |
| 027563P001-1413A-123 | J L LOGISTICS SVCS | | | 211-10 73RD AVE | 5A | OAKLAND GARDENS, NY 11364-2877 | |
| 031491P001-1413A-123 | J LUKE IMPORTING | | | 395 BARNSTABLE RD | | HYANNIS, MA 02601-2934 | |
| 036030P001-1413A-123 | J M A | | | 7645 HENRY CLAY BLVD | | LIVERPOOL, NY 13090 | |
| 026773P001-1413A-123 | J M B TRUCKING CO | JOE | | 199 LEE AVE | STE 440 | BROOKLYN, NY 11211-8919 | |
| 027943P001-1413A-123 | J M C IMPORTS | KARINA- CUSTOMER SVC | | 225 WATER ST | STE A-226 | PLYMOUTH, MA 02360-4079 | |
| 041881P001-1413A-123 | J M C STEEL GROUP | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041851P001-1413A-123 | J M C STEEL GROUP | I P S WORLDWIDE | I P S AT | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041887P001-1413A-123 | J M C STEEL GROUP GROUP | I P S WORLDWIDE | JERRY AP | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 042406P001-1413A-123 | J M FRY PRINTING INK | BIRDDOG SOLUTIONS | | PO BOX 540850 | | OMAHA, NE 68154-0850 | |
| 033392P001-1413A-123 | J M H ASSOCIATES | JOSEPH HUMMER | | 5060 RITTER RD | BLDG C STE 2 | MECHANICSBURG, PA 17055-6774 | |
| 030506P001-1413A-123 | J M HUBER CORP | BRIAN A/P | | 333 STATION RD | P O BOX 67 | EASTON, ME 04740-0067 | |
| 033908P001-1413A-123 | J M INDUSTRIES | | | 55 HIGH ST STE 7 | | NORTH BILLERICA, MA 01862-1637 | |
| 025333P001-1413A-123 | J M J ENTERPRISES | | | 15357 GEORGIA RD | | MIDDLEFIELD, OH 44062-8231 | |
| 022154P001-1413A-123 | J M J S | JOHN TOWNSAND | | 1020 FRANKLIN DR | | SMOCK, PA 15480-1250 | |
| 036617P001-1413A-123 | J M MURRAY CENTER | | | 823 NYS RTE 13 | | CORTLAND, NY 13045-0589 | |
| 024056P001-1413A-123 | J M SMUCKER | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024072P001-1413A-123 | J M SMUCKER AND SUBSIDIARIES | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 013017P001-1413A-123 | J MAURICE CONTRACTING LLC | JUSTIN MAURICE | | 323 RACCOON HILL RD | | SALISBURY, NH 03268 | |
| 037747P001-1413A-123 | J MEYER AND SONS | | | JONES AVE & CHESTNUT | | WEST POINT, PA 19486 | |
| 030058P001-1413A-123 | J N B USA GLS INC | BRIAN YOO | | 31 BLAKE AVE | | LYNBROOK, NY 11563-2541 | |
| 037122P001-1413A-123 | J N S-SMITH CHEM LLC | THERESA AP | | 90 SIXTH AVE | | PATERSON, NJ 07524-1406 | |
| 028503P001-1413A-123 | J P DIAMOND | | | 25 E JAMES ST | | FALCONER, NY 14733-1101 | |
| 028504P001-1413A-123 | J P DIAMOND CO | | | 25 E JAMES ST | | FALCONER, NY 14733-1101 | |
| 013018P001-1413A-123 | J P P EXPRESS LOGISTICS | | | 388 HARRIS HILL RD | STE 201 | WILLIAMSVILLE, NY 14221 | |
| 028228P001-1413A-123 | J P P EXPRESS LOGISTICS | JEFF JASTORE | | 2361 WEHRLE DR | UNIT 5 | WILLIAMSVILLE, NY 14221-7176 | |
| 031181P001-1413A-123 | J P PACKAGING | | | 37 ELKAY DR STE 9 | | CHESTER, NY 10918-3028 | |
| 026912P001-1413A-123 | J P R LIGHTING GROUP | SUZANNE SIMONETTI | | 20 ENGLEWOOD AVE | | STATEN ISLAND, NY 10309-1802 | |
| 013019P001-1413A-123 | J P RIVARD TRAILER SALES INC | MAIN | | 1 WARD WAY | | NORTH CHELMSFORD, MA 01863-1216 | |
| 034634P001-1413A-123 | J P W DESIGN AND MFG | | | 6080 STATE RTE 14 | | TROUT RUN, PA 17771-9087 | |
| 043486P001-1413A-123 | J PICA | LILLIAN PADILLA | | P O BOX 71464 | | SAN JUAN, PR 00936-8564 | |
| 025895P001-1413A-123 | J R C BEVERAGE | CHRITNA | | 169 GARDNER AVE | | BROOKLYN, NY 11237-1109 | |
| 033930P001-1413A-123 | J R MERRITT CONTROLS | | | 55 SPERRY AVE | 97091804 | STRATFORD, CT 06615-7317 | |
| 028039P001-1413A-123 | J S H FASHION | | | 23 CYPRESS AVE | | BROOKLYN, NY 11237-2331 | |
| 013021P001-1413A-123 | J S HELWIG AND SON LLC | | | 222 METRO DR | | TERRELL, TX 75160 | |
| 024341P001-1413A-123 | J S I FIXTURE | SHELLY WEEKS | | 140 PARK ST | | MILO, ME 04463-1740 | |
| 040239P001-1413A-123 | J S I LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024340P001-1413A-123 | J S I STORE FIXTURES | SHELLY WEEKS | | 140 PARK ST | | MILO, ME 04463-1740 | |
| 032984P001-1413A-123 | J S INTL INC | COURTNEY | | 485 COMMERCE DR | | FALL RIVER, MA 02720-4706 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 032968P001-1413A-123 | J S LOGISTICS | | | 48-28 203RD ST | | BAYSIDE, NY 11360 | |
| 027384P001-1413A-123 | J S LOGISTICS SOLUTI | | | 207-20 NORTHERN BLVD | STE 1 | BAYSIDE, NY 11361-3104 | |
| 024922P001-1413A-123 | J S MCCARTHY | JIM TS WATCH | | 15 DAREN DR | | AUGUSTA, ME 04330-7815 | |
| 025018P001-1413A-123 | J S P INTL | MARY LOU BRESNEHAN | | 150 EAST BROOK LN | | BUTLER, PA 16001 | |
| 028061P001-1413A-123 | J STONE DIAMOND FOODS | | | 23 TURCOTTE MEMORIAL DR | | ROWLEY, MA 01969-1706 | |
| 022555P001-1413A-123 | J SUSSMAN INC | BIBI ORTIZ | | 109-10 180TH ST | | JAMAICA, NY 11433-2622 | |
| 023476P001-1413A-123 | J T D CHEMICAL | | | 1236 WHISPERING WOODS DR | | WILLIAMSTOWN, NJ 08094-4627 | |
| 024652P001-1413A-123 | J T INTERNATIONAL | | | 145-43 226TH STREET | UNIT B-1 | JAMAICA, NY 11413-3515 | |
| 030811P001-1413A-123 | J T LYNNE REPRESENTA | WILLIAM HARTNETT | | 350 EXECUTIVE BLVD | | ELMSFORD, NY 10523-1212 | |
| 024080P001-1413A-123 | J T R RESINS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 033850P001-1413A-123 | J T S LOGISTICS | | | 5441 ALESIA CT SE | | SALEM, OR 97306-1906 | |
| 039770P001-1413A-123 | J TECH SALES | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 023347P001-1413A-123 | J TRUCKING INC | JOE MARCHETTI | | 121 JAFARY ST | | BROOKLYN, NY 11235 | |
| 035632P001-1413A-123 | J V I INC | | | 7131 N RIDGEWAY | | LINCOLNWOOD, IL 60712-2621 | |
| 037589P001-1413A-123 | J V IMPORTS INC | JAY V I J | | 983 PROSPECT AVE | | WESTBURY, NY 11568 | |
| 025671P001-1413A-123 | J V MFG | TIM LARROW | | 1603 BURTNER RD | | NATRONA HEIGHTS, PA 15065-1541 | |
| 033356P001-1413A-123 | J V P LOGISTICS | JERRY OR MARK | | 5010 IROQUIS AVE | | ERIE, PA 16511-2457 | |
| 013022P001-1413A-123 | J W F INC | | | 210 LOLITE AVE | | JOHNSTOWN, PA 15901 | |
| 027495P001-1413A-123 | J W F INC | MERLE HORNER | | 210 LOLITE AVE | | JOHNSTOWN, PA 15901 | |
| 025715P001-1413A-123 | J W HAMPTON JR AND CO | MIKE SHOULE | | 16115 ROCKAWAY BLVD | | JAMAICA, NY 11434-5136 | |
| 026728P001-1413A-123 | J W RITCHIE | FRANK DAVIS | | 196 PLEASANT ST | | ROCKLAND, MA 02370-1229 | |
| 032098P001-1413A-123 | J WALTER MILLER CO | | | 411 E CHESTNUT ST | | LANCASTER, PA 17602-3016 | |
| 038084P001-1413A-123 | J-MAC BUILDING SPEC | JAMES MACOZEK | | P O BOX 102 | | READVILLE, MA 02137 | |
| 026469P001-1413A-123 | J-PAL CARPET OUTLET | | | 1874 FALL RIVER AVE | J-J'S CARPET OUTLET | SEEKONK, MA 02771-2010 | |
| 034028P001-1413A-123 | J9 DESIGN INTERIORS | | | 559 WEST 23RD ST | #5 | NEWTOWN SQUARE, PA 19073 | |
| 013006P001-1413A-123 | JA NATIONWIDE | MAXZONE | | 1202 S RTE 31 | | MCHENRY, IL 60050-7414 | |
| 037692P001-1413A-123 | JA-BAR SILICONE | GARY VAN DYKE | | BRIGHTON AVE | P O BOX 1249 | ANDOVER, NJ 07821-1249 | |
| 005828P001-1413A-123 | JABLONSKI*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039140P001-1413A-123 | JABO SUPPLY | | | P O BOX 238 | | HUNTINGTON, WV 25707-0238 | |
| 033600P001-1413A-123 | JABO SUPPLY CORP | | | 5164 BRALEY ST | | HUNTINGTON, WV 25705-2012 | |
| 024872P001-1413A-123 | JAC MACHINES | | | 149 RIVER ST STE 2 | STE 2 | ANDOVER, MA 01810-5917 | |
| 024873P001-1413A-123 | JAC MACHINES | CHRISTINE | | 149 RIVER ST STE 2 | | ANDOVER, MA 01810-5917 | |
| 043566P001-1413A-123 | JACA AND SIERRA | LUIS VÉLEZ | | PO BOX 363116 | | SAN JUAN, PR 00901-3116 | |
| 035440P001-1413A-123 | JACCARD CORP | ELLEN | | 70 COMMERCE DR | | ROCHESTER, NY 14623-3502 | |
| 021698P001-1413A-123 | JACK ABBY CRAFT LAGERS | | | 100 CLINTON ST | | FRAMINGHAM, MA 01702-6748 | |
| 037525P001-1413A-123 | JACK FARRELLY CO | DENNIS FARRELLY | | 97 OLD POQUONOCK RD | | BLOOMFIELD, CT 06002 | |
| 025785P001-1413A-123 | JACK GUARNIERI SVC CO | | | 1645 OAK ST | | LAKEWOOD, NJ 08701-5925 | |
| 021780P001-1413A-123 | JACK LEWIN ASSOCIATES INC | QWE EXPRESS | AARON | 100 REMINGTON BLVD STE 300 | | BOLINGBROOK, IL 60440 | |
| 035531P001-1413A-123 | JACK NAWLO | | | 70-45 QUEEN BLVD | 25391640 | FLUSHING, NY 11377-5116 | |
| 013007P001-1413A-123 | JACKIE COLAITIS | | | 23 OVERBROOKE LN | | GLEN HEAD, NY 11545 | |
| 033618P001-1413A-123 | JACKIE VARIETY | | | 518 WILLIS AVE | | BRONX, NY 10451 | |
| 033617P001-1413A-123 | JACKIE VARIETY | | | 518 WILLIS AVE | | BRONX, NY 10455-4027 | |
| 018174P001-1413A-123 | JACKLYN PULLUM V NEMF | GERMAN GALLAHER AND MURTAGH PC | GARY R GREMMINGER ESQ | 200 S BROAD ST | THE BELLEVUE STE 500 | PHILADELPHIA, PA 19102 | |
| 028261P001-1413A-123 | JACKSON FURNITURE | | | 239 E 6TH ST | | FRONT ROYAL, VA 22630-3409 | |
| 031032P001-1413A-123 | JACKSON JANITORIAL SVC | | | 2981 WEST LYDIUS ST | | SCHENECTADY, NY 12303 | |
| 021266P001-1413A-123 | JACKSON OIL AND SOLVENTS | GLENNA DEVERS | | 1970 KENTUCKY AVE | | INDIANAPOLIS, IN 46221 | |
| 013033P001-1413A-123 | JACKSON OIL AND SOLVENTS INC | CINDY CROUCH | | 75 REMITTANCE DR DEPT 6988 | | CHICAGO, IL 60675-6988 | |
| 013035P001-1413A-123 | JACKSON WELDING SUPPLY CO INC | | | 4 PIXLEY INDUSTRIAL PKWY | | ROCHESTER, NY 14624 | |
| 028979P001-1413A-123 | JACKSON WHEELER | JERRY | | 270 GEORGIA AVE | | BROOKLYN, NY 11207-4003 | |
| 006364P001-1413A-123 | JACKSON*ALONZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006853P001-1413A-123 | JACKSON*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001832P001-1413A-123 | JACKSON*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006815P001-1413A-123 | JACKSON*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004158P002-1413A-123 | JACKSON*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004555P001-1413A-123 | JACKSON*DAQUONTAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002929P001-1413A-123 | JACKSON*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008434P001-1413A-123 | JACKSON*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007860P001-1413A-123 | JACKSON*GILWOODE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002926P001-1413A-123 | JACKSON*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004415P001-1413A-123 | JACKSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006037P001-1413A-123 | JACKSON*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006444P001-1413A-123 | JACKSON*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008060P001-1413A-123 | JACKSON*JOEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002608P001-1413A-123 | JACKSON*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002505P001-1413A-123 | JACKSON*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005385P001-1413A-123 | JACKSON*LEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005297P001-1413A-123 | JACKSON*MARLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007750P001-1413A-123 | JACKSON*NEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003732P001-1413A-123 | JACKSON*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004732P002-1413A-123 | JACKSON*QUENTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001479P001-1413A-123 | JACKSON*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013036P001-1413A-123 | JACKSONS LOCKSMITHING | JACKSON'S | | 79 LINWOOD AVE | | JAMESTOWN, NY 14701 | |
| 024217P001-1413A-123 | JACMEL JEWELRY | | | 1385 BROADWAY | | NEW YORK, NY 10018-6001 | |
| 021607P001-1413A-123 | JACOB HOLTZ | | | 10 INDUSTRIAL HWY | MS-6 B COMPLEX | LESTER, PA 19029-1003 | |
| 013037P001-1413A-123 | JACOBS AND DOW LLC | | | 350 ORANGE ST | | NEW HAVEN, CT 06511 | |
| 034811P001-1413A-123 | JACOBS LADDER | BOB  PALKA | | 6292 WALMORE RD | | NIAGARA FALLS, NY 14304-5703 | |
| 038257P001-1413A-123 | JACOBS VEHICLE | TRENDSET | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 039415P001-1413A-123 | JACOBS VEHICLE US BANK | FTVJVS  US BANK | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 002055P001-1413A-123 | JACOBS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007912P001-1413A-123 | JACOBS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002045P001-1413A-123 | JACOBS*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039648P001-1413A-123 | JACOBSON LOGISTICS | | | P O BOX 3370 | | DES MOINES, IA 50316-0370 | |
| 004225P001-1413A-123 | JACOBSON*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007060P001-1413A-123 | JACOBSON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004643P001-1413A-123 | JACQUES*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004546P001-1413A-123 | JACQUES*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037938P001-1413A-123 | JACQUET MONTREAL | FREIGHT MGMT PLUS | | P O BOX 1001495 | | PITTSBURGH, PA 15237 | |
| 038071P001-1413A-123 | JACQUET USA | FREIGHT MGMT PLUS | KATHY AP | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 025843P001-1413A-123 | JADCO | | | 167 EVERGREEN MILL RD | | HARMONY, PA 16037-7619 | |
| 035005P001-1413A-123 | JADE MARKETING GROUP | DAVID  MARYANN  A/P | | 65 MEMORIAL RD #320 | | WEST HARTFORD, CT 06107-4218 | |
| 022247P001-1413A-123 | JAEGER | | | 104 PICKERING RD | | GONIC, NH 03839-4604 | |
| 022248P001-1413A-123 | JAEGER | JOHN SIMMERS | | 104 PICKERING RD | | ROCHESTER, NH 03867-4604 | |
| 022246P001-1413A-123 | JAEGER USA INC | | | 104 PICKERING RD | | ROCHESTER, NH 03867-4604 | |
| 003996P001-1413A-123 | JAEGER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001038P001-1413A-123 | JAEHNERT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013040P001-1413A-123 | JAG SPECIALTY FOODS | MARY KROZYMSKI | | 115-05 15TH AVE | | COLLEGE POINT, NY 11356-1528 | |
| 040166P001-1413A-123 | JAG-UFS LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 007491P001-1413A-123 | JAGELER*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008701P001-1413A-123 | JAGIELKA*ROMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013041P001-1413A-123 | JAGRO AIR | | | 100 E JEFRYN BLVD | | DEER PARK, NY 11729-5729 | |
| 032996P001-1413A-123 | JAGRO AIR SVC | | | 486 SUNRISE HWY | | ROCKVILLE CENTRE, NY 11570-5054 | |
| 032995P001-1413A-123 | JAGRO AIR SVC | MIKE | | 486 SUNRISE HWY | | ROCKVILLE CENTRE, NY 11570-5054 | |
| 029724P001-1413A-123 | JAGRO CUSTOM BKR ECW | RENE | | 300 CONNELL DR | STE 2000 | BERKELEY HEIGHTS, NJ 07922-2801 | |
| 040273P001-1413A-123 | JAGUAR FREIGHT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 013042P001-1413A-123 | JAIDINGER MAUNFACTURING COMP | JUDITH SZESKO | | 1921 W HUBBARD ST | | CHICAGO, IL 60622 | |
| 013043P001-1413A-123 | JAIME MEISER | | | 7072 STAPLETON DR | | NEW ALBANY, OH 43054-8127 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006555P001-1413A-123 | JAIME*SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026364P001-1413A-123 | JAIN (AMERICAS) INC | VIRISCH CONTROLLER | | 1819 WALCUTT RD | STE I | COLUMBUS, OH 43228-9149 | |
| 026363P001-1413A-123 | JAIN AMERICAS | NUCEDAR MILLS | | 1819 WALCUTT RD #I | | COLUMBUS, OH 43228-9149 | |
| 013044P001-1413A-123 | JAK CONSTRUCTION CORP | A DIAMOND CONSTRUCTION | | 35 BEAVERSON BLVD STE 12C | | BRICK, NJ 08723 | |
| 006351P001-1413A-123 | JAKEE'DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004928P001-1413A-123 | JAKES'CAROLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003091P001-1413A-123 | JAKOB'SERGIUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004485P001-1413A-123 | JAKUBOWSKI'GREG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021159P002-1413A-123 | JALIL WALTERS AND RASHEEDA CARTER | MCMANIMON SCOTLAND AND BAUMANN LLC | | 75 LIVINGSTON AVE 2ND FL | | ROSELAND, NJ 07068 | |
| 018175P001-1413A-123 | JALIL WALTERS AND RASHIDA CARTER V NEMF ET AL | GERMAN GALLAHER AND MURTAGH PC | GARY R GREMMINGER ESQ | 200 S BROAD ST | THE BELLEVUE STE 500 | PHILADELPHIA, PA 19102 | |
| 007182P001-1413A-123 | JALLOH'MOHAMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034844P001-1413A-123 | JAM STAND | | | 630 FLUSHING AVE | 8TH FLR | BROOKLYN, NY 11206-5026 | |
| 025989P001-1413A-123 | JAMAICA BROS | | | 1700 JERICHO TURNPIK | | NEW HYDE PARK, NY 11040-4742 | |
| 024877P001-1413A-123 | JAMALI GARDEN SUPPLIES | | | 149 WEST 28TH ST | | NEW YORK, NY 10001-6165 | |
| 013045P001-1413A-123 | JAMAS ENTERPRISES LLC | JOANNE GETMAN | | 404 NORTH MIDLER AVE  #6 | | SYRACUSE, NY 13206 | |
| 035921P001-1413A-123 | JAMECO INTL LLC | BOB NO | | 750 AIRPORT RD | | LAKEWOOD, NJ 08701-5907 | |
| 024954P001-1413A-123 | JAMES A KILEY CO | | | 15 LINWOOD ST | | SOMERVILLE, MA 02143 | |
| 041520P001-1413A-123 | JAMES AUSTIN CO | TRANS INSIGHT | | P O BOX 827 | | MARS, PA 16046-0827 | |
| 027873P001-1413A-123 | JAMES B SCHWAB CO | DENNIS SCHWAB | | 223 WEST MAIN ST | | FALCONER, NY 14733-1688 | |
| 013046P001-1413A-123 | JAMES BARBARO | JAMES | | 108 SAINT ANDREWS RD | | STATEN ISLAND, NY 10306 | |
| 013047P001-1413A-123 | JAMES BEST | | | 9632 INVANHOE AVE  UNIT 2 | | SCHILLER PK, IL 60176 | |
| 025275P001-1413A-123 | JAMES CANDY CO | | | 1519 BOARDWALK | | ATLANTIC CITY, NJ 08401-7012 | |
| 013048P001-1413A-123 | JAMES CAPOZZI | | | 113 ELLEN ST | | FULTON, NY 13069 | |
| 013049P001-1413A-123 | JAMES COX | | | 239 SOUTH EDGEWOOD AVE | | HAMILTON, OH 45013 | |
| 013050P001-1413A-123 | JAMES CROSBY | | | 854 ARMBRUST HECLA RD | | PITTSBURG T-65, PA 15666 | |
| 040818P001-1413A-123 | JAMES DISTRIBUTIORS | DM TRANS MGMT | JOHN MILLS | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 013051P001-1413A-123 | JAMES E MORRIS ESQ | | | 120 CORPORATE WOODS STE 240 | | ROCHESTER, NY 14623 | |
| 033426P001-1413A-123 | JAMES F MULLEN CO | RICHARD MARCELLINO | | 51 E MAIN ST | | MERRIMAC, MA 01860-2021 | |
| 013052P001-1413A-123 | JAMES FARREN | | | 763 VANDERBILT DR | | MONROEVILLE, PA 15146 | |
| 013053P001-1413A-123 | JAMES FOX | MR FOX | | 4425 WILLIAM PENN HWY | | MURRYSVILLE, PA 15668 | |
| 042806P001-1413A-123 | JAMES HARDIE | | | 26300 LA ALAMEDA | STE 400 | MISSION VIEJO, CA 92691 | |
| 013054P001-1413A-123 | JAMES KELLY  AND LUKES AUTO BODY | | | 22 MAPLE AVE | | HAVERSTRAW, NY 10927 | |
| 013055P001-1413A-123 | JAMES M TRAVERS | | | 10 PAUL ST | | BURLINGTON, MA 01803 | |
| 013056P001-1413A-123 | JAMES MERRELL | | | 16236 BROADFORDING RD | | HAGERSTOWN, MD 21740-108 | |
| 038249P001-1413A-123 | JAMES MONROE WIRE AND CABLE | CABLE | | P O BOX 1203 | | SOUTH LANCASTER, MA 01561-1203 | |
| 013057P001-1413A-123 | JAMES P BISCEGLIA | JAMES BISCEGLIA | | 6 ROCKRIDGE RD | | HOPEDALE,, MA 01747 | |
| 013059P001-1413A-123 | JAMES R EWEN | | | 51 WOODTHRUSH TRL | | MEDFORD, NJ 08055 | |
| 026410P001-1413A-123 | JAMES R ROSENCRANTZ AND SONS | JOHN DEERE DEALER | | 184 SOUTH RD | | KENSINGTON, NH 03833-6806 | |
| 013058P001-1413A-123 | JAMES R ROSENCRANTZ AND SONS | JOHN DEERE DEALER | | PO BOX 130 | | EAST KINGSTON, NH 03827 | |
| 013060P001-1413A-123 | JAMES RICHARDSON | | | 465 NORTH RD | | MILTON, VT 05462 | |
| 013061P001-1413A-123 | JAMES RINALDI | | | 49 HOURIGAN DR | | MERIDEN, CT 06451 | |
| 037252P001-1413A-123 | JAMES RIVER EQUIPMEN | | | 9107 OWENS DR | | MANASSAS, VA 20111-4802 | |
| 037253P001-1413A-123 | JAMES RIVER EQUIPMEN | | | 9107 OWENS DR | 12704 | MANASSAS, VA 20111-4802 | |
| 013063P001-1413A-123 | JAMES RIVER LOGISTICS LLC | | | 1515 WALLACE ST | | RICHMOND, VA 23220 | |
| 013065P001-1413A-123 | JAMES ROWE | | | 205 CHEWS LANDING RD | | HADDONFIELD, NJ 08033 | |
| 013066P001-1413A-123 | JAMES SERRA | CHOPPERS BARBER SHOP | | 1575 THOMASTON AVE STE 3 | | WATERBURY, CT 06704 | |
| 032894P001-1413A-123 | JAMES SHAHRIGIAN | | | 475 RESEARCH PKWY | | MERIDEN, CT 06450-7148 | |
| 038847P001-1413A-123 | JAMES THOMPSON AND CO | LINDA ROMERO | | P O BOX 2013 | | GREENWOOD, DE 19950-0603 | |
| 033209P001-1413A-123 | JAMES' SEAFOOD | | | 50 GEORGE WASHINGTON | | HULL, MA 02045-3012 | |
| 008655P001-1413A-123 | JAMES'ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005355P001-1413A-123 | JAMES'ANDREZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008179P001-1413A-123 | JAMES'JEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003759P001-1413A-123 | JAMES'KESHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006869P001-1413A-123 | JAMES*MARTEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004212P001-1413A-123 | JAMES*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000478P001-1413A-123 | JAMES*TREMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007813P001-1413A-123 | JAMES-WARE*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029260P001-1413A-123 | JAMESTOWN ADVANCE | LISA | | 2855 GIRTS RD | | JAMESTOWN, NY 14701-9666 | |
| 013067P001-1413A-123 | JAMESTOWN BOILER AND MFG CO INC | JAMESTOWN STEEL SVC CENTER | | 95 JONES & GIFFORD AVE | | JAMESTOWN, NY 14701-2828 | |
| 013068P001-1413A-123 | JAMESTOWN CONTAINER | ACCOUNTING | | PO BOX 8 | | JAMESTOWN, NY 14701-0008 | |
| 024275P001-1413A-123 | JAMESTOWN CONTAINER | CHRIS KELLER | | 14 DEMMING | | FALCONER, NY 14733-1697 | |
| 041422P001-1413A-123 | JAMESTOWN CONTAINER | JIM YOUKER | | P O BOX 8 | | JAMESTOWN, NY 14701 | |
| 023500P001-1413A-123 | JAMESTOWN CONTAINER | ROCHESTER INC | | 1240 MT READ BLVD | | ROCHESTER, NY 14606 | |
| 029100P001-1413A-123 | JAMESTOWN CONTAINER | ROGER FISCHER | | 2775 BROADWAY | | BUFFALO, NY 14206-1043 | |
| 029101P001-1413A-123 | JAMESTOWN CONTAINER CORP | | | 2775 BROADWAY ST | STE 150 | BUFFALO, NY 14227-1093 | |
| 013069P001-1413A-123 | JAMESTOWN ELECTRIC | GREGG SMITH | | PO BOX 549 | | JAMESTOWN, NY 14701 | |
| 038202P001-1413A-123 | JAMESTOWN ELECTRO | PLATING WORKS INC | | P O BOX 1137 | | JAMESTOWN, NY 14702-1137 | |
| 013070P001-1413A-123 | JAMESTOWN FABRICATED STEEL | AND SUPPLY INC | | 1034 ALLEN ST | | JAMESTOWN, NY 14701 | |
| 013071P001-1413A-123 | JAMESTOWN MACADAM INC | AR | | PO BOX 518 | | CELORON, NY 14720 | |
| 013072P001-1413A-123 | JAMESTOWN METAL PRODUCTS | DEBRE CECI | | 178 BLACKSTONE AVE | | JAMESTOWN, NY 14701-2204 | |
| 022464P001-1413A-123 | JAMESTOWN POWDER COATINGS | VANESSA BUTERA | | 108 MAIN ST | | JAMESTOWN, PA 16134-8510 | |
| 013073P001-1413A-123 | JAMESTOWN RADIOLOGISTS PC | | | PO BOX 788 | | JAMESTOWN, NY 14702 | |
| 013074P001-1413A-123 | JAMIE AGUIRRE | | | 20 AVE A | | PORT WASHINGTON, NY 11080 | |
| 013075P001-1413A-123 | JAMIE KELLY TRUSTEE SUP COURT | | | PO BOX 69 | | NEW BRUNSWICK, NJ 08903 | |
| 013076P001-1413A-123 | JAMIE P SKURKA DC | | | 3 SCHOOL ST | | GLEN COVE, NY 11542 | |
| 013077P001-1413A-123 | JAMIS BICYCLES | DESNISE EKIERT | | 151 LUDLOW AVE | | NORTHVALE, NJ 07647-2305 | |
| 013078P001-1413A-123 | JAN D POTTLE | | | 9844 BLUE SPRING RD | | MERCERSBURG, PA 17236 | |
| 032644P001-1413A-123 | JAN H SUWINSKI | | | 451 SHEFFIELD RD | PH# 607 273 2018 | ITHACA, NY 14850-9246 | |
| 021726P001-1413A-123 | JAN PACKAGING INC | VONA  A/P | | 100 HARRISON ST | | DOVER, NJ 07801-4750 | |
| 013079P001-1413A-123 | JANCO INC | CINDY MERRILL | | 50 GOOWIN RD | | ROLLINSFORD, NH 03869 | |
| 041551P001-1413A-123 | JANCO INC | PAM PARENT | | P O BOX 857 | | DOVER, NH 03821-0857 | |
| 006006P001-1413A-123 | JANDA*JODHVIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006809P001-1413A-123 | JANDREAU*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036274P001-1413A-123 | JANED LLC | ACE WORLD CLASS | | 80 DISTRIBUTION BLVD | | EDISON, NJ 08817-6006 | |
| 040292P001-1413A-123 | JANEL GROUP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 029960P001-1413A-123 | JANEL GROUP INC | | | 303 MERRICK RD | | LYNBROOK, NY 11563-2501 | |
| 013080P001-1413A-123 | JANELLE FAY | | | 30 SOUTH CONGER AVE | | CONGERS, NY 10920 | |
| 013081P001-1413A-123 | JANERA WALTON | | | 337 E GRAND AVE APT 6A | | RAHWAY, NJ 07065 | |
| 013082P001-1413A-123 | JANERA WALTON AND UNION | COLLISION | | 640 RAHWAY AVE | | UNION, NJ 07083 | |
| 013083P001-1413A-123 | JANICE AMOROSI | | | 67 OLD COUNTY RD 1 | | KINGSTON, NY 12401 | |
| 018168P001-1413A-123 | JANICE GOODALL V NEMF ET AL | ROBINSON AND COLE LLP | JEFF WHITE AND KENDRA BERARDI ESQS | 280 TRUMBULL ST | | HARTFORD, CT 06103 | |
| 036932P001-1413A-123 | JANICO INC | | | 88 INDUSTRIAL CT | | FREEHOLD, NJ 07728-8898 | |
| 029933P001-1413A-123 | JANICO INC | D B A AMMO INTL | | 3014 AVENUE L | | BROOKLYN, NY 11210-4737 | |
| 013084P001-1413A-123 | JANICO INC | JOHN MC ADAMS SHAUL LEISER | | 88 INDUSTRIAL CT | | FREEHOLD, NJ 07728-8898 | |
| 013085P001-1413A-123 | JANIE MARAZO | JANIE | | 25H FOXBORO LANE | | WEST MILFORD,, NJ 07480 | |
| 013088P001-1413A-123 | JANINE MCCRAKEN | | | 64-28 65TH  LANE | | QUEENS, NY 11379 | |
| 008623P001-1413A-123 | JANKOWSKI*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013089P001-1413A-123 | JANNEL MANUFACTURING | KAREN BERE | | 5 MEAR RD | | HOLBROOK, MA 02343 | |
| 033147P001-1413A-123 | JANNEL MANUFACTURING | KEN RUPPRE | | 5 MEAR RD | | HOLBROOK, MA 02343-1329 | |
| 033887P001-1413A-123 | JANOS TECHNOLOGY | | | 55 BLACK BROCK RD | | KEENE, NH 03431-5044 | |
| 013090P001-1413A-123 | JANS FARMHOUSE CRIPS | KARA CALABRESI | | 70 S WINOOKSI AVE | | BURLINGTON, VT 05401-3898 | |
| 035467P001-1413A-123 | JANS FARMHOUSE CRISPS | | | 70 S WINSOOKI AVE | #214 | BURLINGTON, VT 05403 | |
| 023468P001-1413A-123 | JANUS ET CIE | | | 12310 GREENSTONE AVE | | SANTA FE SPRINGS, CA 90670-4737 | |
| 007986P001-1413A-123 | JANUSZEWSKI*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024309P001-1413A-123 | JAQTORRES CHOCOLATE | | | 140 58TH ST | BLDG B UNIT 6 | BROOKLYN, NY 11220-2521 | |
| 026602P001-1413A-123 | JAQUET MID ATLANTIC | | | 191 SOUTH DEIM ST | | POTTSTOWN, PA 19464 | |

New England Motor Freight, Inc.; et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013091P001-1413A-123 | JAR BAKER'S | | | 12 CROW PT RD | | LINCOLN, RI 02865-3259 | |
| 037665P001-1413A-123 | JARDEN BRANDED CONSUMABLES | ACCTS PAYABLE | | 9999 E 121ST ST | | FISHERS, IN 46038 | |
| 037667P001-1413A-123 | JARDEN HOME BRANDS | | | 9999 EAST 121ST ST | | FISHERS, IN 46038 | |
| 013092P001-1413A-123 | JARDEN HOME BRANDS | | | PO BOX 774 | | FREEPORT, IL 61032 | |
| 037666P001-1413A-123 | JARDEN HOME BRANDS | CP JONATHAN | | 9999 EAST 121ST ST | | FISHERS, IN 46038 | |
| 037661P001-1413A-123 | JARDEN HOME BRANDS | JONTHAN | | 9999 E 121ST | | FISHERS, IN 46038 | |
| 007701P001-1413A-123 | JARMON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001536P001-1413A-123 | JARMULA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008161P001-1413A-123 | JARNAGIN*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006401P001-1413A-123 | JAROSI*BRENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002932P001-1413A-123 | JARRELL*CARSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005711P001-1413A-123 | JARRELL*JESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024081P001-1413A-123 | JARRET LOGISTICS | | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 023024P001-1413A-123 | JARRETT INDUSTRIES I | | | 11511 CRONRIDGE DR | | OWINGS MILLS, MD 21117-2202 | |
| 024061P001-1413A-123 | JARRETT LOGISTICS | | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 026972P001-1413A-123 | JARRETT MACHINE CO | FRED GAINER | | 20 ROBERTS ST | | BRADFORD, PA 16701-2147 | |
| 001259P001-1413A-123 | JARUGA*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004585P001-1413A-123 | JARVIS*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001121P001-1413A-123 | JARVIS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034717P001-1413A-123 | JAS FORWARDING (USA) | A/P DEPT | | 6165 BARFIELD RD | | ATLANTA, GA 30328-4317 | |
| 034713P001-1413A-123 | JAS WORLDWIDE | | | 6165 BARFIELD RD | | ATLANTA, GA 30328-4309 | |
| 035446P001-1413A-123 | JAS WORLDWIDE | | | 70 E SUNRISE HWY | STE 407 | VALLEY STREAM, NY 11581-1233 | |
| 034712P001-1413A-123 | JAS WORLDWIDE | A/P DEPT | | 6165 BARFIELD RD | | ATLANTA, GA 30328-4317 | |
| 034711P001-1413A-123 | JAS WORLDWIDE | A/P DEPT | JOHN | 6165 BARFIELD RD | | ATLANTA, GA 30328-4317 | |
| 034710P001-1413A-123 | JAS WORLDWIDE | A/P DEPT | KIMBERLY | 6165 BARFIELD RD | | ATLANTA, GA 30328-4317 | |
| 026038P001-1413A-123 | JASIME TRADING | | | 1710 FLUSHING AVE | STORE 2 | RIDGEWOOD, NY 11385-1170 | |
| 008191P001-1413A-123 | JASIULEVICIUS*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034119P001-1413A-123 | JASMINE SEVEN | | | 57 MAPLE AVE | | BARRINGTON, RI 02806-3517 | |
| 013094P001-1413A-123 | JASON BRIGGS | | | 35 SPRING ST | 2ND FLOOR | WESTERLY, RI 02891 | |
| 013095P001-1413A-123 | JASON JI AND IDEAL AUTO COLLISIO | COLLISION | | 129 34 ST | | BROOKLYN, NY 11232 | |
| 013096P001-1413A-123 | JASON M GALLINA MD PC | | | 820 2ND AVE  7TH FL | | NEW YORK, NY 10017 | |
| 036816P001-1413A-123 | JASON PAEZ | | | 858 PELHAM PKWY | | PELHAM, NY 10803-2710 | |
| 022975P001-1413A-123 | JASON PHARMACEUTICAL | | | 11445 CRONHILL DR | | OWINGS MILLS, MD 21117-2270 | |
| 006826P001-1413A-123 | JASPER*TYLEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006317P001-1413A-123 | JASTAL*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013098P001-1413A-123 | JAY BEE MACHINE WORKS INC | | | 400 PIKE RD | | HUNTINGDON VALLEY, PA 19006 | |
| 038171P001-1413A-123 | JAY DEE GROUP | | | P O BOX 110517 | | BROOKLYN, NY 11211-0517 | |
| 038172P001-1413A-123 | JAY DEE USA | | | P O BOX 110517 | | BROOKLYN, NY 11211-0517 | |
| 035485P001-1413A-123 | JAY GROUP | DAVE VANORDER | | 700 INDIAN SPRINGS DR | | LANCASTER, PA 17601-7800 | |
| 037095P001-1413A-123 | JAY LEATHERKRAFT | RICHARD ROSE | | 9 TAYMALL AVE | UNIT 1 | TORONTO, ON M8Z3Y8 | CANADA |
| 022846P001-1413A-123 | JAY LUCKS | | | 112 NEW SOUTH RD | | HICKSVILLE, NY 11801-5223 | |
| 039122P001-1413A-123 | JAY PACKAGING | P M C LOGISTICS | | P O BOX 23000S | | HICKORY, NC 28603 | |
| 039104P001-1413A-123 | JAY PACKAGING GROUP | | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 041452P001-1413A-123 | JAY SCHUSTER CO | | | P O BOX 804 | | TONAWANDA, NY 14151-0804 | |
| 023849P001-1413A-123 | JAYCEE INC | | | 1301 METROPOLITAN AV | | WEST DEPTFORD, NJ 08066-1862 | |
| 036961P001-1413A-123 | JAYCO CHEMICAL | | | 8812 BECKETT RD | | WEST CHESTER, OH 45069-2902 | |
| 003527P001-1413A-123 | JAYCOX*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021743P001-1413A-123 | JAYLYN SALES | MARK | | 100 MARCUS BLVD | STE 4 | HAUPPAUGE, NY 11788-3749 | |
| 035042P001-1413A-123 | JAYME PARRO | | | 650 NEW LUDLOW RD | | SOUTH HADLEY, MA 01075-2669 | |
| 013099P001-1413A-123 | JAYNE EKSTROM | | | 139 EUCLID AVE | | JAMESTOWN, NY 14701 | |
| 024998P001-1413A-123 | JAZZMAN SPORTSWEAR | | | 15 WILKINSON AVE | | JERSEY CITY, NJ 07305-4214 | |
| 013100P001-1413A-123 | JB CUNDIFF JR CONTRACT HAULING | SANDI HEATWOLE | | PO BOX 182 | | BOONES MILL, VA 24065 | |
| 013026P001-1413A-123 | JB HUNT TRANSPORT | HAILEY CLAUSING | | PO BOX 598 | | LOWELL, AR 72745-0598 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013101P001-1413A-123 | JBC SAFETY PLASTICS | BRUCE MIRONOV | | 81 KINGBRIDGE RD | | PISCATAWAY, NJ 08854-3920 | |
| 013102P001-1413A-123 | JBM SVC INC | | | 686 PATRIOTS RD | | TEMPLETON, MA 01468 | |
| 036308P001-1413A-123 | JC CANNISTARO | | | 80 ROSEDALE RD | | WATERTOWN, MA 02471 | |
| 013103P001-1413A-123 | JCL PROPERTIES LLC | LOU BATELLI | | 118 TALL GRASS DR | | WAYNE, NJ 07470 | |
| 013104P001-1413A-123 | JCR FAIRFIELD LLC | | | 2490 BLACK ROCK TPK | BOX 250 | FAIRFIELD, CT 06825 | |
| 013105P001-1413A-123 | JD EQUIPMENT | JOHN DEERE DEALER | | 1660 US RTE 42 NORTH | | LONDON, OH 43140 | |
| 013107P001-1413A-123 | JD EQUIPMENT | JOHN DEERE DEALER | | 7550 US 68 N | | WILMINGTON, OH 45177 | |
| 013106P001-1413A-123 | JD EQUIPMENT | JOHN DEERER DEALER | | 4394 NORTHPOINTE DR | | ZANESVILLE, OH 43701-5968 | |
| 022727P001-1413A-123 | JD GRPAHICS | JOHN | | 1101 ARTHUR AVE | | ELK GROVE VILLAGE, IL 60007-5289 | |
| 013109P001-1413A-123 | JDC DEMOLITION CO INC | | | 60 GERARD ST | | BOSTON, MA 02119 | |
| 027628P001-1413A-123 | JDEE INC | | | 215 RUSSELL AVE | | RAHWAY, NJ 07065-1521 | |
| 013110P001-1413A-123 | JDI LOGISTICS CORP | MAN | | 11570 WRIGHT RD | | LYNWOOD, CA 90262 | |
| 042784P001-1413A-123 | JDM SORTING LLC | | | 220 FERNWOOD AVE | | EDISON, NJ 07095 | |
| 013027P001-1413A-123 | JE SERVIS | | | 19 WEST MAIN ST | | FALCONER, NY 14733 | |
| 013111P002-1413A-123 | JEAN (JOHN) DE SERVIEN-KENWOOD | | | 929 N ASTOR ST UNIT 2102 | | MILWAUKEE, WI 53202-3488 | |
| 000060P001-1413A-123 | JEAN M KLINE TAX COLLECTOR | | | PO BOX 55 | | DEWART, PA 17730 | |
| 034458P001-1413A-123 | JEAN PHILIPPE | FRAGANCES | | 60 STULTS RD | | DAYTON, NJ 08810-1522 | |
| 030272P001-1413A-123 | JEAN PIERRE COSMETIC | KEVIN LEVINE | | 320 5TH AVE | 3RD FLOOR | NEW YORK, NY 10001-3115 | |
| 003438P001-1413A-123 | JEAN*GONTRAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008298P001-1413A-123 | JEAN*WERKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000859P001-1413A-123 | JEAN-BAPTISTE*DARLING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007824P001-1413A-123 | JEAN-LOUIS*JUNIOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013112P001-1413A-123 | JEANETTE D GIROUX | | | 2287 ROBINSON RD | | MARTVILLE, NY 13111 | |
| 022453P001-1413A-123 | JEANIE BURNETT DESIG | | | 1078 AVE D | | WILLISTON, VT 05495 | |
| 022452P001-1413A-123 | JEANNE BURNETT DESIG | | | 1078 AVE D | | WILLISTON, VT 05495 | |
| 013113P001-1413A-123 | JEANNINE SPEIRS | | | PO BOX 53 | | WEST CHESTER, PA 19381 | |
| 022356P001-1413A-123 | JEANS SERENDIPITY | | | 1057 WHITE SETTLEMEN | | HODGDON, ME 04730 | |
| 008609P001-1413A-123 | JEANS*PARKER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022710P001-1413A-123 | JED POOL TOOLS | | | 1100 PENN AVE | | SCRANTON, PA 18509-2705 | |
| 042744P001-1413A-123 | JEDWARDS INTL | | | 141 CAMPANELLI DR | | BRAINTREE, MA 02184 | |
| 031430P001-1413A-123 | JEDWARDS INTL | | | 39 BROAD ST | | QUINCY, MA 02169-4689 | |
| 031429P001-1413A-123 | JEDWARDS INTL | | | 39 BROAD ST | | QUINCY, MA 02170 | |
| 031433P001-1413A-123 | JEDWARDS INTL INC | GENEVIEVE IORIO | | 39 BROAD ST | | QUINCY, MA 02169-4689 | |
| 013115P001-1413A-123 | JEEN INTERNATIONAL CORP | TERESA MESSINA  RICK LUDLOW | | 24 MADISON RD | | FAIRFIELD, NJ 07004-2309 | |
| 034265P001-1413A-123 | JEEN INTL | | | 59 EAST 11TH ST | | PATERSON, NJ 07524-1208 | |
| 028294P001-1413A-123 | JEEN INTL CORP | | | 24 MADISON RD | | FAIRFIELD, NJ 07004-2309 | |
| 023118P001-1413A-123 | JEFF BUXTON | | | 118 HALL ST | | CONCORD, NH 03302 | |
| 013116P001-1413A-123 | JEFF MEROLLA | | | 50 BEAVER ST | | FRANKLIN, MA 02038 | |
| 041484P001-1413A-123 | JEFFCO FIBRES | | | P O BOX 816 | | WEBSTER, MA 01570-0816 | |
| 007442P001-1413A-123 | JEFFERS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006867P001-1413A-123 | JEFFERS*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042032P001-1413A-123 | JEFFERSON ELECTRIC | | | PO BOX 12759 | LYNNCO SCS | PORTLAND, OR 97212-0759 | |
| 028971P001-1413A-123 | JEFFERSON MILLS YARN | MARK | | 27 VALLEY ST | | PULASKI, VA 24301-5613 | |
| 013117P001-1413A-123 | JEFFERSON RADIOLOGY | | | PO BOX 950003655 | | PHILADELPHIA, PA 19195 | |
| 004925P001-1413A-123 | JEFFERSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008403P001-1413A-123 | JEFFERSON*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013118P001-1413A-123 | JEFFERY SEARFOSS AND WENTZ AUTO BODY | | | 521 OAK ST | | JIM THORPE, PA 18229 | |
| 005276P001-1413A-123 | JEFFERY*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013119P001-1413A-123 | JEFFREY AND MARCIA BLODGETT | | | 69 PARK AVE | | NATICK, MA 01760 | |
| 013120P001-1413A-123 | JEFFREY BLOCH | | | 305 VETERANS BLVD | | CARLSTADT, NJ 07072 | |
| 013121P001-1413A-123 | JEFFREY COURT INC | BRIAN MORGAN | | 7248 INDUSTRIAL BLVD | | ALLENTOWN, PA 18106-9372 | |
| 034744P001-1413A-123 | JEFFREY COURT INC | SHAVON GUTIERREZ | | 620 PARKRIDGE AVE | | NORCO, CA 92860-3124 | |
| 035736P001-1413A-123 | JEFFREY COURT TILE | | | 7248 INDUSTRIAL BLVD | | ALLENTOWN, PA 18106-9372 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013122P001-1413A-123 | JEFFREY FENNELL AND KENNY ROSS | COLLISION CENTER | | 104 BLACKHILLS RD PO BOX 269 | | ADAMSBURG, PA 15611 | |
| 013123P001-1413A-123 | JEFFREY HUDON | JEFF | | 96 JUNIPER AVE | | ATTLEBORO, MA 02703 | |
| 013124P001-1413A-123 | JEFFREY M KELLNER | CHAPTER 13 TRUSTEE | | 1722 SOLUTIONS CTR | | CHICAGO, IL 60677-1007 | |
| 013125P001-1413A-123 | JEFFREY M SPIVAK MD PC | | | 180 EAST PROSPECT AVE | | MAMARONECK, NY 10543 | |
| 033729P001-1413A-123 | JEFFREY MCGRAW | | | 53 EAST MCGOVERN AVE | | LANCASTER, PA 17602-1922 | |
| 013126P002-1413A-123 | JEFFREY RUSSELL | | | 6225 SIEGLER DR | | BROOKPARK, OH 44142-1419 | |
| 013127P001-1413A-123 | JEFFREY SAGER | | | 28 EVANS AVE | | ELMONT, NY 11003 | |
| 013128P001-1413A-123 | JEFFREY SMITH | | | 32 COUNTRYSIDE DR | | MONROE, CT 06468 | |
| 013129P001-1413A-123 | JEFFREY WILSON | | | 206 GROVE ST | | WALBRIDGE, OH 43465 | |
| 003179P001-1413A-123 | JEFFREY*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023080P001-1413A-123 | JELCO | JOHN BRUCE | | 1166 STEELWOOD RD | STE C | COLUMBUS, OH 43212-1356 | |
| 029291P001-1413A-123 | JELD-WEN  NOLAN AND CUMMINGS | | | 28800 MOUND RD (48092) | P O BOX 2111 | WARREN, MI 48090-2111 | |
| 029289P001-1413A-123 | JELD-WEN AND CUMMINGS | JOEL SCHEFFLER | | 28800 MOUND RD (48092) | P O BOX 2111 | WARREN, MI 48090-2111 | |
| 029290P001-1413A-123 | JELD-WEN AND CUMMINGS | NOLANS CUNN | | 28800 MOUND RD (48092) | P O BOX 2111 | WARREN, MI 48090-2111 | |
| 040749P001-1413A-123 | JELD-WEN WINDOWS | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 029288P001-1413A-123 | JELD-WEN WINDOWS  NOLAN AND CUN | NOLANS AND CUNNINGS | | 28800 MOUND RD | P O BOX 2111 | WARREN, MI 48090-2111 | |
| 005202P001-1413A-123 | JELLEY*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030900P001-1413A-123 | JELMAR | NICOLE | | 3555 W HOWARD ST | | SKOKIE, IL 60076-4052 | |
| 005449P001-1413A-123 | JEMOLA*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038846P001-1413A-123 | JEN MFG INC | | | P O BOX 20128 | | WORCESTER, MA 01602-0128 | |
| 006092P001-1413A-123 | JENKINS*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004576P001-1413A-123 | JENKINS*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001639P001-1413A-123 | JENKINS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006677P001-1413A-123 | JENKINS*RAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001030P001-1413A-123 | JENKINS*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002359P001-1413A-123 | JENKINS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005557P001-1413A-123 | JENKINS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001009P001-1413A-123 | JENKINS*SHERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007300P001-1413A-123 | JENKINS*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002713P001-1413A-123 | JENKINS*VERNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025108P001-1413A-123 | JENMAR MANAGEMENT CO | | | 150-38 12TH AVE | | WHITESTONE, NY 11357-1808 | |
| 029676P001-1413A-123 | JENNA DUDEVOIR | | | 30 PHILIPS BEACH AVE | | SWAMPSCOTT, MA 01907-2431 | |
| 032719P001-1413A-123 | JENNIFER BARISANO | | | 46 LAKE GROVE BLVD | | CENTEREACH, NY 11720-3617 | |
| 013130P001-1413A-123 | JENNIFER CHAVEZ | | | 29 TALL TIMBER TRL | | NORTH SMITHFIELD, RI 02896 | |
| 013131P001-1413A-123 | JENNIFER DE LEON | | | 61 FERONIA WAY | | RUTHERFORD, NJ 07070 | |
| 013132P001-1413A-123 | JENNIFER HAZELIP | | | 107 SQUIRE CT | | SUMMERVILLE, SC 29485 | |
| 013133P001-1413A-123 | JENNIFER KIM | | | 6024 CEDAR WOOD DR | | COLUMBIA, MD 21044-3669 | |
| 013134P001-1413A-123 | JENNIFER L RENO RPR | RENO AND ASSOCIATES | | 273 LITTLE THEATRE RD POB 594 | | WAVERLY, OH 45690 | |
| 027697P001-1413A-123 | JENNIFER WILLIAMS | | | 2190 URBANA PIKE | | IJAMSVILLE, MD 21754-8601 | |
| 005305P001-1413A-123 | JENNINGS*DERECK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002571P001-1413A-123 | JENNINGS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021215P001-1413A-123 | JENNINGS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006287P002-1413A-123 | JENNINGS*KODI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013135P001-1413A-123 | JENNY LEE | | | 1824 MIDDLEBRIDGE DR | | SILVER SPRING, MD 20906 | |
| 027851P001-1413A-123 | JENRAY PRODUCTS INC | | | 222 LAKE AVE | | YONKERS, NY 10701-5713 | |
| 002968P001-1413A-123 | JENSEN*REBEKAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029367P001-1413A-123 | JENTSCH AND CO INC | NANCY | | 290 SOUTH PK AVE | | BUFFALO, NY 14204-2591 | |
| 013136P001-1413A-123 | JEREMY STEVEN CRAWFORD | | | 7902 LAYNE CT | | ROANOKE, VA 24019 | |
| 025453P001-1413A-123 | JERGENS INC | | | 15700 WATERLOO RD | | CLEVELAND, OH 44110-3898 | |
| 005910P001-1413A-123 | JERIA*PATRICIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021419P001-1413A-123 | JERICH USA ACCT 74401 | S/ SAPPI FINE PAPER | | 1 INDUSTRIAL RD | STE 102 | DAYTON, NJ 08810-3501 | |
| 013137P001-1413A-123 | JERICH USA INC | GREGORY COLEMAN | | 1 INDUSTRIAL RD  STE 102 | | DAYTON, NJ 08810-3501 | |
| 024567P001-1413A-123 | JERITH MFG CO | EILEEN NORTON | | 14400 MCNULTY RD | | PHILADELPHIA, PA 19154-1108 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013138P001-1413A-123 | JERITH MFG CO | ELIZABETH ROWAN | | 14400 MCNULTY RD | | PHILADELPHIA, PA 19154-1108 | |
| 003618P001-1413A-123 | JERMYN*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026008P001-1413A-123 | JERO MEDICAL EQUIPMENT | AND SUPPLIES | BRENDA LONDON TATE | 1701 W 13TH ST | | CHICAGO, IL 60608-1207 | |
| 013139P001-1413A-123 | JEROME CUTTING MILLS | | | 2 CORTLAND ST | 2ND FLOOR | MOUNT VERNON, NY 10550-2706 | |
| 026816P001-1413A-123 | JEROME CUTTING MILLS | | | 2 CORTLAND ST | 2ND FLOOR | MOUNT VERNON, NY 10550-2706 | |
| 013140P001-1413A-123 | JEROME FIRE EQUIPMENT | RICHARD DUPRE | | 8721 CAUGHDENOY RD | | CLAY, NY 13041-9663 | |
| 013141P001-1413A-123 | JEROME FLORISTS INC | | | 1379 MADISON AVE | | NEW YORK, NY 10128 | |
| 004472P001-1413A-123 | JERONIMO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025377P001-1413A-123 | JERRICK'S LOWER E SI | | | 1545 RT 52 | | FISHKILL, NY 12524-1627 | |
| 013142P001-1413A-123 | JERRY WEBER | | | 8265 BALTIMORE ANNAPOLIS BLVD | | PASADENA, MD 21122 | |
| 013143P001-1413A-123 | JERRYS CHEVROLET COLLISION | CENTER | | 1940 E JOPPA RD | | PARKVILLE, MD 21234 | |
| 035718P001-1413A-123 | JERSEY ARCHITECTURAL | | | 722 ADRIATIC AVE | 97690931 | ATLANTIC CITY, NJ 08401 | |
| 013144P001-1413A-123 | JERSEY CAPE MARINE | PAULA ZEISS | | 656 RTE 9 | | CAPE MAY, NJ 08204 | |
| 013146P001-1413A-123 | JERSEY ITALIAN GRAVY | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 025782P001-1413A-123 | JERSEY JACKS PINBALL CO | | | 1645 OAK ST | | LAKEWOOD, NJ 08701-5925 | |
| 026490P001-1413A-123 | JERSEY SEED INC | | | 18B JULES LANE | | NEW BRUNSWICK, NJ 08901-3642 | |
| 040494P001-1413A-123 | JERSEY SHORE STEEL | FABRICATION | | P O BOX 5055 | | JERSEY SHORE, PA 17740-5055 | |
| 043851P001-1413A-123 | JERSEY SHORE STEEL FABRICATION | MISSY-ACCOUNTS PAYABLE | | PO BOX 5055 | | JERSEY SHORE, PA 17740-5055 | |
| 013147P001-1413A-123 | JES RESTAURANT EQUIPMENT | STACY HIGGINBOTHAM | | 2108 HIGHWAY 72 W | | GREENWOOD, SC 29649-8582 | |
| 025312P001-1413A-123 | JESCO | JACQUE ZOEMER | | 1525 TILCO DR | STE A | FREDERICK, MD 21704-6713 | |
| 023686P001-1413A-123 | JESCO | KEITH PRICE | | 1275 BLOOMFIELD AVE | STE 27C | FAIRFIELD, NJ 07004-2733 | |
| 013148P001-1413A-123 | JESCO EQUIPMENTINC | MICHAEL SCORER | | 1790 RTE 38 S | | LUMBERTON, NJ 08048-2257 | |
| 013150P001-1413A-123 | JESCO INC | DANIEL SHAFER | | 497 FISHKILL AVE | | BEACON, NY 12508-1252 | |
| 013151P001-1413A-123 | JESCO INC | JHON DEERE DEALER | | 8200 CRYDEN WAY | | DISTRICT HEIGHTS, MD 20747 | |
| 021983P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 1001 INDUSTRIAL DR | | MIDDLETOWN, DE 19709-1097 | |
| 013149P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 110 JEFFRYN BLVD E | | DEER PARK, NY 11729 | |
| 021123P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 118 SAINT NICHOLAS A | | SOUTH PLAINFIELD, NJ 07080-1808 | |
| 013153P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 118 SAINT NICHOLAS AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 023688P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 1275 BLOOMFIELD AVE | | FAIRFIELD, NJ 07004-2708 | |
| 026232P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 1790 RTE 38 S PEMBER | | LUMBERTON, NJ 08048-2257 | |
| 032543P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 4460 PRINTERS CT | | WHITE PLAINS, MD 20695-3107 | |
| 033082P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | | 497 FISHKILL AVE | | BEACON, NY 12508-1252 | |
| 025311P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | JOSH ANDREWS | 1525 TILCO DR UNIT A | | FREDERICK, MD 21704-6713 | |
| 032544P001-1413A-123 | JESCO INC | JOHN DEERE DEALER | LINDA | 4460 PRINTERS CT | | WHITE PLAINS, MD 20695-3107 | |
| 023617P001-1413A-123 | JESCO INC | LINDA | | 1260 CENTENNIAL AVE | | PISCATAWAY, NJ 08854-4332 | |
| 034436P001-1413A-123 | JESMAR GRAPHICS | | | 51 RIDER AVE | | MALVERNE, NY 11565-2021 | |
| 033437P001-1413A-123 | JESMAR GRAPHICS | MIKE BERMAN | | 51 RIDER AVE | | MALVERNE, NY 11565-2021 | |
| 035857P001-1413A-123 | JESPER OFFICE | A/P | | 745 ROUTE 202-206 | | BRIDGEWATER, NJ 08807 | |
| 013154P001-1413A-123 | JESPY HOUSE | | | 102 PROSPECT ST | | SOUTH ORANGE, NJ 07079 | |
| 042667P001-1413A-123 | JESSE'S STEAK HOUSE | | | RTE 120 | | HANOVER, NH 03755 | |
| 001576P001-1413A-123 | JESSELL*JEREMIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013155P001-1413A-123 | JESSICA GUADRON | | | 141 CONERY ST | | BRENTWOOD, NY 11717 | |
| 022845P001-1413A-123 | JESSICA HOUGH | | | 112 MOUNTAINS BLVD | | LAKE LURE, NC 28746-9852 | |
| 013156P001-1413A-123 | JESSICA SANDUSKY | | | 8077 ROLL RD | | E AMHERST, NY 14051 | |
| 013157P001-1413A-123 | JESSICA SMALL | | | 126 PLEASANT ST | | FREEDOM, ME 04941 | |
| 013158P001-1413A-123 | JESSICA SMITH | | | 3301 WEST 22ND ST | | INDIANAPOLIS, IN 46222 | |
| 013159P001-1413A-123 | JESSICA WENNER | | | 1236 CROSS CREEK DR | | MECHANICSBURG, PA 17050 | |
| 013160P001-1413A-123 | JESSICA WORLEY | JESSICA | | 1043 FIELDSTONE DR | | NORTH HUNTINGDON, PA 15642 | |
| 013161P001-1413A-123 | JESSIE VALENTINE-GEYER | JESSIE | | 2943 LEVANS RD | | COPLAY, PA 18037 | |
| 007916P002-1413A-123 | JESSIE*CONELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043124P001-1413A-123 | JESUS BALDONADO | | | 22 BENNINGTON ST | | LAWRENCE, MA 01841-3125 | |
| 001433P001-1413A-123 | JESUS*EMANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013162P001-1413A-123 | JET AVIATION FLIGHT SVC | VICTORIA DUFFY | | PO BOX 536402 | | PITTSBURGH, PA 15253-5906 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028570P001-1413A-123 | JET DISTRIBUTION | KAREN RODGERS | | 250 CENTRAL AVE | | TETERBORO, NJ 07608-1100 | |
| 026421P001-1413A-123 | JET LINE PROD | MICHAEL CARLEY | | 1845 NEW HIGHWAY | | FARMINGDALE, NY 11735-1508 | |
| 026411P001-1413A-123 | JET PLATE INC | GUY WEAVER | | 1840 COTTON ST | | READING, PA 19606-1713 | |
| 023598P001-1413A-123 | JET PULVERIZER CO | BETH LOEFFLER | | 1255 N CHURCH ST | | MOORESTOWN, NJ 08057-1136 | |
| 026825P001-1413A-123 | JETCOM | | | 2 GATEWAY BLVD | | PEDRICKTOWN, NJ 08067-3629 | |
| 022338P001-1413A-123 | JETCOM 9833 AATN RA | | | 1055 BRONX RIVER AVE | | BRONX, NY 10472-5500 | |
| 037496P001-1413A-123 | JETDOCK | CAROL | | 9601 CORPORATE CIRCL | | VALLEY VIEW, OH 44125-4261 | |
| 036180P001-1413A-123 | JETNET CORP | HEIDI LANG | | 79 N INDUSTRIAL PK | 505 NORTH DR | SEWICKLEY, PA 15143-2339 | |
| 013163P001-1413A-123 | JETRO CASH AND CARRY | | | 15-24 132ND ST | | COLLEGE POINT, NY 11356 | |
| 025309P001-1413A-123 | JETRO CASH AND CARRY | JOSEPH BARONE | | 15-24 132ND ST | | COLLEGE POINT, NY 11356-2440 | |
| 024466P001-1413A-123 | JETTISH IMPORTS | | | 1412 BROADWAY | STE 1606 | NEW YORK, NY 10018-9270 | |
| 005443P002-1413A-123 | JEUDI*NAXON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022651P001-1413A-123 | JEWEL CASE CORP | NACHO LUCIANO | | 110 DUPONT ST | | PROVIDENCE, RI 02907-3181 | |
| 041829P001-1413A-123 | JEWEL WIRE CO | LOOS AND CO | DEBBIE FRENCH | P O BOX 98 | | POMFRET, CT 06258-0098 | |
| 000468P001-1413A-123 | JEWELL*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031818P001-1413A-123 | JEWELS OF JAVA | BARBARA SIMEON | | 400 NORTH ST | | ENDICOTT, NY 13760-4836 | |
| 028624P001-1413A-123 | JEWETT AUTOMATION | RON OSTANT | | 2501 MECHANICSVILLE TNPK | | RICHMOND, VA 23223-2329 | |
| 005165P001-1413A-123 | JEWETT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006380P001-1413A-123 | JEWETT*LACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028179P001-1413A-123 | JEWISH EDUC TOYS | ABE BLUMBERGER | | 234 9TH ST | | BRADDOCK, PA 15104-1941 | |
| 039136P001-1413A-123 | JEWISH LIGHTING PUBL | CHAD ST LAWRENCE | | P O BOX 237 | | WOODSTOCK, VT 05091-0237 | |
| 021272P001-1413A-123 | JFL OF FULTON COUNTY INC | AKA FARM FAMILY CASUALTY INSURANCE | JESICA RINKER | PO BOX 517 | | GLENMONT, NY 12077 | |
| 013165P001-1413A-123 | JG PARKS AND SON INC | | | 24360 OCEAN GTWY | PO BOX 416 | MARDELA SPRINGS, MD 21837 | |
| 042049P001-1413A-123 | JGA BEACON | | | PO BOX 1519 | | GOLDSBORO, NC 27533-1519 | |
| 013166P001-1413A-123 | JGB ENTERPRISES | | | 115 METROPOLITAN DR | | LIVERPOOL, NY 13088 | |
| 032782P001-1413A-123 | JGB ENTERPRISES INC | | | 4635 CROSSROADS PK | | LIVERPOOL, NY 13088-3515 | |
| 031880P001-1413A-123 | JH FLETCHER AND CO | | | 402 HIGH ST PO BOX 2 | | HUNTINGTON, WV 25776 | |
| 026321P001-1413A-123 | JH MAXYMILLIAN | | | 1801 EAST ST | | PITTSFIELD, MA 01201-3859 | |
| 030358P001-1413A-123 | JH REID GEN CONTRACT | | | 3230 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-1204 | |
| 035443P001-1413A-123 | JIF LOGISTICS | | | 70 E SUNRISE HIGHWAY | ROOM 606 | VALLEY STREAM, NY 11581-1233 | |
| 035447P001-1413A-123 | JIF LOGISTICS | | | 70 E SUNRISE HWY | STE 606 | VALLEY STREAM, NY 11581-1233 | |
| 030586P001-1413A-123 | JILAI YANG CO | | | 34 SULLIVAN RD | UNIT 29 | BILLERICA, MA 01862-2000 | |
| 013168P001-1413A-123 | JILL ANN GRADLE | | | 451 UNIVERSITY AVE | | BUFFALO, NY 14223 | |
| 043046P001-1413A-123 | JILL LOUISE PAUL DIZ | | | 119 LOCUST ST | | HANOVER, PA 17331-2512 | |
| 042966P001-1413A-123 | JIM C HAMER CO | | | PO BOX 418 | | KENOVA, WV 25530 | |
| 021129P001-1413A-123 | JIM C HAMMER CO | OFFICER GENERAL OR MANAGING AGENT | | PO BOX 418 | | KENOVA, WV 25530 | |
| 033327P001-1413A-123 | JIM COOPER CONST | | | 5004 5TH AVE S | | PITTSBURGH, PA 15212 | |
| 033328P001-1413A-123 | JIM COOPER CONSTRUCT | | | 5004 5TH AVE S | | BIRMINGHAM, AL 35212-3512 | |
| 013169P001-1413A-123 | JIM HOLZER PLUMBING INC | JIM HOLZER | | 625 DEPOT ST | | LATROBE, PA 15650 | |
| 024208P001-1413A-123 | JIM MARZEC AMUSEMENT | | | 138 JANET ST | | PERRYOPOLIS, PA 15473 | |
| 024209P001-1413A-123 | JIM MARZEC AMUSEMENT | | | 138 JANET ST | BEHIND FOX'S PIZZA | PERRYOPOLIS, PA 15473 | |
| 013170P001-1413A-123 | JIM PLUSCAUSKI | JIM | | 3117 SKYLIGHT DR WEST | | YORK, PA 17402 | |
| 013171P001-1413A-123 | JIM SLOAN | | | 25 HANOVER RD | | HEWITT, NJ 07421 | |
| 013172P001-1413A-123 | JIM YARO II | | | 163 BIRCH DR | | LEHIGHTON, PA 18235 | |
| 003540P001-1413A-123 | JIMENEZ DE BAEZ*ARELIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003893P001-1413A-123 | JIMENEZ TORRES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006918P001-1413A-123 | JIMENEZ*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007558P001-1413A-123 | JIMENEZ*CRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005784P001-1413A-123 | JIMENEZ*EFREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003268P001-1413A-123 | JIMENEZ*ESMEYRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003017P001-1413A-123 | JIMENEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007932P002-1413A-123 | JIMENEZ-ORTIZ*GUILLERMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003681P001-1413A-123 | JIMERSON*NED | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013173P001-1413A-123 | JIMMIE MCKENZIE | | | 1440 HARBOR CT | | VIRGINIA BEACH, VA 23454 | |
| 013174P001-1413A-123 | JIMMY GIONTI | | | 422 N BROWN ST | | TITUSVILLE, PA 16354 | |
| 013175P001-1413A-123 | JIMMY J KUTTIYARA | | | 8 MANCHESTER RD | | YONKERS, NY 10710 | |
| 024350P001-1413A-123 | JIMMY'S TRUCKING | ROBERT MACPHERSON | | 140 SOUTH AVE | | SOUTH PLAINFIELD, NJ 07080-3816 | |
| 013176P001-1413A-123 | JIMS BACKFLOW TESTING | AND SVC | JAMES SUHAN | 152 FENTON RD | | MT PLEASANT, PA 15666 | |
| 036522P001-1413A-123 | JINDELLI BEVERAGES | | | 8100 S MADISON ST | | BURR RIDGE, IL 60527-5854 | |
| 035877P001-1413A-123 | JING ZHANG | | | 75 BRAINTREE ST | STE 219 | ALLSTON, MA 02134-1859 | |
| 030850P001-1413A-123 | JINNY CORP | RACHEL | | 3505 N KIMBALL AVE | | CHICAGO, IL 60618-5507 | |
| 022963P001-1413A-123 | JIT EXPRESS | | | 11411 NW 107TH ST | | MIAMI, FL 33178-4061 | |
| 022962P001-1413A-123 | JIT EXPRESS | | | 11411 NW 107TH ST | #4 | MIAMI, FL 33178-4063 | |
| 013178P001-1413A-123 | JIT PACKAGING | | | 1717 GIFFORD RD | | ELGIN, IL 60120-7534 | |
| 013177P001-1413A-123 | JIT PACKAGING | CHRISTINE RARRESI | | 1717 GIFFORD RD | | ELGIN, IL 60120 | |
| 026052P001-1413A-123 | JIT PACKAGING | NANCY A/P | | 1717 GIFFORD RD | | ELGIN, IL 60120-7534 | |
| 013179P001-1413A-123 | JIT TOYOTA-LIFT | | | 52 S PEARL ST | PO BOX 613 | FREWSBURG, NY 14738 | |
| 024738P001-1413A-123 | JJ BOLL ASSOC INC | | | 147-45 FARMERS BLVD | RM 203 | JAMAICA, NY 11434-5260 | |
| 013180P001-1413A-123 | JJ INTERNATIONAL LLC | JAMES CHEN | | 2615 THREE OAKS RD STE 2A2 | | CARY, IL 60013 | |
| 042720P001-1413A-123 | JK ENTERPRISE SOLUTION | | | 1000 DELSEA DR | STE 1-1 | WESVNJ, NJ 08093 | |
| 013879P001-1413A-123 | JK FLETCHER AND CO | | | 402 HIGH | | HUNTINGTON, WV 25701 | |
| 013181P001-1413A-123 | JKL SPECIALTY FOODS | JAMES MCKENNA | | PO BOX 4607 | | STAMFORD, CT 06907 | |
| 013182P002-1413A-123 | JKPM TRANSPORTATION CONSULTING LLC | RICHARD BOWDEN | | 5205 CHESTERWOOD WAY | | SOMERSET, NJ 08873-5907 | |
| 013183P001-1413A-123 | JL LANDSCAPING | | | PO BOX 6 | | NEW LONDON, OH 44851 | |
| 013184P001-1413A-123 | JLS SVC BUREAU | | | 150 BROAD HOLLOW RE STE 300 | | MELVILLE, NY 11747 | |
| 013185P001-1413A-123 | JM DISANTO PARTNERSHIP | DAUPHIN COUNTY PROTHONOTARY | | 101 MARKET ST RM 101 | | HARRISBURG, PA 17101 | |
| 013186P001-1413A-123 | JM MILLS NPL SITE ESCROW | DE MAXIMIS INC | | 450 MONTBROOK LN | | KNOXVILLE, TN 37919 | |
| 013187P001-1413A-123 | JMB TRUCKING CO | CLAIMS DEPT | | 199 LEE AVE STE 440 | | BROOKLYN, NY 11211-8919 | |
| 023385P001-1413A-123 | JMC FURNITURE | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 013188P001-1413A-123 | JMC IMPORTS | JUAN CABRAL | | 225 WATER ST STE A226 | | PLYMOUTH, MA 02360 | |
| 013189P001-1413A-123 | JMK LANDSCAPE PENNSYLVANIA LLC | JMK | | PO BOX 607 | | NEW CUMBERLAND, PA 17070 | |
| 022759P001-1413A-123 | JNJ WHSE/EVA LOGISTICS | | | 111 COKESBURY RD | | LEBANON, NJ 08833-8601 | |
| 037115P001-1413A-123 | JO-ED TRUCKING INC | | | 90 MAYFIELD AVE | | EDISON, NJ 08837-3821 | |
| 013190P001-1413A-123 | JOAN ANDORS | | | 46 ROGER DR | | PORT WASHINGTON, NY 11050 | |
| 013191P001-1413A-123 | JOAN TERRY | | | PO BOX 163 | | SOUTHWEST HARBOR, ME 04679 | |
| 013192P001-1413A-123 | JOANNE M SCHIELZO | AND COZZI AND COZZI AS ATTORNEYS | | 314 STUYVESANT AVE | | LYNDHURST, NJ 07071 | |
| 034780P001-1413A-123 | JOBSITE SUPPLY | | | 624 S MISSOURI ST | | INDIANAPOLIS, IN 46225-1259 | |
| 013031P001-1413A-123 | JOC CONSTRUCTION LLC | JOHN O CONNER JR | | 204 SULPHUR SPRINGS RD | | OWEGO, NY 13827 | |
| 001263P001-1413A-123 | JOCK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023445P001-1413A-123 | JOE FILLOON | | | 123 BARTHETT AVE | | WEST CREEK, NJ 08092 | |
| 031278P001-1413A-123 | JOE LAGANA | | | 38 ALLSTON ST | | LAWRENCE, MA 01841-2303 | |
| 013193P001-1413A-123 | JOE MAYS INC | | | 3031 SR 72 | | JONESTOWN, PA 17038 | |
| 035708P001-1413A-123 | JOE MERLUZZI | CUST # 315 480 7159 | | 7201 SCHUYLER RD | | EAST SYRACUSE, NY 13057-9742 | |
| 026798P001-1413A-123 | JOE PARISI | | | 2 BLUE HILL PLZ | | PEARL RIVER, NY 10965-3113 | |
| 036725P001-1413A-123 | JOE PIETRYKA INC | GINA | | 85 CHARLES COLMAN BLVD | | PAWLING, NY 12564-1160 | |
| 042888P001-1413A-123 | JOE TEX | | | 619 W RUTHERFORD ST | | MOUNT VERNON, TX 75455 | |
| 013195P001-1413A-123 | JOE'S TOOL SALES | JOE MACALUSO | | 188 W 27TH ST | | BAYONNE, NJ 07002 | |
| 013194P001-1413A-123 | JOELEN CHEVERRIA | | | 49 S ALTON ST | | MANCHESTER, CT 06040 | |
| 026245P001-1413A-123 | JOFFE LUMBER | | | 18 BURNS AVE | | VINELAND, NJ 08360 | |
| 001181P001-1413A-123 | JOHANNSEN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043000P001-1413A-123 | JOHANSON TRANSPORTAT | | | 1726 KINGSLEY AVE | STE #16 | ORANGE PARK, FL 32073-4467 | |
| 003815P001-1413A-123 | JOHANSSON*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013197P001-1413A-123 | JOHN A BENDO MD | | | 862 PARK AVE | | NEW YORK, NY 10075 | |
| 013196P001-1413A-123 | JOHN A LEPITO JR | | | P O BOX 305 | | NEW BRITAIN, CT 06050-0305 | |
| 013198P001-1413A-123 | JOHN A VASSILAROS AND SONS INC | | | 2905 120TH ST | | FLUSHING, NY 11354 | |
| 018170P001-1413A-123 | JOHN ADAMS BARES ET AL V NEMF ET AL. | ROBINSON AND COLE LLP | JEFF WHITE AND KENDRA BERARDI ESQS | 280 TRUMBULL ST | | HARTFORD, CT 06103 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013199P001-1413A-123 | JOHN ALBA | | | 4 HILLSIDE RD | | WINDHAM, NH 03087-1433 | |
| 013201P001-1413A-123 | JOHN CORTSES | | | 9 KENWOOD AVE | | STONEHAM, MA 02180-2748 | |
| 013202P001-1413A-123 | JOHN D RODEMS JR AND JANSSEN | LAW CENTER AS ATTORNEYS | | 333 MAIN ST | | PEORIA, IL 61602 | |
| 031942P001-1413A-123 | JOHN DEERE | C/OTRANS MGMT CTR | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 030608P001-1413A-123 | JOHN DEERE | LOGIFLOW | | 3400 80TH ST | | MOLINE, IL 61265-5884 | |
| 030607P001-1413A-123 | JOHN DEERE | LOGIFLOW | DSO COLUMBUS | 3400 80TH ST | | MOLINE, IL 61265-5884 | |
| 030609P001-1413A-123 | JOHN DEERE | LOGIFLOW | JDDSN | 3400 80TH ST | | MOLINE, IL 61265-5884 | |
| 030610P001-1413A-123 | JOHN DEERE | LOGIFLOW | JDSN | 3400 80TH ST | | MOLINE, IL 61265-5884 | |
| 031940P001-1413A-123 | JOHN DEERE | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 029429P001-1413A-123 | JOHN DEERE CANADA ULC | | | 295 HUNTER RD | P O #4051445899 | GRIMSBY, ON L3M4H5 | CANADA |
| 013204P001-1413A-123 | JOHN DEERE CO | GOODMAN-REICHWALD | | PO BOX 26067 | | MILWAUKEE, WI 53226-0067 | |
| 013205P001-1413A-123 | JOHN DEERE DAVENPORT | CLAIMS DEPT | | 1175 E 90TH ST | | DAVENPORT, IA 52807-9371 | |
| 030192P001-1413A-123 | JOHN DEERE T M C | | | 315 N RACINE AVE | | CHICAGO, IL 60607-1227 | |
| 030193P001-1413A-123 | JOHN DEERE T M C | JDSN | | 315 N RACINE AVE | | CHICAGO, IL 60607-1227 | |
| 013206P001-1413A-123 | JOHN DEERE WATERLOO WORKS | ATT ACCOUNTING | | 3801 W RIDGEWAY AVE | | WATERLOO, IA 50701-9010 | |
| 013207P001-1413A-123 | JOHN DEERE WATERLOO WORKS | JOHN DEERE DEALER | | 21159 NEWTWORK PL | | CHICAGO, IL 60673-0002 | |
| 021593P001-1413A-123 | JOHN DIPONZIO | | | 10 FALMOUTH CIR | | WELLESLEY, MA 02482 | |
| 013208P001-1413A-123 | JOHN DOUGHERTY | | | 164 ICELAND DR | | HUNTINGTON STATION, NY 11743 | |
| 013209P001-1413A-123 | JOHN F KENNEDY MED CTR | | | P O BOX 11913 | | NEWARK, NJ 07101 | |
| 013210P001-1413A-123 | JOHN FENNER | | | 853 BENNETT ST | | LUZERN, PA 18709 | |
| 026987P001-1413A-123 | JOHN FLORES | | | 20 VANTAGE PT DR | | ROCHESTER, NY 14624-1186 | |
| 013212P001-1413A-123 | JOHN HARDING | | | 8813 GOSHEN MILL CT | | GAITHERSBURG, MD 20882 | |
| 022404P001-1413A-123 | JOHN HASSALL INC | | | 106-9 CANTIAGUE | | WESTBURY, NY 11590-2826 | |
| 013213P001-1413A-123 | JOHN J FLATLEY CO | | | 45 DAN RD | STE 320 | CANTON, MA 02021 | |
| 013214P001-1413A-123 | JOHN L CARTER SPRINKLER CO INC | | | 9 DUNKLEE RD | | BOW, NH 03304-3304 | |
| 013215P001-1413A-123 | JOHN LESNICKI | | | 10 JAYMIA CT | | LEMONT, IL 60439 | |
| 013216P001-1413A-123 | JOHN MARINELLI | JOHN | | 8585 CAZENOVIA RD | | MANILUS, NY 13104 | |
| 022825P001-1413A-123 | JOHN MOURAO | | | 1115 WASHINGTON ST | | ATTLEBORO, MA 02703-7942 | |
| 043501P001-1413A-123 | JOHN NAPOLIS AND ASSOC | HILDE GARCIA | CARLOS OCASIO / HILDE | P O BOX 9066560 | | SAN JUAN, PR 00906-6560 | |
| 013217P002-1413A-123 | JOHN NEWCOMBE | | | 14713 REEDS ST | | OVERLAND PARK, KS 66223-1168 | |
| 029024P001-1413A-123 | JOHN NWUBAUER | | | 2717 RT 22 | | PATTERSON, NY 12563-2224 | |
| 013218P001-1413A-123 | JOHN P POW CO INC | FRED POW | | 49 D ST | | BOSTON, MA 02127 | |
| 013219P001-1413A-123 | JOHN P STABILE C O MAIF | | | P O BOX 6310 | | BALTIMORE, MD 21230 | |
| 013220P001-1413A-123 | JOHN P STEVENS | HALL OF HONOR C O J MILLER | | 855 GROVE AVE | | EDISON, NJ 08820 | |
| 013221P001-1413A-123 | JOHN PATERNA AND | ELKIND AND DIMENTO | | 2090 EAST RTE 70 | | CHERRY HILL, NJ 08003-1250 | |
| 033012P001-1413A-123 | JOHN POW CO | FRED POW/MARYANN KANE | | 49 D ST | | SOUTH BOSTON, MA 02127-2401 | |
| 013222P001-1413A-123 | JOHN R JENKINS | JOHN JENKINS | NATL ACCOUNT EXEC | 20782 WATERSCAPE WAY | | NOBLESVILLE, IN 46062-8362 | |
| 024461P001-1413A-123 | JOHN RIDDLE ENTER | | | 123 TOWN FARM RD | | CHESTER, NH 03036-4225 | |
| 023462P001-1413A-123 | JOHN RIDDLE ENTERPRI | | | 123 TOWN FARM RD | | CHESTER, NH 03036-4225 | |
| 023460P001-1413A-123 | JOHN RIDDLE ENTERPRISES | | | 123 TOWN FARM RD | | CHESTER, NH 03036-4225 | |
| 013223P001-1413A-123 | JOHN RIDDLE ENTERPRISES | JOHN RIDDLE | | 123 TOWN FARM RD | | CHESTER, NH 03036 | |
| 013224P001-1413A-123 | JOHN RITZENTHALER | | | 40 PORTLAND RD | | WEST CONSHOHOCKEN, PA 19428-2717 | |
| 025701P001-1413A-123 | JOHN RITZENTHALER | IRENA | | 1610 PENNSYLVANIA AVE | | PECKVILLE, PA 18452-2045 | |
| 013225P001-1413A-123 | JOHN ROBERTS | | | 6806 GENERAL LAFAYETTE WAY | | GAINSVILLE, VA 20155 | |
| 033710P001-1413A-123 | JOHN RYAN | | | 527 FOREST RD APT 2 | | WALLKILL, NY 12589-4737 | |
| 036541P001-1413A-123 | JOHN S CONNOR | | | 814 GREENBRIER CIRCL | STE C | CHESAPEAKE, VA 23320-2645 | |
| 040454P001-1413A-123 | JOHN S CONNOR | T S G INC | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 029117P001-1413A-123 | JOHN SANDLER | | | 28 HIDDEN SPRINGS RD | | MADISON, CT 06443-1670 | |
| 041478P001-1413A-123 | JOHN SHELLEY CO | WARREN KELLY | | P O BOX 81250 | | WELLESLEY HILLS, MA 02481-0411 | |
| 013226P001-1413A-123 | JOHN SPRAGUE | | | 342 GROS RD | | FORT PLAIN, NY 13339 | |
| 013227P001-1413A-123 | JOHN SULLIVAN AS ATTORNEY FOR | ALEXIS ELLIS | | 55 GINTY BLVD | | HAVERHILL, MA 01830-6105 | |
| 013228P001-1413A-123 | JOHN SULLIVAN AS ATTORNEY FOR | DOROTHY WRIGHT | | 55 GINTY BLVD | | HAVERHILL, MA 01830-6105 | |
| 021610P001-1413A-123 | JOHN THOMAS | | | 10 LONGWOOD DR | | ROTHESAY, NB E2E5X4 | CANADA |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013229P001-1413A-123 | JOHN VINO  AND CEFALO AND ASSOC | AS ATTYS | | 309 WYOMING AVE | | WEST PITTSTON, PA 18643 | |
| 013231P001-1413A-123 | JOHN W DANFORTH SVC INC | | | 300 COLVIN WOODS PKWY | | TONAWANDA, NY 14150 | |
| 035054P001-1413A-123 | JOHN W SIMMONS | | | 651 PINE ST | | UNIONDALE, NY 11553-3267 | |
| 032877P001-1413A-123 | JOHN W ZAHAR | | | 4733 WEST BATH RD | | AKRON, OH 44333-1001 | |
| 041575P001-1413A-123 | JOHN WILEY | THE AUDIT SOURCE | AP WILEY | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 013232P001-1413A-123 | JOHN WITTE | MR WITTE | | 214 MANCHESTER WAY | | MIDDLETOWN, DE 19709-2132 | |
| 039708P001-1413A-123 | JOHN WOOD CO | HERMAN YEAGER | | P O BOX 364 | | OAKS, PA 19456-0364 | |
| 022235P001-1413A-123 | JOHN WURST | | | 104 CHIPPER FIELD DR | | EFFORT, PA 18330 | |
| 013233P001-1413A-123 | JOHN ZALEWSKI | MR ZALEWSKI | | 1098 HILLSIDE DR | | OLEAN, NY 14760-9675 | |
| 042710P001-1413A-123 | JOHN ZEMAITIS | WEST AND BOYER STREETS | | ZEMCO TOOL & DIE CO | | WILLIAMSTOWN, PA 17098 | |
| 013234P001-1413A-123 | JOHN ZIDIAN CO | ART CIOFFI | | 574 MCCLURG RD | | BOARDMAN, OH 44512-6405 | |
| 034162P001-1413A-123 | JOHN ZIDIAN SPECIALTY | FOODS | ART CIOFFI/CINDY AP | 574 MCCLURG RD | | BOARDMAN, OH 44512-6405 | |
| 013239P001-1413A-123 | JOHN'S BODY SHOP | | | 1451 FRONT ST | | BINGHAMTON, NY 13901 | |
| 013240P001-1413A-123 | JOHN'S GARAGE | | | RTE 7 NORTH PO BOX 156 | | BAINBRIDGE, NY 13733 | |
| 013241P001-1413A-123 | JOHN'S TRUCKING | TERRI | | 415 SILVER ST | | AGAWAM, MA 01001 | |
| 013235P001-1413A-123 | JOHNATHAN PUSHEE | | | 2 DEBBIE MARIE CT | | SCHENECTADY, NY 12309-1947 | |
| 025234P001-1413A-123 | JOHNDOW INDUSTRIES | | | 151 SNYDER AVE | | BARBERTON, OH 44203-4007 | |
| 013236P001-1413A-123 | JOHNNY ON THE SPOT | | | 3168 BORDENTOWN AVE | | OLD BRIDGE, NJ 08857 | |
| 013237P001-1413A-123 | JOHNNYS SELECTED SEEDS | CLAIMS DEPT | | 955 BENTON AVE | | WINSLOW, ME 04901 | |
| 013238P001-1413A-123 | JOHNS AUTO RESTORATION | JOHN RAMSEY | | 7934 OLD FLOYD RD | | ROME, NY 13440 | |
| 042725P001-1413A-123 | JOHNS MANVILLE | | | 10100 WEST UTE AVE | MAILSTOP R25 | LITTLETON, CO 80127 | |
| 007365P001-1413A-123 | JOHNS'REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026914P001-1413A-123 | JOHNSON ABRASIVES CO | | | 20 FITZGERALD DR | | JAFFREY, NH 03452-6616 | |
| 039497P001-1413A-123 | JOHNSON AND JOHNSON | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 038437P001-1413A-123 | JOHNSON AND JORDAN | CHET | | P O BOX 1585 | | SCARBOROUGH, ME 04074 | |
| 034537P001-1413A-123 | JOHNSON CAMPING | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 013248P001-1413A-123 | JOHNSON CONTROLS | AMERICAN TRUCK AND RAIL | | PO BOX 278 | | ORTH LITTLE ROCK, AR 72115-0278 | |
| 013247P001-1413A-123 | JOHNSON CONTROLS | TRANS INTL | | N93 W16388 MEGAL DRIVE | | MENOMONEE FALLS, WI 53051 | |
| 037777P001-1413A-123 | JOHNSON CONTROLS | TRANS INTL | JUL | N93 W16388 MEGAL DRIVE | | MENOMONEE FALLS, WI 53051 | |
| 039965P001-1413A-123 | JOHNSON CONTROLS INC | PROTRANS INTL | | P O BOX 42069 | | INDIANAPOLIS, IN 46241 | |
| 039968P001-1413A-123 | JOHNSON CONTROLS INC | PROTRANS INTL | ASHLEY | P O BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 013249P001-1413A-123 | JOHNSON ELECTRIC SUPPLY | COLETTE URENAS | | 157 STATE RD | | SAGAMORE BEACH, MA 02562 | |
| 040772P001-1413A-123 | JOHNSON MATTHEY | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33913 | |
| 034513P001-1413A-123 | JOHNSON OUTDOOR | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60654-2801 | |
| 041822P001-1413A-123 | JOHNSON OUTDOOR | TRANPLACE | | P O BOX 966 | | BINGHAMTON, NY 13901 | |
| 028930P001-1413A-123 | JOHNSON OUTDOOR | TRANSCORP | | 2680 GRAND ISLAND BLVD | | GRAND ISLAND, NY 14072-1693 | |
| 022519P001-1413A-123 | JOHNSON POOLS | ERIC JOHNSON | | 1088 STATE RT 34 | | OWEGO, NY 13827-1758 | |
| 023192P001-1413A-123 | JOHNSON PRECISION | | | 12 EXECUTIVE DR | | HUDSON, NH 03051-4939 | |
| 013250P001-1413A-123 | JOHNSON SCALE CO | | | 36 STILES LN | | PINE BROOK, NJ 07058 | |
| 030952P001-1413A-123 | JOHNSON SCALE CO | ELLEN | | 36 STILES LN | | PINE BROOK, NJ 07058-9529 | |
| 013251P001-1413A-123 | JOHNSON'S COLLISION CENTER | | | 1240 OWL CREED RD | | LEHIGHTON, PA 18235 | |
| 004900P001-1413A-123 | JOHNSON*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007093P001-1413A-123 | JOHNSON*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002142P001-1413A-123 | JOHNSON*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008589P001-1413A-123 | JOHNSON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000940P001-1413A-123 | JOHNSON*CHRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005253P001-1413A-123 | JOHNSON*CLEVELAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002087P001-1413A-123 | JOHNSON*COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008387P001-1413A-123 | JOHNSON*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006928P001-1413A-123 | JOHNSON*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006719P001-1413A-123 | JOHNSON*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004582P001-1413A-123 | JOHNSON*DAPHNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003177P001-1413A-123 | JOHNSON*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008402P001-1413A-123 | JOHNSON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004385P001-1413A-123 | JOHNSON*DEMETRIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004528P001-1413A-123 | JOHNSON*DONNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005548P001-1413A-123 | JOHNSON*DONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003057P001-1413A-123 | JOHNSON*DOYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007799P001-1413A-123 | JOHNSON*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005250P001-1413A-123 | JOHNSON*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003675P001-1413A-123 | JOHNSON*FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007666P001-1413A-123 | JOHNSON*GARLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007164P001-1413A-123 | JOHNSON*GLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005072P001-1413A-123 | JOHNSON*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005544P001-1413A-123 | JOHNSON*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006001P002-1413A-123 | JOHNSON*GUNNAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007282P001-1413A-123 | JOHNSON*HORACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007184P001-1413A-123 | JOHNSON*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004490P001-1413A-123 | JOHNSON*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007538P001-1413A-123 | JOHNSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000331P001-1413A-123 | JOHNSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005982P001-1413A-123 | JOHNSON*JANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006692P001-1413A-123 | JOHNSON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006446P001-1413A-123 | JOHNSON*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007613P001-1413A-123 | JOHNSON*JUAQWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004667P002-1413A-123 | JOHNSON*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021216P001-1413A-123 | JOHNSON*KYREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002253P001-1413A-123 | JOHNSON*KYREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002067P001-1413A-123 | JOHNSON*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021217P001-1413A-123 | JOHNSON*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002836P001-1413A-123 | JOHNSON*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004392P001-1413A-123 | JOHNSON*LEATHE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001504P001-1413A-123 | JOHNSON*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004032P001-1413A-123 | JOHNSON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006701P001-1413A-123 | JOHNSON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001583P001-1413A-123 | JOHNSON*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002691P001-1413A-123 | JOHNSON*MONIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002792P001-1413A-123 | JOHNSON*NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000710P001-1413A-123 | JOHNSON*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005984P001-1413A-123 | JOHNSON*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006992P001-1413A-123 | JOHNSON*QUAWI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007157P001-1413A-123 | JOHNSON*QUINTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004789P001-1413A-123 | JOHNSON*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005888P001-1413A-123 | JOHNSON*RAYNALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004138P001-1413A-123 | JOHNSON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007703P002-1413A-123 | JOHNSON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003338P001-1413A-123 | JOHNSON*SELINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004267P002-1413A-123 | JOHNSON*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008437P001-1413A-123 | JOHNSON*SHEENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005752P001-1413A-123 | JOHNSON*SHERIDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007321P001-1413A-123 | JOHNSON*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001951P001-1413A-123 | JOHNSON*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001930P001-1413A-123 | JOHNSON*TINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008087P001-1413A-123 | JOHNSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005394P001-1413A-123 | JOHNSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008716P001-1413A-123 | JOHNSON*YAHYAH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007709P001-1413A-123 | JOHNSON*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040333P001-1413A-123 | JOHNSON-ROSE CORP | CURT RANDOLPH | | P O BOX 447 | | LOCKPORT, NY 14095-0447 | |
| 002851P001-1413A-123 | JOHNSON-SALE*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041592P001-1413A-123 | JOHNSONDIVERSEY | CONCENTREK | | P O BOX 888347 | | GRAND RAPIDS, MI 49588-8347 | |
| 022520P001-1413A-123 | JOHNSONS POOLS AND | SPA | MARILEE | 1088 STATE RTE 434 | | OWEGO, NY 13827-1758 | |
| 013252P001-1413A-123 | JOHNSONS POOLS AND SPAS LLC | ASHLEY FOLEY | | 1088 ROUTE 434 | | OWEGO, NY 13827 | |
| 013253P001-1413A-123 | JOHNSONS TIRE SVC INC | MAIN | | 10426 ROUTE 6 | | CLARENDON, PA 25164-0553 | |
| 026819P001-1413A-123 | JOHNSTON PAPER | RICK GAGLIARDI | | 2 EAGLE DR | | AUBURN, NY 13021-8696 | |
| 000454P001-1413A-123 | JOHNSTON*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007692P001-1413A-123 | JOHNSTON*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028997P001-1413A-123 | JOHNSTONE SUPPLY | | | 27-01 BEROOKLYN | QUEEN | WOODSIDE, NY 11377 | |
| 032819P001-1413A-123 | JOHNSTONE SUPPLY | | | 4689 SPRING RD | | INDEPENDENCE, OH 44131-1021 | |
| 035090P001-1413A-123 | JOHNSTONE SUPPLY | | | 6584 FLEET DR | | ALEXANDRIA, VA 22310-2427 | |
| 036112P001-1413A-123 | JOHNSTONE SUPPLY | | | 7780 METRIC DR | | MENTOR, OH 44060-4862 | |
| 037248P001-1413A-123 | JOHNSTONE SUPPLY | | | 9100 YELLOW BRICK RO | STE AC-1 | ROSEDALE, MD 21237 | |
| 013255P001-1413A-123 | JOHNSTONE SUPPLY | ANDREW ZITOFSY | | 156 MAGEE AVE | | STAMFORD, CT 06902 | |
| 013256P001-1413A-123 | JOHNSTONE SUPPLY | CINDY SIEBERT | | 1548 PENNSYLVANIA AVE | | MONACA, PA 15061-1842 | |
| 013258P001-1413A-123 | JOHNSTONE SUPPLY | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 013254P001-1413A-123 | JOHNSTONE SUPPLY | LISA ROY | | 590 CENTER ST | | CHICOPEE, MA 01013-1508 | |
| 025444P001-1413A-123 | JOHNSTONE SUPPLY | PATTY DOMINICE | | 156 MAGEE AVE | | STAMFORD, CT 06902-5908 | |
| 013257P001-1413A-123 | JOHNSTONE SUPPLY | SCOTT LUTE | | 1628 ROSEYTOWN RD | | GREENSBURG, PA 15601 | |
| 036389P001-1413A-123 | JOHNSTONE SUPPLY | STEVE MOORE | | 8000 QUARRY RD | | ALBURTIS, PA 18011-9529 | |
| 013259P001-1413A-123 | JOHNSTONE SUPPLY CO | PAUL NESHER/LAMAR JONES | | 73 ASH CIR | | WARMINSTER, PA 18974-4800 | |
| 023491P001-1413A-123 | JOHNSTOWN WIRE TECHNOLOGIES | | | 124 LAUREL AVE | | JOHNSTOWN, PA 15906-2246 | |
| 025399P001-1413A-123 | JOIN DESIGN | | | 155 FILBERT ST | STE 102 | OAKLAND, CA 94607-2524 | |
| 034888P001-1413A-123 | JOINT DEDICATED CARG | | | 633 SOUTH BREA BLVD | STE 206 | BREA, CA 92821-5308 | |
| 001413P001-1413A-123 | JOLIAT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007306P001-1413A-123 | JOLLY*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013261P001-1413A-123 | JOLT ELECTRIC | AND OIL BURNER SERVICELLC | | PO BOX 474 | | HUDSON, NH 03051 | |
| 038086P001-1413A-123 | JOMAR | | | P O BOX 1020 | | PLEASANTVILLE, NJ 08232-6020 | |
| 013262P001-1413A-123 | JON DON | WILLIAM ISRAEL | | 835B WHEELER WAY | | LANGHORNE, PA 19047 | |
| 013263P001-1413A-123 | JON OLIVER MATTHEWS AND ASHLY | MATTHEWS | | 303  BELGRADE RD | | MT. VERNON, ME 04352 | |
| 013264P001-1413A-123 | JON POWERS | | | 2 SURREY LN | | LAMBERTVILLE, NJ 08530 | |
| 018258P001-1413A-123 | JON S CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 031032P001-1413A-123 | JON-DON | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5068 | |
| 000588P001-1413A-123 | JONAITIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039620P001-1413A-123 | JONATHAN GREEN AND SONS | | | P O BOX 326 | | FARMINGDALE, NJ 07727-0326 | |
| 039619P001-1413A-123 | JONATHAN GREEN INC | KATHY | | P O BOX 326 | | FARMINGDALE, NJ 07727-0326 | |
| 039937P001-1413A-123 | JONATHAN SWEET | | | 55 WILTEN RD | | GREENFIELD, NY 12833-1703 | |
| 013029P002-1413A-123 | JONATHAN WALKER DBA RIVERSIDE | SERVICE SUPPLY | | 1613 LANDS END DR | | HURON, OH 44839 | |
| 013066P001-1413A-123 | JONES CLEANING SYSTEMS | | | 1688 CLAYBURN CIR | | CINCINNATI, OH 45240 | |
| 040806P001-1413A-123 | JONES PERFORMANCE | D M TRANS MGMT | GEORGE STUHL | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 005551P001-1413A-123 | JONES*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005612P001-1413A-123 | JONES*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003499P001-1413A-123 | JONES*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008235P001-1413A-123 | JONES*ARLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002971P001-1413A-123 | JONES*BENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006315P001-1413A-123 | JONES*BILAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004891P001-1413A-123 | JONES*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001904P001-1413A-123 | JONES*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004924P001-1413A-123 | JONES*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002180P001-1413A-123 | JONES*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006485P001-1413A-123 | JONES*CINQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008523P001-1413A-123 | JONES*CREYVONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008683P001-1413A-123 | JONES*DAMIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008039P001-1413A-123 | JONES*DANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008295P001-1413A-123 | JONES*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007765P001-1413A-123 | JONES*DEARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005401P001-1413A-123 | JONES*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003560P001-1413A-123 | JONES*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000416P001-1413A-123 | JONES*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005219P001-1413A-123 | JONES*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001704P001-1413A-123 | JONES*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005169P001-1413A-123 | JONES*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004391P001-1413A-123 | JONES*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004142P001-1413A-123 | JONES*LINWOOD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006264P001-1413A-123 | JONES*LUCIENNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006457P001-1413A-123 | JONES*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001550P001-1413A-123 | JONES*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007172P001-1413A-123 | JONES*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006998P001-1413A-123 | JONES*MILTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004119P001-1413A-123 | JONES*MONIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008339P001-1413A-123 | JONES*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008074P001-1413A-123 | JONES*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000797P001-1413A-123 | JONES*RANDOLPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005426P001-1413A-123 | JONES*RAYNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001494P001-1413A-123 | JONES*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003245P001-1413A-123 | JONES*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006498P001-1413A-123 | JONES*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004703P001-1413A-123 | JONES*STARMEEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043914P001-1413A-123 | JONES*STUART | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000927P001-1413A-123 | JONES*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003201P001-1413A-123 | JONES*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003617P001-1413A-123 | JONES*TANIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001456P001-1413A-123 | JONES*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008461P001-1413A-123 | JONES*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008542P001-1413A-123 | JONES*THEODORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007536P001-1413A-123 | JONES*TYSHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007974P001-1413A-123 | JONES*TYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023459P001-1413A-123 | JONH RIDDLE ENTERPRI | JOHN RIDDLE | | 123 TOWN FARM RD | | CHESTER, NH 03036-4225 | |
| 025113P001-1413A-123 | JONQUELL MARCUS VINC | | | 15081 JOH AVE | | BALTIMORE, MD 21227 | |
| 032818P001-1413A-123 | JONSTONE SUPPLY | | | 4689 SPRING RD | | INDEPENDENCE, OH 44131-1021 | |
| 036118P001-1413A-123 | JORDAN PAIGE | | | 78 REBESCHI DR | DOCK JP3 | NORTH HAVEN, CT 06473-3934 | |
| 036119P001-1413A-123 | JORDAN PAIGE FOOD | | | 78 REBESCHI DR | | NORTH HAVEN, CT 06473 | |
| 036122P001-1413A-123 | JORDAN PAIGE FOOD | | | 78 REBESCHI DR | UNIT 2 | NORTH HAVEN, CT 06473-3934 | |
| 033087P001-1413A-123 | JORDAN TAYLOR BEACH | JORDAN GREENBERG | | 499 FASHION AVE | FLOOR 4N | NEW YORK, NY 10018-6844 | |
| 005573P001-1413A-123 | JORDAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004147P001-1413A-123 | JORDAN*DILLION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002839P001-1413A-123 | JORDAN*DONYALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004619P001-1413A-123 | JORDAN*GERMEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007689P002-1413A-123 | JORDAN*JAMILLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000931P001-1413A-123 | JORDAN*LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002546P001-1413A-123 | JORDAN*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003772P001-1413A-123 | JORDAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003167P001-1413A-123 | JORDAN*MICHEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004884P001-1413A-123 | JORDAN*TAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005771P001-1413A-123 | JORDAN*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013268P001-1413A-123 | JORDAN/ELBRIDGE TAX COLLECTOR | | | PO BOX 1150 | | JORDAN, NY 13080 | |
| 013269P001-1413A-123 | JORDANO ELECTRIC INC | | | 200 HUDSON ST | | HACKENSACK, NJ 07601 | |
| 013270P001-1413A-123 | JORDEN BROWN | | | 24 UNDERWOOD AVE | | EAST HAMPTON, MA 01027 | |
| 013271P001-1413A-123 | JORGE MEZA | | | 123-03 25 RD | | FLUSHING, NY 11354 | |
| 043394P001-1413A-123 | JORGE NEGRON | | | MK6 CALLE 414 | | CAROLINA, PR 982 | |
| 005929P001-1413A-123 | JORGE*CELESTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013272P001-1413A-123 | JOS H SOLA | | | 1471 LIBERATOR AVE | | ALLENTOWN, PA 18103 | |
| 043155P001-1413A-123 | JOSE APONTE | | | 288 COOPER AVE | | BROOKLYN, NY 11201 | |
| 018283P001-1413A-123 | JOSE CRUZ V EASTERN FREIGHT WAYS INC | | SOLIMENE AND SECONDO LLP | 1501 EAST MAIN ST | STE 204 | MERIDEN, CT 06450 | |
| 043349P001-1413A-123 | JOSE E BALCELLS | | | CARR 3 KM 514 PUER | MARINE C/OISLAND MAR | FAJARDO, PR 738 | |
| 043245P001-1413A-123 | JOSE E MONTANEZ | | | 617 BEACH 66 ST | | FAR ROCKAWAY, NY 11692-1341 | |
| 022387P001-1413A-123 | JOSE HERNANDEZ | | | 106-11 INWOOD ST | | JAMAICA, NY 11435-5109 | |
| 043143P001-1413A-123 | JOSE JIMENEZ | | | 257 DOMENECH AVE | | SAN JUAN, PR 918 | |
| 013273P001-1413A-123 | JOSE M CACADOR | | | 530 YORK AVE | | PAWTUCKET, RI 02861 | |
| 043244P001-1413A-123 | JOSE MONTANEZ | | | 617 BEACH 66 ST | | FAR ROCKAWAY, NY 11692-1341 | |
| 013274P001-1413A-123 | JOSE POLO | | | 7 ALEXANDER DR | | MONROE TWP, NJ 08831 | |
| 013275P001-1413A-123 | JOSE R HERNANDEZ | | | 2001 GEHMAN RD | | HARLEYSVILLE, PA 19438 | |
| 022454P001-1413A-123 | JOSEF BIHLER | | | 1078 AVE D | | WILLISTON, VT 05495 | |
| 013277P001-1413A-123 | JOSEPH ADAMS CORP | KATHLEEN WOTOWIEE | | PO BOX 583 | | VALLEY CITY, OH 44280 | |
| 013276P001-1413A-123 | JOSEPH AND JOSEPH CO LPA | | | 155 WEST MAIN ST | STE 200 | COLUMBUS, OH 43215 | |
| 013278P001-1413A-123 | JOSEPH ANGELO JR | | | 4123 SCOTTS MILL CT | | SAUGUS, MA 01906 | |
| 013279P001-1413A-123 | JOSEPH BURKE | | | 720 COUNTY ST | | NEW BEDFORD, MA 02740 | |
| 018162P001-1413A-123 | JOSEPH CARNEY | FINKELSTEIN AD PARTNERS LLP | DAVID E GROSS ESQ | 1279 ROUTE 300 | PO BOX 1111 | NEWBURGH, NY 12551 | |
| 018177P001-1413A-123 | JOSEPH CARNEY FRANK B LACOVANGELO ET AL. | HANCOCK ESTABROOK | TIMOTHY P MURPHY ESQ | 1500 AXA TOWER I | 100 MADISON ST | SYRACUSE, NY 13202 | |
| 013280P001-1413A-123 | JOSEPH CSANSONE CO | KARLA BORST | | 18040 EDISON AVE | | CHESTERFIELD, MO 63005 | |
| 013281P001-1413A-123 | JOSEPH DOURADO AND ORABONA LAW | OFFICE PC AS ATTY MASONIC | | TEMPLE BDGE -129 DORRANCE ST | | PROVIDENCE RI 2903, RI 02903 | |
| 013282P001-1413A-123 | JOSEPH E HAKE | | | 3027 ELLSWORTH AVE | | ERIE, PA 16508 | |
| 024386P001-1413A-123 | JOSEPH F OHORA AND SON | | | 1400 N WASHINGTON AV | 70020221500 | SCRANTON, PA 18509-2364 | |
| 029084P001-1413A-123 | JOSEPH FAZZIO INC | BOB ALEXANDER | | 2760 GLASSBORO CROSS | KEYS RD | GLASSBORO, NJ 08028-2713 | |
| 031427P001-1413A-123 | JOSEPH GREEN | | | 39 BREEN LN | | LOST CREEK, WV 26385 | |
| 013283P001-1413A-123 | JOSEPH LAWTON | | | 2 SPRINGWOOD CIR APT 2 J | | HYDE PARK, NY 12538 | |
| 031428P001-1413A-123 | JOSEPH QUEEN | | | 39 BREEN LN | | LOST CREEK, WV 26385 | |
| 013284P001-1413A-123 | JOSEPH SINICO | | | 271 COLD SPRING AVE | APT 1 | WEST SPRINGFIELD, MA 01089 | |
| 030054P001-1413A-123 | JOSEPH WILLIAM | | | 309 WEST 7TH ST | | ERIE, PA 16502-1499 | |
| 030689P002-1413A-123 | JOSEPH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007930P001-1413A-123 | JOSEPH*QUINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004263P001-1413A-123 | JOSEPH*SIMEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013285P001-1413A-123 | JOSEPHS WAYSIDE MARKET | RICHARD JOSEPH | | 7276 EELPOT RD | | NAPLES, NY 14512-9132 | |
| 004192P001-1413A-123 | JOSETT*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032787P001-1413A-123 | JOSH EARLY CANDIES | | | 4640 TIGHAMAN ST | 88701610 | ALLENTOWN, PA 18104 | |
| 028428P001-1413A-123 | JOSH PACKAGING INC | HILDA A/P | | 245 MARCUS BLVD STE 1 | | HAUPPAUGE, NY 11788-2000 | |
| 013286P001-1413A-123 | JOSH TRACY | | | 21 CATHEDRAL DR | | STEEP FALLS, ME 04085 | |
| 030020P001-1413A-123 | JOSHEN PAPER AND PKG | KLS LOGISTICS SVC | | 3061 INDEPENDENCE DR #F | | LIVERMORE, CA 94551-7574 | |
| 030706P001-1413A-123 | JOSHUA HOMES | | | 345 CRESCENT HILL DR | | HAVERTOWN, PA 19083-2722 | |
| 013287P001-1413A-123 | JOTTAN INC | | | PO BOX 166 | | FLORENCE, NJ 08518 | |
| 041961P001-1413A-123 | JOTUL | FRANKLIN TRAFFIC | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 013288P001-1413A-123 | JOTUL NORTH AMERICA | | | 55 HUTCHERSON DR | | GORHAM, ME 04038 | |
| 013289P001-1413A-123 | JOTUL NORTH AMERICA | CHUCK PORTER | | 55 HUTCHERSON DR | | GORHAM, ME 04038-2644 | |
| 026176P001-1413A-123 | JOULE-DESIGN | | | 177 41ST ST | | PITTSBURGH, PA 15201-3103 | |
| 008246P001-1413A-123 | JOURDAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026354P001-1413A-123 | JOURNEY FREIGHT INTL | FRAN | | 18100 TRANS CANADA | | KIRKLAND, QC H9J4A1 | CANADA |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027191P001-1413A-123 | JOVI SPORTS INV | | | 2005 23RD AVE | | LACHINE, QC H8T1X1 | CANADA |
| 022696P001-1413A-123 | JOVID FABRICS | JERRY GOLDSTEIN | | 110 W 40TH ST | | NEW YORK, NY 10018-3616 | |
| 021408P001-1413A-123 | JOY ACCESSORIES | | | 1 HARTFORD SQ | | NEW BRITAIN, CT 06052 | |
| 030693P001-1413A-123 | JOY CONE CO | BRENDA | | 3435 LAMOR RD | | HERMITAGE, PA 16148-3097 | |
| 013290P001-1413A-123 | JOY CONE CO | NICK CLEPPER | | 3435 LAMOR RD | | HERMITAGE, PA 16148-3050 | |
| 027535P001-1413A-123 | JOY GLOBAL | | | 2101 W PIKE ST | | HOUSTON, PA 15342-1188 | |
| 030200P001-1413A-123 | JOY GLOBAL OPERATION | T M C | CH ROBINSON | 315 N RACINE AVE #50 | | CHICAGO, IL 60607-1227 | |
| 027537P001-1413A-123 | JOY MFG CO | | | 2101 W PIKE ST | | HOUSTON, PA 15342-1154 | |
| 021975P001-1413A-123 | JOY MINING MACHINERY | FREIGHT SETTLEMENTS | TRACY - AP  TMC | 10001 S HOWELL AVE | | OAK CREEK, WI 53154-5632 | |
| 027536P001-1413A-123 | JOY TECH INC | | | 2101 W PIKE ST | | HOUSTON, PA 15342-1154 | |
| 021996P001-1413A-123 | JOYAL GROUPE EXPERT | | | 1003 PRINCIAPLE | | WICKHAM, QC J0C1S0 | CANADA |
| 001168P001-1413A-123 | JOYAL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013291P001-1413A-123 | JOYCE BONNELL | | | 8774 TUNNEL HILL | | MINERAL CITY, OH 44656 | |
| 007592P001-1413A-123 | JOYCE*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006083P001-1413A-123 | JOYCE*TERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033743P001-1413A-123 | JOYVA CORP | | | 53 VARICK AVE | | BROOKLYN, NY 11234 | |
| 013030P001-1413A-123 | JP HARRIS ASSOCIATES LLC | | | PO BOX 226 | | MECHANICSBURG, PA 17055 | |
| 037138P001-1413A-123 | JP MORGAN CHASE | | | 900 N ROHWLING RD | DOCK #2304 | ITASCA, IL 60143 | |
| 000006P001-1413A-123 | JP MORGAN CHASE | | | PO BOX 1820151 | | COLUMBUS, OH 43218-2051 | |
| 008852P001-1413A-123 | JP MORGAN CHASE | RICHARD BALDWIN VP | | 250 PEHLE AVE | STE 105 | SADDLEBROOK, NJ 07663 | |
| 008853P001-1413A-123 | JP MORGAN CHASE BANK | HERMAN DODSON SR VP | | 250 PEHLE AVE | STE 105 | SADDLEBROOK, NJ 07663 | |
| 031180P001-1413A-123 | JP PACKAGING | | | 37 ELKAY DR | STE 59 | CHESTER, NY 10918-3025 | |
| 013292P001-1413A-123 | JP REPORTERS INC | | | PO BOX 6958 | | EAST BRUNSWICK, NJ 08816 | |
| 013293P001-1413A-123 | JP RESEARCH INC | | | 5050 WEST EL CAMINO REAL | STE 204 | LOS ALTOS, CA 94022 | |
| 013294P001-1413A-123 | JPS GRANITE LLC | | | 2909 PULASKI HWY | | EDGEWOOD, MD 21040-1312 | |
| 032402P001-1413A-123 | JR LANDRY | | | 44 ADAMS ST | | BRAINTREE, MA 02184-1936 | |
| 013295P001-1413A-123 | JR METAL FRAMES | ARIS BERGERON | | PO BOX 503 | | BELGRADE, ME 04917-3607 | |
| 042809P001-1413A-123 | JRC | | | 26667 LANDING RD | | MILLSBORO, DE 19966 | |
| 042860P001-1413A-123 | JRC | | | 47 MAPLE AVE | | THOMASTON, CT 06787-1901 | |
| 042870P001-1413A-123 | JRC | | | 510 POPLAR ST | | CATASAUQUA, PA 18032 | |
| 042984P001-1413A-123 | JRC | | | PO BOX 788 | | PALMER, MA 01069 | |
| 039155P001-1413A-123 | JRLON INC | LINDSEY REDMOND | | P O BOX 244 | | PALMYRA, NY 14522-0244 | |
| 037129P001-1413A-123 | JSH INTERNATIONAL | TOM | | 900 BIRCHFIELD DR | | MOUNT LAUREL, NJ 08054-4017 | |
| 032980P001-1413A-123 | JSI / STONY-EDGE | | | 485 BARELL AVE | | CARLSTADT, NJ 07072-2809 | |
| 013296P001-1413A-123 | JSSJR ENTERPRISES INC | BERKSHIRE SEPTIC/VILLAGE TRUCK | | 800 CHESHIRE RD | | LANESBOROUGH, MA 01237 | |
| 033851P001-1413A-123 | JTS LOGISTICS | | | 5441 ALESIA ST SE | | SALEM, OR 97306-1906 | |
| 013297P001-1413A-123 | JUAN FREILE | | | 364 SCHUYLER AVE | | KEARNY, NJ 07032 | |
| 043055P001-1413A-123 | JUAN NEGRON | | | 126 C ALLE LITHAYA | | LUQUILLO, PR 773 | |
| 043056P001-1413A-123 | JUAN NEGRON | | | 126 C CALLE LITHAYA | | LUQUILLO, PR 773 | |
| 043301P001-1413A-123 | JUAN NEGRON | | | 91 W CENTRAL AVE | DOCK DELIVERED X ELI | BERGENFIELD, NJ 07621-1202 | |
| 043013P001-1413A-123 | JUAN PABLO MARTIN | | | 1 CALLE PERSO APT 55 | | CABO ROJO, PR 623 | |
| 004054P001-1413A-123 | JUAREZ BERNABE*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002736P001-1413A-123 | JUDD*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004733P001-1413A-123 | JUDD*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013298P001-1413A-123 | JUDGE CHARLES J VALLONE | MS ANN MARRERO APT 6J | SCHOLARSHIP FUND | 2541 30TH RD6J | | ASTORIA, NY 11102 | |
| 003819P001-1413A-123 | JUDGE*SHAURON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013299P001-1413A-123 | JUDICIAL BUREAU | | | PO BOX 607 | | WHITE RIVER JUNCTION, VT 05001-0607 | |
| 013300P001-1413A-123 | JUDY RUTH BAYLISS | | | 12841 LITTLE ELLIOT DR APT 8 | | HAGERSTOWN, MD 21742 | |
| 013301P001-1413A-123 | JUDY SANTIAGO | | | 422 PENN ST  APT 4 | | READING, PA 19602 | |
| 003452P001-1413A-123 | JUDY*ZEBULON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005814P001-1413A-123 | JUERGENS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013302P001-1413A-123 | JUGHANDLE INC | CARGO CLAIMS | | RT 73 & FORK LANDING RD | | CINNAMINSON, NJ 08077 | |
| 034139P001-1413A-123 | JUKA INNOVATIONS CORP | | | 5707 31ST AVE | | WOODSIDE, NY 11377-1210 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013303P001-1413A-123 | JUKONSKI TRUCK SALES AND SVC | | | 66 THOMAS ST | | MIDDLETOWN, CT 06457 | |
| 029460P001-1413A-123 | JULBO | | | 296 AVE D STE 10 | | WILLISTON, VT 05495-7595 | |
| 013304P001-1413A-123 | JULIAN EI | | | 218 VAN BUREN AVE | | SCRANTON, PA 18504 | |
| 026592P001-1413A-123 | JULIE ERICSON | | | 1908 AMES PRT | 90319471 | WOODBRIDGE, VA 22191-4558 | |
| 013305P001-1413A-123 | JULIE LOH | | | 52 BOYD ST | | NEWTON, MA 02458 | |
| 013306P001-1413A-123 | JULIE MCDONOUGH | | | 69 WHITEMAN AVE | | UNIONTOWN, PA 15401 | |
| 013307P001-1413A-123 | JULIET MUSIC | ALAN LIN | | 9609 69TH AVE | | FOREST HILLS, NY 11375-5139 | |
| 043230P001-1413A-123 | JULIO CACERES | | | 55 VILLA DE LAS AMER | | SAN JUAN, PR 00927-4606 | |
| 043626P001-1413A-123 | JULIO R CACERES | | | URB VILLAS DE LAS AM | 787 568-5469 | SAN JUAN, PR 927 | |
| 043373P001-1413A-123 | JULIO SOPRANO | CENTRO MERCANTILE | | EDIF NO5 LOCAL NO1 | | GUAYNABO, PR 970 | |
| 013308P001-1413A-123 | JULIUS SILVERT INC | CLAIMS DEPT | | 231 E LUZERNE ST | | PHILADELPHIA, PA 19124-4219 | |
| 022033P001-1413A-123 | JUMBO TRANSPORT | STEVEN CATALDO | | 101 EISENHOWER PKWY | | ROSELAND, NJ 07068 | |
| 043307P001-1413A-123 | JUNAM WOOD ARTS | | | A-87 MATTEY | | ARECIBO, PR 612 | |
| 002139P001-1413A-123 | JUNGBAER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043775P001-1413A-123 | JUNGLE JIMS | | | 5440 DIXIE HWY | | FAIRFIELD, OH 45011 | |
| 013309P001-1413A-123 | JUNGLE JIMS | CLAIMS DEPT | | 5440 DIXIE HWY | | FAIRFIELD, OH 45014 | |
| 032533P001-1413A-123 | JUNGLE JIMS | KIM AP | | 4450 EASTGATE SOUTH DR | | CINCINNATI, OH 45245-1591 | |
| 033848P001-1413A-123 | JUNGLE JIMS | WAYNE SEIBERT PAUL | | 5440 DIXIE HWY | | FAIRFIELD, OH 45011-4108 | |
| 035717P001-1413A-123 | JUNIATA CONCRETE | | | 721 SMITH RD | | MIFFLINTOWN, PA 17059-7456 | |
| 013310P001-1413A-123 | JUNIPER AUTO BODY | | | 1116 N WEST END BLVD | | QUAKERTOWN, PA 18951 | |
| 013311P001-1413A-123 | JUNIPER ELBOW CO INC | BAYAME MUJO | | PO BOX 790148 | | MIDDLE VILLAGE, NY 11379 | |
| 005380P001-1413A-123 | JUNKINS*CLIFTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002742P001-1413A-123 | JUNQUEIRA*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035981P001-1413A-123 | JUPITER COMMUNICATIO | RALPH HAGLER | | 755 1ST AVE | | WEST HAVEN, CT 06516-2712 | |
| 033906P001-1413A-123 | JUPITOR CORP | | | 55 FAIRBANKS | | IRVINE, CA 92618-1603 | |
| 013316P001-1413A-123 | JUST GOODS INC | GRIT SMOOT | | 5839 GREEN VLY CIR | | CULVER CITY, CA 90230-6937 | |
| 013312P001-1413A-123 | JUST INVENTORY SOLUTIONS | | | P O BOX 283 | | GUILDERLAND CENTER, NY 12085-0283 | |
| 039335P001-1413A-123 | JUST INVENTORY SOLUTIONS | KEITH HUBBARD | | P O BOX 283 | | GUILDERLAND CENTER, NY 12085-0283 | |
| 032612P001-1413A-123 | JUST PACKAGING | ABDUL | | 450 OAK TREE AVE | | SOUTH PLAINFIELD, NJ 07080-4400 | |
| 027889P001-1413A-123 | JUST RIGHT | | | 2236 EASTERN RD | | WARREN, ME 04864-4510 | |
| 022459P001-1413A-123 | JUST SOAP | | | 1079 HAWLEY RD | | ASHFIELD, MA 01330-9626 | |
| 013313P001-1413A-123 | JUSTICE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 013314P001-1413A-123 | JUSTICE COURT-GARDEN CITY | | | 349 STEWART AVE | | GARDEN CITY, NY 11530 | |
| 005961P001-1413A-123 | JUSTICE*ROBBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001620P001-1413A-123 | JUSTINO*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003706P001-1413A-123 | JUSTIS*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002314P001-1413A-123 | JUTZI*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033116P001-1413A-123 | JUVENS INC | | | 5 DWIGHT PL | | FAIRFIELD, NJ 07004-3405 | |
| 042825P001-1413A-123 | JWS DISTRIBUTIN | JWS DISTRIBUTING | | 302 ASHBURY PK LN | | GREENVILLE, SC 29607 | |
| 028339P001-1413A-123 | JWU | | | 240 W 35TH ST | | NEW YORK, NY 10001-2506 | |
| 013317P001-1413A-123 | JX ENTERPRISES INC | LYNN CULLEN | | 1320 WALNUT RIDGE DR | STE 100 | HARTLAND, WI 53029 | |
| 032644P001-1413A-123 | K A O USA INC | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 032646P001-1413A-123 | K A O USA INC | DATA2 LOGISTICS | SUE | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 042931P001-1413A-123 | K AND C TRANSPORT | | | PO BOX 145 | | COAL CITY, IL 60416 | |
| 024436P001-1413A-123 | K AND E PLASTICS | LISA KALBFLIESH | | 141 MORSE RD | | BENNINGTON, VT 05201-1661 | |
| 013318P001-1413A-123 | K AND G DELIVERY SVC INC | | | 8 TAYLOR RD | | EDISON, NJ 08817 | |
| 032592P001-1413A-123 | K AND H PRECISION | | | 45 NORTON ST | | HONEOYE FALLS, NY 14472-1032 | |
| 013315P001-1413A-123 | K AND H PRECISION | GEORGE RENNERS | | 45 NORTON ST | | HONEOYE FALLS, NY 14472-1032 | |
| 027878P001-1413A-123 | K AND K INTERIORS INC | | | 2230 SUPERIOR ST | | SANDUSKY, OH 44870-1843 | |
| 031308P001-1413A-123 | K AND K THERMOFORMING | CINDY GIONET | | 380 ELM ST | | SOUTHBRIDGE, MA 01550-3028 | |
| 032255P001-1413A-123 | K AND M ASSOCIATES | HARRY JENNINGS | | 425 DEXTER ST | | PROVIDENCE, RI 02907-2814 | |
| 030437P001-1413A-123 | K AND M LIQUIDATORS | | | 33 ROXWOOD CIR | | GREECE, NY 14612-3025 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024452P001-1413A-123 | K AND R INDUSTRIES INC | | | 14110 SULLYFIELD CIR | STE D/MORDECHAI LEBE | CHANTILLY, VA 20151-1665 | |
| 029617P001-1413A-123 | K B ADAMS POS LAB | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 038727P001-1413A-123 | K B BUILDING PROD | | | P O BOX 1867 | | MIDLOTHIAN, VA 23112 | |
| 038726P001-1413A-123 | K B BUILDING PRODS | BRUCE MANN | | P O BOX 1867 | | MIDLOTHIAN, VA 23113-1867 | |
| 043285P001-1413A-123 | K B INGREDIENTS | | | 850 CLARK DR | STE 110 | BUDD LAKE, NJ 07828-4318 | |
| 023402P001-1413A-123 | K B INGREDIENTS CO | BRAD KEATING | | 122 HILLCREST AVE | | LEDGEWOOD, NJ 07852-9731 | |
| 026046P001-1413A-123 | K B LOGISTICS | KATHRYN | | 1715 W CORTLAND CT | UNIT 4 | ADDISON, IL 60101-4228 | |
| 026045P001-1413A-123 | K B LOGISTICS MGMT INC | KATHRYN | | 1715 W CORTLAND CT | UNIT 4 | ADDISON, IL 60101-4228 | |
| 023306P001-1413A-123 | K C BURDETTE CO | ALAN DEMARCO | | 1201 CORBINE ST | | ELIZABETH, NJ 07201-2952 | |
| 038808P001-1413A-123 | K C C I | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 5 | | CHARLOTTE, NC 28219-9749 | |
| 024895P001-1413A-123 | K C C TRANSPORT SYS | | | 14940 182ND ST | STE 3 | SPRINGFIELD GARDENS, NY 11413-4024 | |
| 026453P001-1413A-123 | K C ELECTRICS DIST | | | 186 NORTH BELLE MEAD | | EAST SETAUKET, NY 11733-3455 | |
| 038812P001-1413A-123 | K C I | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 5 | | CHARLOTTE, NC 28219-9749 | |
| 027408P001-1413A-123 | K D H DOORS AND HARDWA | | | 208 SOUTHBRIDGE ST | | AUBURN, MA 01501-2504 | |
| 041318P001-1413A-123 | K D L DBA QFR | | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 041317P001-1413A-123 | K D L DBA QUICK FREIGHT | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 036588P001-1413A-123 | K D M | | | 820 COMMCERCE PKWY | | CARPENTERSVILLE, IL 60110 | |
| 040855P001-1413A-123 | K D M POP SOLUTIONS | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85258 | |
| 036589P001-1413A-123 | K D M PRODUCTS | CARIN ZINKE  A/P | | 820 COMMERCE PK | | CARPENTERSVILLE, IL 60110-1721 | |
| 036590P001-1413A-123 | K D M PRODUCTS | CARIN ZINKE  A/P | | 820 COMMERCE PKWY | | CARPENTERSVILLE, IL 60110-1721 | |
| 041382P001-1413A-123 | K F S | | | P O BOX 77979 | | FORT WORTH, TX 76177-0979 | |
| 035980P001-1413A-123 | K G P | | | 7542 MORRIS CT | STE 2OO | ALLENTOWN, PA 18106-9625 | |
| 030649P001-1413A-123 | K G P | VERACTION | MICS NC | 3400 PLAYERS CLUB PKWY #300 | | MEMPHIS, TN 38125-1731 | |
| 023197P001-1413A-123 | K H ASSOCIATES | KEN HORN | | 12 KATHRYN ST | | CLARK, NJ 07066-2438 | |
| 029730P001-1413A-123 | K I C | ROCKFARM LOGISTICS | | 300 DATA CT | | DUBUQUE, IA 52003-8963 | |
| 038186P001-1413A-123 | K I C TEAM | WILLIAM PERRY | | P O BOX 1120 | | AUBURN, ME 04211-1120 | |
| 042051P001-1413A-123 | K J ELECTRIC | JOE RIDGE | | PO BOX 160 | | SYRACUSE, NY 13206-0160 | |
| 037132P001-1413A-123 | K J S INDUSTRIAL | ANGIE | | 900 DELTA RD | | RED LION, PA 17356-9178 | |
| 043555P001-1413A-123 | K J TRADING | MARILYN | | PO BOX 280 | | GURABO, PR 00778-0280 | |
| 031648P001-1413A-123 | K JOLIE LLC | | | 4 BUTTELL AVE | | LAKEWOOD, NJ 08701-4703 | |
| 021891P001-1413A-123 | K L I | TANYA CH | | 1000 PARKWOOD CIR | STE 500 | ATLANTA, GA 30339-2130 | |
| 024623P001-1413A-123 | K L JACK AND CO | JEN HAILEY | | 145 WARREN AVE | | PORTLAND, ME 04103-1103 | |
| 024634P001-1413A-123 | K L LOGISTICS | | | 145-07 156TH STREET | | JAMAICA, NY 11434 | |
| 037005P001-1413A-123 | K LINE AMERICA | | | 890 MURRAY HILL AVE | | MURRAY HILL, NJ 07974 | |
| 037004P001-1413A-123 | K LINE AMERICA | DONNA BABITSKY | | 890 MOUNTAIN AVE | | MURRAY HILL, NJ 07974 | |
| 037007P001-1413A-123 | K LINE AMERICA | DONNA BABITSKY | | 890 MURRAY HILL AVE | | MURRAY HILL, NJ 07974 | |
| 013319P001-1413A-123 | K LINE AMERICA INC | | | 8730 STONY PT PKWY | STE 400 | RICHMOND, VA 23235 | |
| 037006P001-1413A-123 | K LINE AMERICAN | | | 890 MURRAY HLL AVE | | MURRAY HILL, NJ 07974 | |
| 022570P001-1413A-123 | K M | | | 10B FEDERAL WAY | | GROVELAND, MA 01834 | |
| 025227P001-1413A-123 | K M A CORP | | | 151 MAPLE ST | | GLENS FALLS, NY 12801-3729 | |
| 027604P001-1413A-123 | K M L BEARING | | | 213 JONES BLVD | P O BOX 1136 | POTTSTOWN, PA 19464-0873 | |
| 039289P001-1413A-123 | K MART/SEARS | C/OMENLO LOGISTICS | | P O BOX 2680 | | PORTLAND, OR 97208-2680 | |
| 040535P001-1413A-123 | K MART/SEARS | C/OXPO LOGISTICS | C  TRACY CLEGG MENLO | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 040546P001-1413A-123 | K MART/SEARS | XPO LOGISTICS | | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 043617P001-1413A-123 | K N F INC | | | RR 3 BOX 613 | | TAMAQUA, PA 18252-9803 | |
| 013320P001-1413A-123 | K NEAL INTERNATIONAL TRUCKS | | | 5000 TUXEDO RD | | HYATTSVILLE, MD 20781 | |
| 029479P001-1413A-123 | K O G TRANSPORT | TRACY VALENTINE | | 299 BROADWAY | | NEW YORK, NY 10007-1901 | |
| 034646P001-1413A-123 | K P G | | | 61 ECHO PL | | WILLISTON, VT 05495-9374 | |
| 030139P001-1413A-123 | K R B | | | 31-11 14TH ST | TRIXIE'S DELIVERY SE | LONG ISLAND CITY, NY 11106-4806 | |
| 033198P001-1413A-123 | K R SPORTSWEAR | REDD YOUNG | | 50 EAST COLUMBIA AVE | 22239656 | PALISADES PARK, NJ 07650-2733 | |
| 032491P001-1413A-123 | K S B INC | | | 4415 SARELLEN RD | | RICHMOND, VA 23231-4428 | |
| 041409P001-1413A-123 | K S B INC | RIVERSIDE LOGISTICS | RIVERSIDE LOG | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 022023P001-1413A-123 | K S I TRADING CORP | CO 12 | SUSAN OR JAN | 100-A WADE AVE | | SOUTH PLAINFIELD, NJ 07080-1311 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027753P001-1413A-123 | K T F | | | 220 DUPONT AVE | | NEWBURGH, NY 12550-4069 | |
| 039904P001-1413A-123 | K T F ENTERPRISES | | | 55 EAST 6TH ST | | PATERSON, NJ 07524-1103 | |
| 041885P001-1413A-123 | K T M NORTH AMERICA | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 024958P001-1413A-123 | K T T ENTERPRISES | | | 15 MARNE ST | | HAMDEN, CT 06514 | |
| 024662P001-1413A-123 | K W E JFK BRAND | | | 145-68 228TH ST | UNIT 1 - IDLEWILD LO | SPRINGFIELD GARDENS, NY 11413-3934 | |
| 034910P001-1413A-123 | K W TEXTILES | BARAK ULIN | | 639 EXCHANGE | | BUFFALO, NY 14210-1302 | |
| 029489P001-1413A-123 | K'NEX | | | 2990 BERGEY RD | | HATFIELD, PA 19440-1735 | |
| 013349P001-1413A-123 | K-B CORP | | | PO BOX 449 | | MILFORD, ME 04461 | |
| 030829P001-1413A-123 | K-B OFFSET PRINTING | RANDY STAHL | | 3500 EAST COLLEGE AVE | | STATE COLLEGE, PA 16801-7569 | |
| 024663P001-1413A-123 | K-LINE LOGISTICS USA | | | 145-68 228TH STREET | UNIT 2 | SPRINGFIELD GARDENS, NY 11413-3934 | |
| 036303P001-1413A-123 | K-PLAN TEL | | | 80 ORVILLE DR | STE 109 | BOHEMIA, NY 11716-2505 | |
| 026856P001-1413A-123 | KAARS INC | | | 2 PARKER AVE | | TRENTON, NJ 08609-1624 | |
| 037914P001-1413A-123 | KABAR KNIVES | MIKE KESSLER    FRANKLIN | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 013321P001-1413A-123 | KABES FENCING | | | 2369 WILAWANA RD | | ELMIRA, NY 14901 | |
| 008688P001-1413A-123 | KACHMAR*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004670P001-1413A-123 | KACKLEY*BROOKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002848P001-1413A-123 | KACZMAREK*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030798P001-1413A-123 | KADANT | | | 35 SWORD ST | | AUBURN, MA 01501-2146 | |
| 013322P001-1413A-123 | KADANT SOLUTIONS | BETH RUTHLEDGE | | 35 SWORD ST | | AUBURN, MA 01501 | |
| 030801P001-1413A-123 | KADANT SOLUTIONS DIVISION | | | 35 SWORD ST | | AUBURN, MA 01501-2146 | |
| 040673P001-1413A-123 | KADCO USA | | | P O BOX 584 | | AMSTERDAM, NY 12010-0584 | |
| 038830P001-1413A-123 | KAESER COMPRESSORS | VIRTUAL TRANS MGMT | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 030954P001-1413A-123 | KAFARO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013323P001-1413A-123 | KAG LEASING INC  DANAHER | LAGNESE PC | | 21 OAT ST | | HARTFORD, CT 06106 | |
| 004623P001-1413A-123 | KAHLER*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035679P001-1413A-123 | KAHRS INTL | CARGO SYSTEMS INC | ANDY | 72 WILLOW ST | | WETHERSFIELD, CT 06109-2711 | |
| 043185P001-1413A-123 | KAIDEX TRANS SVCS | | | 3400 LANDMARK RD | UNIT 1-2 | BURLINGTON, ON L7M1S8 | CANADA |
| 030628P001-1413A-123 | KAIDEX TRANS SVCS | MIKE BRANCH | | 3400 LANDMARK RD | UNIT 1-2 | BURLINGTON, ON L7M1S8 | CANADA |
| 013324P001-1413A-123 | KAILEE M KNECHT | | | 25 SOUTH GREEN ST | | NAZARETH, PA 18064 | |
| 000485P001-1413A-123 | KAISER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018112P001-1413A-123 | KAITLAN PANTIN | BANILOV AND ASSOCIATES | NICK BANILOV ESQ | 2566 86TH ST | STE 5315 | BROOKLYN, NY 11214 | |
| 004863P002-1413A-123 | KAKARLAPUDI*ABHISHEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018601P002-1413A-123 | KAL PAC CORP | LISA MULE | | 10 FACTORY ST | | MONTGOMERY, NY 12549 | |
| 013325P001-1413A-123 | KAL-LITE | BRIAN BARKER | | 168 RIVER RD | | BOW, NH 03304-3353 | |
| 025876P001-1413A-123 | KAL-LITE DIVISION | | | 168 RIVER RD | | BOW, NH 03304-3353 | |
| 013327P001-1413A-123 | KAL-PAC INC | C STONER MBAYNES M WRIGHT | | 10 FACTORY ST | | MONTGOMERY, NY 12549-1202 | |
| 021591P001-1413A-123 | KAL-PAC INC | MELISSA | | 10 FACTORY ST | | MONTGOMERY, NY 12549-1202 | |
| 024462P001-1413A-123 | KALBACH FEEDS INC | SCOTTS CO | SCOTTS | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43040-7800 | |
| 004338P001-1413A-123 | KALENAK*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035640P001-1413A-123 | KALMBACH FEEDS INC | | | 7148 STATE HIGHWAY 199 | | UPPER SANDUSKY, OH 43351-9359 | |
| 013326P001-1413A-123 | KALMBACH FEEDS INC | LEAH LUDWIG | | 5968 STATE HWY 199 | | CAREY, OH 43316-9422 | |
| 043535P001-1413A-123 | KALMIA DIST | GEORGE | | PO BOX 1454 | | TRUJILLO ALTO, PR 00977-1454 | |
| 039138P001-1413A-123 | KALWALL CORP | | | P O BOX 237 | | MANCHESTER, NH 03105-0237 | |
| 005662P001-1413A-123 | KAM*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032413P001-1413A-123 | KAMALI LEATHER | | | 44 HILLSIDE AVE | | MANHASSET, NY 11030-2230 | |
| 013328P001-1413A-123 | KAMAN | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #7 | | CHICAGO, IL 60654-2801 | |
| 021916P001-1413A-123 | KAMAN AUTOMATION | JIM ZELLER | | 1000 UNIVERSITY AVE | STE 800 | ROCHESTER, NY 14607-1286 | |
| 028541P001-1413A-123 | KAMAN COMPOSITES - VERMONT INC | P BARATTO MIKE | | 25 PERFORMANCE DR | | BENNINGTON, VT 05201-1947 | |
| 028663P001-1413A-123 | KAMAN FLUID POWER | JOE | | 2513 CRESCENTVILLE R | | CINCINNATI, OH 45241-1575 | |
| 027044P001-1413A-123 | KAMAN IND TECH | | | 200 MILE CROSSIN BLV | STE 2 | ROCHESTER, NY 14624-6297 | |
| 029453P001-1413A-123 | KAMAN IND TECH | NAT TRAFIC | | 295 OSER AVE | | HAUPPAUGE, NY 11788-3647 | |
| 034553P001-1413A-123 | KAMAN MUSIC CORP | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2822 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028427P001-1413A-123 | KAMINSKI AND SONS | TRUCK EQUIPMENT | TERRY WINKLER | 245 LEWIS ST | | BUFFALO, NY 14206-2225 | |
| 007486P001-1413A-123 | KAMINSKI*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006660P001-1413A-123 | KAMINSKI*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007340P001-1413A-123 | KAMMER*ESTHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036922P001-1413A-123 | KAMPI COMPONENTS CO | | | 88 CANAL RD | | FAIRLESS HILLS, PA 19030-4302 | |
| 036511P001-1413A-123 | KANATA KITCHENS | | | 810 PROCTOR AVE | | OGDENSBURG, NY 13669-2205 | |
| 027948P001-1413A-123 | KANE INNOVATIONS INC | | | 2250 POWELL AVE | | ERIE, PA 16506-1842 | |
| 013329P001-1413A-123 | KANE IS ABLE | BRIAN MORGAN | | 7248 INDUSTRIAL BLVD | | ALLENTOWN, PA 18106-9372 | |
| 039085P001-1413A-123 | KANE MFG CORP | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 042681P001-1413A-123 | KANE WAREHOUSING | DC 3 | | STAUFFER IND PARK | | TAYLOR, PA 18517 | |
| 007426P001-1413A-123 | KANGETHE*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002049P001-1413A-123 | KANKAM*KORRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004050P001-1413A-123 | KANNAM*ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035834P001-1413A-123 | KANPAK LLC | BRENDA | | 74 SENECA ST | | DUNDEE, NY 14837-1115 | |
| 013330P001-1413A-123 | KANTER PHYSICAL MEDICINE AND | REHAB PC | | 10509 JAMAICA AVE STE C | | RICHMOND HILL, NY 11418 | |
| 013331P001-1413A-123 | KAO BRANDS CO | SUE STOWE | | 2535 SPRING GROVE AVE | | CINCINNATI, OH 45214-1729 | |
| 041547P001-1413A-123 | KAO INFOSYSTEMS CO | C/OPMC LOGISTICS | | P O BOX 850820-0820 | | BRAINTREE, MA 02185-0820 | |
| 032935P001-1413A-123 | KAO MART LLC | | | 480 BARELL AVE | | CARLSTADT, NJ 07072 | |
| 005502P001-1413A-123 | KAPFER*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042880P001-1413A-123 | KAPISH TRUCKING LLC | | | 57 DARTMOUTH WAY | | NORTH BRUNSWICK, NJ 08902 | |
| 013333P001-1413A-123 | KAPLAN'S OF HANCOCK INC | | | 751 WEST MAIN ST | | HANCOCK, NY 13783 | |
| 003474P001-1413A-123 | KAPLAN*ETHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005076P001-1413A-123 | KAPP*CRUZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037824P001-1413A-123 | KAPPA BOOKS | | | ONE PASSAN DRIVE | BLDG 6-1 | WILKES BARRE, PA 18702 | |
| 039956P001-1413A-123 | KAPPA MAP GROUP | U T S | | 5500 INTERNATIONAL PKWY | | GRAND RAPIDS, MI 49512-9726 | |
| 038410P001-1413A-123 | KAPPUS PLASTIC CO | MARYANN HUGHES | | P O BOX 151 | | HAMPTON, NJ 08827-0151 | |
| 024462P001-1413A-123 | KAPPYS | | | 296 MAIN ST | | EVERETT, MA 02149-5706 | |
| 029127P001-1413A-123 | KAPSTONE CONTAINER | | | 28 PARK DR | | AMSTERDAM, NY 12010-5340 | |
| 021769P001-1413A-123 | KAPSTONE CONTAINER | ED ESTABROOK MESCA | | 100 PALMER AVE | | WEST SPRINGFIELD, MA 01089-4019 | |
| 013334P001-1413A-123 | KAPSTONE CONTAINER CORP | GAIL ISON | | 100 PALMER AVE | | WEST SPRINGFIELD, MA 01089 | |
| 005966P001-1413A-123 | KAPUN*JEROME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005911P001-1413A-123 | KAPUN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038945P001-1413A-123 | KAR-GO DECAL CO | U-HAUL INVOICE PROCE | CHRISTINA   ROSA | P O BOX 21502 | | PHOENIX, AZ 85036-1502 | |
| 003037P001-1413A-123 | KARANJA*SAKINAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004480P001-1413A-123 | KARARA*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033317P001-1413A-123 | KARCHER NORTH AMER | ADAM | | 500 UNIVERSITY CT | | BLACKWOOD, NJ 08012-3230 | |
| 033349P001-1413A-123 | KARE BALTENA INT | | | 501 S PICKETT ST | | ALEXANDRIA, VA 22304-4707 | |
| 033350P001-1413A-123 | KARE BALTENA INTL MA | | | 501 SOUTH PICKETT ST | | ALEXANDRIA, VA 22301 | |
| 029486P001-1413A-123 | KARECO INTL | | | 299 ROUTE 22 E | REAR CORNER OF COLONIAL MALL | GREEN BROOK, NJ 08812-9999 | |
| 005943P001-1413A-123 | KAREEM*SAMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013335P001-1413A-123 | KAREN LEEPER | | | 14 WASHINGTON AVE | | HAMDEN, CT 06518 | |
| 013336P001-1413A-123 | KAREN MASON AND HOWARD M KAHALAS | PC AS ATTY | | 6 BEACON ST STE 1020 | | BOSTON, MA 02108 | |
| 013337P001-1413A-123 | KAREN PROULX AND COASTAL | COLLISION INC | | 540 PAWTUCKET AVE | | PAWTUCKET, RI 02860 | |
| 013338P001-1413A-123 | KAREN S CATHERWOOD | | | 114 MEADOW BROOKE PL | | WINCHESTER, VA 22602 | |
| 001312P001-1413A-123 | KARETNY*OLEG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031629P001-1413A-123 | KARI OUT PRODUCTS | JHOVANI RIOS | | 399 KNOLLWOOD ST | STE 309 | WHITE PLAINS, NY 10603-1941 | |
| 029794P001-1413A-123 | KARI OUT PRODUCTS | TECH TRANSPORT | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 013339P001-1413A-123 | KARI-OUT CO | ANGELA MORENO | | 690 UNION BLVD | | TOTOWA, NJ 07511 | |
| 004068P001-1413A-123 | KARIM*SHARRIEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024290P001-1413A-123 | KARL STORZ ENDOSCOPY | AMERICA INC | | 14 MECHANICS ST | | SOUTHBRIDGE, MA 01550-2570 | |
| 043117P001-1413A-123 | KARLA RODEZNO | | | 20 POE LN | | BRENTWOOD, NY 11717-6905 | |
| 035402P001-1413A-123 | KARLIN FOODS CORP | | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 037064P001-1413A-123 | KARMA SAUCE CO | GENE | | 9 HARDWOOD HILL RD | | PITTSFORD, NY 14534-4545 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 030447P001-1413A-123 | KARNAK | | | 330 CENTRAL AVE | | CLARK, NJ 07066-1199 | |
| 040600P001-1413A-123 | KARNDEAN INTERNATIONAL | A S T | BRIDGET KNEECE  AST | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 013341P001-1413A-123 | KAROL BROWN | | | 261 ROYALSTON RD | | BALDWINVILLE, MA 01436-1504 | |
| 013342P001-1413A-123 | KAROL BROWN AND CUSTOM AUTO BODY | OF GARDNER INC | | 179 WEST ST | | GARDNER, MA 01440 | |
| 013343P001-1413A-123 | KAROL LEE | | | 1572 63RD ST | | BROOKLYN, NY 11219 | |
| 024590P001-1413A-123 | KARPEN STEEL PRODS | | | 145 DIXON AVE | | AMITYVILLE, NY 11701 | |
| 018079P001-1413A-123 | KARPS EAST NATIONAL HARDWARE | ALAN TALMAN | | 2 LAKEFIELD RD | | EAST NORTHPORT, NY 11731 | |
| 006861P001-1413A-123 | KARRIEM*ABDULLAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022032P001-1413A-123 | KASA IND LTD | GARY CRONIS | | 101 EAST INDUSTRIAL DR | | MANCHESTER, NH 03109-5311 | |
| 005758P001-1413A-123 | KASA*KUJTIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035204P001-1413A-123 | KASON CORP | JANE A/P | | 67-71 EAST WILLOW ST | | MILLBURN, NJ 07041-1461 | |
| 026820P001-1413A-123 | KASS LOGISTICS | KEN WARNER | | 2 EAST BUTLER DR | STE 5 | DRUMS, PA 18222-2625 | |
| 040833P001-1413A-123 | KASSON AND KELLER | RICK ROHRS | | P O BOX 626 | | FONDA, NY 12068-0626 | |
| 026685P001-1413A-123 | KATANDIN | | | 194 TURNER ST | | AUBURN, ME 04210-5133 | |
| 040874P001-1413A-123 | KATE FARMS | MATSON LOGISTICS | | P O BOX 6450 | | VILLA PARK, IL 60181-6450 | |
| 021393P001-1413A-123 | KATE SPADE FOOTWEAR | | | 1 FIRST AVE | | PEABODY, MA 01960-4908 | |
| 031704P001-1413A-123 | KATENA PRODS INC | | | 4 STEWART CT | | DENVILLE, NJ 07834-1028 | |
| 033195P001-1413A-123 | KATHIE'S KITCHEN | KATHY SMITH | | 50 DEVINE ST | | NORTH HAVEN, CT 06473-2203 | |
| 013344P001-1413A-123 | KATHRYN BUJAN | | | 231 IONA AVE | | NARBERTH, PA 19072 | |
| 000990P001-1413A-123 | KATICH*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006448P001-1413A-123 | KATISHEN*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000794P001-1413A-123 | KATS*MIKHAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031161P001-1413A-123 | KATZ AMERICAS | AMY AP | | 3685 LOCKPORT RD | | SANBORN, NY 14132-9404 | |
| 013345P001-1413A-123 | KATZ AMERICAS | TRUDY THOMPSON | | 3685 LOCKPORT RD | | SANBORN, NY 14132-9404 | |
| 002110P001-1413A-123 | KAUFFMAN*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006576P001-1413A-123 | KAUFFMAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021218P001-1413A-123 | KAUFFMAN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001497P001-1413A-123 | KAUFFMAN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026526P001-1413A-123 | KAUFMAN CO | | | 19 WALKILL RD | | NORWOOD, MA 02062-3522 | |
| 043844P001-1413A-123 | KAUFMAN CONTAINER | | | PO BOX 35902 | | CLEVELAND, OH 44135-0902 | |
| 033688P001-1413A-123 | KAUFMAN CONTAINER | LOIS | | P O BOX 35902 | | CLEVELAND, OH 44135-0902 | |
| 040463P001-1413A-123 | KAUFMAN FRAGRANCE | USHER KAUFMANN | | P O BOX 496 | | MONTGOMERY, NY 12549-0496 | |
| 027244P001-1413A-123 | KAUFMAN MFG GROUP | | | 202 12TH AVE | 94666941 | PATERSON, NJ 07501-1619 | |
| 031332P001-1413A-123 | KAUFMAN PRODUCTS | NICOLE A/P | | 3811 CURTIS AVE | | BALTIMORE, MD 21226-1131 | |
| 024022P001-1413A-123 | KAWAII IMPORT AND DIST | ICKI - OWNER | | 134 BIRCHWOOD WAY | | IRWIN, PA 15642-4708 | |
| 032438P001-1413A-123 | KAWASAKI | SUSAN | | 44 WELLS AVE | BLDG #9 | YONKERS, NY 10701-2788 | |
| 039528P001-1413A-123 | KAWNEER | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039524P001-1413A-123 | KAWNEER CO | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039539P001-1413A-123 | KAWNEER CO CANADA | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039511P001-1413A-123 | KAWNEER CO CO | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039505P001-1413A-123 | KAWNEER CO INC | C T LOGISTICS TEAM 8 | IPS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 013346P001-1413A-123 | KAY DEE DESIGNS | CHARLES DONNELL | CO-OWNER | 177 SKUNK HILL RD | | HOPE VALLEY, RI 02832 | |
| 026181P001-1413A-123 | KAY DEE DESIGNS INC | | | 177 SKUNK HILL RD | | HOPE VALLEY, RI 02832-1211 | |
| 027756P001-1413A-123 | KAY PRINTING | JUDY A/P | | 220 ENTIN RD | | CLIFTON, NJ 07014-1423 | |
| 013347P001-1413A-123 | KAYA KHAYTIN-ANDRADE AND | BOTTARO LAW FIRM LLC AS ATTYS | | 100 MIDWAY RD  STE 15 | | CRANSTON, RI 02920 | |
| 025654P001-1413A-123 | KAYDON RING | | | 1600 WICOMICO ST | | BALTIMORE, MD 21230-1724 | |
| 023845P001-1413A-123 | KAYI | | | 130000 MURPHY RD | STE 122 | STAFFORD, TX 77477 | |
| 023842P001-1413A-123 | KAYI LLC | | | 13000 MURPHY RD | STE 122 | STAFFORD, TX 77477-3960 | |
| 003985P001-1413A-123 | KAYKO*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026371P001-1413A-123 | KAYLA LOGISTICS | | | 18217 150TH AVE | | SPRINGFIELD GARDENS, NY 11413-4010 | |
| 013348P001-1413A-123 | KAYLA WILKERSON | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 030061P001-1413A-123 | KAYLINE PROCESSING INC | NEAL CLEVELAND | | 31 COATES ST | | TRENTON, NJ 08611-2903 | |
| 031625P001-1413A-123 | KAZ INC | TRAFFIC CONSULTANT | | 3975 S MENDENHALL | | MEMPHIS, TN 38115-5919 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013350P001-1413A-123 | KCC TRANSPORT SYS | JUNE YOUN | | 149-40 182ND ST | | JAMAICA, NY 11434 | |
| 021905P001-1413A-123 | KDC | | | 1000 ROBINS RD | | LYNCHBURG, VA 24504-3516 | |
| 013352P001-1413A-123 | KDL  FREIGHT MANAGEMENT | A MCINTYRE M PATTISON CONWAY | | 800 N BELL AVEBLDG 6STE 100 | | CARNEGIE, PA 15106-4300 | |
| 013354P001-1413A-123 | KDL  FREIGHT MANAGEMENT | COLEMAN WILLISON/HOLLY WRIGHT | | 800 N BELL AVE BLDG 6 | | CARNEGIE, PA 15106-4300 | |
| 013356P001-1413A-123 | KDT TOWING AND REPAIR INC | | | 628 LEIGHTON RD | | AUGUSTA, ME 04330 | |
| 002998P001-1413A-123 | KEAHON*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013357P001-1413A-123 | KEANE FIRE AND SAFETY CO INC | | | 1500 MAIN ST | | WALTHAM, MA 02451 | |
| 023223P001-1413A-123 | KEANE FRAC | ROY JACKSON | | 120 AIRSTRIP DR | | MILL HALL, PA 17751-9505 | |
| 023224P001-1413A-123 | KEANE MILL HALL | | | 120 AIRSTRIP DR | | MILL HALL, PA 17751-9505 | |
| 005170P001-1413A-123 | KEANE*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001318P001-1413A-123 | KEANE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003496P001-1413A-123 | KEARNEY*JUUJAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007033P001-1413A-123 | KEARNEY*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008155P001-1413A-123 | KEARNS*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004283P001-1413A-123 | KEATING*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001360P001-1413A-123 | KEATON*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029112P001-1413A-123 | KECK'S | SHANNA | | 2796 ROUTE 328 | | MILLERTON, PA 16936-9644 | |
| 029113P001-1413A-123 | KECK'S MEAT PLANT | | | 2796 ROUTE 328 | | MILLERTON, PA 16936-9644 | |
| 013358P001-1413A-123 | KEDCO | DAVID WIMDT | | 564 SMITH ST | | FARMINGDALE, NY 11735-1115 | |
| 031117P001-1413A-123 | KEE WORLD TRADING | DERRICK   A/P | | 365 EUSTACE RD | | STAFFORD, VA 22554-3723 | |
| 013359P001-1413A-123 | KEE WORLD TRADING | DOUGLAS KLIMEK | | 365 EUSTACE RD | | STAFFORD, VA 22554-3723 | |
| 000467P001-1413A-123 | KEEGAN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013363P001-1413A-123 | KEELER WEBB ASSOCIATES | CONSULTING ENGINEERS | | 486 GRADLE DR | | CARMEL, IN 46032 | |
| 035425P001-1413A-123 | KEEMOTION LLC | | | 7 W CROSS ST | | HAWTHORNE, NY 10532-1244 | |
| 034247P001-1413A-123 | KEENE BLDG PRODS | G T S | | 5876 DARROW RD | | HUDSON, OH 44236-3864 | |
| 034256P001-1413A-123 | KEENE BUILDING PRODUCTS | | | 5885 LANDERBROOK DR | | MAYFIELD HEIGHTS, OH 44124-4045 | |
| 029645P001-1413A-123 | KEENEY MFG CO | TECH TRAFFIC CON | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 004067P002-1413A-123 | KEENEY*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042088P001-1413A-123 | KEEP MOVING INC - ENERGY FRUIT | | | PO BOX 1823 | | NEW YORK, NY 10156-1823 | |
| 003874P001-1413A-123 | KEESEE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004242P001-1413A-123 | KEESLER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003678P001-1413A-123 | KEGLEY*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024677P001-1413A-123 | KEGWORKS | | | 1460 MILITARY RD | REAR BUILDING | KENMORE, NY 14217-1308 | |
| 042305P001-1413A-123 | KEHE ACCOUNTS PAYABL | | | PO BOX 389 | | ST AUGUSTINE, FL 32085-0389 | |
| 013364P001-1413A-123 | KEHE DISTRIBUTORS | CHRISTOPHER BUCKLEY | RECEIVING CLERK DC15 | 860 NESTLE WAY  STE 250 | | BREINIGSVILLE, PA 18031 | |
| 036846P001-1413A-123 | KEHE FOOD DIST | | | 860 NESTLE WAY | | BREINIGSVILLE, PA 18031-1669 | |
| 013360P001-1413A-123 | KEIANA ENNIS DILLEY | | | 8514 PUTNAM CT | | BREINIGSVILLE, PA 18031 | |
| 003806P001-1413A-123 | KEICH*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028216P001-1413A-123 | KEIL EQUIPMENT CO INC | JOHN DEERE DEALER | | 2356 ROUTE 9 | | HUDSON, NY 12534-4747 | |
| 035977P001-1413A-123 | KEIL EQUIPMENT CO INC | JOHN DEERE DEALER | | 7536 N BROADWAY | | RED HOOK, NY 12571-1450 | |
| 008583P001-1413A-123 | KEIM*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004173P001-1413A-123 | KEIPER*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001996P001-1413A-123 | KEITER*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027793P001-1413A-123 | KEITH A WING | | | 221 MCMILLEN DR | | NEWARK, OH 43055-1814 | |
| 013361P001-1413A-123 | KEITH E FARKAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013362P001-1413A-123 | KEITH NUSSBAUM DC | | | 121 EVERETT RD | | ALBANY, NY 12205 | |
| 013365P001-1413A-123 | KEITH REGAN | | | 37 SUMMERFIELD DR | | HOLTSVILLE, NY 11742 | |
| 013366P001-1413A-123 | KEITH Z ROGALSKI | KEITH | | PO BOX 333 | | FLAGLER BEACH, FL 32136 | |
| 002939P001-1413A-123 | KELEMEN*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000994P001-1413A-123 | KELLEHER*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028372P001-1413A-123 | KELLER CHARLES | | | 2413  FEDERAL ST | | PHILADELPHIA, PA 19146-2431 | |
| 026753P001-1413A-123 | KELLER HEARTT | AMWARE | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 029021P001-1413A-123 | KELLER MARINE SVC IN | | | 2712 MAIN ST | | PORT TREVORTON, PA 17864-9493 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039919P001-1413A-123 | KELLER PRODUCTS | | | P O BOX 4105 | | MANCHESTER, NH 03108-4105 | |
| 039918P001-1413A-123 | KELLER PRODUCTS | KEVIN KIESLING | | P O BOX 4105 | | MANCHESTER, NH 03108-4105 | |
| 013367P001-1413A-123 | KELLER PRODUCTS | MARCIA TROMBLY | | 41 UNION ST | | MANCHESTER, NH 03103-6319 | |
| 013368P001-1413A-123 | KELLER PRODUCTS | MARICA TROMBLY | | 170 RIVER RD | | BOW, NH 03304-3353 | |
| 038125P001-1413A-123 | KELLER TECH | DEAN OVERHOLT | | P O BOX 103 | | BUFFALO, NY 14217-0103 | |
| 013369P001-1413A-123 | KELLER WEBER TRUCKING INC | MAIN | | 20 VILLAGE SQUARE DR | | MARIETTA, PA 17547 | |
| 002160P001-1413A-123 | KELLER*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005283P001-1413A-123 | KELLER*NEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013370P001-1413A-123 | KELLETA ZADU | | | 2910 STOCKHOLM WAY | | WOODBRIDGE, VA 22191 | |
| 031660P001-1413A-123 | KELLEY BROS | | | 4 DELTA DR | UNIT 3 | WESTBROOK, ME 04092-4743 | |
| 042404P001-1413A-123 | KELLEY'S KORNER ORCHID SPLY | | | PO BOX 539 | INFOKORCHIDCOM | MILFORD, NH 03055-0539 | |
| 013371P001-1413A-123 | KELLMAN BROWN ACADEMY | TRIBUTE DINNER | | 1007 LAUREL OAK RD | | VOORHEES, NJ 08043 | |
| 040005P001-1413A-123 | KELLOGG CO | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 031949P001-1413A-123 | KELLOGG MARINE SPLY Y | WILLIAMS AND ASSOCIATES | MARK OCONNELL | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 040024P001-1413A-123 | KELLOGG SALES | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039985P001-1413A-123 | KELLOGG SALES | TRANSPLACE | MIKE | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039606P001-1413A-123 | KELLOGGS CO | | | P O BOX 3200 | | BATTLE CREEK, MI 49016-3200 | |
| 027708P001-1413A-123 | KELLSPORT | BOB SMITH | | 22 BOOMER ST | | FALL RIVER, MA 02720-2714 | |
| 035102P001-1413A-123 | KELLY AND HAYES | | | 66 SOUTHERN BLVD | | NESCONSET, NY 11767 | |
| 013373P001-1413A-123 | KELLY GENERATOR AND EQUIPMENT | DIANE BUSTIN | | 1955 DALE LN | | OWINGS, MD 20736 | |
| 032738P001-1413A-123 | KELLY WINDOW SYST | | | 460 SMITH ST | | FARMINGDALE, NY 11735-1105 | |
| 003622P001-1413A-123 | KELLY*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007677P001-1413A-123 | KELLY*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008700P001-1413A-123 | KELLY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002262P001-1413A-123 | KELLY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003133P001-1413A-123 | KELLY*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003006P001-1413A-123 | KELLY*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001036P001-1413A-123 | KELLY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002664P001-1413A-123 | KELLY*JEREMIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007781P001-1413A-123 | KELLY*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003317P001-1413A-123 | KELLY*SHALIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007065P001-1413A-123 | KELLY*SIDDIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001110P001-1413A-123 | KELLY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002433P001-1413A-123 | KELLY*THOMAS JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021219P001-1413A-123 | KELLY*THOMAS JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013374P001-1413A-123 | KELSEN | DOLORES MC GRATH | | PO BOX 844238 | | BOSTON, MA 02284-4238 | |
| 031756P001-1413A-123 | KELSEN INC | BOANNE DIGGET | | 40 MARCUS DR | STE 101 | MELVILLE, NY 11747-4200 | |
| 013375P001-1413A-123 | KELSEN INC | DOLORES MCGRATH | | 40 MARCUS DR STE 101 | | MELVILLE, NY 11747-4269 | |
| 002209P001-1413A-123 | KELSKE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035963P001-1413A-123 | KELTECH | | | 7508 HITECH RD | | ROANOKE, VA 24019-3258 | |
| 000513P001-1413A-123 | KELVEY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013376P001-1413A-123 | KEMIRA | JENNIFER O HARA | | 1000 PARKWOOD CIR STE 5 | | ATLANTA, GA 30339 | |
| 038811P001-1413A-123 | KEMIRA | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 5 | | CHARLOTTE, NC 28219-9749 | |
| 021899P001-1413A-123 | KEMIRA CHEMICAL | | | 1000 PARKWOOD CIR | STE 500 | ATLANTA, GA 30339-2130 | |
| 021897P001-1413A-123 | KEMIRA CHEMICAL | CHRISTINE | | 1000 PARKWOOD CIR | STE 500 | ATLANTA, GA 30339-2130 | |
| 021896P001-1413A-123 | KEMIRA CHEMICAL | MARCOS AP | | 1000 PARKWOOD CIR | STE 500 | ATLANTA, GA 30339-2130 | |
| 013377P001-1413A-123 | KEMIRA CHEMICAL | ODYSSEY LOGISTICS | | PO BOX 19749 DPT 123 | | CHARLOTTE, NC 28219-9749 | |
| 021898P001-1413A-123 | KEMIRA CHEMICAL | TANYA CH | | 1000 PARKWOOD CIR | STE 500 | ATLANTA, GA 30339-2130 | |
| 003127P001-1413A-123 | KEMLENTON*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021175P001-1413A-123 | KEMMERER III*THOMAS L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002039P001-1413A-123 | KEMMERER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039387P001-1413A-123 | KEMPER MEDICAL | | | P O BOX 298 | | MEDFORD, OR 97501-0020 | |
| 038606P001-1413A-123 | KEMPER SYSTEM | A F S | JOHN LEWINDOWSKI | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002059P001-1413A-123 | KEMPLE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013378P001-1413A-123 | KEN BLAIR | | | 40 HUDSON ST | | S GLENS FALLS, NY 12803 | |
| 040210P001-1413A-123 | KEN KAMANAKA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 018187P001-1413A-123 | KEN MESSINA | BUSINESS SERVICES/RAPID RESPONSE MANAGER | | 19 STANIFORD ST | | BOSTON, MA 02114 | |
| 034735P001-1413A-123 | KEN MILLER SUPPLY | | | 621 OLD MILLER RT 33 | | WESTON, WV 26452 | |
| 039971P001-1413A-123 | KEN REID A DIV OF OF | | | 5505 ROBIN HOOD RD | | NORFOLK, VA 23513-2423 | |
| 026396P001-1413A-123 | KEN VANCE | | | 183 W MAIN ST | APT 3 | PORT JERVIS, NY 12771-2842 | |
| 013379P001-1413A-123 | KENCO HYDRAULICS INC | MAIN | | 2280 AMBER DR | | HATFIELD, PA 18944 | |
| 040626P001-1413A-123 | KENCO INDUSTRIES | | | P O BOX 576 | | LIGONIER, PA 15658-0576 | |
| 013380P001-1413A-123 | KENCO LOGISTIC SVC LLC | AGNES GROCHOWSKA | | P O BOX 742563 | | ATLANTA, GA 30374-2563 | |
| 027179P001-1413A-123 | KENCO TRANSPORTATION | | | 2001 RIVERSIDE DR | | CHATTANOOGA, TN 37406-4303 | |
| 030695P001-1413A-123 | KENCOVE FARM FENCE | JUSTIN A/P | | 344 KENDALL LN | | BLAIRSVILLE, PA 15717-8707 | |
| 013381P001-1413A-123 | KENCOVE FARM FENCE | LINDA SMITH | | 344 KENDALL LN | | BLAIRSVILLE, PA 15717-8707 | |
| 035579P001-1413A-123 | KENDA AMER AIRLESS | JEFF STRICKER | | 7095 AMERICANA PKWY | | REYNOLDSBURG, OH 43068-4118 | |
| 035580P001-1413A-123 | KENDA USA | JEFF STRICKER | | 7095 AMERICANA PKWY | | REYNOLDSBURG, OH 43068-4118 | |
| 003856P001-1413A-123 | KENDERISH*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013383P001-1413A-123 | KENISON LAW  OFFICE PLLC | THE PICKERING BUILDING | | 913 ELM ST STE 603 | | MANCHESTER, NH 03101 | |
| 013384P001-1413A-123 | KENMORE MERCY HOSPITAL | | | 2950 ELMWOOD AVE | | KENMORE, NY 14217 | |
| 013385P001-1413A-123 | KENN FELD GROUP LLC | JOHN DEERE DEALER | | 10305 LIBERTY UNION RD | | VAN WERT, OH 45891-9178 | |
| 022207P001-1413A-123 | KENN-FELD GROUP | | | 10305 LIBERTY UNION RD | | VAN WERT, OH 45891-9178 | |
| 038193P001-1413A-123 | KENNAMETAL | Y R C LOGISTICS | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 030584P001-1413A-123 | KENNAMETAL INC | | | 34 SANDERSON ST & NO | | GREENFIELD, MA 01301-2715 | |
| 028200P001-1413A-123 | KENNEBEC HOME | | | 235 FARMINGTON FALLS | | FARMINGTON, ME 04938-6418 | |
| 028199P001-1413A-123 | KENNEBEC HOME BREW | | | 235 FARMINGTON FALLS | RD | FARMINGTON, ME 04938-6418 | |
| 025605P001-1413A-123 | KENNEBEC SUPPLY | C/OF W WEBB | | 160 MIDDLESEX TPKE | | BEDFORD, MA 01730-1416 | |
| 031397P001-1413A-123 | KENNEDY GROUP | LINDA A/P | | 38601 KENNEDY PKWY | | WILLOUGHBY, OH 44094-7395 | |
| 021832P001-1413A-123 | KENNEDY GUSTAFSON AND | | | 100 WHITE OAK DR | | BERLIN, CT 06037-1635 | |
| 023619P001-1413A-123 | KENNEDY MFG | | | 1260 INDUSRTIAL DR | | VAN WERT, OH 45891 | |
| 013386P001-1413A-123 | KENNEDY TRANSPORT SVC LLC | EMILY CATANZARO | ACCOUNTING DEPT | 95A INIP DRIVE | | INWOOD, NY 11096 | |
| 037470P001-1413A-123 | KENNEDY TRANSPORT SVS | EMILY A/P | | 95A INIP DR | | INWOOD, NY 11096-1027 | |
| 022164P001-1413A-123 | KENNEDY VALVE | | | 1021 E WATER ST | | ELMIRA, NY 14901-3397 | |
| 007196P001-1413A-123 | KENNEDY*BROOKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005940P001-1413A-123 | KENNEDY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006145P001-1413A-123 | KENNEDY*JARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002720P001-1413A-123 | KENNEDY*KAREEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021220P001-1413A-123 | KENNEDY*KAREEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002081P001-1413A-123 | KENNEDY*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021221P001-1413A-123 | KENNEDY*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003066P001-1413A-123 | KENNEDY*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003812P001-1413A-123 | KENNEDY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004881P001-1413A-123 | KENNEDY*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001652P001-1413A-123 | KENNEDY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004589P001-1413A-123 | KENNEDY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003490P001-1413A-123 | KENNEDY*TAHREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038196P001-1413A-123 | KENNEMATAL | MIQ LOGISTICS | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 013387P001-1413A-123 | KENNETH CROSBY INC | REBECCA GARCIA | | 103 SOUTH ST | | HOPKINTON, MA 01748-2206 | |
| 029736P001-1413A-123 | KENNETH CROSBY INC | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 013388P001-1413A-123 | KENNETH L FRIEDMAN | | | 190 FOXHUNT CRESCENT | | SYOSSET, NY 11791 | |
| 013389P001-1413A-123 | KENNETH M LASSITER | | | 431 PARK AVE | APT B15 | ORANGE, NJ 07050 | |
| 013390P001-1413A-123 | KENNETH MARTIN | | | 276 TEMPLE HILL RD | | NEW WINSOR, NY 12553 | |
| 013391P001-1413A-123 | KENNETH S FROHNAPFEL JR | KSF TRUCKING INC | | 100 LILYAN ST | | WALDWICK, NJ 07463 | |
| 013392P001-1413A-123 | KENNETH STRICKLAND | | | 347 ONRAD ST | | TOLEDO, OH 43607 | |
| 013393P001-1413A-123 | KENNEY MFG CO | CLAIMS DEPT | | 1000 JEFFERSON BLVD | | WARWICK, RI 02818-2200 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029852P001-1413A-123 | KENNEY MFG CO | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | RIVERSIDE, RI 02915-2200 | |
| 043175P001-1413A-123 | KENNEY MFG CO | MEGA LOGISTICS | ARIA | 300 WAMPANOAG TRL | | RIVERSIDE, RI 02915-2200 | |
| 040730P001-1413A-123 | KENNEY MFG CO/ KNMF01 | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 028965P001-1413A-123 | KENNINGTON INDUSTRIES INC | SOPHIA SS | | 27 SAINT CHARLES ST | | THORNWOOD, NY 10594-9999 | |
| 036739P001-1413A-123 | KENNITH COLE PROD | MARISSA AP | | 85 METRO WAY | | SECAUCUS, NJ 07094-1905 | |
| 024639P001-1413A-123 | KENNY INTL USA INC | | | 145-18 156TH AVE | ROOM 1 | JAMAICA, NY 11434-4277 | |
| 040467P001-1413A-123 | KENSEAL | H D SUPPLY | DREW FINK | P O BOX 4988 | | ORLANDO, FL 32802-4988 | |
| 013394P001-1413A-123 | KENSEAL | THE AUDIT SOURCE | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 042543P001-1413A-123 | KENSEAL | THE AUDIT SOURCE | BO DILLOW | PO BOX 87 | | ABSECON, NJ 08201-0087 | |
| 042544P001-1413A-123 | KENSEAL | THE AUDIT SOURCE | MISSY | PO BOX 87 | | ABSECON, NJ 08201-0087 | |
| 042545P001-1413A-123 | KENSEAL | THE AUDIT SOURCE | SETH WEINBERGER-KENSEAL | PO BOX 87 | | ABSECON, NJ 08201-0087 | |
| 042546P001-1413A-123 | KENSEAL | THE AUDIT SOURCE | TROY WOLFE | PO BOX 87 | | ABSECON, NJ 08201-0087 | |
| 013395P001-1413A-123 | KENSEAL CONSTRUCTION | RICO NIEVES | | 1301 INGLESIDE RD | | NORFOLK, VA 23502-1943 | |
| 013396P001-1413A-123 | KENSEAL CONTRUCTION | JOSEPH MCNICHOL JR | | 1540 DELMAR DR | | FOLCROFT, PA 19032-2102 | |
| 022560P001-1413A-123 | KENSET GROUP-PARTY | CITY FRANCHISE | | 10940 WILSHIRE BLVD #600 | | LOS ANGELES, CA 90024-3940 | |
| 013397P001-1413A-123 | KENSTAN LOCK CO | | | 101 COMMERCIAL ST STE 100 | | PLAINVIEW, NY 11803 | |
| 043801P001-1413A-123 | KENT CARTRIDGE | | | 795 HITE RD | | KEARNEYSVILLE, WV 25430-2914 | |
| 039221P001-1413A-123 | KENT DISPLAYS | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 026023P001-1413A-123 | KENT FABRICATIONS | | | 171 MAHAKEESETT ST | | PEMBROKE, MA 02359 | |
| 026024P001-1413A-123 | KENT FABRICATIONS | | | 171 MATTAKESETT ST | | PEMBROKE, MA 02359-2539 | |
| 008283P001-1413A-123 | KENT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007931P001-1413A-123 | KENT*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023763P001-1413A-123 | KENTEX IND INC | PETER WINTER | | 13 FLAGSTONE DR | | HUDSON, NH 03051-4905 | |
| 039330P001-1413A-123 | KENTON CHAIR SHOP | | | P O BOX 280 | | KENTON, DE 19955-0280 | |
| 035261P001-1413A-123 | KENWAY CORP | SUSAN PRIEST | | 681 RIVERSIDE DR | | AUGUSTA, ME 04330-8300 | |
| 038873P001-1413A-123 | KENWELL CORP | | | P O BOX 207 | | FULTON, NY 13069-0207 | |
| 013398P001-1413A-123 | KENWORTH NORTHEAST GROUP INC | CLAIRE | | 100 COMMERCE DR | | LACKAWANNA, NY 14218 | |
| 038722P001-1413A-123 | KENYON INDUSTRIES | | | P O BOX 186 | | WAUREGAN, CT 06387-0186 | |
| 027442P001-1413A-123 | KENYON MILL CORN CO | | | 21 GLEN ROCK RD | | WEST KINGSTON, RI 02892-1706 | |
| 041225P001-1413A-123 | KENYON PRESS INC | BERRI GUYER  HEIDIA | | P O BOX 710 | | SHERBURNE, NY 13460-0710 | |
| 018554P001-1413A-123 | KENYON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002053P004-1413A-123 | KENYON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041708P001-1413A-123 | KEOLIS | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041689P001-1413A-123 | KEOLIS COMMUTER SVCS | T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 006736P001-1413A-123 | KEOVISAY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004905P001-1413A-123 | KEPHART*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002452P001-1413A-123 | KEPHART*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038768P001-1413A-123 | KERITE CO | THE F S L GROUP | BILL DAVIS  ERIN | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 028991P001-1413A-123 | KERLEY INK | ONY SIENKOWSKI | | 2700 S 12TH AVE | | BROADVIEW, IL 60155-4837 | |
| 036158P001-1413A-123 | KERMIT K KISTLER | JOHN DEERE DEALER | | 7886 KINGS HIGHWAY | | NEW TRIPOLI, PA 18066-4516 | |
| 013399P001-1413A-123 | KERMIT K KISTLER I | | | 7886 KINGS HIGHWAY | | NEW TRIPOLI, PA 18066-4516 | |
| 042945P001-1413A-123 | KERNEY SVC GROUP | | | PO BOX 1830 | | TAMPA, FL 33601-1830 | |
| 039038P001-1413A-123 | KEROTEST MFG CORP | TRANS INSIGHT | LINDA CHELKOWSKI | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 004775P001-1413A-123 | KERR*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001543P001-1413A-123 | KERR*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026954P001-1413A-123 | KERRY FREIGHT | | | 20 N CENTRAL AVE | STE D | VALLEY STREAM, NY 11580-3816 | |
| 043058P001-1413A-123 | KERRY INGREDIANTS | DATA 2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 023645P001-1413A-123 | KERRY INGREDIANTS | DATA2 LOGISTICS | KERRYAP | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 004342P001-1413A-123 | KERSHAW*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007971P001-1413A-123 | KERSHNER*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004376P001-1413A-123 | KERSHNER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026906P001-1413A-123 | KESCO LOGISTICS | | | 20 E SUNRISE HWY | | VALLEY STREAM, NY 11581-1260 | |
| 021304P001-1413A-123 | KESNER*RON | | | 4699 CAMPBELL RD | | TROY, VA 22794 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033293P001-1413A-123 | KESSLER IND INC | JASON A/P MARYJANE | | 500 GREEN ST | | WOODBRIDGE, NJ 07095-2023 | |
| 029575P001-1413A-123 | KESTREL | | | 30 COMMUNITY DR | STE 3/601 506 2688/C | SOUTH BURLINGTON, VT 05401 | |
| 026857P001-1413A-123 | KESTREL AIRCRAFT | | | 2 PEGASUS ST | | BRUNSWICK, ME 04011-5028 | |
| 023962P001-1413A-123 | KESTREL COFFEE ROAST | | | 133 STONINGTON CIRCL | | SOUTH BURLINGTON, VT 05403 | |
| 029577P001-1413A-123 | KESTREL COFFEE ROAST | | | 30 COMMUNITY DR STE | | SOUTH BURLINGTON, VT 05403-6809 | |
| 022774P001-1413A-123 | KETCHAM SUPPLY | | | 111 MYRTLE ST | | NEW BEDFORD, MA 02740-7029 | |
| 006917P001-1413A-123 | KETCHEN*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013400P001-1413A-123 | KETCHUM AND WALTON CO | PATTI BOWERS | | 3046 BRECKSVILLE RD | | RICHFIELD, OH 44286-9399 | |
| 036839P001-1413A-123 | KETTLE AND CORD | Q SHIP USA CORP | | 860 BEDFORD AVE | | BROOKLYN, NY 11205-2859 | |
| 027142P001-1413A-123 | KEURIG CANADA | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 031528P001-1413A-123 | KEURIG GREEN MOUNTAIN | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 008704P001-1413A-123 | KEUTH*SARUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034723P001-1413A-123 | KEV AND COOPER | | | 619 INDUSTRIAL RD | | CARLSTADT, NJ 07072-1611 | |
| 013401P001-1413A-123 | KEVANE GRANT THORNTON LLP | | | 33 CALLE BOLIVIA | STE 400 | SAN JUAN, PR 00917-2013 | |
| 032097P001-1413A-123 | KEVIN DAILEY | | | 411 CARRIAGE DR | | BECKLEY, WV 25801-2805 | |
| 013402P001-1413A-123 | KEVIN E WRIGHT MD | | | 51 EAST 25TH ST | 6TH FLOOR | NEW YORK, NY 10010 | |
| 025535P001-1413A-123 | KEVIN HARNOIS | | | 16 JEROME ST | | BERKLEY, MA 02779-1121 | |
| 013403P001-1413A-123 | KEVIN HENDERSON TRUST ACCOUNT | HENDERSON LAW OFFICES | | PO BOX 249 | | RUFFS DALE, PA 15679 | |
| 025402P001-1413A-123 | KEVIN MCCARTNEY | | | 155 HIGH ST | | CARIBOU, ME 04736-1868 | |
| 025230P001-1413A-123 | KEVIN RUSSELL AND ASSOC | | | 151 MILL ROCK RD EAST | | OLD SAYBROOK, CT 06475-4213 | |
| 013404P001-1413A-123 | KEVIN SCHAUMAN | | | 4 VALLEYVIEW AVE | | JAMESTOWN, NY 14701 | |
| 013405P001-1413A-123 | KEVIN T PIWOSKI | | | 103 WALL ST | | BELVIDERE, NY 07823-1005 | |
| 022594P001-1413A-123 | KEVIN VENTRICE JR | | | 11 DORI LN | 27034699 | BARNEGAT, NJ 08005-2110 | |
| 013406P001-1413A-123 | KEVIN WARE AND DUNBAR AND FOWLER | PLLC AS ATTORNEYS | | PO BOX 123 | | PARKERSBURG, WV 26102 | |
| 013407P001-1413A-123 | KEWILL | JESSICA | | 1 EXECUTIVE DR | | CHELMSFORD, MA 01824 | |
| 021735P001-1413A-123 | KEY BELLEVILLES INC | GEORGETTA ROACH | | 100 KEY LN | | LEECHBURG, PA 15656-9531 | |
| 037697P001-1413A-123 | KEY OFFICE INTERIOR | DEBBIE | | C/OONE DESIGN CTR PLACE | STE 712 | BOSTON, MA 02210 | |
| 013408P001-1413A-123 | KEY PARTS INC | JEN HOLZHAUSER | | 22290 TIMBERLAKE RD | | LYNCHBURG, VA 24502-7305 | |
| 027866P001-1413A-123 | KEY PARTS INC | TOM FOSTER | | 22290-C TIMBERLAKE RD | | LYNCHBURG, VA 24502-7305 | |
| 025946P001-1413A-123 | KEY POLYMER CORP | A/P DONNA | | 17 SHEPARD ST | | LAWRENCE, MA 01843-1023 | |
| 027867P001-1413A-123 | KEY PRODUCTS | KEITH JOHNSON | | 22290C TIMBERLAKE ROAD | | LYNCHBURG, VA 24512-1001 | |
| 029426P001-1413A-123 | KEY TECH FINISHING | MIKE DELMONT | | 2929 MAIN ST | | BUFFALO, NY 14214-1719 | |
| 004822P001-1413A-123 | KEYES*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005093P001-1413A-123 | KEYES*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006541P001-1413A-123 | KEYS*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040858P001-1413A-123 | KEYSHIP EXPRESS | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 035628P001-1413A-123 | KEYSTONE | | | 7123 169TH ST | | FRESH MEADOWS, NY 11365-3348 | |
| 025509P001-1413A-123 | KEYSTONE ADJUSTABLE | CAP | | 1591 HYLTON RD | | PENNSAUKEN, NJ 08110-1338 | |
| 030206P001-1413A-123 | KEYSTONE AUTOMOTIVE IND | A3 FREIGHT PAYMENT | | 3150 LENOX PK BLVD #400 | | MEMPHIS, TN 38115-4427 | |
| 036804P001-1413A-123 | KEYSTONE CLEAN-X | | | 855 INDUSTRIAL HWY | | CINNAMINSON, NJ 08077-1933 | |
| 013409P001-1413A-123 | KEYSTONE COLLECTIONS | DELINQUENT TAX COLLECTOR | | PO BOX 499 | | IRWIN, PA 15642 | |
| 041308P001-1413A-123 | KEYSTONE DEDICATED LOG | | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 041319P001-1413A-123 | KEYSTONE DEDICATED LOGISTICS | | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 026407P001-1413A-123 | KEYSTONE DRILL SVCS | GARRY SHAFFER | | 184 ALISA ST | | SOMERSET, PA 15501-7742 | |
| 030140P001-1413A-123 | KEYSTONE ELECTRONICS | | | 31-16 20TH AVENUE | | ASTORIA, NY 11105-2013 | |
| 032353P001-1413A-123 | KEYSTONE FIRE PROTEC | | | 433 INDUSTRIAL DRIV | | NORTH WALES, PA 19454-4150 | |
| 013410P001-1413A-123 | KEYSTONE FOODS | LEN SELANIKIO | | 3767 HECKTOWN RD | | EASTON, PA 18044 | |
| 030385P001-1413A-123 | KEYSTONE HOUSEWAR | | | 325 E CHESTNUT STREE | | MIFFLINBURG, PA 17844-9678 | |
| 030382P001-1413A-123 | KEYSTONE HOUSEWARE | | | 325 E CHESTNUT ST | | MIFFLINBURG, PA 17844-9678 | |
| 030386P001-1413A-123 | KEYSTONE HOUSEWARE | | | 325 E CHESTNUT STREE | | MIFFLINBURG, PA 17844-9678 | |
| 030381P001-1413A-123 | KEYSTONE HOUSEWARES | | | 325 E CHESTNUT ST | | MIFFLINBURG, PA 17844-9678 | |
| 030384P001-1413A-123 | KEYSTONE HOUSEWARES | | | 325 E CHESTNUT STREE | | MIFFLINBURG, PA 17844-9678 | |
| 030383P001-1413A-123 | KEYSTONE HOUSEWEAR | | | 325 E CHESTNUT ST | | MIFFLINBURG, PA 17844-9678 | |

New England Motor Freight, Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027519P001-1413A-123 | KEYSTONE LEATHER DIS | DAVE SCHALL | | 2100 REACH RD | | WILLIAMSPORT, PA 17701-8783 | |
| 013411P001-1413A-123 | KEYSTONE MUNICIPAL COLLECTION | | | 546 WENDEL RD | | IRWIN, PA 15642-4582 | |
| 013412P001-1413A-123 | KEYSTONE OIL PRODUCTS CORP | MAIN # | | 1600 HUMMEL AVE | PO BOX 157 | CAMP HILL, PA 17011 | |
| 013413P001-1413A-123 | KEYSTONE PETROLEUM EQUIP | | | 981-B TRINDLE RD W | | MECHANICSBURG, PA 17055 | |
| 013414P001-1413A-123 | KEYSTONE SCALE INC | | | 1847 LIBERTY DR | | WILLIAMSPORT, PA 17701 | |
| 041931P001-1413A-123 | KEYSTONE SCREW CORP | RON DESANT | | P O BOX V | | WILLOW GROVE, PA 19090 | |
| 039780P001-1413A-123 | KEYSTONE TECHNOLOGIE | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 026758P001-1413A-123 | KEYSTONE THREADED PRODS | AMRATE LOGISTICS | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 040710P001-1413A-123 | KEYSTONE TOOL AND DIE | LORI GOOD | | P O BOX 604 | | WESTON MILLS, NY 14788-0604 | |
| 022769P001-1413A-123 | KEYSTONE WEST | | | 111 HEMPSTEAD TURNPIKE | | WEST HEMPSTEAD, NY 11552-2155 | |
| 041320P001-1413A-123 | KEYSTOND DEDICATED LOGISTICS | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 033785P001-1413A-123 | KFC | | | 535 DICK RD | | DEPEW, NY 14043-1820 | |
| 013416P001-1413A-123 | KFORCE INC | | | P O BOX 277997 | | ATLANTA, GA 30384-7997 | |
| 040224P001-1413A-123 | KHAN TRANS INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 005777P001-1413A-123 | KHAN*ARSHIYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006941P001-1413A-123 | KHAN*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008333P001-1413A-123 | KHAN*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013417P001-1413A-123 | KHERRI FRANCIS | | | 1662 COLLEGE GREEN DR | | ELGIN, IL 60123 | |
| 000799P001-1413A-123 | KHMARA*VIKTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003620P001-1413A-123 | KHONDE*MUGDHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013418P001-1413A-123 | KIA JEFFREY COURT | BRIAN MORGAN | | 7248 INDUSTRIAL BLVD | | ALLENTOWN, PA 18106 | |
| 013419P001-1413A-123 | KIA WHOLESALE PARTS | BRIAN SHEPPARD | | 1 PARK OF COMMERCE BLVD | | SAVANNAH, GA 31406 | |
| 004684P001-1413A-123 | KIBBLE*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000552P001-1413A-123 | KIBBY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008259P001-1413A-123 | KIBLER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007421P001-1413A-123 | KIBLIN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036135P001-1413A-123 | KICHLER LIGHTING | CAROL PANCZYK | | 7811 E PLEASANT V | | CLEVELAND, OH 44131 | |
| 003515P001-1413A-123 | KIDD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022113P001-1413A-123 | KIDDE | | | 1016 CORPORATE PK DR | | MEBANE, NC 27302-8368 | |
| 013420P001-1413A-123 | KIDDE FENWAL | SUZANNA CARDENAS | | 400 MAIN ST | | ASHLAND, MA 01721-2150 | |
| 013581P001-1413A-123 | KIDDE FENWAL INC | RYDER | JEN WOODY | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031583P001-1413A-123 | KIDDE TECHNOLOGIES | RYDER | MICHELLE BERNING | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 029611P001-1413A-123 | KIDDESIGN | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 026355P001-1413A-123 | KIDS PLACE OF NJ | | | 1812 65TH ST | 95776267 | BROOKLYN, NY 11204 | |
| 007598P001-1413A-123 | KIERSTEAD*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002177P001-1413A-123 | KIERSTEAD*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021909P001-1413A-123 | KIEWIT POWER | DBA LACKAWANNA ENERGY | | 1000 SUNNYSIDE RD | | JESSUP, PA 18434-6400 | |
| 004516P001-1413A-123 | KILGORE*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007145P001-1413A-123 | KILGUS*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007185P001-1413A-123 | KILLEEN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013421P001-1413A-123 | KILLER BEE ERIE DEARIE | NEIL HOLLEY | | 555 BAYVIEW AVE | | BILOXI, MS 39530-2418 | |
| 013422P001-1413A-123 | KILLS BORO BREWING CO | PATRICK WADE | | 60 VAN DOZER ST | | STATEN ISLAND, NY 10301-3226 | |
| 002285P001-1413A-123 | KILPATRICK*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038564P001-1413A-123 | KIM LIGHTING | CASS INFO | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 034757P001-1413A-123 | KIMBALL ELECTRONICS | | | 6205 EAST 30TH ST | | INDIANAPOLIS, IN 46219-1003 | |
| 013423P001-1413A-123 | KIMBALL MIDWEST | | | DEPARTMENT L-2780 | | COLUMBUS, OH 43260-2780 | |
| 003685P001-1413A-123 | KIMBALL*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003536P001-1413A-123 | KIMBALL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013424P001-1413A-123 | KIMBERLY AND CHARLES TREZVANT | | | 6940 HANOVER PKWY  APT 300 | | GREENBELT, MD 20770 | |
| 040679P001-1413A-123 | KIMBERLY CLARK CORP | ERICA MOSELY | | P O BOX 59049 | CENTRAL FRT APPROVAL | KNOXVILLE, TN 37950-9049 | |
| 013425P001-1413A-123 | KIMBERLY RICHARDS | AND THE PERRY LAW FIRM LLC | | 305 LINDEN ST | | SCRANTON, PA 18503 | |
| 042290P001-1413A-123 | KIMBLE CHASE | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 002395P001-1413A-123 | KIMBLE*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000450P001-1413A-123 | KIMBROUGH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024385P001-1413A-123 | KIND OPERATIONS LLC | FEDEX SUPPLY CHAIN | | 1400 LOMBARDI AVE #204 | | GREEN BAY, WI 54304-3922 | |
| 001269P001-1413A-123 | KINDRED*COLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043894P001-1413A-123 | KINETIC SUPPLY CHAIN | | | 5 VLG CT | | HAZLET, NJ 07730 | |
| 013426P001-1413A-123 | KINETIC SUPPLY CHAIN | SUZANNE LIM | | 5 VILLAGE CT | | HAZLET, NJ 07730-1530 | |
| 013432P001-1413A-123 | KINETIC SUPPLY CHAIN SERVLLC | FOR ATLANTIC PASTE AND GLUE | | 5 VILLAGE CT | | HAZLET, NJ 07730-1530 | |
| 013427P001-1413A-123 | KINETIC SUPPLY CHAIN SERVLLC | FOR BIRIA | | 5 VILLAGE CT | | HAZLET, NJ 07730 | |
| 022510P001-1413A-123 | KINETICO | | | 10845 KINSMAN RD | | NEWBURY, OH 44065-8702 | |
| 024478P001-1413A-123 | KINETRON INC | JUDY GOGAN | | 1416 S ROLLER RD | | OCEAN, NJ 07712-3496 | |
| 040777P001-1413A-123 | KING AND I | | | P O BOX 615 | | SOUTH ORLEANS, MA 02662-0615 | |
| 000007P001-1413A-123 | KING AND YONGE BRANCH | | | 55 KING ST W | | TORONTO, ON M5K 1A2 | CANADA |
| 034730P001-1413A-123 | KING ARTHUR FLOUR | | | 62 FOGG FARM RD | | WHITE RIVER JUNCTION, VT 05001-9480 | |
| 034184P001-1413A-123 | KING ARTHUR FLOUR | BAKERS | | 58 BILLINGS FARM RD | | WHITE RIVER JUNCTION, VT 05001-2329 | |
| 034728P001-1413A-123 | KING ARTHUR FLOUR | C/O ABORN AND CO | | 62 ACCORN PK DR | | NORWELL, MA 02061-1645 | |
| 029203P001-1413A-123 | KING ARTHURS RESALE | | | 284 NORTH HANOVER ST | | POTTSTOWN, PA 19464-5300 | |
| 032919P001-1413A-123 | KING DAVID COFFEE | ROASTERS | SAMUEL BREST | 48 BRIDGE ST 2ND FL | | NASHUA, NH 03060-3564 | |
| 037266P001-1413A-123 | KING ELECLECTRICAL | | | 9131 10TH AVE SOUTH | | SEATTLE, WA 98108-4612 | |
| 043144P001-1413A-123 | KING ENGINE BEARINGS | | | 26 OKNER PKWY | | LIVINGSTON, NJ 07039-1604 | |
| 040147P001-1413A-123 | KING FREIGHT NEW YORK | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 042415P001-1413A-123 | KING INDUSTRIES INC | PAUL | | PO BOX 588 | SCIENCE RD | NORWALK, CT 06852-0588 | |
| 027629P001-1413A-123 | KING KUTTER INC | | | 2150 EASTERN AVE | | GALLIPOLIS, OH 45631-1823 | |
| 013429P001-1413A-123 | KING PALLET INC | | | 1112 HENGEMIHLE AVE | | BALTIMORE, MD 21221 | |
| 026343P001-1413A-123 | KING PRINTING | KEVIN | | 181 INDUSTRIAL AVE E | | LOWELL, MA 01852-5147 | |
| 028606P001-1413A-123 | KING WIRE | | | 2500 COMMONWEALTH AVE | STE 2 | NORTH CHICAGO, IL 60064-3307 | |
| 013430P001-1413A-123 | KING WIRE | A MUNOZ | | 11 SELF BLVD | | CARTERET, NJ 07008-1005 | |
| 038895P001-1413A-123 | KING WIRE | A R TRAFFIC CONSULTANTS | AR TRAFFIC - AUDITS | P O BOX 2110 | | NEW YORK, NY 10272-2110 | |
| 013431P001-1413A-123 | KING WIRE INC | ARNUFLO MUNOZ | | 2500 COMMONWEALTH AVE | | NORTH CHICAGO, IL 60064-3307 | |
| 000628P001-1413A-123 | KING*ALFRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004770P001-1413A-123 | KING*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007177P001-1413A-123 | KING*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002668P001-1413A-123 | KING*LEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001753P001-1413A-123 | KING*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003831P001-1413A-123 | KING*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008240P001-1413A-123 | KING*SHAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005285P001-1413A-123 | KING*VERNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005926P001-1413A-123 | KING*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013433P001-1413A-123 | KINGDOM GLOBAL LOGISTICS | MARIO BETANCUR | | 3645 SE 5TH CT | | CAPE CORAL, FL 33904 | |
| 037634P001-1413A-123 | KINGS DOMINON | | | 9900 DOSWELL RD | | DOSWELL, VA 23047-1921 | |
| 022805P001-1413A-123 | KINGS EXPRESS | | | 1111 HARVESTER RD | | WEST CHICAGO, IL 60185-1607 | |
| 013434P002-1413A-123 | KINGS PROPERTY MAINTENANCE | | | 169 GEORGE WASHINGTON TPKE | | BURLINGTON, CT 06013-2415 | |
| 034466P001-1413A-123 | KINGSCOTE ROJAY | | | 600 BAYVIEW AVE | STE 303 | INWOOD, NY 11096-1625 | |
| 037235P001-1413A-123 | KINGSGATE TRANS SVC | KINGSGATE | | 9100 W CHESTER TOWNE | STE 300 | WEST CHESTER, OH 45069-3108 | |
| 013435P001-1413A-123 | KINGSGATE TRANSPORTATION SERV | DAVID BECKHAM | | 9100 WEST CHESTER TOWN CENTRE | | WEST CHESTER, OH 45069 | |
| 035701P001-1413A-123 | KINGSLEY-BATE | GLEN ROE | | 7200 GATEWAY CT | | MANASSAS, VA 20109-7308 | |
| 030714P001-1413A-123 | KINGSPAN BENCHMARK | O D W LOGISTICS | KATIE GIBLIN | 345 HIGH ST STE 600 | | HAMILTON, OH 45011-6071 | |
| 013436P001-1413A-123 | KINGSPAN INSULATION | | | 172 PACTIV WAY | | WINCHESTER, VA 22603-4626 | |
| 027833P001-1413A-123 | KINGSPEED PITTSBURGH | | | 2212 MURRY AVE | | PITTSBURGH, PA 15217-2308 | |
| 033114P001-1413A-123 | KINGSTON | | | 5 COUNTY RT 42 | | MASSENA, NY 13662-1569 | |
| 022834P001-1413A-123 | KINGSWAY CHARITIES | | | 1119 COMMONWEALTH AVE | | BRISTOL, VA 24201-2629 | |
| 033643P001-1413A-123 | KINNEY DRUGS | K P H HEALTH CARE SVCS | | 520 E MAIN ST | | GOUVERNEUR, NY 13642-1562 | |
| 013437P001-1413A-123 | KINNEY DRUGS | KPH HEALTH CARE | | 520 E MAIN ST | | GOUVERNEUR, NY 13642-1561 | |
| 026504P001-1413A-123 | KINNEY DRUGS-LASER T | | | 19 DEMOTT ST | | LACONA, NY 13083-8302 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 035207P001-1413A-123 | KINSEY ELECTRICAL MF | SARAH | | 678 BUCKEYE ST | | ELGIN, IL 60123-2827 | |
| 025832P001-1413A-123 | KINSEYS ARCHERY PROD | JULIE | | 1660 STEELWAY DR | | MOUNT JOY, PA 17552-9595 | |
| 013438P001-1413A-123 | KINSGATE TRANSPORTATION SERV | DBECKHAM JBECKHAM | | 9100 WEST CHESTER TOWNE | | WEST CHESTER, OH 45069 | |
| 006225P001-1413A-123 | KINSMAN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013439P001-1413A-123 | KINT BEVERAGE CONCEPTS | JENNIFER LEONARD | FIRE PROTECTION | PO BOX 60490 | | HARRISBURG, PA 17106-0490 | |
| 024664P001-1413A-123 | KINTETSU | | | 145-68 228TH STREET | UNIT 1 | SPRINGFIELD GARDENS, NY 11413-3934 | |
| 036340P001-1413A-123 | KINTETSU WORLD EXPRE | MICHAEL A WALLEN | | 800 CALCON HOOK RD | SUITES 10-14 | SHARON HILL, PA 19079-1831 | |
| 029087P001-1413A-123 | KINTETSU WORLD EXPRE | MICHELLEPAULOVICHKWEC | | 27651 HILDEBRANDT RD | | ROMULUS, MI 48174-2699 | |
| 028194P001-1413A-123 | KINTETSU WORLD EXPRESS | | | 235 ANDOVER ST | | WILMINGTON, MA 01887-1001 | |
| 013440P001-1413A-123 | KINTETSU WORLD EXPRESS | TYRELL DUNCAN | | 145-68 228TH STRK UN | | SPRINGFIELD GARDENS, NY 11413 | |
| 025791P001-1413A-123 | KINTZ PLASTICS | LARRY KATH | | 165 CAVERNS RD | | HOWES CAVE, NY 12092-1907 | |
| 007080P001-1413A-123 | KIPP*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013441P001-1413A-123 | KIRBYS CUSTOM CLEANINGINC | KIRBYS | | 14520 HEAVENLY ACRES RIDGE | | HANCOCK, MD 21750 | |
| 013442P001-1413A-123 | KIRK NATIONALEASE CO | PEGGY | | PO BOX 4369 | | SIDNEY, OH 45365 | |
| 006828P001-1413A-123 | KIRKENDALL*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036995P001-1413A-123 | KIRKER AUTOMOTIVE | KYLE SHUMBRIS | | 89 TAFT AVE | | NEWBURGH, NY 12550-2736 | |
| 033902P001-1413A-123 | KIRKER CHEMICAL | DONNA | | 55 E 6TH ST | | PATERSON, NJ 07524-1103 | |
| 033903P001-1413A-123 | KIRKER ENTERPRISES | DONNA | | 55 E 6TH ST | | PATERSON, NJ 07524-1103 | |
| 002080P001-1413A-123 | KIRKLAND*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013443P001-1413A-123 | KIRKPATRICK ELECTRIC INC | MAIN | | 96 MOYER RD | | TELFORD, PA 18969 | |
| 006684P001-1413A-123 | KIRKUM*ARNOLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006696P001-1413A-123 | KIRSCHBAUM*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034609P001-1413A-123 | KIRSCHNER BRUSH | | | 605 E 132ND ST | | BRONX, NY 10454-4635 | |
| 024052P001-1413A-123 | KIRSOPP AUTO BODY | | | 1345 MCLAUGHLIN RUN | | PITTSBURGH, PA 15241-3101 | |
| 006282P001-1413A-123 | KIRWIN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003353P001-1413A-123 | KISH*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013444P001-1413A-123 | KISS LOGISTICS INC | JANIT | | 2504 APPLEBY DR | | OCEAN, NJ 07712 | |
| 028633P001-1413A-123 | KISS LOGISTICS LLC | | | 2504 APPLEY DR | | OCEAN, NJ 07712-4642 | |
| 013445P001-1413A-123 | KISS NAIL PRODUCTS INC | MR PETER KIM | | 57 SEAVIEW BLVD | | PORT WASHINGTON, NY 11050 | |
| 034121P001-1413A-123 | KISS PRODUCTS INC | LEONOR | | 57 SEAVIEW BLVD | | PORT WASHINGTON, NY 11050-4660 | |
| 013446P001-1413A-123 | KISS PRODUCTS INC | THMOAS TRIOLA ALEXANDRE CHAN | | 57 SEAVIEW BLVD | | PORT WASHINGTON, NY 11050-4660 | |
| 008190P001-1413A-123 | KISSINGER*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001316P001-1413A-123 | KISTLER*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000728P001-1413A-123 | KISTLER*PERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001414P001-1413A-123 | KISTLER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041607P001-1413A-123 | KISWEL WELDING PRODUCTS | | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 026081P001-1413A-123 | KIT CLARK FURNITURE | KIT CLARK | | 173 MILLIKEN RD | | NORTH YARMOUTH, ME 04097-6714 | |
| 029321P001-1413A-123 | KITCHEN ALL | | | 29 ASH ST | | BROOKLYN, NY 11222-1101 | |
| 025081P001-1413A-123 | KITCHEN CABINETRY | | | 1501 TILCO DR | | FREDERICK, MD 21704-6659 | |
| 036789P001-1413A-123 | KITCHEN CABINETRY | | | 8524 TYCO RD STE | | VIENNA, VA 22182-2254 | |
| 013447P001-1413A-123 | KITCHEN COLLECTION | ROHONA LEMASTER | | 71 E WATER ST | | CHILLICOTHE, OH 45601-2535 | |
| 030183P001-1413A-123 | KITCHEN DESIGN | | | 315 5TH AVE | | PELHAM, NY 10803-1203 | |
| 023573P001-1413A-123 | KITCHEN KAPERS INC | BRIAN FAHEY | | 1250 MARLKRESS RD | | CHERRY HILL, NJ 08003-2624 | |
| 027690P001-1413A-123 | KITCHEN SOLUTIONS | | | 219 HERMITAGE DR | | SPRINGFIELD, MA 01102 | |
| 022540P001-1413A-123 | KITCHEN STOP | | | 109 MOUNTAIN RD | | HARPSWELL, ME 04079-2835 | |
| 003056P001-1413A-123 | KITE*ALISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002797P001-1413A-123 | KITHCART*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008303P001-1413A-123 | KITTLE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013448P001-1413A-123 | KITTREDGE EQUIPMENT | TIMOTHY SAVOY | | 100 BOWLES RD | | AGAWAM, MA 01001-2901 | |
| 005735P001-1413A-123 | KIVETT*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008643P001-1413A-123 | KIZER*SHAYETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013449P001-1413A-123 | KJ ELECTRIC | JESSICA DURST | | 5894 EAST MOLLOY RD | | SYRACUSE, NY 13211 | |
| 013450P001-1413A-123 | KL LOGISTIC CORP | PETER OH | | 145-07 156TH ST | | JAMAICA, NY 11434 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006201P001-1413A-123 | KLAH*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013451P001-1413A-123 | KLASSIC TYRE LLC | | | 1267 ELMHURST RD | | DES PLAINES, IL 60018 | |
| 013452P001-1413A-123 | KLATT EQUIPMENT INC | | | 6001 S PENNSYLVANIA AVE | PO BOX 100118 | CUDAHY (MILWAUKEE), WI 53110-6106 | |
| 037539P001-1413A-123 | KLAUBER BROS | | | 974 CHANCELLOR AVE | | IRVINGTON, NJ 07111-1238 | |
| 013453P001-1413A-123 | KLAUBER BROS | JACK SIVLERMAN | | 974 CHANCELLOR AVE | | IRVINGTON, NJ 07111 | |
| 027723P001-1413A-123 | KLAUSEN GESTBY AND CO | NILS GESTBY | | 22 ELKINS ST | | SOUTH BOSTON, MA 02127-1620 | |
| 006618P001-1413A-123 | KLECKA*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035034P001-1413A-123 | KLEEBERG SHEET METAL | PHIL ROBINSON | | 65 WESTOVER RD | | LUDLOW, MA 01056-1298 | |
| 038357P001-1413A-123 | KLEEN-RITE CORP | ESHIPPING | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 029473P001-1413A-123 | KLEER LUMBER | BORAL BLDG PRODS | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 035935P001-1413A-123 | KLEER-FAX INC | | | 750 NEW HORIZONS BLVD | | NORTH AMITYVILLE, NY 11701-1130 | |
| 034939P001-1413A-123 | KLEER-FAX INC | TRANS LOGISTICS MGM | | 640 PLAZA DR #140 | | HIGHLANDS RANCH, CO 80129-2508 | |
| 013454P001-1413A-123 | KLEERFAX INC | NEBIE BAJRAMI | | 750 NEW HORIZONS BLVD | | NORTH AMITYVILLE, NY 11701-1130 | |
| 037625P001-1413A-123 | KLEIN DESIGN | | | 99 SADLER ST | | GLOUCESTER, MA 01930-2932 | |
| 032850P001-1413A-123 | KLEINS NATURAL'S | A/P GOLDIE | | 4702 2ND AVE | | BROOKLYN, NY 11232-4219 | |
| 026406P001-1413A-123 | KLEIS EQUIPMENT | | | 1837 STATE RTE 49 | | CONSTANTIA, NY 13044-2604 | |
| 026405P001-1413A-123 | KLEIS EQUIPMENT LLC | CINDY OR DOUG IN SHIPPI | | 1837 STATE RTE 49 | | CONSTANTIA, NY 13044-2604 | |
| 000802P001-1413A-123 | KLIMOVSKY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002231P001-1413A-123 | KLINE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003240P001-1413A-123 | KLINE*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039671P001-1413A-123 | KLING MAGNETICS INC | TERRIE TOMES | | P O BOX 348 | | CHATHAM, NY 12037-0348 | |
| 007736P001-1413A-123 | KLINGER*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001260P001-1413A-123 | KLINGER*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001358P001-1413A-123 | KLINGLER*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004786P001-1413A-123 | KLITSCH*MARCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013456P001-1413A-123 | KLK TRUCKING CO INC | SUSAN KRYSTOPIK | | 265 RYAN ST | | SOUTH PLAINFIELD, NJ 07080 | |
| 023349P001-1413A-123 | KLOCKNER PENTAPLAST | | | 121 KLOCKNER LN | | BEAVER, WV 25813-9545 | |
| 040474P001-1413A-123 | KLOCKNER PENTAPLAST | | | P O BOX 500 | | GORDONSVILLE, VA 22942-0500 | |
| 001469P001-1413A-123 | KLOSTERMAN*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030258P001-1413A-123 | KLUBER LUBRICATION | ROLLAND AP | | 32 INDUSTRIAL DR | | LONDONDERRY, NH 03053-2008 | |
| 002923P001-1413A-123 | KLUCHNIK*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001513P001-1413A-123 | KLUCHUROSKY*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006890P001-1413A-123 | KLYPKA*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043679P001-1413A-123 | KMA | | | 153 MAPLE STEET | | GLENS FALLS, NY 12801-3797 | |
| 007406P001-1413A-123 | KMECIK*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013457P001-1413A-123 | KMETZ INC | | | 10 FRESH PONDS RD | | EAST BRUNSWICK, NJ 08816 | |
| 013458P001-1413A-123 | KMS CONSULTING SVC INC | SUZZANNE MULLER | | 92 BROADWAY | | GREENLAWN, NY 11740 | |
| 036859P001-1413A-123 | KMV TRANSPORTATION | | | 8667 W FOSTER AVE | STE 1A | CHICAGO, IL 60656-2738 | |
| 000399P001-1413A-123 | KNAPP*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003004P001-1413A-123 | KNAPP*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001754P001-1413A-123 | KNAUSS*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027950P001-1413A-123 | KNEPPER PRESS CORP | | | 2251 SWEENEY DR | | CLINTON, PA 15026-1818 | |
| 003524P001-1413A-123 | KNEPPER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026797P001-1413A-123 | KNF NEUBERGER | | | 2 BLACK HORSE RD | | TRENTON, NJ 08691 | |
| 035719P001-1413A-123 | KNICE-N-CLEAN | RICK(OWNER) | | 722 EAST DEAN RD | | TEMPERANCE, MI 48182-9584 | |
| 043472P001-1413A-123 | KNICKERBOCKER BED | | | P O BOX 55 | | LITTLE FERRY, NJ 07643-0055 | |
| 040623P001-1413A-123 | KNICKERBOCKER BED | LARRY POLEVOY A/P | | P O BOX 55 | | LITTLE FERRY, NJ 07643-0055 | |
| 003468P001-1413A-123 | KNICKERBOCKER*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027610P001-1413A-123 | KNIGHT CORP | MICHELE | | 2138 DARBY RD | | HAVERTOWN, PA 19083-2306 | |
| 013459P001-1413A-123 | KNIGHT MARKETING CORP | | | 48-50 54TH AVE | | MASPETH, NY 11378 | |
| 005863P001-1413A-123 | KNIGHT*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001058P001-1413A-123 | KNIGHT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006232P001-1413A-123 | KNIGHT*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001997P001-1413A-123 | KNIGHT*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006615P001-1413A-123 | KNIGHT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003061P001-1413A-123 | KNIGHT*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021222P001-1413A-123 | KNIGHT*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035648P001-1413A-123 | KNIGHTES FARM LAWN AND GARDN | JOHN DEERE DEALER | | 7160 STATE RTE 158 | | SCHENECTADY, NY 12306-7513 | |
| 013460P001-1413A-123 | KNIGHTS BRIDGE SUPPLY | CLAIMS DEPT | | PO BOX 109 | | BRANFORD, CT 06405 | |
| 039597P001-1413A-123 | KNOEBEL LUMBER | BLAIR FAUST | | P O BOX 317 | RTE 487 | ELYSBURG, PA 17824 | |
| 023474P001-1413A-123 | KNOLL INTL | LOGISTICS DEPT | ATTN:ANDI | 1235 WATER ST | | EAST GREENVILLE, PA 18041-2202 | |
| 021315P001-1413A-123 | KNORR BRAKE | | | 1 ARTHUR PECK DR | | WESTMINSTER, MD 21157-3074 | |
| 031513P001-1413A-123 | KNORR BRAKE CO | RYDER | ED FRITZ | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 005040P001-1413A-123 | KNOSKY*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008263P001-1413A-123 | KNOTT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008770P001-1413A-123 | KNOTT*GERALDINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036372P001-1413A-123 | KNOUSE FOODS | ARLENE JENNINGS | BRET FLEDDERJOHN | 800 PEACH GLEN-IDAVILLE RD | | PEACH GLEN, PA 17375-0001 | |
| 033781P001-1413A-123 | KNOWBODYBEATSDAWIZ | | | 534 FURNACE DOCK ROA | | CORTLANDT MANOR, NY 10567-6219 | |
| 030705P001-1413A-123 | KNOWLES*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013461P001-1413A-123 | KNOWLTON MUNICIPAL COURT | | | 628 RTE 94 | | COLUMBIA, NJ 07832 | |
| 027603P001-1413A-123 | KNOWLTON TECHNOLOGIES | | | 213 FACTORY ST | | WATERTOWN, NY 13601-2748 | |
| 037269P001-1413A-123 | KNOX AND SCHNEIDER | CAROLINE A/P | | 914 W SUPERIOR AVE | | CHICAGO, IL 60642-5946 | |
| 008699P001-1413A-123 | KNOX*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006695P001-1413A-123 | KNOX*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022801P001-1413A-123 | KNOX-WESTERN | CC# 19632  AP | | 1111 BACON ST | | ERIE, PA 16512 | |
| 007216P001-1413A-123 | KNUDSEN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006236P001-1413A-123 | KNUPFER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008678P001-1413A-123 | KNUTT*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021496P001-1413A-123 | KOALD DESIGN | | | 1 ROCKINGHAM ST | | EXETER, NH 03833 | |
| 003598P001-1413A-123 | KOBYLARZ*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036103P001-1413A-123 | KOCH CONTAINER | DIV BUCKEYE CORRUGAT | VINCE LINZI | 777 OLD DUTCH RD | | VICTOR, NY 14564 | |
| 039948P001-1413A-123 | KOCH FILTER CORP | DATA FREIGHT INC | | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 043575P001-1413A-123 | KOCH LOGISTICS | RYAN | | PO BOX 4239 | | SAINT PAUL, MN 55101-4239 | |
| 042324P001-1413A-123 | KOCH LOGISTICS | RYAN GERKEN | | PO BOX 4239 | | SAINT PAUL, MN 55101-4239 | |
| 041678P001-1413A-123 | KOCH MEMBRANE SYSTEM | TABS | JOHN CAMERON | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 032162P001-1413A-123 | KOCH'S TURKEY FARM | | | 416 VALLEY RD | | TAMAQUA, PA 18252-5115 | |
| 008682P001-1413A-123 | KOCH*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001634P001-1413A-123 | KOCH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035889P001-1413A-123 | KOCHEK | JAY PERRY | | 75 HIGHLAND DR | | PUTNAM, CT 06260-3010 | |
| 007320P001-1413A-123 | KOCHENOUR*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001890P001-1413A-123 | KOCHER*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029634P001-1413A-123 | KOEHLER / BRIGHT STA | | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 013463P001-1413A-123 | KOEHLER INSTRUMENT | NIKO KARAVAKIS | | 1595 SYCAMORE AVE | | BOHEMIA, NY 11716 | |
| 036727P001-1413A-123 | KOEHLER INSTRUMENTS | | | 85 CORPORATE DR | | HOLTSVILLE, NY 11742-2007 | |
| 001291P001-1413A-123 | KOEKA*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036236P001-1413A-123 | KOELLMAN GEAR | CHRISTINE | | 8 INDUSTRAIL PK | | WALDWICK, NJ 07463-1512 | |
| 033592P001-1413A-123 | KOENIG EQUIPMENT | | | 5155 CHILDRENS HOME | | GREENVILLE, OH 45331-9327 | |
| 013465P001-1413A-123 | KOENIG EQUIPMENT | JOHN DEERE DEALER | | 2535 DAYTON PIKE | | GERMANTOWN, OH 45327-9663 | |
| 013464P001-1413A-123 | KOENIG EQUIPMENT | JOHN DEERE DEALER | | 3130 US RT 36E | | URBANA, OH 43078 | |
| 003843P001-1413A-123 | KOEPKE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040382P001-1413A-123 | KOGER AIR CORP | MIKE CHILDRESS | | P O BOX 4668 | | MARTINSVILLE, VA 24115-4668 | |
| 041966P001-1413A-123 | KOIKE ARONSON INC | FRANKLIN TRAFFIC | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 013466P001-1413A-123 | KOKE INC | | | 582 QUEENSBURY AVE | | QUEENSBURY, NY 12804-7612 | |
| 034301P001-1413A-123 | KOKE INC | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 022431P001-1413A-123 | KOKIE COSMETICS | | | 10721 TUCKER ST | | BELTSVILLE, MD 20705-2208 | |
| 025093P001-1413A-123 | KOKUSAI SOKO | | | 150-12 132ND STREET | | JAMAICA, NY 11434-3500 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025091P001-1413A-123 | KOKUSAI SOKO AMER | | | 150-12 132ND AVE | | JAMAICA, NY 11434-3500 | |
| 025092P001-1413A-123 | KOKUSAI SOKO AMERICA | | | 150-12 132ND STREET | | JAMAICA, NY 11434-3500 | |
| 007929P001-1413A-123 | KOLAPO*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002992P001-1413A-123 | KOLB*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025310P001-1413A-123 | KOLD-DRAFT INDUSTRIES | | | 1525 E LAKE RD | | ERIE, PA 16511-1088 | |
| 028449P001-1413A-123 | KOLE IMPORTS | | | 24600 MAIN ST | | CARSON, CA 90745-6308 | |
| 035003P001-1413A-123 | KOLGA LLC | LEE NEMETH | | 65 LANCASTER DR | | BEACON FALLS, CT 06403-1049 | |
| 022449P001-1413A-123 | KOLL DISTRIBUTORS IN | DAVE BUETTINGER | | 10767 TUCKER ST | | BELTSVILLE, MD 20705-2265 | |
| 039467P001-1413A-123 | KOLLMORGEN | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039407P001-1413A-123 | KOLLMORGEN CMS US BANK | DANAHER | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 027752P001-1413A-123 | KOLLSMAN INC | | | 220 DANIEL WEBSTER HWY | | MERRIMACK, NH 03054-4837 | |
| 006009P001-1413A-123 | KOLMANSBERGER*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029650P001-1413A-123 | KOLMAR LAB INC | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 030124P001-1413A-123 | KOLS | | | 3101 WILMARCO DR | | BALTIMORE, MD 21223-3231 | |
| 030125P001-1413A-123 | KOLS CONTAINERS | | | 3101 WIULMARCO RD | | BALTIMORE, MD 21223-3231 | |
| 013467P001-1413A-123 | KOLS CONTAINERS | TAMMY REEPING | | 3101 WILMARCO DR | | BALTIMORE, MD 21223-3231 | |
| 036366P001-1413A-123 | KOLSTAD AND FIESS #23 | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |
| 007700P001-1413A-123 | KOLSTER*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013468P001-1413A-123 | KOMATSU NORTHEAST | ARMAND PIZZA | | 2820 HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-2518 | |
| 030658P001-1413A-123 | KOMMERLING USA | | | 3402 STANWOOD BLVD | | HUNTSVILLE, AL 35811-9021 | |
| 024798P001-1413A-123 | KOMMERLING USA | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 013469P001-1413A-123 | KOMMERLING USA | COURTNEY BOMBARD H NEHRING | | 3402 STANWOOD BLVD | | HUNTSVILLE, AL 35811-9021 | |
| 034292P001-1413A-123 | KOMMERLING USA | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 000949P001-1413A-123 | KOMNICK*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035369P001-1413A-123 | KOMPAC | | | 7 COMMERCE ST 1 | | SOMERVILLE, NJ 08876-6039 | |
| 043391P001-1413A-123 | KOMPULSION BOUTIQUE | CATI | | LA GALERIA DE SUCHVILLE # 97 | SYUTE 106 CARR  2 | GUAYNABO, PR 966 | |
| 013470P001-1413A-123 | KONA SURF CO | NICK CECCOI | | 160 W RIO GRANDE AVE | | WILDWOOD, NJ 08260-1518 | |
| 033523P001-1413A-123 | KONI AMERICA | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 013471P001-1413A-123 | KONICA MINOLTA BUS SOLUTIONS | ROBIN | | DEPT2366 | PO BOX 122366 | DALLAS, TX 75312-2366 | |
| 041064P001-1413A-123 | KONICA MINOLTA BUSIN | CASS LOGISTICS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 013472P001-1413A-123 | KONICA MINOLTA BUSINESS | | | 550 MARSHALL PHELPS RD | | WINDSOR, CT 06095-1701 | |
| 001614P001-1413A-123 | KONITSKY*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007996P001-1413A-123 | KONOBEEV*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006841P001-1413A-123 | KONOMI*NIKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032367P001-1413A-123 | KOOLATRON | CANADA   A/P | | 4330 COMMERCE DR | | BATAVIA, NY 14020-4102 | |
| 039147P001-1413A-123 | KOOLTRONICS | CHERL BRUNO | | P O BOX 240 | | PENNINGTON, NJ 08534-0240 | |
| 008553P001-1413A-123 | KOONCE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013473P001-1413A-123 | KOONS TYSONS TOYOTA | JOHN KIM | | 8610 LEESBURG PIKE | | VIENNA, VA 22182 | |
| 013474P001-1413A-123 | KOORSEN FIRE AND SECURITY | TONY VANCE | ACCNT MANAGER | 2719 N ARLINGTON AVE | | INDIANAPOLIS, IN 46218-3322 | |
| 000946P001-1413A-123 | KOP-COAT INC | CAROL | | 36 PINE ST | | ROCKAWAY, NJ 07866-3131 | |
| 007102P001-1413A-123 | KOPACK*KODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005183P001-1413A-123 | KOPELMAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032582P001-1413A-123 | KOPPERS CHOCOLATE | | | 45 JACKSON DR | | CRANFORD, NJ 07016-3503 | |
| 006379P001-1413A-123 | KOPTYRA*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002308P001-1413A-123 | KOPYLEC*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024577P001-1413A-123 | KORCHINA LOGISTICS | LEE NAM SUB | | 144-29 156TH STREET | | JAMAICA, NY 11434-4227 | |
| 004912P001-1413A-123 | KORCZYK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013479P001-1413A-123 | KORE INSURANCE HOLDINGS LLC | LEO TRAVERS | | 354 EISENHOWER PKWY | PLAZA I | LIVINGSTON, NJ 07039 | |
| 034682P001-1413A-123 | KOREAN AIRLINES | RAYMOND KIM | | 6101 W IMPERIAL HWY | | LOS ANGELES, CA 90045-6330 | |
| 003289P001-1413A-123 | KOREN*JILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030218P001-1413A-123 | KORG U S A INC | JANET AP | | 316 SOUTH SERVICE RD | | MELVILLE, NY 11747-3201 | |
| 001435P001-1413A-123 | KORING*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029955P001-1413A-123 | KORMAN SIGNS | HERMAN MELTON | | 3029 LINCOLN AVE | | RICHMOND, VA 23228-4209 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000774P001-1413A-123 | KORNFELD*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033085P001-1413A-123 | KOROLATH OF NEW ENGL | ARSENIO SOUSA | | 498 RIVER RD | | HUDSON, MA 01749-2621 | |
| 031632P001-1413A-123 | KORONA CANDLES INC | | | 3994 PEPPERELL WAY | | DUBLIN, VA 24084-3837 | |
| 039828P001-1413A-123 | KOROSEAL INTERIOR PRODS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 003739P001-1413A-123 | KORTRIGHT PEREZ*JO ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018586P001-1413A-123 | KORTRIGHT PEREZ*JO ANN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000489P001-1413A-123 | KORWIN*DARIUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001075P001-1413A-123 | KOSAKOWSKI*ARKADIUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000585P001-1413A-123 | KOSAKOWSKI*HENRYK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000631P001-1413A-123 | KOSAKOWSKI*PRZEMYSLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001377P001-1413A-123 | KOSAN*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039677P001-1413A-123 | KOSHII MAXELUM AMER | CHRIS | | P O BOX 352 | | POUGHKEEPSIE, NY 12602 | |
| 007973P001-1413A-123 | KOSMOSKI*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006109P001-1413A-123 | KOSS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018284P001-1413A-123 | KOSTAS AGANIS V EASTERN FREIGHT WAYS INC | ATTORNEY FOR THE DEFENDANT KEVIN HOLLEY | GUNNING AND LAFAZIA INC | 33 COLLEGE HILL RD | STE 258 | WARWICK, RI 02886 | |
| 028763P001-1413A-123 | KOSTER AMERICAN | DAWN PARNOFF | | 2585 AVIATOR DR | | VIRGINIA BEACH, VA 23453-3152 | |
| 001152P001-1413A-123 | KOT*DARIUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021565P001-1413A-123 | KOTAP | EDWARD CHOI | | 10 BAYVIEW AVE | | LAWRENCE, NY 11559-1026 | |
| 013475P001-1413A-123 | KOTAP AMERICA LTD | CARGO CLAIMS | | 10 BAYVIEW AVE | | LAWRENCE, NY 11559-1026 | |
| 000414P001-1413A-123 | KOTCH*DEBBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043106P001-1413A-123 | KOTEK AMERICA INC | | | 17752 COWAN ST | | IRVINE, CA 92614-6012 | |
| 026198P001-1413A-123 | KOTEK AMERICA INC | ALEXANDRA TAYLOR | | 17752 COWAN ST | | IRVINE, CA 92614-6012 | |
| 004135P001-1413A-123 | KOTTMANN*SETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003252P001-1413A-123 | KOUBSKY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037730P001-1413A-123 | KOVACS CONSTRUCTION | GREENWICH WWTP | | GRASS ISLAND ROAD | | GREENWICH, CT 06830 | |
| 013476P001-1413A-123 | KOVALSKY CARR ELEC | DENISE CEDENO | | 208 ST PAUL ST | | ROCHESTER, NY 14604-1120 | |
| 027406P001-1413A-123 | KOVALSKY-CARR ELEC | | | 208 SAINT PAUL ST | | ROCHESTER, NY 14604-1188 | |
| 037810P001-1413A-123 | KOVATCH MOBILE EQUIPMENT | | | ONE INDUSTRIAL COMPLEX | | NESQUEHONING, PA 18240-1499 | |
| 032420P001-1413A-123 | KOVATH MOBILE EQUIP | | | 44 MOUNTAIN AVE | | NESQUEHONING, PA 18240-2201 | |
| 033901P001-1413A-123 | KOWA AMERICAN CORP | | | 55 E 59TH ST | 19TH FLOOR | NEW YORK, NY 10022-1112 | |
| 007716P001-1413A-123 | KOWALKOWSKITIPPETT*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042632P001-1413A-123 | KOYO CORP OF USA | C T LOGISTICS | | PO OBX 30382 | | CLEVELAND, OH 44130-0382 | |
| 000925P001-1413A-123 | KOZAK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001889P001-1413A-123 | KOZAK*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001859P001-1413A-123 | KOZIEL*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004029P001-1413A-123 | KOZLOWSKI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003614P001-1413A-123 | KOZLOWSKI*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042785P001-1413A-123 | KP WOOD | | | 2232 MARINE DR STE 200 | | WEST VANCOUVER, BC V7V1K4 | CANADA |
| 013477P001-1413A-123 | KPI LOGISTICS | | | 12651 HIGH BLUFF DR | STE 200 | SAN DIEGO, CA 92130-2024 | |
| 042712P001-1413A-123 | KPM EXCEPTIONAL | | | 1 EXCEPTIONAL WAY | | LANDING, NJ 07850-1540 | |
| 013478P001-1413A-123 | KPM EXCEPTIONAL | SHARON BELLIS | | ONE EXCEPTIONAL WAY | | LANDING, NJ 07850-1540 | |
| 027143P001-1413A-123 | KRACO | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 041843P001-1413A-123 | KRAFT FOODS | | | P O BOX 982141 | | EL PASO, TX 79998-2141 | |
| 041842P001-1413A-123 | KRAFT FOODS | MONDELEZ | | P O BOX 982141 | | EL PASO, TX 79998-2141 | |
| 041841P001-1413A-123 | KRAFT FOODS - TEAC | GEORGE | | P O BOX 982141 | MAIL CODE SA-2741 | EL PASO, TX 79998-2141 | |
| 041845P001-1413A-123 | KRAFT FOODS - TEAC | JENNY KIM | | P O BOX 982141 | MAIL CODE SA-2741 | EL PASO, TX 79998-2141 | |
| 037286P001-1413A-123 | KRAFT WERKS | PAT | | 92 COOPER AVE | | TONAWANDA, NY 14150-6650 | |
| 025424P001-1413A-123 | KRAFTMAID FACTORY | | | 15535 S STATE AVE | | MIDDLEFIELD, OH 44062 | |
| 025423P001-1413A-123 | KRAFTMAID FACTORY | A/P | | 15535 S STATE AVE | | MIDDLEFIELD, OH 44062 | |
| 041365P001-1413A-123 | KRAFTMAID FACTORY (MASCO CABINTRY) | RATELINX | PATTY A/P | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 028977P001-1413A-123 | KRAFTWARE | | | 270 COX ST | | ROSELLE, NJ 07203-1704 | |
| 029488P001-1413A-123 | KRAISSL | | | 299 WILLIAMS AVE | | HACKENSACK, NJ 07601-5289 | |
| 001119P001-1413A-123 | KRAIZLER*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001857P001-1413A-123 | KRAMER*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003497P001-1413A-123 | KRAMER*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039994P001-1413A-123 | KRATON POLYMERS | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 005095P001-1413A-123 | KRATZER*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023193P001-1413A-123 | KRAUS USA INC | | | 12 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4649 | |
| 006260P001-1413A-123 | KRAUS*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032673P001-1413A-123 | KRAVE EAST WAREHOUSE | SHARON LAWSON | | 455 HOLLIE DR | | MARTINSVILLE, VA 24112-1957 | |
| 004580P001-1413A-123 | KRAWCZYK*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013480P001-1413A-123 | KREAMER BROTHERS GLASS INC | | | 1714 HUMMEL AVE | | CAMP HILL, PA 17011 | |
| 031805P001-1413A-123 | KREATOR EQUIPMENT | | | 400 GREEN ST | | WRENTHAM, MA 02093-1736 | |
| 013481P001-1413A-123 | KREHER'S FARM FRESH | | | PO BOX 410 | | CLARENCE, NY 14031-0410 | |
| 042107P001-1413A-123 | KREINIK MFG CO | | | PO BOX 1968 | | PARKERSBURG, WV 26102 | |
| 003347P001-1413A-123 | KREMZAR*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000907P001-1413A-123 | KRENZER*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037893P001-1413A-123 | KREPE-KRAFT INC | FRANKLIN TRAFFIC SR | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 013482P001-1413A-123 | KRESL POWER INC | DENISE KLINGER | | 900 KINGSLAND DR | | BATAVIA, IL 60510 | |
| 001606P001-1413A-123 | KRESTALICA*MUHAMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030927P001-1413A-123 | KRI-COLOR | | | 359 HILL ST | | BIDDEFORD, ME 04005-3949 | |
| 013483P001-1413A-123 | KRIEGER AND PRAGER LLP | PAULA MERKLE | AS ATTORNEYS | 39 BROADWAY STE 920 | | NEW YORK, NY 10006 | |
| 013484P001-1413A-123 | KRISKA HOLDINGS LIMITED | PO BOX 879 | | 850 SOPHIA ST | | PRESCOTT, ON K0E 1T0 | CANADA |
| 002825P001-1413A-123 | KRISSELL*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013485P001-1413A-123 | KRISTEN WEISS | | | 10 LEE PK | | HAMILTON, MA 01982 | |
| 013486P001-1413A-123 | KRISTIN O'DOMES | | | 117 HUNTINGDON VLG DR | APR 206 | HUNKER, PA 15639 | |
| 000500P001-1413A-123 | KRIZAN*JERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001683P001-1413A-123 | KROBOCK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004967P001-1413A-123 | KROMAH*ALMALIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007524P001-1413A-123 | KROMAH*MORLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000371P001-1413A-123 | KROMER*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013488P001-1413A-123 | KRONOS | | | PO BOX 743208 | | ATLANTA, GA 30374-3208 | |
| 013487P001-1413A-123 | KRONOS | | | PO BOX 845748 | | BOSTON, MA 02284-5748 | |
| 008544P001-1413A-123 | KROPFF*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000716P001-1413A-123 | KROTULIS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001182P001-1413A-123 | KROUT*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001082P001-1413A-123 | KROUT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013489P001-1413A-123 | KRUEGER NORTAN SUGARHOUSE | PATRICIA NORTAN | | 780 BUTTON HILL RD | | SHREWSBURY, VT 05738 | |
| 013490P001-1413A-123 | KRUGG REFLECTIONS USA LLC | SCHNEIDER LOGISTICS | | P O BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 008491P001-1413A-123 | KRUPITSKY*ROMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039006P001-1413A-123 | KRUSE TOOL AND DIE | AREN KRUSE-SMOKONICH | | P O BOX 2247 | | WARMINSTER, PA 18974-0025 | |
| 002051P001-1413A-123 | KRZANOWSKI*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004397P001-1413A-123 | KRZYKOWSKI*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004932P001-1413A-123 | KRZYKOWSKI*THEODORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000502P001-1413A-123 | KRZYNOWEK*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013492P001-1413A-123 | KTM REPAIR | SCHNEIDER LOGISTICS | | PO BOX 2666 | | GREENBAY, WI 54306-2666 | |
| 013491P001-1413A-123 | KTM REPAIR | SCHNEIDER LOGISTICS | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 025874P001-1413A-123 | KTR GROUP | | | 168 FRANKLIN TPK | STE 102 | WALDWICK, NJ 07463-1835 | |
| 006878P001-1413A-123 | KUBARI*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000825P001-1413A-123 | KUBART*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006442P001-1413A-123 | KUCH*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024857P001-1413A-123 | KUDI CARGO INC | | | 148-18 156TH ST | | JAMAICA, NY 11434 | |
| 013493P001-1413A-123 | KUEBIX LLC | | | 5 MILL AND MAIN PL | STE 400 | MAYNARD, MA 01754-2653 | |
| 032865P001-1413A-123 | KUEHNE AND NAGEL | | | 4724 ENTRANCE DR | | CHARLOTTE, NC 28273-3713 | |
| 033284P001-1413A-123 | KUEHNE AND NAGEL | | | 500 E MAIN ST | STE 1420 | NORFOLK, VA 23510-2206 | |
| 021980P001-1413A-123 | KUEHNE AND NAGEL | BOCEAN | | 1001 BUSSE RD | | ELK GROVE VILLAGE, IL 60007-2431 | |

Case 19-12809-JKS Doc 561 Filed 05/10/19 Entered 05/10/19 14:43:47 Desc Main
Document Page 1619 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040109P001-1413A-123 | KUEHNE AND NAGEL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 042719P001-1413A-123 | KUEHNE AND NAGEL  *JC | | | 10 EXCHANGE PL | 19TH FLOOR | JERSEY CITY, NJ 07302 | |
| 013494P001-1413A-123 | KUEHNE AND NAGEL INC | | | 10 EXCHANGE PL | 19TH FLOOR | JERSEY CITY, NJ 07302 | |
| 030367P001-1413A-123 | KUEHNE AND NAGEL INC | | | 324 HALF ACRE RD | | CRANBURY, NJ 08512-3254 | |
| 027997P001-1413A-123 | KUEHNE AND NAGEL INC | STEWART NELL | | 22780 INDIAN CREEK | STE 160 | DULLES, VA 20166-6716 | |
| 037804P001-1413A-123 | KUEHNE AND NAGLE | | | ONE HARBOR ST | STE 303 | SOUTH BOSTON, MA 02210-2445 | |
| 021590P001-1413A-123 | KUEHNE AND NAGLE INC | | | 10 EXCHANGE PL | 19TH FLOOR | JERSEY CITY, NJ 07302-4935 | |
| 013495P001-1413A-123 | KUESTER IMPLEMENT CO | | | 47690 RESERVOIR RD | | SAINT CLAIRSVILLE, OH 43950 | |
| 024543P001-1413A-123 | KUESTER IMPLEMENT CO | A/P BLOOMINGDALE OH | | 1436 STATE RTE 152 | | BLOOMINGDALE, OH 43910-7997 | |
| 004408P001-1413A-123 | KUHL*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006884P001-1413A-123 | KUHN*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005195P001-1413A-123 | KUHN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028616P001-1413A-123 | KUHNE AND NAGEL-N AMER | INLAND TRANSPORT | LINDA BATRIE | 2500 MARIE CURIE AVE | | ST-LAURENT, QC H4S1N1 | CANADA |
| 007800P001-1413A-123 | KUKOWSKI*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004400P001-1413A-123 | KUKUCH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000894P001-1413A-123 | KULIK*TOMASZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005597P001-1413A-123 | KULLS*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013496P001-1413A-123 | KULMANNS AUTOMOTIVE | JOHN KULMANN | | 1411 MERIDEN RD | | WOLCOTT, CT 06716 | |
| 001041P001-1413A-123 | KUMLER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028138P001-1413A-123 | KUNAL KITCHEN | | | 231 WESTON ST | | HARTFORD, CT 06120-1209 | |
| 028272P001-1413A-123 | KUNKLE HOLDINGS | K AND I SALES | KEN KUNKLE | 2399 ROUTE 85 | | HOME, PA 15747-7815 | |
| 004484P001-1413A-123 | KUNKLE*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006648P001-1413A-123 | KUNZ*TAMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008816P001-1413A-123 | KUNZELMAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000770P001-1413A-123 | KUPERSHTEYN*BORIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008554P001-1413A-123 | KURALT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002303P001-1413A-123 | KURHANSKY*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042566P001-1413A-123 | KURIYAMA OF AMER INC | VINCE CIULLA | | PO BOX 91628 | | CHICAGO, IL 60693-1628 | |
| 013497P001-1413A-123 | KURIYAMA OF AMERICA INC | | | 360 E STATE PKWY | | SCHAUMBURG, IL 60173 | |
| 013498P001-1413A-123 | KUROWSKI AND WILSON LLC | CHERYL SPIER | | 2201 NORTH FRONT ST | STE 200 | HARRISBURG, PA 17110 | |
| 042309P001-1413A-123 | KURT S ADLER | MIHFRILD AND ASSOCIATES | EVELYN | PO BOX 3928/ACCT PAYABLES | | SPRINGFIELD, MO 65808 | |
| 013499P001-1413A-123 | KURT S ADLER INC | CLAIMS DEPT | | 15 KIMBERLY RD | | EAST BRUNSWICK, NJ 08816-2010 | |
| 038552P001-1413A-123 | KURT VERSEN | CASS INFO SYSTEMS | CCASS  HUBBEL CONTRACT | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 007791P001-1413A-123 | KURTEK*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028928P001-1413A-123 | KURTLEE PRODUCTS | VURT LOUIS | | 268 OXFORD RD | | OXFORD, CT 06478-1956 | |
| 031824P001-1413A-123 | KURTZ BROTHERS | JEANIE | | 400 REED ST | P O BOX 392 | CLEARFIELD, PA 16830-0392 | |
| 013500P001-1413A-123 | KURTZ BROTHERS | STUART RADDINGS | | PO BOX 392 | | CLEARFIELD, PA 16830-0392 | |
| 022511P001-1413A-123 | KURTZ TRUCK EQUIP | | | 1085 MCGRAW-MARATHON | | MARATHON, NY 13803-2806 | |
| 022512P001-1413A-123 | KURTZ TRUCK EQUIPMEN | | | 1085 MCGRAW-MARATHON | | MARATHON, NY 13803-2806 | |
| 022513P001-1413A-123 | KURTZ TRUCKING EQUIP | | | 1085 MCGRAW-MARATHON | | MARATHON, NY 13803-2806 | |
| 008393P001-1413A-123 | KURTZ*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001807P001-1413A-123 | KURTZ*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003285P001-1413A-123 | KURTZ*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024756P001-1413A-123 | KUSH SUPPLY | | | 148 BLACKSTONE RIVER RD | | WORCESTER, MA 01607 | |
| 005021P001-1413A-123 | KUSIAK*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027632P001-1413A-123 | KUSS FILTRATION | DAVID SWISHER | | 2150 INDUSTRIAL DR | | FINDLAY, OH 45840-5402 | |
| 029503P001-1413A-123 | KUSTOM BLENDING | | | 3 CARBON WAY | | RICHWOOD, KY 41094-9370 | |
| 029502P001-1413A-123 | KUSTOM GROUP | JOHN O'NEIL | | 3 CARBON WAY | | RICHWOOD, KY 41094-9370 | |
| 008127P001-1413A-123 | KUTKA*KARLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001666P001-1413A-123 | KUYKENDOLL*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023613P001-1413A-123 | KWT | | | 126 PENNSYLVANIA AV | | PATERSON, NJ 07503-2526 | |
| 018569P001-1413A-123 | KYE JA PARK AND SAM NAM JUNG | ANDREW PARK ESQ | | 450 SENVETH AVE | STE 1805 | NEW YORK, NY 10123 | |
| 013502P001-1413A-123 | KYLE HATCH | | | 3690 DUG RD | | MILLPORT, NY 14864 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001095P001-1413A-123 | KYLER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000740P001-1413A-123 | KYLER*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013503P001-1413A-123 | KYZER'S LAWN AND ODD JOBS | WALTER E KYZER JR | | 4017 VIRGIL CT | | HENRICO, VA 23231 | |
| 013504P001-1413A-123 | KZM PROPERTIES | | | 427 WASHINGTON ST | | CLAREMONT, NH 03743 | |
| 034745P001-1413A-123 | L A WOOLLEY ELEC INC | | | 620 TIFFT ST | | BUFFALO, NY 14220-1862 | |
| 024183P001-1413A-123 | L AND G FABRICATORS IN | LEO GAUTHIER | | 137 HARWOOD HILL RD | RT 7A | BENNINGTON, VT 05201-1641 | |
| 013508P001-1413A-123 | L AND H MECHANICAL AND ELECTRICAL | SVC INC | ANGELA HOLZER | 1290 OLD HARRISBURG RD | | GETTYSBURG, PA 17325 | |
| 013505P001-1413A-123 | L AND J APPLIANCE SVC INC | JESSICA | | 85 LAWRENCE ST | | HACKENSACK, NJ 07601 | |
| 030435P001-1413A-123 | L AND K EQUIPMENT | | | 33 PETERS RD | 97045274 | BLOOMFIELD, CT 06002-1332 | |
| 024094P001-1413A-123 | L AND K GOODS | | | 135 CROTTY RD | | MIDDLETOWN, NY 10941-4070 | |
| 027445P001-1413A-123 | L AND L ENGINEERING CO | | | 21 INDIAN KNOLL RD | | NORTH BILLERICA, MA 01862-1142 | |
| 027197P001-1413A-123 | L AND M DISTRIBUTION AND LOGISTICS | | | 2009 ELMWOOD AVE | STE 101B | SHARON HILL, PA 19079-1021 | |
| 013509P001-1413A-123 | L AND M SUPPLY | CATHY NIX | | PO BOX 640 | | WILLACOOCHEE, GA 31650-0640 | |
| 028932P001-1413A-123 | L AND M TOOL AND IND | | | 26800 FARGO AVE | STE D | BEDFORD HEIGHTS, OH 44146-1341 | |
| 041817P001-1413A-123 | L AND P PAPER | | | P O BOX 96 | | SOUTHBRIDGE, MA 01550-0096 | |
| 022597P001-1413A-123 | L AND R | | | 11 ENGELHARD DR | | JAMESBURG, NJ 08831-3722 | |
| 022599P001-1413A-123 | L AND R | | | 11 ENGLEHARD | | JAMESBURG, NJ 08831-3722 | |
| 022598P001-1413A-123 | L AND R | | | 11 ENGLEHARD | MONROE TOWNSHIP | JAMESBURG, NJ 08831-3722 | |
| 036919P001-1413A-123 | L AND R DISTRIBUT INC | PETER | | 88 35TH ST | 5TH FLOOR | BROOKLYN, NY 11232-2214 | |
| 022600P001-1413A-123 | L AND R DISTRIBUTORS | | | 11 ENGLEHARD DR | | MONROE TOWNSHIP, NJ 08831-3722 | |
| 037338P001-1413A-123 | L AND R DISTRIBUTORS | | | 9301 AVENUE D | | BROOKLYN, NY 11236-1806 | |
| 039101P001-1413A-123 | L B FOSTER CO | TRANSPORTATION INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 032615P001-1413A-123 | L B G | BILL KIND | | 450 COMMACK RD | | DEER PARK, NY 11729-4506 | |
| 040693P001-1413A-123 | L B WATER SVC | WALT VAN NUGS | | P O BOX 60 | | SELINSGROVE, PA 17870-0060 | |
| 022680P001-1413A-123 | L C DOANE CO | LUCY | | 110 POND MEADOW RD | | IVORYTON, CT 06442-1121 | |
| 039695P001-1413A-123 | L C I | PARTY CITY | JAIME PEREZ  VAL | P O BOX 362 | | CUYAHOGA FALLS, OH 44222-0362 | |
| 022423P001-1413A-123 | L C W USA | | | 107 WADE AVE | | SOUTH PLAINFIELD, NJ 07080-1311 | |
| 043629P001-1413A-123 | L D A INC | JAMILA RODRIGUEZ | | VIA ESCORIAL # 429 | | GUAYNABO, PR 00969-5349 | |
| 032776P001-1413A-123 | L D CARLSON CO | JEFF BELVIN | | 463 PORTAGE BLVD | | KENT, OH 44240-7286 | |
| 033227P001-1413A-123 | L D I | LAURA ABELE | | 50 JERICHO QUAD | | JERICHO, NY 11753-2729 | |
| 031407P001-1413A-123 | L D MCCAULEY | | | 3875 CALIFORNIA RD | | ORCHARD PARK, NY 14127-2239 | |
| 022913P001-1413A-123 | L D PLASTICS | | | 1130 PEARL ST | O/PRO; 19089442  RTS | BROCKTON, MA 02301-5409 | |
| 026153P001-1413A-123 | L D S LOGISTICS | | | 1755 PURINA WAY | | SPARKS, NV 89431-6524 | |
| 031763P001-1413A-123 | L F POWERS CO INC | | | 40 SO FIFTH ST | | WATERBURY, CT 06708-4202 | |
| 041241P001-1413A-123 | L F S LOGISTICS | | | P O BOX 720637 | | MIAMI, FL 33172-0011 | |
| 029682P001-1413A-123 | L F TROTTIER AND SONS | JOHN DEERE DEALER | | 30 ROUTE 5 | | WINDSOR, VT 05089-9535 | |
| 037686P001-1413A-123 | L F TROTTIER AND SONS | WILLIAM BOWIN | | BOX 342 | | SOUTH ROYALTON, VT 05068-0342 | |
| 031855P001-1413A-123 | L F TROTTIER AND SONS INC | JOHN DEERE DEALER | | 401 DAIRY HILL | | S ROYALTON, VT 05068-5260 | |
| 037233P001-1413A-123 | L G ELECTRONICS | | | 910 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632-3306 | |
| 031478P001-1413A-123 | L I C FACTORY | | | 39-25 SKILLMAN AVE | | SUNNYSIDE, NY 11104-4207 | |
| 035470P001-1413A-123 | L I C FACTORY | | | 70 VALLEY STREAM PK | | MALVERN, PA 19355-1407 | |
| 033129P001-1413A-123 | L I FIREPROOF DOOR | TRISH | | 5 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4698 | |
| 024646P001-1413A-123 | L J INTL FREIGHT | A/P DANNY CHOI | | 145-38 157TH STREET | #1 | JAMAICA, NY 11434-4200 | |
| 026982P001-1413A-123 | L K GOODWIN CO INC | | | 20 TECHNOLOGY WAY | | WEST GREENWICH, RI 02817-1710 | |
| 034517P001-1413A-123 | L K Q | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 030207P001-1413A-123 | L K Q CORP | A3 FREIGHT PAYMENT | | 3150 LENOX PK BLVD #400 | | MEMPHIS, TN 38115-4427 | |
| 038424P001-1413A-123 | L K W LOGISTICS | ROHLIG | | P O BOX 1534 | | ELK GROVE VILLAGE, IL 60009-1534 | |
| 030760P001-1413A-123 | L KNIFE AND SONS | ROMAN DOMBROWSKI | | 35 ELDER AVE | | KINGSTON, MA 02364-1503 | |
| 037315P001-1413A-123 | L L CLEAN CO | | | 9265 COMMERCE HWY | | PENNSAUKEN, NJ 08110-1201 | |
| 036343P001-1413A-123 | L L S TEAM USA | | | 800 DILLON DR | | WOOD DALE, IL 60191-1269 | |
| 027884P001-1413A-123 | L L WEANS CO INC | | | 2233 RT 110 | | FARMINGDALE, NY 11735 | |
| 034793P001-1413A-123 | L M C PLASTICSOURCE | | | 625 WINKS LN | | BENSALEM, PA 19020-5922 | |
| 030167P001-1413A-123 | L M D INTEGRATED LOG | SHIRLEY A/P | | 3136 E VICTORIA ST | | E RNCHO DMNGZ, CA 90221-5618 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025528P001-1413A-123 | L M GERSON CO INC | | | 16 COMMERCE BLVD | | MIDDLEBORO, MA 02346-1085 | |
| 041790P001-1413A-123 | L M I | LOGISTICS MANAGEMNT | | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 036251P001-1413A-123 | L M I CORP | | | 8 POST OFFICE SQUARE | | ACTON, MA 01720-3948 | |
| 039485P001-1413A-123 | L M I GROUP LLC | | | P O BOX 302 | | WICKATUNK, NJ 07765-0302 | |
| 043432P001-1413A-123 | L M I GROUP LLC | JEFF ALLEN | | P O BOX 302 | | WICKATUNK, NJ 07765-0302 | |
| 039226P001-1413A-123 | L M I SOLUTIONS | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 026902P001-1413A-123 | L M J INTL LOGISTICS | | | 20 CORPORATION ROW | | EDISON, NJ 08817-6004 | |
| 040209P001-1413A-123 | L M J INTL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037792P001-1413A-123 | L M S LOGISTICS | | | ONE CITY PLACE DRIVE | #4 | SAINT LOUIS, MO 63141-7014 | |
| 035313P001-1413A-123 | L M T | BRAD HOLZOPFEL | | 690 PURITAN AVE | | LAWRENCEVILLE, NJ 08648-4600 | |
| 035312P001-1413A-123 | L M T-MERCER GROUP | | | 690 PURITAN AVE | | LAWRENCEVILLE, NJ 08648-4600 | |
| 042882P001-1413A-123 | L MC CORMICK LBR | | | 6 BASHAW DR | | ESSEX JCT, VT 05452-3396 | |
| 022188P001-1413A-123 | L N R FEED AND GRAIN | HANDLING SYSTEMS | LESTER STRITE | 10258 GRINDSTONE HILL RD | | GREENCASTLE, PA 17225-9550 | |
| 036181P001-1413A-123 | L N R TOOL AND SUPPLY | ROSEANN - A/P | | 79 OTIS ST | | WEST BABYLON, NY 11704-1405 | |
| 038716P001-1413A-123 | L P DENSITY PROGRAM | OADVANCED FREIGHT | | P O BOX 183878 | | SHELBY TOWNSHIP, MI 48318-3878 | |
| 013506P001-1413A-123 | L P PAPER INC | CATHERINE CLOUTIER | | PO BOX 96 | | SOUTHBRIDGE, MA 01550-0096 | |
| 035769P001-1413A-123 | L P S | | | 731 BIELENBERG DR | #108 | WOODBURY, MN 55125-1701 | |
| 040859P001-1413A-123 | L P S | GLOBALTRANZ | JAKE TOWNSEND | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 030421P001-1413A-123 | LQ MECHATRONICS | | | 33 BUSINESS PK DRI | | BRANFORD, CT 06405-2973 | |
| 021954P001-1413A-123 | L S C COMMUNICATINS | R R DONNELLEY | KIM | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021944P001-1413A-123 | L S C COMMUNICATIONS | R R DONNELLEY | | 1000 WINDHAM PK | | BOLINGBROOK, IL 60490-3507 | |
| 021839P001-1413A-123 | L S C COMMUNICATIONS | R R DONNELLEY | RRD/DLS | 100 WINDHAM PK | | BOLINGBROOK, IL 60490 | |
| 021959P001-1413A-123 | L S C COMMUNICATIONS | R R DONNELLEY | SHEILA RITENOUR-FULTZ | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021840P001-1413A-123 | L S C COMMUNICATIONS | R R DONNELLEY | SOPHIE | 100 WINDHAM PK | | BOLINGBROOK, IL 60490-3507 | |
| 021960P001-1413A-123 | L S C COMMUNICATIONS | R R DONNELLEY | TONY LONG | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021838P001-1413A-123 | L S C COMMUNICATIONS | R R DONNELLEY/ EDI | PART OF DLS | 100 WINDHAM PK | | BOLINGBROOK, IL 60490-3507 | |
| 023782P001-1413A-123 | L S I | LUMINESCENT SYSTM INC | | 130 COMMERCE WAY | | EAST AURORA, NY 14052-2164 | |
| 029318P001-1413A-123 | L S I ADL TECHNOLOGY | AMARK LOGISTICS | | 28915 CLEMENS RD #270 | | WESTLAKE, OH 44145-1122 | |
| 029300P001-1413A-123 | L S I ADL TECHNOLOGY | I T S TRAFFIC SYS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 029307P001-1413A-123 | L S I GRAPHIC SOLUTIONS | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 029315P001-1413A-123 | L S I IMAGES | AMARK LOGISTICS | | 28915 CLEMENS RD #27 | | WESTLAKE, OH 44145-1122 | |
| 029306P001-1413A-123 | L S I IMAGES | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 029297P001-1413A-123 | L S I INDUSTRIES | AMARK LOGISTICS | | 28915 CKENEBS RD #270 | | WESTLAKE, OH 44145 | |
| 029317P001-1413A-123 | L S I INDUSTRIES | AMARK LOGISTICS | | 28915 CLEMENS RD #270 | | WESTLAKE, OH 44145-1122 | |
| 029305P001-1413A-123 | L S I INDUSTRIES | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 029316P001-1413A-123 | L S I LIGHTRON | AMARK LOGISTICS | | 28915 CLEMENS RD #270 | | WESTLAKE, OH 44145-1122 | |
| 029304P001-1413A-123 | L S I LIGHTRON INC | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD | | WESTLAKE, OH 44145-1122 | |
| 029319P001-1413A-123 | L S I RETAIL GRAPHICS | AMARK LOGISTICS | | 28915 CLEMENS RD #270 | | WESTLAKE, OH 44145-1122 | |
| 029892P001-1413A-123 | L S LEE | | | 3008 FALLING CREEK AVE | PO BOX 34309 | RICHMOND, VA 23234-0309 | |
| 030362P001-1413A-123 | L S STRAPPING | CHRIS KOWALCZYK | | 3238 E 82ND ST | | CLEVELAND, OH 44104-4338 | |
| 030364P001-1413A-123 | L S STRAPPING INC | | | 3238 E 82ND ST | | CLEVELAND, OH 44104-4338 | |
| 029903P001-1413A-123 | L T APPAREL GROUP | | | 301 HERROD BLVD | | DAYTON, NJ 08810-1564 | |
| 043110P001-1413A-123 | L T D WORLDWIDE | | | 19 SUTHERLAND AVE | | BRADFORD, ON L3Z0A1 | CANADA |
| 013507P001-1413A-123 | L T INTERNATIONAL | | | 200 CENTENNIAL AVE | STE 200 | PISCATAWAY, NJ 08854 | |
| 027007P001-1413A-123 | L T INTERNATIONAL | PAUL THIENVANICH | | 200 CENTENNIAL AVE | STE 200 | PISCATAWAY, NJ 08854-3950 | |
| 031304P001-1413A-123 | L T L ENTERPRISES | LOTTIE AP | | 380 ALLWOOD RD | | CLIFTON, NJ 07012-1702 | |
| 023558P001-1413A-123 | L T L HOME PRODUCTS | JOANNE SHOFFSTAL | | 125 ROUTE 61 | | SCHUYLKILL HAVEN, PA 17972-1000 | |
| 025675P001-1413A-123 | L W MOUNTAIN INC | | | 1605 DUNDEE AVE | STE B | ELGIN, IL 60120-1678 | |
| 034965P001-1413A-123 | L'ESPRIT DE CAMPAGNE | | | 645 MCGHEE RD | | WINCHESTER, VA 22603-4656 | |
| 036050P001-1413A-123 | L'OREAL | CORP ACCTS | | 77 DEANS RHODE | | MONMOUTH JUNCTION, NJ 08852 | |
| 039581P001-1413A-123 | L'OREAL | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 043435P001-1413A-123 | L'OREAL CONSUMER PRO | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 039585P001-1413A-123 | L'OREAL CONSUMER PRODS DIV | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039584P001-1413A-123 | L'OREAL LUXURY PRODS DIV | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 031678P001-1413A-123 | L'OREAL PROFESSIONAL | TRENDSET INC | | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 039587P001-1413A-123 | L'OREAL PROFESSIONAL PRODS | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 031676P001-1413A-123 | L'OREAL U S A | TRENDSET INC | CRENDSET | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 039586P001-1413A-123 | L'OREAL USA | SYNCADA | US BANK | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 031677P001-1413A-123 | L'OREAL USA | TRENDSET INC | | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 039582P001-1413A-123 | L'OREAL USA PRODS | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 021584P001-1413A-123 | L3 COMMUNICATIONS | AP DEPT | CHRIS LACROIX | 10 COMMERCE WAY | | WOBURN, MA 01801-1028 | |
| 013511P001-1413A-123 | LA ALOE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 030919P001-1413A-123 | LA CASA | | | 3585 COMMERCIAL DR | 3177968814 PEDRO | INDIANAPOLIS, IN 46222-1679 | |
| 037849P001-1413A-123 | LA CASA | | | P O BOX 025289 | | MIAMI, FL 33102-5289 | |
| 027300P001-1413A-123 | LA COLOMBE | | | 2040 ATLAS ST | | COLUMBUS, OH 43228-9645 | |
| 025175P001-1413A-123 | LA GASSE BROS INC | NATL TRAFFIC | DAWN CHARLES | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 033679P001-1413A-123 | LA LAVANDE | ROBIN CUNNINGHAM | | 5221 CENTRAL AVE | STE 7 | RICHMOND, CA 94804-5829 | |
| 032781P001-1413A-123 | LA MAISONNETTE | | | 4634 NORMAC DR | | SAN DIEGO, CA 92115-3133 | |
| 043616P001-1413A-123 | LA MAR CONSTRUCTION | | | ROAD 305 KM 26 | | LAJAS, PR 667 | |
| 013512P001-1413A-123 | LA ROSE INDUSTRIES | ESTEFANIA GRIJALUA | | 1578 SUSSEX TPK | | RANDOLPH, NJ 07869 | |
| 041716P001-1413A-123 | LA SALLE LABS | BERMAN BLAKE | | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 013513P001-1413A-123 | LA SQUISTA FOOD CORP | JOHN COVAIS | | 2 SOUTH ST | | MOUNT VERNON, NY 10550-1708 | |
| 013075P001-1413A-123 | LA TIENDA | | | 3601 LA GRANGE PKWY | | TOANO, VA 23168-9387 | |
| 013514P001-1413A-123 | LA TIENDA INC | ELAINE AZZNARA | | 3601 LA GRANGA PKWY | | TOANO, VA 23168 | |
| 013076P001-1413A-123 | LA TIENDACOM | | | 3601 LA GRANGE PKWY | | TOANO, VA 23168-9387 | |
| 035624P001-1413A-123 | LAARS HEATING SYS | M G N LOGISTICS | | 712 FERRY ST UNIT 1 | | EASTON, PA 18042-4324 | |
| 013515P001-1413A-123 | LAARS HEATING SYSTEMS | MGN LOGISTICS | | 161 WASHINGTON ST | | EAST WALPOLE, MA 02032-1196 | |
| 027413P001-1413A-123 | LAB CRAFTERS | ISAACLAMB | | 2085 5TH AVE | | RONKONKOMA, NY 11779-6903 | |
| 027360P001-1413A-123 | LAB PLUS | OSMAN FLORES | | 206 COOK RANGE RD | | CLARKRANGE, TN 38553 | |
| 002745P001-1413A-123 | LABAR*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005540P001-1413A-123 | LABARBERA*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013516P001-1413A-123 | LABBATE BALKAN COLAVITA AND | CONTINI LLP | | 1001 FRANKLIN AVE | | GARDEN CITY, NY 11530 | |
| 037744P001-1413A-123 | LABCHEM | MARY LOU EDINGER | | JACKSON'S POINT COMMERCE PARK | BLDG 1000 | ZELIENOPLE, PA 16063 | |
| 013517P001-1413A-123 | LABCHEM INC | RICHARD JESIH | | 1010 JACKSONS POINTE CT | BLDG 1000 | ZELIENOPLE, PA 16063 | |
| 013518P001-1413A-123 | LABCORP | | | PO BOX 2240 | | BURLINGTON, NC 27216 | |
| 029768P001-1413A-123 | LABEL TECH | TECH LOGISTICS | WEB TECHNICAL LOGISTICS | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 031792P001-1413A-123 | LABELCOM | SHELLY FRONTINO | | 400 CHESTNUT ST | | BRADFORD, PA 16701-2288 | |
| 007376P001-1413A-123 | LABELLE*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002118P001-1413A-123 | LABELLE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013519P001-1413A-123 | LABELMASTER | | | PO BOX 46402 | | CHICAGO, IL 60646-0402 | |
| 036248P001-1413A-123 | LABELPRINT CORP | | | 8 OPPORTUNITY WAY | | NEWBURYPORT, MA 01950-4043 | |
| 033439P001-1413A-123 | LABELWORX | | | 51 RUNWAY RD | | LEVITTOWN, PA 19057-4700 | |
| 006790P001-1413A-123 | LABERTH*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005416P001-1413A-123 | LABISSIERE*ANGELOT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007680P001-1413A-123 | LABONTE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013520P001-1413A-123 | LABOR READY INC | | | PO BOX 820145 | | PHILADELPHIA, PA 19182-145 | |
| 013521P001-1413A-123 | LABOR READY MID ATLANTIC INC | LABOR READY | | 1015 A ST | | TACOMA, WA 98402 | |
| 013522P001-1413A-123 | LABORATORY SALES | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 028175P001-1413A-123 | LABORATORY TESTING | | | 2331 TOPAZ DR | | HATFIELD, PA 19440-1936 | |
| 008355P001-1413A-123 | LABOY*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000501P001-1413A-123 | LABRECQUE*BILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040633P001-1413A-123 | LABREE'S BAKERY | TAMMY L BRASSLETT | | P O BOX 555 | | OLD TOWN, ME 04468-0555 | |
| 041184P001-1413A-123 | LABSPHERE INC | JAMIE DUFRESNE | | P O BOX 70 | | NORTH SUTTON, NH 03260-0070 | |
| 030962P001-1413A-123 | LACERTA GROUP INC | DEBBIE PELRINE | | 360 FORBES BLVD | | MANSFIELD, MA 02048-1806 | |
| 013523P001-1413A-123 | LACEY ELECTRIC INC | ANDREW LACEY | | 1060 OLD BERNVILLE RD | | READING, PA 19605 | |
| 022979P001-1413A-123 | LACEY MANUFACTURING | | | 1146 BARNUM AVE | | BRIDGEPORT, CT 06610-2794 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043466P001-1413A-123 | LACEY MNFG CO | | | P O BOX 5156 | | BRIDGEPORT, CT 06610-0156 | |
| 040534P001-1413A-123 | LACEY MNFG CO | MR MIKE IANNARONE | | P O BOX 5156 | | BRIDGEPORT, CT 06610-0156 | |
| 000555P001-1413A-123 | LACHANCE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005463P001-1413A-123 | LACHANCE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002564P001-1413A-123 | LACHAPELLE*CARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002866P001-1413A-123 | LACHIUSA*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006794P001-1413A-123 | LACINA*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001612P001-1413A-123 | LACLAUSTRA*JOSUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021176P001-1413A-123 | LACLAUSTRA*JOSUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028817P001-1413A-123 | LACOLOMBE | NEIL TOWNSMIRE | | 2600 EAST TIOGA | | PHILADELPHIA, PA 19134-5415 | |
| 013527P001-1413A-123 | LACORTE FARM AND LAWN | JOHN DEERE DEALER | | 522 EDWARDS AVE | | CALVERTON, NY 11933-1636 | |
| 043233P001-1413A-123 | LACOSTE | | | 551 MADISON AVE | 15 FLOOR : ATTN: SARA YANG | NEW YORK, NY 10022-3264 | |
| 039976P001-1413A-123 | LACOSTE | JOSH SCHUTZMAN | | 551 MADISON AVE | 15 FLOOR : ATTN: SARA YANG | NEW YORK, NY 10022-3264 | |
| 000549P001-1413A-123 | LACOVARA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033791P001-1413A-123 | LACROSSE FOOTWEAR | | | 5352 PERFORMANCE WAY | | WHITESTOWN, IN 46075-8800 | |
| 003695P001-1413A-123 | LACY*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006521P001-1413A-123 | LACY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007496P001-1413A-123 | LADD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033104P001-1413A-123 | LADDAWN / CLEARVIEW | | | 5 BURDICK DR | | ALBANY, NY 12205-1405 | |
| 013524P001-1413A-123 | LADDAWN INC | NICOLE ORE | | 155 JACKSON RD | | DEVENS, MA 01434-2314 | |
| 025404P001-1413A-123 | LADDAWN PRODUCTS | LEO LEGAULT | | 155 JACKSON RD | | DEVENS, MA 01434-5614 | |
| 013525P001-1413A-123 | LADDAWN PRODUCTS | NICOLA ORE | | 155 JACKSON RD | | DEVENS, MA 01434-5614 | |
| 034914P001-1413A-123 | LADDER TOWERS INC | KEVIN HARRIS | | 64 COCALICO CREEK RD | | EPHRATA, PA 17522-9455 | |
| 013528P001-1413A-123 | LADY AND TAYLOR BODY SHOP INC | DBA PENN FIRE APPARATUS | | 2293 HEIDLERSBURG RD | | GETTYSBURG, PA 17325 | |
| 026048P001-1413A-123 | LADY BRASS | | | 1717 BROADWAY | | HEWLETT, NY 11557-1681 | |
| 026049P001-1413A-123 | LADY BRASS | | | 1717 BROADWAY | 12345082 | HEWLETT, NY 11557-1681 | |
| 026050P001-1413A-123 | LADY BRASS CO | | | 1717 BROADWAY | 25768237 | HEWLETT, NY 11557-1681 | |
| 026051P001-1413A-123 | LADY BRASS CO | | | 1717 BROADWAY | 27090662 | HEWLETT, NY 11557 | |
| 042503P001-1413A-123 | LADY PILOT LETTERPRE | | | PO BOX 76 | | DURHAM, NC 27702-0076 | |
| 001323P001-1413A-123 | LAEVSKY*TANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042838P001-1413A-123 | LAFARGE GYPSUM | | | 350 BROADWAY | | BUCHANAN, NY 10511 | |
| 006754P001-1413A-123 | LAFAVE*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022989P001-1413A-123 | LAFAYETTE GRINDING | ARITIA | | 115 BANKER ST | | BROOKLYN, NY 11222-3147 | |
| 002874P001-1413A-123 | LAFFERTY*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001905P001-1413A-123 | LAFONTAINE*HERIBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000738P001-1413A-123 | LAFRENIERE*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005407P001-1413A-123 | LAGANO*VALENTINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040754P001-1413A-123 | LAGASSE | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040731P001-1413A-123 | LAGASSE BROS (LAG001) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 013526P001-1413A-123 | LAGASSE INC | CORPORATE CARRIER | | 1 PARKWAY N STE 100 | | DEERFIELD, IL 60015-2559 | |
| 013529P001-1413A-123 | LAGASSE INC | ISABEL KELLY | | 1526 KUEBEL ST | | NEW ORLEANS, LA 70123-6623 | |
| 002493P001-1413A-123 | LAGASSE*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007965P001-1413A-123 | LAGASSE*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001910P001-1413A-123 | LAGEORGIA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021223P001-1413A-123 | LAGEORGIA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001403P001-1413A-123 | LAGNER*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013530P001-1413A-123 | LAGROU DISTRIBUTION | CLAEVEN LTD | | PO BOX 2651 | | ORLAND PARK, IL 60467 | |
| 039276P001-1413A-123 | LAGROU DISTRIBUTION | CLAEVEN LTD | STEVE | P O BOX 2651 | | ORLAND PARK, IL 60467 | |
| 039277P001-1413A-123 | LAGROU DISTRIBUTION | CLAEVEN LTD | STEVE KOSITZKY | P O BOX 2651 | | ORLAND PARK, IL 60467 | |
| 000682P001-1413A-123 | LAGUNA*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005037P001-1413A-123 | LAGUNA*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005650P001-1413A-123 | LAGUNA*NORBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013531P001-1413A-123 | LAHEY CLINIC | | | 41 MALL RD | | BURLINGTON, MA 01805 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028436P001-1413A-123 | LAHOUTS COUNTRY | CLOTHING AND SKI SHOP | | 245 UNION ST | | LITTLETON, NH 03561-5613 | |
| 028411P001-1413A-123 | LAHOUTS NORTH FACE | SUMMIT SHOP | | 245 UNION ST | | LITTLETON, NH 03561-5613 | |
| 028433P001-1413A-123 | LAHOUTS SKI SHOP | | | 245 UNION ST | | LITTLETON, NH 03561-5613 | |
| 038042P001-1413A-123 | LAI EAST | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 042851P001-1413A-123 | LAI INTERNATIONAL | | | 4255 PHEASANT RIDGE DR NE | STE 405 | MINNEAPOLIS, MN 55449-5066 | |
| 038041P001-1413A-123 | LAI INTERNATIONAL | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038061P001-1413A-123 | LAI NEW YORK | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 004362P002-1413A-123 | LAINO*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030387P001-1413A-123 | LAIRD PLASTICS | | | 325 H HILL CARTER PKWY | | ASHLAND, VA 23005 | |
| 043887P001-1413A-123 | LAIRD PLASTICS | | | 4700 HUDSON DR | | STOW, OH 44224 | |
| 035240P001-1413A-123 | LAIRD PLASTICS | | | 6800 BROKEN SOUND PK | NW / STE 150 | BOCA RATON, FL 33487-2721 | |
| 023449P001-1413A-123 | LAIRD PLASTICS | CEITH WATERS | | 123 FROST ST | | WESTBURY, NY 11590-5030 | |
| 025779P001-1413A-123 | LAIRD PLASTICS | JOHN SELIX | | 1640 EMERSON ST | | ROCHESTER, NY 14606-3181 | |
| 035239P001-1413A-123 | LAIRD PLASTICS | LILLIAN A/P | | 6800 BROKEN SOUND PK | NW / STE 150 | BOCA RATON, FL 33487-2721 | |
| 037035P001-1413A-123 | LAIRD PLASTICS | MARK KAUFMANN  VA LOC | | 8991 YELLOW BRICK RD | | BALTIMORE, MD 21237-2329 | |
| 027556P001-1413A-123 | LAIRD PLASTICS | VATT GORMAN | | 211 SINCLAIR ST | KEYSTONE IND PARK | BRISTOL, PA 19007-1523 | |
| 004561P001-1413A-123 | LAIRD*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022367P001-1413A-123 | LAK WAREHOUSE | DEBBIE | | 106 KENNY PL | STC C | SADDLE BROOK, NJ 07663-5938 | |
| 013532P001-1413A-123 | LAK WAREHOUSE | LORI KOFFMAN | | 106 KENNY PL | | SADDLE BROOK, NJ 07663-5938 | |
| 033723P001-1413A-123 | LAKE CABLE LLC | JOE | | 529 THOMAS DR | | BENSENVILLE, IL 60105-0001 | |
| 035936P001-1413A-123 | LAKE CHAMPLAIN | SARAH | | 750 PINE ST | | BURLINGTON, VT 05401-4923 | |
| 013533P001-1413A-123 | LAKE ERIE LAWN AND GARDEN | JOHN DEERE DEALER | | 7833 MUNSON RD | | MENTOR, OH 44060-3701 | |
| 032034P001-1413A-123 | LAKE GEORGE BEER HUB | AP BRITANY | | 41 BROWNE ST | | ONEONTA, NY 13820-1472 | |
| 013534P001-1413A-123 | LAKE GEORGE BREW HOUSE | ROBERT CRAVEN | | 1043 ROUTE 9 | | QUEENSBURY, NY 12801 | |
| 032035P001-1413A-123 | LAKE GEORGE BREWERY | | | 41 BROWNE ST | | ONEONTA, NY 13820-1472 | |
| 024496P001-1413A-123 | LAKE ONTARIO FRUIT | | | 14234 RIDGE RD | 26441013 | ALBION, NY 14411-9163 | |
| 007655P001-1413A-123 | LAKE*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013535P001-1413A-123 | LAKELAND EQUIPMENT | JOHN DEERE DEALER | | PO BOX 248 | | AVON, NY 14414-9548 | |
| 032985P001-1413A-123 | LAKELAND EQUIPMENT C | JOHN DEERE DEALER | | 13330 ROUTE 31 | | SAVANNAH, NY 13146-9702 | |
| 032899P001-1413A-123 | LAKELAND EQUIPMENT C | JOHN DEERE DEALER | | 4751 COUNTY RD 5 | | HALL, NY 14463-9000 | |
| 034073P001-1413A-123 | LAKELAND EQUIPMENT C | JOHN DEERE DEALER | | 5614 TEC DR | | AVON, NY 14414-9548 | |
| 013536P001-1413A-123 | LAKELAND EQUIPMENT CO | JOHN DEERE DEALER | | BOX 265 | | HALL, NY 14463-0265 | |
| 013538P001-1413A-123 | LAKELAND EQUIPMENT CORP | JOHN DEERE DEALER | | 185 MACEDON CTR RD | | MACEDON, NY 14502 | |
| 030361P001-1413A-123 | LAKELAND EQUIPMENT CORP | JOHN DEERE DEALER | | 3237 UNION ST | | NORTH CHILI, NY 14514-1129 | |
| 013537P001-1413A-123 | LAKELAND EQUIPMENT CORP | JOHN DEERE DEALER | | 4751 COUNTY RD 5 | | HALL, NY 14463 | |
| 036047P001-1413A-123 | LAKELAND EQUIPMENT CORP | JOHN DEERE DEALER | | 7689 RIDGE WOOD WEST | | BROCKPORT, NY 14420 | |
| 013539P001-1413A-123 | LAKELINE | DIEGO BARRERA | | 2100 GREENLEAF ST | | EVANSTON, IL 60202-1084 | |
| 013540P001-1413A-123 | LAKES REGION ENVIRONMENTAL | CONTRACTORS | | P O BOX 1236 | | BELMONT, NH 03220 | |
| 030360P001-1413A-123 | LAKESHORE | | | 3235 MOLINE MARTIN R | | MILLBURY, OH 43447 | |
| 034973P001-1413A-123 | LAKESIDE METAL SPE | | | 6476 HWY 135 NORTH | | PARAGOULD, AR 72450-9388 | |
| 031762P001-1413A-123 | LAKETIAN | | | 40 SKYLINE DR | | PLAINVIEW, NY 11803-2510 | |
| 035968P001-1413A-123 | LAKEVIEW | | | 751 SCHNEIDER DR | | SOUTH ELGIN, IL 60177-1161 | |
| 038127P001-1413A-123 | LAKEVIEW FORGE CO | | | P O BOX 1030 | | ERIE, PA 16505 | |
| 013541P001-1413A-123 | LAKEVIEW HARDWARE INC | JOHN DEERE DEALER | | 8793 RD 239 | | LAKEVIEW, OH 43331 | |
| 042904P001-1413A-123 | LAKEWOOD PRODUCTS | | | 79 LAKEWOOD RD | PO BOX 177 | WILLIAMSTOWN, NY 13493 | |
| 023031P001-1413A-123 | LAKIN HOSPITAL | | | 11522 OHIO RIVER RD | | WEST COLUMBIA, WV 25287-8520 | |
| 023337P001-1413A-123 | LALLY PAK INC | ELI SOLOMEN | | 1209 CENTRAL AVE | | HILLSIDE, NJ 07205-2613 | |
| 008707P001-1413A-123 | LALLY*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001499P001-1413A-123 | LALONDE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002837P001-1413A-123 | LAM*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007968P001-1413A-123 | LAMADIEU*MYRTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002712P001-1413A-123 | LAMANNA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039102P001-1413A-123 | LAMART CORP | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023438P001-1413A-123 | LAMATEK INC | JASON HUNSBERGER | | 1226 FOREST PKWY | | WEST DEPTFORD, NJ 08066-1728 | |
| 002443P001-1413A-123 | LAMB*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001283P001-1413A-123 | LAMB*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032006P001-1413A-123 | LAMBDA EMI INC | CILL MATOUSCH | | 405 ESSEX RD | | NEPTUNE, NJ 07753-7701 | |
| 022354P001-1413A-123 | LAMBERSON PACKAGING | | | 120 S JONESVILLE ST | | MONTPELIER, OH 43543-1337 | |
| 002594P001-1413A-123 | LAMBERT*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008575P001-1413A-123 | LAMBERT*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002779P001-1413A-123 | LAMBERTY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029984P001-1413A-123 | LAMBRO | DENISE BOTTERIO | | 115 ALBANY AVE | | AMITYVILLE, NY 11701-2632 | |
| 033247P001-1413A-123 | LAMBRO | GROUND FORCE LOGISITCS | | 50 PARK PL #820 | | NEWARK, NJ 07102-4301 | |
| 025376P001-1413A-123 | LAMBRO CORP | ALL PHASE LOGISTICS | | 1545 OCEAN AVE | | BOHEMIA, NY 11716-1917 | |
| 013542P001-1413A-123 | LAMBRO INDUSTRIES | DENISE CATALDO | | 115 ALBANY AVE | | AMITYVILLE, NY 11701-2632 | |
| 030401P001-1413A-123 | LAMINATORS | | | 3255 PENN AVE | | HATFIELD, PA 19440-1731 | |
| 000530P001-1413A-123 | LAMKA*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004239P001-1413A-123 | LAMMIE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031471P001-1413A-123 | LAMOTHERMIC CORP | CAROLE | | 391 ROUTE 312 | | BREWSTER, NY 10509-2328 | |
| 024834P001-1413A-123 | LAMOTHERMIC CORP | CHRLTL | AROLE SMITH | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 039629P001-1413A-123 | LAMOTTE CO | VANESSA HAYMAN | | P O BOX 329 | | CHESTERTOWN, MD 21620-0329 | |
| 013543P001-1413A-123 | LAMOUNTAIN BROS | | | 37 FEDERAL HILL RD | | OXFORD, MA 01540 | |
| 023747P001-1413A-123 | LAMP WAREHOUSE | | | 1293 RT 23 SO | | WAYNE, NJ 07470 | |
| 001116P001-1413A-123 | LAMPLEY*DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033364P001-1413A-123 | LAMPSCOM | | | 5020 MULBERRY ST | | PHILADELPHIA, PA 19124-1349 | |
| 041542P001-1413A-123 | LAMSON AND GOODNOW MFG | MARSHA TETREAUL | | P O BOX 846 | | WESTFIELD, MA 01086-0846 | |
| 033357P001-1413A-123 | LAMTEC CORP | MIKE EXT 129 | | 5010 RIVER RD | | MOUNT BETHEL, PA 18343-5610 | |
| 013544P001-1413A-123 | LANA BONACASSIO | | | 131 BRUSH HILL RD | | MIDDLETOWN, CT 06457 | |
| 023473P001-1413A-123 | LANCA SALES INC | JESSICA /TIM | | 1235 CENTRAL AVE | | HILLSIDE, NJ 07205-2613 | |
| 013545P001-1413A-123 | LANCASTER COUNTY TREASURER | | | 2018 COUNTY MUNICIPAL TAX BILL | PO BOX 3894 | LANCASTER, PA 17604 | |
| 000061P001-1413A-123 | LANCASTER COUNTY TREASURER | | | PO BOX 3894 | | LANCASTER, PA 17604 | |
| 039376P001-1413A-123 | LANCASTER EQUIPMENT | | | P O BOX 293 | | LANCASTER, NY 14086-0293 | |
| 025792P001-1413A-123 | LANCASTER KNIVES | THERESA M MACIAS | | 165 COURT ST | | LANCASTER, NY 14086-2335 | |
| 036443P001-1413A-123 | LANCASTER METAL MFG | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 026508P001-1413A-123 | LANCASTER MOLD | | | 19 INDUSTRIAL CIR | | LANCASTER, PA 17601-5927 | |
| 034116P001-1413A-123 | LANCASTER NATIONAL | SPEEDWAY | | 57 GUNNVILLE RD | | LANCASTER, NY 14086-9748 | |
| 013546P001-1413A-123 | LANCASTER PARKING AUTHORITY | | | PO BOX 866 | | LANCASTER, PA 17608-0866 | |
| 006717P001-1413A-123 | LANCASTER*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013547P001-1413A-123 | LANCE GRICE | | | 9370 STONY BROOK | | CINCINNATI, OH 45231 | |
| 006435P001-1413A-123 | LANCE*KRISTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003097P001-1413A-123 | LANCE*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001582P001-1413A-123 | LANCIA*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023213P001-1413A-123 | LANCO ASSEMBLY SYSTE | | | 12 THOMAS DR | | WESTBROOK, ME 04092-3824 | |
| 013548P001-1413A-123 | LANCO MANUFACTURING CORP | LUIS RAMON | | URB APONTE NO 5 | | SAN LORENZO, PR 754 | |
| 042698P001-1413A-123 | LANCO MFG CORP | | | URB APONTE 5 | | SAN LORENZO, PR 754 | |
| 043627P001-1413A-123 | LANCO MFG CORP | MARITZA BURGOS / NANCY | | URB APONTE 5 | | SAN LORENZO, PR 754 | |
| 038152P001-1413A-123 | LAND LINK TRAFFIC SYS | | | P O BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 042901P001-1413A-123 | LAND STAR RANGER | | | P O BOX 19139 | | JACKSONVILLE, FL 32245 | |
| 004020P001-1413A-123 | LANDARONDON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013549P001-1413A-123 | LANDER ENTERPRISES LLC | LANDER | | 7565 ROUTE 30 | | IRWIN, PA 15642-7519 | |
| 037946P001-1413A-123 | LANDIS REFINING CO | | | P O BOX 1007 | | HAMPTON BAYS, NY 11946-0101 | |
| 005970P001-1413A-123 | LANDIS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007055P001-1413A-123 | LANDIS*CASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013550P001-1413A-123 | LANDMARK COMMERCIAL REALTY INC | | | 20 ERFORD RD #215 | | LEMOYNE, PA 17043 | |
| 031248P001-1413A-123 | LANDMARK DOCUMENT | FRANCINE HUFF A/P | | 375 FAIRFIELD AVE | BLDG 3 | STAMFORD, CT 06902-7220 | |
| 013551P001-1413A-123 | LANDMARK MEDICAL CENTER | BILLING OFFICE | | 115 CASS AVE | | WOONSOCKET, RI 02895 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007118P001-1413A-123 | LANDO*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026157P001-1413A-123 | LANDPRO EQUIPMENT | | | 1756 LINDQUIST DR | | FALCONER, NY 14733-9710 | |
| 030867P001-1413A-123 | LANDPRO EQUIPMENT | | | 3517 RAILROAD AVE | | ALEXANDER, NY 14005-9766 | |
| 013553P001-1413A-123 | LANDPRO EQUIPMENT | | | 7615 LEWISTON RD | | OAKFIELD, NY 14125-9733 | |
| 026156P001-1413A-123 | LANDPRO EQUIPMENT | DARYL - | | 1756 LINDQUIST DR | | FALCONER, NY 14733-9710 | |
| 013557P001-1413A-123 | LANDPRO EQUIPMENT | JOHN DEERE DEALER | | 13521 CAMBRIDGE RD | | EDINBORO, PA 16412 | |
| 013556P001-1413A-123 | LANDPRO EQUIPMENT | JOHN DEERE DEALER | | 1756 LINDQUIST DR | | FALCONER, NY 14733-9710 | |
| 013554P001-1413A-123 | LANDPRO EQUIPMENT | JOHN DEERE DEALER | | 336 VAUGHN ST | | SPRINGVILLE, NY 14141-9603 | |
| 013552P001-1413A-123 | LANDPRO EQUIPMENT | JOHN DEERE DEALER | | 3517 RAILROAD AVE | | ALEXANDER, NY 14005 | |
| 013555P001-1413A-123 | LANDPRO EQUIPMENT | JOHN DEERE DEALER | | 4751 COUNTY RD 5 | | HALL, NY 14463-9000 | |
| 026582P001-1413A-123 | LANDSBERG CANADA | | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 026579P001-1413A-123 | LANDSBERG CHICAGO | LANDSBERG | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 026585P001-1413A-123 | LANDSBERG CINNCINNATI | | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 026581P001-1413A-123 | LANDSBERG INDIANAPOLIS | | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 021338P001-1413A-123 | LANDSBERG NEW JERSEY | | | 1 CAPITAL DR | STE 102 | CRANBURY, NJ 08512-3264 | |
| 013559P001-1413A-123 | LANDSBERG NJ | | | 1 CAPITAL DR | | CRANBURY, NJ 08512 | |
| 026584P001-1413A-123 | LANDSBERG NJ | | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 023417P001-1413A-123 | LANDSBERG ORORA | | | 1221 TARA CT | | ROCKLIN, CA 95765-1200 | |
| 026580P001-1413A-123 | LANDSBERG ORORA | ORORA | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 034275P001-1413A-123 | LANDSCAPERS DEPOT | DELIO VALDAO | | 59 ROUTE 125 | | KINGSTON, NH 03848-3580 | |
| 042947P001-1413A-123 | LANDSTAR INWAY | BROKERAGE BILLING | | PO BOX 19139 | | JACKSONVILLE, FL 32245-9139 | |
| 042946P001-1413A-123 | LANDSTAR LIGON | BROKERAGE BILL | | PO BOX 19139 | | JACKSONVILLE, FL 32245-9139 | |
| 042739P001-1413A-123 | LANDSTAR LOGISTICS | | | 13410 SUTTON PK DR S | | JACKSONVILLE, FL 32224 | |
| 013561P001-1413A-123 | LANDSTAR LOGISTICS | GEORGE ROUTHIER | | 1 HERITAGE LN | | SAUGUS, MA 01906-3188 | |
| 024046P001-1413A-123 | LANDSTAR LOGISTICS | IMAGING DEPT | | 13410 SUTTON PK S | | JACKSONVILLE, FL 32224-5270 | |
| 013562P001-1413A-123 | LANDSTAR LOGISTICS | THOMAS MC SWEENEY | | 13410 SUTTON PK DR SOUTH | | JACKSONVILLE, FL 32224-5270 | |
| 024631P001-1413A-123 | LANE CONSTRUCTION | ASHLEY DUGAN | | 14500 AVION PKWY | STE 200 | CHANTILLY, VA 20151-1108 | |
| 036619P001-1413A-123 | LANE ENTERPRISES | GEORDON EVANS | | 825 RT 67 | | BALLSTON SPA, NY 12020-3604 | |
| 036869P001-1413A-123 | LANE PRESS | MELAINE | | 87 MEADOWLAND DR | | SOUTH BURLINGTON, VT 05403-7605 | |
| 021418P001-1413A-123 | LANE SUPPLY CO | RUSTY DAVORLIN | | 1 INDUSTRIAL PLZ | | BREWER, ME 04412-2219 | |
| 026933P001-1413A-123 | LANE VALENTI | | | 20 KEYLAND CT | | BOHEMIA, NY 11716-2620 | |
| 005109P001-1413A-123 | LANE*RASHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009976P001-1413A-123 | LANE*TIEED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030857P001-1413A-123 | LANG'S CORNER GARAGE | | | 351 WALLIS RD | | RYE, NH 03870-2256 | |
| 030859P001-1413A-123 | LANG'S CORNER GARAGE | | | 351 WILLIS RD | | RYE, NH 03870-2256 | |
| 042675P001-1413A-123 | LANG'S CORNER GARAGE | PAUL | | SAGAMORE & WALLIS RD | | RYE, NH 03870-2226 | |
| 004065P001-1413A-123 | LANG*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034674P001-1413A-123 | LANGDON SHIVERICK | | | 610 S MAIN ST | | LOS ANGELES, CA 90014-2009 | |
| 004476P001-1413A-123 | LANGE*EMORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007743P001-1413A-123 | LANGEL*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013563P001-1413A-123 | LANGER JUICE CO | ADRIANA BENITCZ | | 16195 STEPHENS ST | | CITY OF INDUSTRY, CA 91745-1718 | |
| 033776P001-1413A-123 | LANGHAM LOGISTICS | | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 005302P001-1413A-123 | LANGLAIS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005351P001-1413A-123 | LANGLEY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013565P001-1413A-123 | LANGSCHWAGER ELECTRIC CORP | | | 725 BUFFALO RD | | ROCHESTER, NY 14611 | |
| 008474P001-1413A-123 | LANIER*TORINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004261P001-1413A-123 | LANIGAN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013566P001-1413A-123 | LANNETT CO | CLAIMS DEPT DAN NESTOR | | 13200 TOWNSEND RD | | PHILADELPHIA, PA 19154-1014 | |
| 003930P001-1413A-123 | LANNING*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004533P001-1413A-123 | LANNING*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035385P001-1413A-123 | LANOCO SPECIALTY | WIRE PROD INC | SUSAN O'CONNOR | 7 JOHN RD | | SUTTON, MA 01590-2509 | |
| 013567P001-1413A-123 | LANOVARA SPECIALTY FOODS | ECHO LOGISTICS | | 600 W CHICAGO AVE | | CHICAGO, IL 60654 | |
| 021324P001-1413A-123 | LANSCO COLORS | | | 1 BLUE HILL PLZ | 11TH FLOOR | PEARL RIVER, NY 10965-3104 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027946P001-1413A-123 | LANSDALE WAREHOUSE | | | 2250 MAPLE AVE | | HATFIELD, PA 19440-2171 | |
| 027945P001-1413A-123 | LANSDALE WHSE | DONNA | | 2250 MAPLE AVE | | HATFIELD, PA 19440-2171 | |
| 021450P001-1413A-123 | LANSEN MOLD CO INC | KAREN ROSIER | | 1 MAIN ST | | BERKSHIRE, MA 01224-9535 | |
| 041432P001-1413A-123 | LANSKY SHARPENERS | JOHN KNISELY | | P O BOX 800 | | BUFFALO, NY 14231-0800 | |
| 022886P001-1413A-123 | LANTERNA DIST | | | 1125 DESOTO RD STE C | | BALTIMORE, MD 21223-3222 | |
| 032501P001-1413A-123 | LANXESS | ODYSSEY LOG DEPT 14 | | 4421 STUART ANDREW B | | CHARLOTTE, NC 28217-1589 | |
| 040085P001-1413A-123 | LANXESS CORP | C T S LOGISTICS | BONNIE | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 013568P001-1413A-123 | LANXESS CORP | ODYSSEY | | PO BOX 19749 | | CHARLOTTE, NC 28219 | |
| 006943P001-1413A-123 | LAPA*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033965P001-1413A-123 | LAPHAM-HICKEY STEEL | MARC CONRAD | | 5500 W 73RD ST | | CHICAGO, IL 60638-6506 | |
| 006199P001-1413A-123 | LAPIANA*BENEDICT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022119P001-1413A-123 | LAPIERRE USA | DICK ROGERS | | 102 AIRPORT ACCESS RD | | SWANTON, VT 05488-8850 | |
| 033767P001-1413A-123 | LAPIETRA MACHINERY AND | EQUIPMENT | SALVATORE MESSINA | 5320 THIRD AVE | | BROOKLYN, NY 11220-2601 | |
| 008771P001-1413A-123 | LAPLACE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039207P001-1413A-123 | LAPP INSULATOR | INTEGRATED LOGISTICS | KATHY CHATT | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 007751P001-1413A-123 | LAPRADE*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005967P001-1413A-123 | LAQUERRE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005990P001-1413A-123 | LARA*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007234P001-1413A-123 | LARACUENTE*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001166P001-1413A-123 | LARAMEE*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003579P001-1413A-123 | LARANJO*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003103P001-1413A-123 | LARGAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008128P001-1413A-123 | LARICCHIUTA*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002938P001-1413A-123 | LARKIN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006865P001-1413A-123 | LARKIN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008666P001-1413A-123 | LARKINS*TAJA-RAYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013570P001-1413A-123 | LAROCHE TOWING AND RECOVERY | PAUL BEEDE JR | PRESIDENT | PO BOX 20 | | BARRE, VT 05641 | |
| 003111P001-1413A-123 | LAROCHELLE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005697P001-1413A-123 | LAROSE*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013571P001-1413A-123 | LARRABEES TIRE SERV LLC | TIM | | 17 HUNT CREEK RD | | NICHOLS, NY 13812 | |
| 037098P001-1413A-123 | LARRY GUAGLIARDO | | | 90 ALCOTT ST | | EAST FALMOUTH, MA 02536-6801 | |
| 013577P001-1413A-123 | LARRY MCCUSKER | LARRY | | 421 MULLICA HILL RD | | MULLICA HILL, NJ 08062 | |
| 030242P001-1413A-123 | LARRY RAZZANO LEATHER | | | 318 N PERRY ST | | JOHNSTOWN, NY 12095-1211 | |
| 013573P001-1413A-123 | LARRY W CRABTREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013574P001-1413A-123 | LARRY WEAVER | | | 22 NAKATO CT | | BALTIMORE, MD 21220 | |
| 007528P001-1413A-123 | LARSEN*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035807P001-1413A-123 | LARSON DOORS | | | 7377 WILLIAM AVE | | ALLENTOWN, PA 18106-9324 | |
| 037120P001-1413A-123 | LARSON TOOL AND STAMP | | | 90 OLIVE ST | | ATTLEBORO, MA 02703-3802 | |
| 003065P001-1413A-123 | LARSON*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002068P001-1413A-123 | LARSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003968P001-1413A-123 | LASALLE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030853P001-1413A-123 | LASAR LOGISTICS | BARBRA | | 351 HERROD BLVD | | DAYTON, NJ 08810-1564 | |
| 040707P001-1413A-123 | LASCO FITTINGS INC | C/ODATA2LOGISTICS | TRANS INSIGHT | P O BOX 6030 | | GRAND RAPIDS, MI 49516-6030 | |
| 001364P001-1413A-123 | LASEKE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043538P001-1413A-123 | LASER CHEMICAL PROD | | | PO BOX 1723 | | JUNCOS, PR 00777-1723 | |
| 040388P001-1413A-123 | LASER LINE | JOHN ROQUEMORE | | P O BOX 47 | | VERSAILLES, OH 45380-0047 | |
| 013575P001-1413A-123 | LASER SALES | MATT SETH | | 2008 E 33RD ST | | ERIE, PA 16510-2566 | |
| 028780P001-1413A-123 | LASERFAB INC | | | 26 LEBANON VLY PA | | LEBANON, PA 17042-9745 | |
| 003733P001-1413A-123 | LASKEY*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036591P001-1413A-123 | LASKO PRODUCTS | AMANDA | | 820 LINCOLN AVE | | WEST CHESTER, PA 19380-4469 | |
| 003945P001-1413A-123 | LASKO*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006588P001-1413A-123 | LASSITER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040003P001-1413A-123 | LASSONDE PAPPAS | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002997P001-1413A-123 | LASTRA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040412P001-1413A-123 | LATCHAW MONTGOMERY AND | PECK INC | JIM ROSS | P O BOX 477 | | MALVERN, PA 19355-0477 | |
| 029777P001-1413A-123 | LATHAM IND | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029737P001-1413A-123 | LATHAM INDS | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029784P001-1413A-123 | LATHAM INDS | TECH LOGISTICS | AMBER PACHECO-TECH TRANS | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029775P001-1413A-123 | LATHAM INDUSTRIES | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 021541P001-1413A-123 | LATHAM INTL | BACKHAUL DIRECT | | 1 VIRGINIA AVE | | INDIANAPOLIS, IN 46204-3644 | |
| 013576P001-1413A-123 | LATHAM POOL PRODUCT | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055-0431 | |
| 021539P001-1413A-123 | LATHAM POOL PRODUCTS | BACKHAUL DIRECT | SCOTT | 1 VIRGINIA AVE | | INDIANAPOLIS, IN 46204-3644 | |
| 021540P001-1413A-123 | LATHAM SLASH CANADA | BACKHAUL DIRECT | | 1 VIRGINIA AVE | | INDIANAPOLIS, IN 46204-3644 | |
| 008935P001-1413A-123 | LATHAM WATER DISTRICT | | | MEMORIAL TOWN HALL | PO BOX 508 | NEWTONVILLE, NY 12128-0508 | |
| 027558P001-1413A-123 | LATHER | | | 2110 LINCOLN HWY | | EDISON, NJ 08817-3376 | |
| 006877P001-1413A-123 | LATHROP*BRANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037815P001-1413A-123 | LATICRETE INTL INC | ACCTS PAYABLE | | ONE LATICRETE PK NORTH | | BETHANY, CT 06524-3444 | |
| 037814P001-1413A-123 | LATICRETE INTL INC | ACCTS PAYABLE | IPS | ONE LATICRETE PK NORTH | | BETHANY, CT 06524-3444 | |
| 013579P001-1413A-123 | LATICRETE INTL INC | CLAIMS DEPT | | 91 AMITY RD | | BETHANY, CT 06524 | |
| 041871P001-1413A-123 | LATICRETE INTL INC | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 013581P001-1413A-123 | LATICRETE INTL INC | IPS WORLDWIDE | | 265 CLYDE MORRIS BLVD | | ORMOND BEACH, FL 32174-8136 | |
| 037211P001-1413A-123 | LATICRETE INTL INC | LAURA | | 91 AMITY RD | | BETHANY, CT 06524-3423 | |
| 037212P001-1413A-123 | LATICRETE INTL INC | SANDY AP | | 91 AMITY RD | INBOUND/COLLECT ONLY!!! | BETHANY, CT 06524-3423 | |
| 013580P001-1413A-123 | LATICRETE INTL INC | TRANS AUDIT INC | | 11 MARSHALL RD S-2D | | WAPPINGERS FALLS, NY 12590-4132 | |
| 037099P001-1413A-123 | LATINO FOOD DISTRIBUTORS | | | 90 AVOCADO ST | | SPRINGFIELD, MA 01104-3304 | |
| 032938P001-1413A-123 | LATOUR | JESSICA | | 480 FOREST AVE | | LOCUST VALLEY, NY 11560-2118 | |
| 032939P001-1413A-123 | LATOUR AEROSPACE | | | 480 FOREST AVE | | LOCUST VALLEY, NY 11560-2118 | |
| 038615P001-1413A-123 | LATROBE SPECIALTY ST | DIST A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038614P001-1413A-123 | LATROBE SPECIALTY STEEL | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 013582P001-1413A-123 | LATROBE STEEL | ROBERT KIRCHNER | | 1551 VIENNA PKWY | | VIENNA, OH 44473-8703 | |
| 041940P001-1413A-123 | LATROBE STEEL CO | SCOTT TRAFFIC CONS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 003861P001-1413A-123 | LATSCH*MARLENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001931P001-1413A-123 | LATTIMORE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000654P001-1413A-123 | LATVIS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022327P001-1413A-123 | LAUB INTERNATIONAL | VERNA WILLIAMS | | 1051 CLINTON ST | | BUFFALO, NY 14206-2823 | |
| 036060P001-1413A-123 | LAUDERDALE MILLWORK | | | 77 INDUSTRIAL RD | | BERKELEY HEIGHTS, NJ 07922-1539 | |
| 026991P001-1413A-123 | LAUFER GROUP INTL | | | 20 VESEY ST | STE 601 | NEW YORK, NY 10007-4233 | |
| 000772P001-1413A-123 | LAUFFENBURGER*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006938P001-1413A-123 | LAUG*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005378P001-1413A-123 | LAUGHMAN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023801P001-1413A-123 | LAURA ALLIS | | | 130 INGOMAR DR | | ROCHESTER, NY 14612-1732 | |
| 013584P001-1413A-123 | LAURA DICKINSON | | | 829 KISNGSTON RD | | BALTIMORE, MD 21212 | |
| 013585P001-1413A-123 | LAUREL SELF STORAGE | | | 9735 WASHINGTON BLVD N | | LAUREL, MD 20723 | |
| 023800P001-1413A-123 | LAUREN HOGSHIRE | | | 130 HODGE RD | | PRINCETON, NJ 08540-3014 | |
| 013586P001-1413A-123 | LAUREN J  SIEGEL | LJS HEALTH MGMT INC | | PMB 239 208 LENOX AVE | | WESTFIELD, NJ 07090 | |
| 013587P001-1413A-123 | LAUREN LONG AND LIBERTY | COLLISION LLC | | 117 RICHMOND ST | | PHILADELPHIA, PA 19125 | |
| 000798P001-1413A-123 | LAURET*DAMIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021528P001-1413A-123 | LAURETANO SIGN | | | 1 TREMTRO DR | | TERRYVILLE, CT 06786-7311 | |
| 003125P001-1413A-123 | LAURIN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023704P001-1413A-123 | LAVERY BREWING CO | JASON LAVERY | | 128 W 12TH ST | UNIT 101 | ERIE, PA 16501-1751 | |
| 039073P001-1413A-123 | LAVI INDUSTRIES | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 005733P001-1413A-123 | LAVIN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040099P001-1413A-123 | LAVINSTAR LOGISTICS | C T S | JOEL D SOUZA | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 004487P001-1413A-123 | LAVIOLETTE*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003587P001-1413A-123 | LAVITA*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018549P001-1413A-123 | LAW FIRM OF RUSSELL R JOHNSON III PLC | RUSSELL R JOHNSON III JOHN M CRAIG | | 2258 WHEATLANDS DR | | MANAKIN-SABOT, VA 23103 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013588P001-1413A-123 | LAW OFFICES OF JAMES LAMAN LLC | STEPHEN P TAYLOR | | 1235 WESLAKES DRIVESUITE 295 | | BERWYN, PA 19312 | |
| 013589P001-1413A-123 | LAW OFFICES OF JAN MEYERS | ATTORNEY TRUST ACCOUNT | | 1029 TEANECK RD 2ND FL | | TEANECK, NJ 07666 | |
| 001022P001-1413A-123 | LAW*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008096P001-1413A-123 | LAWHORN*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031673P001-1413A-123 | LAWN DOCTOR | | | 4 IMBER LN BLDG 4 | | MARLBORO, NJ 07746 | |
| 040381P001-1413A-123 | LAWN EQUIPMENT PARTS CO | | | P O BOX 466 | | MARIETTA, PA 17547-0466 | |
| 035730P001-1413A-123 | LAWRENCE | | | 7230 WILSON AVE | | HARWOOD HEIGHTS, IL 60706-4706 | |
| 033858P001-1413A-123 | LAWRENCE AND MESTER | | | 545 OLD MAYFIELD ROA | | DANVILLE, VA 24541-6463 | |
| 036895P001-1413A-123 | LAWRENCE CO | ROANOKE OPERATIONS | | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 034542P001-1413A-123 | LAWRENCE FOODS | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 036894P001-1413A-123 | LAWRENCE LOGISTICS | | | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 043289P001-1413A-123 | LAWRENCE LOGISTICS | GARRETT MCSWAIN | | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 036896P001-1413A-123 | LAWRENCE RELOCATION | | | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 035728P001-1413A-123 | LAWRENCE SCREW | | | 7230 W WILSON AVE | | HARWOOD HEIGHTS, IL 60706-4706 | |
| 035727P001-1413A-123 | LAWRENCE SCREW PRODS | BOB FOLLET | | 7230 W WILSON AVE | | HARWOOD HEIGHTS, IL 60706-4797 | |
| 024071P001-1413A-123 | LAWRENCE SCREW PRODS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 035729P001-1413A-123 | LAWRENCE SCREW PRODU | | | 7230 W WILSON AVE | | HARWOOD HEIGHTS, IL 60706-4706 | |
| 036897P001-1413A-123 | LAWRENCE TRANSPORTATION | TRAVIS BLANKENSHIP | | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 003086P001-1413A-123 | LAWRENCE*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000326P001-1413A-123 | LAWRENCE*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003962P001-1413A-123 | LAWRENCE*ELLIOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008650P001-1413A-123 | LAWRENSON*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003467P001-1413A-123 | LAWRENSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037927P001-1413A-123 | LAWSON PRODS | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 006517P001-1413A-123 | LAWSON*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004945P001-1413A-123 | LAWSON*YVONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013590P001-1413A-123 | LAWTON REALTY LTD PARTNERSHIP | | | 571 MIDDLE RD | | COLCHESTER, VT 05446 | |
| 000565P001-1413A-123 | LAWTON*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006406P001-1413A-123 | LAWTON*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005815P001-1413A-123 | LAWTON*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032245P001-1413A-123 | LAYMEN GLOBAL | SUZANNE | | 120 MCGAW DR | | EDISON, NJ 08837-3725 | |
| 004387P001-1413A-123 | LAYTON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004951P001-1413A-123 | LAZARO-ECKL*MYRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004335P001-1413A-123 | LAZAROWYCZ*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036041P001-1413A-123 | LAZY HILL FARM DESIG | | | 767 EAST ST | P O BOX 151 | WALPOLE, MA 02081-0151 | |
| 013591P001-1413A-123 | LB ELECTRIC SUPPLIES | CLIAMS DEPT | | 5202 NEW UTRECHT AVE | | BROOKLYN, NY 11219-3828 | |
| 019370P001-1413A-123 | LB SMITH FORD | | | 12TH AND MARKET ST | PO BOX 138 | LEMOYNE, PA 17043 | |
| 021348P001-1413A-123 | LC ENTERPRISE | | | 1 CIUCCIO DR | | OLD FORGE, PA 18518-1255 | |
| 013593P001-1413A-123 | LCTCB | | | 1845 WILLIAM PENN WAY | STE 1 | LANCASTER, PA 17601 | |
| 018080P001-1413A-123 | LD CARLSON CO | CODY MILNEIX | | 463 PORTAGE BLVD | | KENT, OH 44240-7286 | |
| 042727P001-1413A-123 | LDI  LOGISTICS DYNAMICS | | | 1140 WEHRLE DR | | BUFFALO, NY 14221 | |
| 033289P001-1413A-123 | LE PAPILLION | CHARLES EVERHAM | | 500 HADLEY RD | | SOUTH PLAINFIELD, NJ 07080-2426 | |
| 035992P001-1413A-123 | LE SOUK CERAMIQUE | | | 7593 JEWETT RD | | CLINTON, WA 98236-9431 | |
| 006046P001-1413A-123 | LE*HUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000511P001-1413A-123 | LEACH*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001932P001-1413A-123 | LEACH*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008343P001-1413A-123 | LEACHMAN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013594P001-1413A-123 | LEADER AIR AND SEA INC | ALLEN HSU | | 1050 BUSSE RD STE 225 | | BENSENVILLE, IL 60106 | |
| 033017P001-1413A-123 | LEADER EVAPORATOR CO | FRED PETIG | | 49 JONERGIN DR | | SWANTON, VT 05488-1311 | |
| 036224P001-1413A-123 | LEADER HERALD | | | 8 E FULTON ST | | GLOVERSVILLE, NY 12078-3283 | |
| 013595P001-1413A-123 | LEADER INTL EXPRESS | | | 1200 N ARLINGTON HEIGHTS | STE 200 | ITASCA, IL 60143-3157 | |
| 032289P001-1413A-123 | LEADER INTL EXPRESS | SUSAN | | 1200 N ARLINGTON HEIGHTS RD | STE 230 | ITASCA, IL 60143-3157 | |
| 013596P001-1413A-123 | LEADER MUTUAL | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30160 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040294P001-1413A-123 | LEADER MUTUAL FREIGHT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023032P001-1413A-123 | LEADING TECHNOLOGIES | | | 1153 INDUSTRIAL PK | | LEECHBURG, PA 15656 | |
| 013597P001-1413A-123 | LEAF FUNDING INC | | | PO BOX 742647 | | CINCINNATI,, OH 45274 | |
| 003059P001-1413A-123 | LEAK*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007072P001-1413A-123 | LEAKS'GWENDOLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025244P001-1413A-123 | LEAKSMART | TRAFFIC SYSTEMS INC | | 151 WEST JOHNSTOWN R | | GAHANNA, OH 43230-2700 | |
| 039106P001-1413A-123 | LEAKTITE CORP | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 013598P001-1413A-123 | LEANLOGISTICS INC | | | 1351 WAVERLY RD | | HOLLAND, MI 49423 | |
| 037008P001-1413A-123 | LEAP YEAR PUBLISHING | T F C LOGISTICS | | 8901 TONNELLE AVE | | NORTH BERGEN, NJ 07047-4706 | |
| 004105P001-1413A-123 | LEAP*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004328P001-1413A-123 | LEARCH*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033197P001-1413A-123 | LEARNING EXPRESS | | | 50 E MAIN ST | | WESTBOROUGH, MA 01581-1481 | |
| 006404P001-1413A-123 | LEARY'CONNOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013599P001-1413A-123 | LEASE PLAN RISK MGMT SERV AS | SUB OF KONECRANES #18000572816 | | 5350 KEYSTONE CT | | ROLLING MEADOWS, IL 60008 | |
| 036143P001-1413A-123 | LEATHER IMPRESSIONS | | | 7834 KINGSPOINT PKWY | | ORLANDO, FL 32819-6517 | |
| 034273P001-1413A-123 | LEATHER MAN | | | 59 PLAINS RD | | ESSEX, CT 06426 | |
| 021790P001-1413A-123 | LEAVITT CORP | JIM BIGANZI | | 100 SANTILLI HWY | | EVERETT, MA 02149-1938 | |
| 041811P001-1413A-123 | LEBANON SEABOARD | BEVERLY AP | | P O BOX 951 | | BINGHAMTON, NY 13902-0951 | |
| 026289P001-1413A-123 | LEBEAU KITCHENS | | | 180 FLYNN AVE | | SOUTH BURLINGTON, VT 05401-5423 | |
| 029369P001-1413A-123 | LEBEAU KITCHENS | | | 290 THOMAS LN | | STOWE, VT 05672 | |
| 005834P001-1413A-123 | LEBEDA*KATIE LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001887P001-1413A-123 | LEBER*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034344P001-1413A-123 | LEBERGE AND CURTIS INC | JOHN DEERE DEALER | | 5984 COUNTY RTE 27 | | CANTON, NY 13617-3727 | |
| 013601P001-1413A-123 | LEBERGE AND CURTISINC | | | 5984 COUNTY RTE 27 | CANTON RUSSELL RD | CANTON, NY 13617 | |
| 007255P001-1413A-123 | LEBLANC*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028407P001-1413A-123 | LEBRUN TOYOTA | | | 2435 RTE 32 | | CANANDAIGUA, NY 14424 | |
| 022068P001-1413A-123 | LECHASE CONSTRUCTION | | | 101 WAVERLY AVE | | SYRACUSE, NY 13201 | |
| 037224P001-1413A-123 | LECLERC FOODS USA | | | 91 ROTTERDAM IND PK | | SAINT AUGUSTIN, QC G3A1T1 | CANADA |
| 003908P001-1413A-123 | LECOMTE*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013602P001-1413A-123 | LED LIGHTING ENTERPRISES LLC | SARAH KAISER | | 1062 BARNES RD STE 208 | | WALLINGFORD, CT 06492-6012 | |
| 004420P001-1413A-123 | LEDBETTER*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005588P001-1413A-123 | LEDDY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000915P001-1413A-123 | LEDER*BORIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028084P001-1413A-123 | LEDERER INDUSTRIES | BOB MCYOUNG | | 2300 LINDEN BLVD | | BROOKLYN, NY 11208-4844 | |
| 005848P001-1413A-123 | LEDESMA SANDOVAL*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032067P001-1413A-123 | LEDGE ROCK HILL | | | 41 STEWART DAM RD | | CORINTH, NY 12822-2721 | |
| 032066P001-1413A-123 | LEDGE ROCK HILL WINE | | | 41 STEWART DAM RD | | CORINTH, NY 12822-2721 | |
| 022747P001-1413A-123 | LEDPAX IFC LLC | DAVID PEHLPS | | 11083 BSTATE RTE 9 | | CHAMPLAIN, NY 12919 | |
| 032726P001-1413A-123 | LEDVANCE | | | 460 BRODHEAD RD | | BETHLEHEM, PA 18020 | |
| 013603P001-1413A-123 | LEE AND DAWN SLOTA | | | 9625 STEPHEN DECATUR HWY | | OCEAN CITY, MD 21842 | |
| 029045P001-1413A-123 | LEE CHARROW | | | 273 LIME KILN RD | | NEW HAVEN, VT 05472-2095 | |
| 034185P001-1413A-123 | LEE CO | | | 58 BOKUM RD | | ESSEX, CT 06426 | |
| 035965P001-1413A-123 | LEE DISTRIBUTORS | A   MOSHE | | 751 KENT AVE | | BROOKLYN, NY 11211-7825 | |
| 013604P001-1413A-123 | LEE DISTRIBUTORS | HASSIBE MANN | | 303 STANLEY AVE | | BROOKLYN, NY 11207 | |
| 043425P001-1413A-123 | LEE ELECTRIC INC | | | P O BOX 238 | | WEST NEW YORK, NJ 07093-0238 | |
| 039141P001-1413A-123 | LEE ELECTRIC INC | ANDREW ABRAMOWITZ | | P O BOX 238 | | WEST NEW YORK, NJ 07093-0238 | |
| 013605P001-1413A-123 | LEE ELECTRIC SUPPLY | CLAIMS DEPT | | 240 HICKORY ST | | SCRANTON, PA 18505 | |
| 031280P001-1413A-123 | LEE H SMITH | | | 38 BENEDICT CRESCENT | | BASKING RIDGE, NJ 07920-4916 | |
| 031279P001-1413A-123 | LEE H SMITH CO | | | 38 BENEDICT CRESCENT | | BASKING RIDGE, NJ 07920-4916 | |
| 041147P001-1413A-123 | LEE INDUSTRIES | GEORGE SUHONEY | | P O BOX 688 | | PHILIPSBURG, PA 16866-0688 | |
| 013606P001-1413A-123 | LEE L DOPKIN | GILBERT MONCK | | 2100 WEST COLD SPRING LN | | BALTIMORE, MD 21209-4809 | |
| 026792P001-1413A-123 | LEE SUPPLY | TRAVIS ALTON | | 1ST & LINCOLN AVE | | CHARLEROI, PA 15022-2423 | |
| 013607P001-1413A-123 | LEE SUPPLY | WALTER STELMA | | 305 1ST ST | | CHARLEROI, PA 15022-1427 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 035743P001-1413A-123 | LEE'S MARINA | | | 726 WATER ST | 410 287 5100 | CHARLESTOWN, MD 21914-1178 | |
| 007208P001-1413A-123 | LEE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008192P001-1413A-123 | LEE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001799P001-1413A-123 | LEE*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004468P001-1413A-123 | LEE*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007679P001-1413A-123 | LEE*ELLIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001503P001-1413A-123 | LEE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006121P001-1413A-123 | LEE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006218P001-1413A-123 | LEE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002818P001-1413A-123 | LEE*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005774P001-1413A-123 | LEE*RONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000521P001-1413A-123 | LEE*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006036P001-1413A-123 | LEE*TAIWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035893P001-1413A-123 | LEED HIMMEL IND INC | | | 75 LEEDER HILL DR | | HAMDEN, CT 06517-2731 | |
| 031808P001-1413A-123 | LEEDS | SONDRA | | 400 HUNTVALLEY RD | | NEW KENSINGTON, PA 15068-7059 | |
| 013608P001-1413A-123 | LEEDS BUILDERS | MARK NAISHTEIN | | 101 N WASHINGTON AVE STE 3A | | MARGATE CITY, NJ 08402 | |
| 003143P001-1413A-123 | LEEDY*BAILEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013609P001-1413A-123 | LEEFSON TOOL AND DIE | | | 800 HENDERSON BLVD | | FOLCROFT, PA 19032 | |
| 036764P001-1413A-123 | LEEFSON TOOL AND DIE | MYRNA WOLMAN | | 850 HENDERSON BLVD | | FOLCROFT, PA 19032 | |
| 041627P001-1413A-123 | LEEN CO | PRIME RATE ASSOCTS | CEE ROBINSON | P O BOX 890 | | FISKDALE, MA 01518-0890 | |
| 005585P001-1413A-123 | LEFEBVRE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001730P001-1413A-123 | LEFEVE*ALYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000566P001-1413A-123 | LEFEVERE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013610P001-1413A-123 | LEGACY | MARK ALDERMAN | | 421 PARKVIEW RD | | FLOYD, VA 24091 | |
| 024050P001-1413A-123 | LEGACY INDUST | | | 13440 WEST COLONIAL DR | STE 2 | WINTER GARDEN, FL 34787-3948 | |
| 032144P001-1413A-123 | LEGACY MANUFACTURING | | | 415 CONCORD AVE | | BRONX, NY 10455-4801 | |
| 037261P001-1413A-123 | LEGACY WOODWORKING | | | 912 OLD COLONY RD | 475 RESEARCH PKWY | MERIDEN, CT 06451 | |
| 043145P001-1413A-123 | LEGACY WORLDWIDE LOG | | | 2601 MINGUS DR | | CEDAR PARK, TX 78613-1594 | |
| 028829P001-1413A-123 | LEGACY WORLDWIDE LOGISTICS | SHERRY A/P | | 2601 MINGUS DR | | CEDAR PARK, TX 78613-1594 | |
| 021505P001-1413A-123 | LEGAL SEAFOODS | | | 1 SEAFOOD WAY | | BOSTON, MA 02210-2700 | |
| 013611P001-1413A-123 | LEGENDS LTD | | | 8901-A YELLOW BRICK | | BALTIMORE, MD 21237 | |
| 037010P001-1413A-123 | LEGENDS LTD | | | 8901-A YELLOW BRICK RD | | BALTIMORE, MD 21237-2303 | |
| 006534P001-1413A-123 | LEGEZDH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035200P001-1413A-123 | LEGGETT AND PLATT | | | 6755 W 65TH ST | STE 100 | BEDFORD PARK, IL 60638-4801 | |
| 001831P001-1413A-123 | LEGGETT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021224P001-1413A-123 | LEGGETT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038350P001-1413A-123 | LEGION PAPER | ESHIPPING | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 037942P001-1413A-123 | LEGO WORLD FULFILLMENT LLC | | | P O BOX 1005 | | FARMINGTON, CT 06034-1005 | |
| 003465P001-1413A-123 | LEGOS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023052P001-1413A-123 | LEGRAND MID-ATLANTIC | ENVISTA ST 300 | | 11555 NMERIDEN ST | | CARMEL, IN 46032 | |
| 026934P001-1413A-123 | LEGRO COFFEE DIST | | | 20 KOSCIUSKO ST | | BROOKLYN, NY 11205-4905 | |
| 005842P001-1413A-123 | LEGURSKY*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018259P001-1413A-123 | LEHCO LP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 013612P001-1413A-123 | LEHIGH CARBON COMMUNITY COLEGE | | | 4525 EDUCATION PK DR | | SCHNECKSVILLE, PA 18078 | |
| 031466P001-1413A-123 | LEHIGH GROUP | | | 3901 LIBERTY ST | | AURORA, IL 60504-8122 | |
| 037669P001-1413A-123 | LEHIGH GROUP | | | 9999 EAST 121ST ST | | FISHERS, IN 46038 | |
| 026463P001-1413A-123 | LEHIGH VALLEY PLASTICS | | | 187 N COMMERCE WAY | | BETHLEHEM, PA 18017-8933 | |
| 032904P001-1413A-123 | LEHIGH VALLEY PRO STAR | | | 4752 W CALIFORNIA AVE | BLDG A #900 | SALT LAKE CITY, UT 84104-4477 | |
| 032575P001-1413A-123 | LEHIGH VISUAL IMAGIN | | | 45 EVERETT DR | 609 799 8880 | PRINCETON JUNCTION, NJ 08550-5377 | |
| 013613P001-1413A-123 | LEHIGHTON AMBULANCE ASSN | | | PO BOX 82 | | LEHIGHTON, PA 18235-0082 | |
| 013614P001-1413A-123 | LEHIGHTON AREA MEMORIAL | LIBRARY | | 124 NORTH ST | | LEHIGHTON, PA 18235-1520 | |
| 013615P001-1413A-123 | LEHIGHTON BOROUGH PARKS AND | RECREATION BOARD | | 1 CONSTITUTION AVE | | LEHIGHTON, PA 18235 | |
| 013616P001-1413A-123 | LEHIGHTON FIRE DEPT | | | 140 SOUTH THIRD ST | | LEHIGHTON, PA 18235 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013617P001-1413A-123 | LEHIGHTON FORD INC | | | BLAKESLEE BLVD | | LEHIGHTON, PA 18235 | |
| 024078P001-1413A-123 | LEHMAN HARDWARE AND APP | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 034808P001-1413A-123 | LEHMAN MOTORS | | | 6281 CARLISLE PIKE | | MECHANICSBURG, PA 17050-2306 | |
| 032914P001-1413A-123 | LEHMAN'S | THERESA | | 4779 KIDRON RD | | KIDRON, OH 44636-9801 | |
| 024076P001-1413A-123 | LEHMAN'S CENTRAL WAREHOUSE | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024065P001-1413A-123 | LEHMAN'S HARDWARE | JARRETT LOGISTICS | CONNA  JARRETT | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024079P001-1413A-123 | LEHMAN'S HARDWARE | JARRETT LOGISTICS | LAUREN A/P | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024077P001-1413A-123 | LEHMAN'S KIDRON RETAIL | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 027738P001-1413A-123 | LEHNEN INDUSTRIAL INC | | | 22 PRODUCTION AVE | | KEENE, NH 03431-3920 | |
| 034874P001-1413A-123 | LEIDOS | | | 6310 ALLENTOWN BLVD | STE 110 | HARRISBURG, PA 17112-2739 | |
| 013618P001-1413A-123 | LEIDOS ENGINEERING LLC | | | PO BOX 223058 | | PITTSBURGH, PA 15251-2058 | |
| 023314P001-1413A-123 | LEIGHTON MOORE | | | 12010 TODD INDUSTRIA | | BISHOPVILLE, MD 21813 | |
| 002558P001-1413A-123 | LEIKEL*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002384P001-1413A-123 | LEIPOLDT*SUSANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023296P001-1413A-123 | LEISEN DESIGN | | | 1200 W 35TH ST | | CHICAGO, IL 60609-1305 | |
| 004049P001-1413A-123 | LEISHEAR*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002497P001-1413A-123 | LEISNER*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036412P001-1413A-123 | LEISS TOOL AND DIE CO | SALLY  A/P | | 801 N PLEASANT AVE | | SOMERSET, PA 15501-1092 | |
| 042639P001-1413A-123 | LEISURE LINE STOVE CO | JERRY STEWARD | | REAR 620 BROAD ST | | BERWICK, PA 18603 | |
| 022297P001-1413A-123 | LEISURE MERCHANDISING CORP | | | 105 NORTHFIELD AVE | | EDISON, NJ 08837-3856 | |
| 013619P001-1413A-123 | LEISURE WORLD POOLS | | | 1245 AIRPORT PKWY | | SOUTH BURLINGTON, VT 05403-5805 | |
| 023508P001-1413A-123 | LEISURE WORLD POOLS | JEFF BAILEY | | 1245 AIRPORT PKWY | | SOUTH BURLINGTON, VT 05403-5805 | |
| 003460P001-1413A-123 | LEITE SILVA*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004122P001-1413A-123 | LEITER*VALERIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004699P001-1413A-123 | LEITZEL*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034286P001-1413A-123 | LELA ROSE/BERGEN LOG | | | 5903 WESTSIDE AVE | | NORTH BERGEN, NJ 07047-6451 | |
| 028866P001-1413A-123 | LELAND LIMITED | JIM VANVAGENEN | | 2614 S CLINTON AVE | | SOUTH PLAINFIELD, NJ 07080-1427 | |
| 013620P001-1413A-123 | LEM PRODUCTS SALES | AUTUMN WEISS | | 4440 MUHLHAUSER RD STE 300 | | WEST CHESTER, OH 45011 | |
| 038159P001-1413A-123 | LEMAC PACKAGING INC | TOM LAIRD | | P O BOX 10788 | | ERIE, PA 16514-0788 | |
| 034841P001-1413A-123 | LEMAITRE VASCULAR IN | ACCOUNTS RECEIVABLES | | 63 SECOND AVE | | BURLINGTON, MA 01803-4413 | |
| 035165P001-1413A-123 | LEMAN U S A INC | | | 67 WALNUT AVE | STE 301 | CLARK, NJ 07066-1640 | |
| 013621P001-1413A-123 | LEMAN USA | | | 67 WALNUT AVE | | CLARK, NJ 07066-1640 | |
| 026457P001-1413A-123 | LEMAN USA INC | | | 1860 RENAISSANCE BLV | | STURTEVANT, WI 53177-1745 | |
| 040193P001-1413A-123 | LEMAN USA INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 001355P001-1413A-123 | LEMANEK*WLODZIMIERZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013622P001-1413A-123 | LEMANS CORP | | | 10 MCCREA HILL RD | | BALLSTON SPA, NY 12020 | |
| 040571P001-1413A-123 | LEMANS CORP | DOUG PISKE | | P O BOX 5222 | | JANESVILLE, WI 53547-5222 | |
| 013623P001-1413A-123 | LEMANS CORP | MISTY JACOBSON | | 3501 KENNEDY RD | | JANESVILLE, WI 53545-8884 | |
| 003043P001-1413A-123 | LEMASNEY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021566P001-1413A-123 | LEMCO IND | | | 10 BETNR DR | | PITTSFIELD, MA 01201 | |
| 001199P001-1413A-123 | LEMELIN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003544P001-1413A-123 | LEMERY*MARCEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037431P001-1413A-123 | LEMON TREE STATIONER | | | 95 MAHAN ST | | WEST BABYLON, NY 11704-1303 | |
| 026393P001-1413A-123 | LEN-TEX WALLCOVERING | CHRISTINE HYSLOP | | 183 CHURCH ST | | NORTH WALPOLE, NH 03609-1724 | |
| 023994P001-1413A-123 | LENAPE | | | 1334 LENAPE RD | | WEST CHESTER, PA 19380 | |
| 023993P001-1413A-123 | LENAPE FORGE PROD | | | 1334 LENAPE RD | | WEST CHESTER, PA 19382-6893 | |
| 013624P001-1413A-123 | LENAPE IND INC | KATHY HARTMAN | | 600 PLUM ST | | TRENTON, NJ 08638-3349 | |
| 030091P001-1413A-123 | LENARO PAPER | THERESA GRIFFITHS | | 31 WINDSOR PL | | CENTRAL ISLIP, NY 11722-3301 | |
| 030093P001-1413A-123 | LENARO PAPER CO INC | THERESA GRIFFITHS | | 31 WINDSOR PL | | CENTRAL ISLIP, NY 11722-3301 | |
| 000604P001-1413A-123 | LENART*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021567P001-1413A-123 | LENCO ARMORED VEHICLES | DAVID PFEIFFER | | 10 BETNR INDUSTRIAL DR | | PITTSFIELD, MA 01201-7831 | |
| 021568P001-1413A-123 | LENCO INDUSTRIES | | | 10 BETNR INDUSTRIAL DR | | PITTSFIELD, MA 01201-7831 | |
| 013625P001-1413A-123 | LENCO LUMBER CORP | | | 1445 SENECA ST | | BUFFALO, NY 14210 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005042P001-1413A-123 | LENGEL*MAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003830P001-1413A-123 | LENGYEL*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005364P001-1413A-123 | LENHOFF*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006323P001-1413A-123 | LENIAR*RAPHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001854P001-1413A-123 | LENIG*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013626P001-1413A-123 | LENN JOHNSON ELECTRIC | LEONARD | | 454 MICOL RD | | PEMBROKE, NH 03275 | |
| 007738P001-1413A-123 | LENNON*JAZMONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004606P002-1413A-123 | LENNON*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041421P001-1413A-123 | LENNOX INDUSTRIES | FREIGHT PYMT | | P O BOX 799900 | | DALLAS, TX 75379-9900 | |
| 013627P001-1413A-123 | LENNOX INDUSTRIES | GERALD JOHNSON | | 1001 EXECUTIVE BLVD | | CHESAPEAKE, VA 23320 | |
| 013630P001-1413A-123 | LENNOX INDUSTRIES | HECTOR JARAMILLO | | 2140 LAKE PK BLVD | | RICHARDSON, TX 75080 | |
| 013629P001-1413A-123 | LENNOX INDUSTRIES | KURT STEUER | | 860 W CROSSROADS PKWY | | ROMEOVILLE, IL 60446-4332 | |
| 013628P001-1413A-123 | LENNOX INDUSTRIES | LIZ STOUT DEREK BARNHILL | | 3750 BROOKHAM AVE | | GROVE CITY, OH 43123-4850 | |
| 039468P001-1413A-123 | LENNOX INDUSTRIES | U S BANK / SYNCADA | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 037337P001-1413A-123 | LENNOX INTL | | | 930 NEW DURHAM RD | | EDISON, NJ 08817-2214 | |
| 029236P001-1413A-123 | LENNY AND LARRY'S INC | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33578-2563 | |
| 013631P001-1413A-123 | LENOX | ANDREA KEARNEY | | 301 CHESTNUT ST | | EAST LONGMEADOW, MA 01028-2742 | |
| 043689P001-1413A-123 | LENOX GROUP INC | | | 16507 HUNTERS GREEN PKWY | | HAGERSTOWN, MD 21740-2190 | |
| 025816P001-1413A-123 | LENOX GROUP INC | LORI | | 16507 HUNTERS GREEN | PARKWAY | HAGERSTOWN, MD 21740-2190 | |
| 013632P001-1413A-123 | LENOX HILL RADIOLOGY | | | 1184 BROADWAY | | HEWLET, NY 11557 | |
| 028230P001-1413A-123 | LENOX HOSPITALITY | J P P EXPRESS LOG | KIM LORIMER | 2361 WEHRLE DR #5 | | WILLIAMSVILLE, NY 14221-7176 | |
| 029334P001-1413A-123 | LENOX NEWELL RUBBERMAID | FREIGHT PAYMENT | CNDREA CARNEY | 29 E STEPHENSON ST | | FREEPORT, IL 61032-0943 | |
| 029339P001-1413A-123 | LENOX NEWELL RUBBERMAID | FREIGHT PYMT | | 29 E STEPHENSON ST | | FREEPORT, IL 61032-0943 | |
| 029333P001-1413A-123 | LENOX NEWELL RUBBERMAID | FREIGHT PYMT | CERALDINE ELLIS | 29 E STEPHENSON ST | | FREEPORT, IL 61032-0943 | |
| 036985P001-1413A-123 | LENOX-MARTELL | | | 89 HEATH ST | | JAMAICA PLAIN, MA 02130-1402 | |
| 029954P001-1413A-123 | LENSON MACHINE INC | | | 3026 EASTERN BLVD | | BALTIMORE, MD 21220-5604 | |
| 003770P001-1413A-123 | LENT*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029140P001-1413A-123 | LENTROS ENGINEERING | | | 280 ELIOT ST | | ASHLAND, MA 01721-2392 | |
| 027310P001-1413A-123 | LENTZ MILLING | | | 2045 N 11TH ST | | READING, PA 19612 | |
| 029753P001-1413A-123 | LEO D BERNSTEIN AND SONS INC | TECH TRANSPORT | MARGARETE | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 032313P001-1413A-123 | LEO NARA CORP | | | 430 GOTHAM PKWY | | CARLSTADT, NJ 07072-2410 | |
| 022273P001-1413A-123 | LEOLA FASTENERS | | | 105 ASHMORE DR | | LEOLA, PA 17540-2007 | |
| 033369P001-1413A-123 | LEOLIGHT INC | WDS NEWARK | | 503 OAKDALE RD | | NORTH YORK, ON M3N1W7 | CANADA |
| 013633P001-1413A-123 | LEON I HIGBEE | | | 390 PAYNE AVE | APT 2 | NORTH TONAWANDA, NY 14120 | |
| 013634P001-1413A-123 | LEON KOSKO | | | 103 BEAR HILL RD | | CHICHESTER, NH 03258 | |
| 013635P001-1413A-123 | LEONARD EMMANS | | | 43 MYRTLE AVE | | DANBURY, CT 06810 | |
| 013637P001-1413A-123 | LEONARD'S COPY SYSTEMS INC | LEONARD'S COPY SYSTEMS I | | 1225 WASHINGTON AVE | | VINTON, VA 24179 | |
| 004686P002-1413A-123 | LEONARD*DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006663P001-1413A-123 | LEONARD*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029044P001-1413A-123 | LEONARDI MFG CO | LORA MITCHELL | | 2728 ERIE DR | | WEEDSPORT, NY 13166-9595 | |
| 013636P001-1413A-123 | LEONARDO BUENOEVELYN ESPIRITU | AND STEPHEN S BEROWITZ AS ATTY | | 299 GLENNWOOD AVE | | BLOOMFIELD, NJ 07003 | |
| 043499P001-1413A-123 | LEONARDOS FIFTH AVE | IRAIDA | | P O BOX 8781 | | SAN JUAN, PR 00910-8781 | |
| 005465P001-1413A-123 | LEONE*JENNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013638P001-1413A-123 | LEONI WIRE INC | CLAIMS DEPT | | 301 GRIFFITH RD | | CHICOPEE, MA 01022-2129 | |
| 029900P001-1413A-123 | LEONI WIRE INC | SCOTT WORDSWORTH | | 301 GRIFFITH RD | | CHICOPEE, MA 01022-2129 | |
| 021615P001-1413A-123 | LEONSONS INTL | ARA ASHJIAN | | 10 MARYLAND AVE | | ALBANY, NY 12205-4511 | |
| 023217P001-1413A-123 | LEOTARD BOUTIQUE | | | 12 WATER ST | | LEBANON, NH 03756 | |
| 023218P001-1413A-123 | LEOTARD BOUTIQUE | | | 12 WATER ST | | LEBANON, NH 03766-1638 | |
| 023216P001-1413A-123 | LEOTARD BOUTIQUE | | | 12 WATER ST | STE B | LEBANON, NH 03766-1638 | |
| 040380P001-1413A-123 | LEPCO | | | P O BOX 466 | | MARIETTA, PA 17547-0466 | |
| 013639P001-1413A-123 | LEPCO | JOANA BUGANO DE ALCANTAR | | 1475 RIVER RD | | MARIETTA, PA 17547-9401 | |
| 001490P001-1413A-123 | LEPINE*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023122P001-1413A-123 | LEPKO FINISHING | | | 118 N HELLERTON AVE | | QUAKERTOWN, PA 18951-1317 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031814P001-1413A-123 | LEPRINO FOODS | A/P KAREN VAUGHN | | 400 LEPRINO AVE | | WAVERLY, NY 14892-1351 | |
| 001493P001-1413A-123 | LERCH*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004933P001-1413A-123 | LERCH*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025686P001-1413A-123 | LEROUX KITCHEN | MICHAEL LEVANDOWSKI | | 161 COMMERCIAL ST | | PORTLAND, ME 04101-4716 | |
| 013640P001-1413A-123 | LEROY GILLIN | | | 3207 WILLARD | | LONGS, SC 29568 | |
| 013641P001-1413A-123 | LEROY HOLDING CO INC | TODD CYLKOFF | | 26 MAIN ST | | ALBANY, NY 12204 | |
| 029556P001-1413A-123 | LEROY STP | VILLAGE OF LEROY | | 3 WEST MAIN ST | | LEROY, NY 14482 | |
| 004538P001-1413A-123 | LEROY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013642P001-1413A-123 | LESA WEBBER | | | 6560 JOELLEN DR | | GOSHEN, OH 45122 | |
| 033549P001-1413A-123 | LESAINT LOGISTICS | CTSI | | 5100 POPLAR AVE 17TH FL | | MEMPHIS, TN 38137-4000 | |
| 036861P001-1413A-123 | LESAINT LOGISTICS | JENNIFER | | 868 W CROSS RRD PK | | ROMEOVILLE, IL 60446 | |
| 033550P001-1413A-123 | LESAINT/SIAMONS INTL | CTSI | | 5100 POPLAR AVE 17TH FL | | MEMPHIS, TN 38137-4000 | |
| 032150P001-1413A-123 | LESHER MACK | | | 415 RAILROAD AVE | | CAMP HILL, PA 17011-5609 | |
| 028590P001-1413A-123 | LESJOFORS SPRING AMERICA | | | 250 RESEARCH DR | | PITTSTON, PA 18640-6143 | |
| 038267P001-1413A-123 | LESLIE EQUIP CO | | | P O BOX 1220 | | BEAVER, WV 25813-1220 | |
| 022307P001-1413A-123 | LESLIE EQUIPMENT | | | 105 TENNIS CTR DR | | MARIETTA, OH 45750-9765 | |
| 036310P001-1413A-123 | LESLIE EQUIPMENT | | | 80 RT-33 | | NORTON, WV 26285-9999 | |
| 026506P001-1413A-123 | LESLIE EQUIPMENT CO | | | 19 GOFF CROSSING DR | | CROSS LANES, WV 25313-4412 | |
| 034783P001-1413A-123 | LESLIE EQUIPMENT CO | | | 6248 WEBSTER RD | | COWEN, WV 26206-8723 | |
| 013644P001-1413A-123 | LESLIE EQUIPMENT CO | JOHN DEERE DEALER | | 105 TENNIS CTR DR | | MARIETTA, OH 45750 | |
| 013643P001-1413A-123 | LESLIE EQUIPMENT CO | JOHN DEERE DEALER | | 6248 WEBSTER RD | | COWEN, WV 26206-8723 | |
| 034516P001-1413A-123 | LESLIE POOLMART INC | LESLIE WILLIAM | | 600 W CHICAGO #830 | | CHICAGO, IL 60601 | |
| 034512P001-1413A-123 | LESLIE'S POOLMART | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60601 | |
| 034519P001-1413A-123 | LESLIE'S POOLMART | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 008571P001-1413A-123 | LESLIE*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013645P001-1413A-123 | LESLIEANN RAMIREZ AND JOSE VALDEZ | | | 829 NORTH 2ND ST | | READING, PA 19601 | |
| 013646P001-1413A-123 | LESLIES POOLMART | ECHO LOGISTICS | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 021406P001-1413A-123 | LESRO INDS | HEMA A/P/ERIN OFF MGR | | 1 GRIFFIN RD SOUTH | | BLOOMFIELD, CT 06002-1351 | |
| 000353P001-1413A-123 | LESSARD*LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013647P001-1413A-123 | LESSORS INC | | | 1056 GEMINI RD | | EAGAN, MN 55121 | |
| 007849P001-1413A-123 | LESTER*BRYANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005543P001-1413A-123 | LESTER*LEMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036405P001-1413A-123 | LETICA CORP | | | 801 INDUSTRIAL DR | | MIDDLETOWN, DE 19709-1066 | |
| 003684P001-1413A-123 | LETOSTAK*CHESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036046P001-1413A-123 | LETS PLAY | ROB FRANCO | | 7677 GREAT MUSKRAT | | LIVERPOOL, NY 13090-3605 | |
| 007953P001-1413A-123 | LETT*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007829P001-1413A-123 | LEVASSEUR*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013648P001-1413A-123 | LEVCO COMMUNICATIONS | | | 141 EAST 26TH ST | | ERIE, PA 16504 | |
| 029911P001-1413A-123 | LEVENT | | | 301 PENHORN AVE | | SECAUCUS, NJ 07094-2129 | |
| 005494P001-1413A-123 | LEVEQUE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004959P001-1413A-123 | LEVERETT*LAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032715P001-1413A-123 | LEVESQUE OFFICE SPLY | | | 46 ALDRICH DR | | CARIBOU, ME 04736-3888 | |
| 003959P001-1413A-123 | LEVESQUE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031255P001-1413A-123 | LEVI STRAUSS AND CO | CATHY | | 3750 N BEND RD | | HEBRON, KY 41048-8465 | |
| 035126P001-1413A-123 | LEVI THORNTON | | | 6621 BELLE RIVE DR W | | FREDERICKSBURG, VA 22407-2267 | |
| 013649P001-1413A-123 | LEVINSOHN TEXTILE | SANDRA HARRIS | | 230 FIFTH AVE | | NEW YORK, NY 10001-7704 | |
| 034316P001-1413A-123 | LEVITON MFG | | | 59-25 LITTLE NECK PKWY | | LITTLE NECK, NY 11363 | |
| 003029P001-1413A-123 | LEVITZ*EVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041653P001-1413A-123 | LEVON GRAPHIES CORP | | | P O BOX 9073 | | FARMINGDALE, NY 11735-9073 | |
| 003713P001-1413A-123 | LEVY*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006184P001-1413A-123 | LEVY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036359P001-1413A-123 | LEWIS GOETZ | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |
| 036367P001-1413A-123 | LEWIS GOETZ AND CO INC | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005837P001-1413A-123 | LEWIS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005087P001-1413A-123 | LEWIS*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007355P001-1413A-123 | LEWIS*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000436P001-1413A-123 | LEWIS*JULIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004373P001-1413A-123 | LEWIS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007985P001-1413A-123 | LEWIS*KASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004109P001-1413A-123 | LEWIS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004116P001-1413A-123 | LEWIS*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007571P001-1413A-123 | LEWIS*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004001P001-1413A-123 | LEWIS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006425P001-1413A-123 | LEWIS*SHAMEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002291P001-1413A-123 | LEWIS*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004692P001-1413A-123 | LEWIS*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007160P001-1413A-123 | LEWIS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038391P001-1413A-123 | LEWISTOWN MANF CO | VINCE | | P O BOX 146 | | LEWISTOWN, PA 17044-0146 | |
| 030533P001-1413A-123 | LEWISTOWN PAPER CO | MARK ELSESSER | | 335 W FREEDOM AVE | | BURNHAM, PA 17009-1876 | |
| 030856P001-1413A-123 | LEWMAR INC | JOSIE | | 351 WAKEFIELD ST | | GUILFORD, CT 06437-3400 | |
| 041877P001-1413A-123 | LEX ASSOCIATES | I P S WORLDWIDE | ATKORE | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 024971P001-1413A-123 | LEX PRODUCTS | U S T C | | 15 PROGRESS DR | | SHELTON, CT 06484-6218 | |
| 022498P001-1413A-123 | LEXIS NEXIS | TRANSAVER INC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 013652P001-1413A-123 | LEXISNEXIS | RELX INC | | PO BOX 9584 | | NEW YORK, NY 10087-4584 | |
| 013653P001-1413A-123 | LEXISNEXIS RISK SOLUTIONS INC | VICKIE JONES | | 28330 NETWORK PL | | CHICAGO, IL 60673-1283 | |
| 038010P001-1413A-123 | LEXMOD FURNITURE | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 013654P001-1413A-123 | LEXUS FINANCIAL SVC | | | PO BOX 4102 | | CAROL STREAM, IL 60197-4102 | |
| 041498P001-1413A-123 | LEYBOLD VACUUM PRODS | D D I | DIANE AP | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 013655P001-1413A-123 | LEYMAN MANUFACTURING CORP | | | PO BOX 776373 | | CHICAGO, IL 60677-6373 | |
| 013510P001-1413A-123 | LF TROTTIER AND SON | CLAIMS DEPT | | 401 DAIRY HILL | | S ROYALTON, VT 05068-5260 | |
| 013656P001-1413A-123 | LFS LOGISTICS | | | 3105 NW 107TH AVE STE 124 | | MIAMI, FL 33172-2216 | |
| 013659P001-1413A-123 | LG ELECTRONICS | A/R DEPT | | PO BOX 21174 | | NEW YORK, NY 10087-1174 | |
| 013657P001-1413A-123 | LG ELECTRONICS | HYOJIN SEOL | | 1000 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632-3302 | |
| 013658P001-1413A-123 | LG ELECTRONICS | JENNY CHOI | | 910 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632-3306 | |
| 029630P001-1413A-123 | LG ELECTRONICS USA | TECH TRAFFIC CONSUL | PETER PARK | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 013660P001-1413A-123 | LGH MEDICAL GROUP | | | PO BOX 18834 | | BELFAST, ME 04915 | |
| 013661P001-1413A-123 | LH MEDICAL RECORDS MANAGEMENT | | | 1930 VETERANS HWY STE 12-230 | | ISLANDIA, NY 11749 | |
| 036550P001-1413A-123 | LI DESTRI FOODS INC | SHAWN STRAWSER | SUZANNE AP | 815 W WHITNEY RD | | FAIRPORT, NY 14450-1030 | |
| 013662P001-1413A-123 | LI JEWISH VALLEY STREAM | | | 900 FRNAKLIN AVE | | VALLEY STREAM, NY 11580 | |
| 037944P001-1413A-123 | LIBBEY GLASS INC | GALEB - A/P | | P O BOX 10060 | | TOLEDO, OH 43699-0060 | |
| 005877P001-1413A-123 | LIBBY*H MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003008P001-1413A-123 | LIBBY*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028065P001-1413A-123 | LIBECO HOME | KATHRYN RICHARDSON | | 230 5TH AVE | STE 1300 | NEW YORK, NY 10001-7797 | |
| 000417P001-1413A-123 | LIBENGOOD*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000591P001-1413A-123 | LIBERATORE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013663P001-1413A-123 | LIBERTY AUTOGLASS LLC | BETSY BLOOM | | 509 NORTH 1ST ST | | LEHIGHTON, PA 18235 | |
| 032294P001-1413A-123 | LIBERTY BRASS TURNING | DCNALD JUAN SHIPPING MAN | | 1200 SHAMES DR | UNIT C | WESTBURY, NY 11590-1766 | |
| 026487P001-1413A-123 | LIBERTY ELECTRICAL SUPPLY | | | 189 HOWARD ST | | FRANKLIN, PA 16323-2347 | |
| 013664P001-1413A-123 | LIBERTY GLASS TECHS INC | NABIL | | 1550 W FULLERTON AVE | UNIT D | ADDISON, IL 60101 | |
| 032352P001-1413A-123 | LIBERTY GLOVE AND SAFE | | | 433 CHERYL LN | | CITY OF INDUSTRY, CA 91789-3023 | |
| 013665P001-1413A-123 | LIBERTY GLOVE AND SAFETY | CYNTHIA HSU | | 433 CHERYL LN | | CITY OF INDUSTRY, CA 91789-3023 | |
| 013666P001-1413A-123 | LIBERTY IND | | | 133 COMMERCE ST | P O BOX 508 | EAST BERLIN, CT 06023-0508 | |
| 032954P001-1413A-123 | LIBERTY IND | MARY KAZERSKY | | 133 COMMERCE ST | PO BOX 508 | EAST BERLIN, CT 06023-0508 | |
| 013667P001-1413A-123 | LIBERTY INTL TRUCKS OF NH LLC | DEREK SAWYER | | 1400 SOUTH WILLOW ST | | MANCHESTER, NH 03103 | |
| 037587P001-1413A-123 | LIBERTY MOUNTAIN | JILL AP | | 9816 S 500 W | | SANDY, UT 84070-9509 | |
| 013668P001-1413A-123 | LIBERTY MUTUAL | CLAIMS FINANCIAL OPT | | PO BOX 2825 | | NEW YORK, NY 10116-2825 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021285P001-1413A-123 | LIBERTY MUTUAL | THOMAS GEORGE | | PO  BOX 30 | | EAST NORTHPORT, NY 11731 | |
| 013672P001-1413A-123 | LIBERTY MUTUAL AGENCY MARKETS | AS SUB OF GARY RHINES AND ELAINE | RHINES | PO BOX 461 | | ST LOUIS, MO 63166 | |
| 013669P001-1413A-123 | LIBERTY MUTUAL AS SUB FOR | FOR DEXTER LEWIS | | PO BOX 66539ATTN CLAIM FIN | | ST LOUIS, MO 63166-6539 | |
| 013670P001-1413A-123 | LIBERTY MUTUAL AS SUB FOR JJ | SULLIVAN PLUMBING AND  HEATING | | PO BOX 2397 | | PORTLAND, OR 97208 | |
| 013671P001-1413A-123 | LIBERTY MUTUAL AS SUB OF | JAMES E ROLLINS | | ATN:CLAIMS FIN OPS-POX 10006 | | MANCHESTER, NH 03108-1006 | |
| 013673P001-1413A-123 | LIBERTY MUTUAL AS SUB OF LAINO | ENTERPRISES | | PO BOX 2397 | | PORTLAND, OR 97208 | |
| 013674P001-1413A-123 | LIBERTY MUTUAL INS | AS SUBROGEE OF ALAN FELDSTEIN | | PO BOX 10006 | | MANCHESTER, NH 03108-1006 | |
| 013682P001-1413A-123 | LIBERTY MUTUAL INS | AS SUBROGEE OF IRINA STONE | | 5050 W TIGHMAN ST  STE 200 | | ALLENTOWN, PA 18104-9154 | |
| 013683P001-1413A-123 | LIBERTY MUTUAL INS | AS SUBROGEE OF NORMAN BURKE | | 5050 WEST TILGHMAN ST STE 200 | | ALLENTOWN, PA 18104-9915 | |
| 013684P001-1413A-123 | LIBERTY MUTUAL INS | LOSS RECOVERY UNIT | | PO BOX 2397 | | PORTLAND, OR 97208 | |
| 013676P001-1413A-123 | LIBERTY MUTUAL INS AS SUB FOR | DONALD JAGUNLA | | PO BOX 10006 ATTNCLAIMS FIN | | MANCHESTER, NH 03108-1006 | |
| 013675P001-1413A-123 | LIBERTY MUTUAL INS AS SUB FOR | LEON BRAMSON C/OLIBERTY MUTUAL | | PO BOX 10006 CLAIMS FIN OPS | | MANCHESTER, NH 03108-0006 | |
| 013677P001-1413A-123 | LIBERTY MUTUAL INS AS SUB FOR | LEONID PLOTKIN | | 5050 W TILGHMAN ST STE 200 | | ALLENTOWN, PA 18104-9154 | |
| 013686P001-1413A-123 | LIBERTY MUTUAL INS AS SUB OF | DENNIS A OUELLETTE | | PO BOX  66539 | | ST LOUIS, MO 63166-6539 | |
| 013678P001-1413A-123 | LIBERTY MUTUAL INS AS SUB OF | JOHN P WINEBURG | | POB 10006 CLAIMS FIN OPS | | MANCHESTER, NH 03108-1006 | |
| 013685P001-1413A-123 | LIBERTY MUTUAL INS AS SUB OF | NILES V REKER | CLAIMS FIN OPS | POB 10006 | | MANCHESTER, NH 03108-0006 | |
| 013687P001-1413A-123 | LIBERTY MUTUAL INS AS SUB OF | SALAH HASSAN | CLAIMS FIN OPERATIONS | PO BOX 66539 | | ST LOUIS, MO 63166-6539 | |
| 013679P001-1413A-123 | LIBERTY MUTUAL INS AS SUB OF | ZILKA AND CO LLC MON VALLEY | BAKERY SUPPLY | POB 2397 | | PORTLAND, OR 97208 | |
| 013688P001-1413A-123 | LIBERTY MUTUAL INS AS SUB OF | CYNTHIA LICCIARDI | | 5050 W TILGHMAN ST STE 200 | | ALLENTOWN, PA 18104-9915 | |
| 013689P001-1413A-123 | LIBERTY MUTUAL INS CO A S O | RAYMOND KOLACEK AND ERIN KOLACEK | | 5050 TILGHMAN ST STE 200 | | ALLENTOWN, PA 18104 | |
| 013680P001-1413A-123 | LIBERTY MUTUAL INS CO AS SUB | MICHAEL A FUCO | | PO BOX 515097 | | LOS ANGELES, CA 90051-5097 | |
| 013681P001-1413A-123 | LIBERTY MUTUAL INS CO AS SUBRO | THOMAS GEORGE ASSOC | ARNOLD SABINO  MARIANNE SABINO | PO BOX 30 | | EAST NORTHPORT, NY 11731-0030 | |
| 013691P001-1413A-123 | LIBERTY MUTUAL INSAS SUB OF | CRISTINA BENNETT | | 5050 W TILGHMAN ST STE 200 | | ALLENTOWN, PA 18104-9154 | |
| 013690P001-1413A-123 | LIBERTY MUTUAL INSAS SUB OF | WAYNE ANDERSON  BOLDEN AND | BONFIGLIO LLC | 10 FEDERAL ST | | STE 1-3   SALEM, MA 01970 | |
| 013692P001-1413A-123 | LIBERTY MUTUAL INSTHOMAS | GEORGE ASSOC LTD INS REC DIV | | PO BOX 30 | | EAST NORTHPORT NY, NY 11731-0030 | |
| 013694P001-1413A-123 | LIBERTY MUTUAL INSURANCE | AS SUBROGEE FOR LOUIZ A MENA | | 5050 W TIGHMAN ST  STE 200 | | ALLENTOWN, PA 18104-9154 | |
| 013693P001-1413A-123 | LIBERTY MUTUAL INSURANCE | AS SUBROGEE OF PAUL CORBETT | | P O BOX 10006 | | MANCHESTER, NH 03108-1006 | |
| 013695P001-1413A-123 | LIBERTY MUTUAL INSURANCE CO | AS SUB FOR SHERENE NG | CLAIMS FIN | PO BOX 10006 | | MANCHESTER, NH 03108-0006 | |
| 013697P001-1413A-123 | LIBERTY PEST CONTROL | HOWARD SWEED | | 2629 ROUTE 302 | | MIDDLETOWN, NY 10941 | |
| 035509P001-1413A-123 | LIBERTY PUMPS | ALAN DAVIS | | 7000 APPLE TREE AVE | | BERGEN, NY 14416-9446 | |
| 022124P001-1413A-123 | LIBERTY SEAMLESS | | | 102 E RAILROAD AVE | | KNOXVILLE, PA 16928-9603 | |
| 008900P001-1413A-123 | LIBERTY UTILITIES | | | 75 REMITTANCE DR | STE 1032 | CHICAGO, IL 60675-1032 | |
| 013698P001-1413A-123 | LIBERTY UTILITIES | CUSTOMER SVC | NH | 75 REMITTANCE DR STE 1032 | | CHICAGO, IL 60675-1032 | |
| 042767P001-1413A-123 | LIBERTY WOODS INTL INC | | | 1903 WRIGHT PL | STE 360 | CARLSBAD, CA 92008 | |
| 002940P001-1413A-123 | LIBERTY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032744P001-1413A-123 | LIDDELL CORP | SHERL MARTIN  LON | | 4600 WITMER INDUSTRI | AL ESTATES | NIAGARA FALLS, NY 14305-1217 | |
| 006414P001-1413A-123 | LIDDICK*ETHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013699P001-1413A-123 | LIDO DESIGN | | | 71 COMMERCE DR | | BROOKFIELD, CT 06804 | |
| 037502P001-1413A-123 | LIDO LIGHTING | CARL MONSON | | 964 GRAND BLVD | | DEER PARK, NY 11729-5731 | |
| 003741P001-1413A-123 | LIDSTONE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033670P001-1413A-123 | LIEBER'S KOSHER FOOD | | | 52-15 FLUSHING AVE | | FLUSHING, NY 11378-3021 | |
| 037109P001-1413A-123 | LIEBER'S KOSHER FOOD | | | 90 EAST 5TH ST | | BAYONNE, NJ 07002-4272 | |
| 033669P001-1413A-123 | LIEBERS KOSHER | | | 5215 FLUSHING AVE | | FLUSHING, NY 11378-3021 | |
| 032084P001-1413A-123 | LIEBHERR AMERICAN INC | JOANNE PETRY | | 4100 CHESTNUT AVENUE | | NEWPORT NEWS, VA 23607-2420 | |
| 013700P001-1413A-123 | LIECHTY FARM EQUIP | JOHN DEERE DEALER | | 2773 US HWY 6 | | EDGERTON, OH 43517-9704 | |
| 026006P001-1413A-123 | LIECHTY FARM EQUIPMENT | | | 1701 S DEFIANCE ST | | ARCHBOLD, OH 43502-9798 | |
| 026931P001-1413A-123 | LIECHTY FARM EQUIPMENT | | | 20 INTERSTATE DR | | NAPOLEON, OH 43545-9713 | |
| 006968P001-1413A-123 | LIEM*GUNAWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013702P001-1413A-123 | LIF INDUSTRIES | RICARDO RAMOS | | 11-05 CLINTONVILLE ST | | WHITESTONE, NY 11357 | |
| 013703P001-1413A-123 | LIF INDUSTRIES INC | JOHN CLOUGHER | | 5 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4698 | |
| 039840P001-1413A-123 | LIFE FITNESS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 043523P001-1413A-123 | LIFE IMAGING INC | RAUL MÁRQUEZ | | PMB 674 | PO BOX 8901 | HATILLO, PR 00659-9141 | |
| 039339P001-1413A-123 | LIFE MIRACLE PROD | MARC SMULOWITZ | | P O BOX 285 | | HARVEYS LAKE, PA 18618-0285 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038515P001-1413A-123 | LIFE SCIENCES | CASS | | P O BOX 17605 | | SAINT LOUIS, MO 63178-7605 | |
| 013704P001-1413A-123 | LIFE STORAGE LP #535 | KENDRA VANKOSLEGAL COMP | | 6467 MAIN ST | | BUFFALO, NY 14221 | |
| 030354P001-1413A-123 | LIFE STYLE FORMS AND DISPLAY | ZUI HIESIGER | | 323 MALTA ST | | BROOKLYN, NY 11207-8230 | |
| 041850P001-1413A-123 | LIFE TECHNOLOGY | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 028914P001-1413A-123 | LIFE WATCH | | | 266 MERRICK RD SUIT | | LYNBROOK, NY 11563 | |
| 038038P001-1413A-123 | LIFETIME BRANDS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 042570P001-1413A-123 | LIFETIME BRANDS INC | BERMAN BLAKE ASSOC | | PO BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 032393P001-1413A-123 | LIFETIME PRODUCTS | | | 4364 SULLIVANT AVE | | COLUMBUS, OH 43228-2819 | |
| 024678P001-1413A-123 | LIFOAM ENVIROCOOLER | ACCTS PAYABLE | BILL ERRORS | 14611 W COMMERCE RD | | DALEVILLE, IN 47334-9724 | |
| 037668P001-1413A-123 | LIFOAM INDUSTRIES | | | 9999 EAST 121ST ST | | FISHERS, IN 46038 | |
| 013706P001-1413A-123 | LIFOAM INDUSTRIES | VICTORIA MILANESE | | 9999 E 121ST ST | | FISHERS, IN 46038 | |
| 005056P001-1413A-123 | LIFSEY*DONTAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013707P001-1413A-123 | LIFT RITE | JOHN SPONABLE | | 22 S CANAL ST | | GREENE, NY 13778 | |
| 013708P001-1413A-123 | LIFT TRUCK PARTS AND SVC | KATHLEEN BROWN | | 20 PARKSIDE DR | | WEST SPRINGFIELD, MA 01090 | |
| 030978P001-1413A-123 | LIFT-ALL | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 013709P001-1413A-123 | LIFTECH EQUIPMENT COMPANIES | KIMBERLY M DINGLEY | | 6847 ELLICOTT DR | | EAST SYRACUSE, NY 13057 | |
| 041788P001-1413A-123 | LIFTEX CORP | RETRANS FREIGHT | | P O BOX 9496 | | FALL RIVER, MA 02720-0015 | |
| 035367P001-1413A-123 | LIFTLINE CAPITAL LLC | | | 7 CENTER RD WEST | | OLD SAYBROOK, CT 06475-4053 | |
| 031001P001-1413A-123 | LIGGET VECTOR BRANDS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 013710P001-1413A-123 | LIGHT CONE LOGISTICS | | | 147-06 176TH ST | | JAMAICA, NY 11434 | |
| 023922P001-1413A-123 | LIGHT CONNECTION | | | 132 BASE RD | | ORISKANY, NY 13424-4204 | |
| 031748P001-1413A-123 | LIGHT FABRICATIONS | JOE LIPARI  KRIS | | 40 HYTEC CIR | | ROCHESTER, NY 14606-4255 | |
| 041783P001-1413A-123 | LIGHT SOURCES INC | TEBOR | | P O BOX 948 | | ORANGE, CT 06477-0948 | |
| 002216P001-1413A-123 | LIGHT*JD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004017P001-1413A-123 | LIGHT*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030591P001-1413A-123 | LIGHTHOUSE MAN | KEVIN WAGNER | | 340 HOFFA MILL RD | | LEWISBURG, PA 17837-8806 | |
| 025822P001-1413A-123 | LIGHTING BY DESIGNS | GREG HASTINGS | | 16557 CLARKES GAP RD | | PAEONIAN SPRINGS, VA 20129-1708 | |
| 013711P001-1413A-123 | LIGHTING BY THE SEA | | | 87 LAFAYETTE RD | PO BOX 10 | HAMPTON FALLS, NH 03844-2317 | |
| 023748P001-1413A-123 | LIGHTING EXPO | | | 1293 RT 23 SO | | WAYNE, NJ 07470 | |
| 029884P001-1413A-123 | LIGHTING HOUSE | CIKE | | 3002 SHELBURNE RD | | SHELBURNE, VT 05482-6846 | |
| 021130P001-1413A-123 | LIGHTING LOADING SVC | OFFICER GENERAL OR MANAGING AGENT | | PO BOX 268 | 8280 SIXTY RD | BALDWINSVILLE, NY 13027 | |
| 013712P001-1413A-123 | LIGHTING MAINTENANCE INC | MICHELLE GOODWIN | | 295 RACETRACK RD | | MCDONOUGH, GA 30252-6834 | |
| 034297P001-1413A-123 | LIGHTING SVC | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 021913P001-1413A-123 | LIGHTOLIER | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021929P001-1413A-123 | LIGHTOLIER | US BANK FTGT PYMTS | US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021928P001-1413A-123 | LIGHTOLIER /A GENLYTE | US BANK FTGT PYMTS | US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021922P001-1413A-123 | LIGHTOLIER/A GENLYTE | U S BANK FTGT PYMTS | PHILIPS  US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021932P001-1413A-123 | LIGHTOLIER/A GENLYTE | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 031771P001-1413A-123 | LIGHTOLIER/GENLYTE | BILL POOLE | | 40 WISCONSIN AVE | | NORWICH, CT 06360-1533 | |
| 029078P001-1413A-123 | LIGHTOLIGHT | | | 276 DUPONT AVE | | NEWBURGH, NY 12550-4008 | |
| 013714P001-1413A-123 | LIGHTS OF AMERICA | RANDY PASCUA | | 611 REYES DR | | WALNUT, CA 91789-3033 | |
| 027748P001-1413A-123 | LIGHTSTAT INC | SALLY ROY | | 22 WEST HILL RD | | PLEASANT VALLEY, CT 06063-3221 | |
| 029672P001-1413A-123 | LIGNETICS | | | 30 NORTON HILL RD | | STRONG, ME 04983-3325 | |
| 028462P001-1413A-123 | LIGNUM | | | 2478 JUDES FERRY RD | | POWHATAN, VA 23139 | |
| 028476P001-1413A-123 | LIGNUM | | | 2487 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 028481P001-1413A-123 | LIGNUM | | | 2489 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 028478P001-1413A-123 | LIGNUM VITAE NORTH | | | 2487 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 028454P001-1413A-123 | LIGNUM VITAE NORTH A | | | 2487 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 028479P001-1413A-123 | LIGNUM VITAGE NORTH | | | 2487 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 028453P001-1413A-123 | LIGNUM-VITAE | | | 2487 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 006144P001-1413A-123 | LIGON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006024P001-1413A-123 | LIGUS*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002418P001-1413A-123 | LIJO*ALEJANDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034391P001-1413A-123 | LIKARR | | | 6 PERRY DR | | FOXBORO, MA 02035-1069 | |
| 035089P001-1413A-123 | LIL BEABN LLC | DBA VRAVE COFFEE AND | | 6580 WATRBURY STOWE | | WATERBURY CENTER, VT 05677-8092 | |
| 035023P001-1413A-123 | LIL BEAN | | | 6580 WATERBURY STOWE | | WATERBURY CENTER, VT 05677-8092 | |
| 035085P001-1413A-123 | LIL BEAN LLC | DBA BRAVE COFFEE AND T | | 6580 WATERBURY STOWE | | WATERBURY CENTER, VT 05677-8092 | |
| 035086P001-1413A-123 | LIL BEAN LLC DBA | BRAVE COFFEE AND TEA | | 6580 WATERBURY STOWE | | WATERBURY CENTER, VT 05677-8092 | |
| 035087P001-1413A-123 | LIL BEAN LLC/BRAVE C | | | 6580 WATERBURY STOWE | | WATERBURY CENTER, VT 05677-8092 | |
| 035088P001-1413A-123 | LIL BEAN LLC/BRAVE C | SCOTT | | 6580 WATERBURY STOWE | | WATERBURY CENTER, VT 05677-8092 | |
| 013715P001-1413A-123 | LIL PEPIS | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512 | |
| 036147P001-1413A-123 | LIL-M SARI SARI | MERLE SNOW | | 785 SPENCERPORT RD | CHARISMA COMMONS PLAZA | ROCHESTER, NY 14606-4819 | |
| 026298P001-1413A-123 | LIL-M SARI SARI STOR | | | 180 NORTHMORE AVE | | ROCHESTER, NY 14606-5624 | |
| 013716P001-1413A-123 | LILLYS WHOLESALE | LIZ KING | | 367C BAYSHORE RD | | EAST NORTHPORT, NY 11731 | |
| 013717P001-1413A-123 | LILLYS WIRE | LIZ KING | | 367C BAYSHORE RD | | DEERPARK, NY 11729-7244 | |
| 024612P001-1413A-123 | LILY TRANSPORTATION | | | 145 ROSEMARY ST | | NEEDHAM, MA 02194-3154 | |
| 023016P001-1413A-123 | LIMA REFINING CO | | | 1150 S METCALF ST | | LIMA, OH 45804-1145 | |
| 006757P001-1413A-123 | LIMA*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008034P001-1413A-123 | LIMA*ILBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008024P001-1413A-123 | LIMA*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005614P001-1413A-123 | LIMA*VICENTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023600P001-1413A-123 | LIMCO LOGISITCS | | | 12550 BISCAYNE BLVD | | MIAMI, FL 33181-2541 | |
| 013718P001-1413A-123 | LIME ENERGY | | | DEPT 20-7016 | PO BOX 5997 | CAROL STREAM, IL 60197-5997 | |
| 013719P001-1413A-123 | LIME ENERGY | TOMMIE RAE MILLS | SUB AP SPECIALIST COLLECTIONS | 1758 ORANGE TREE LN | | REDLANDS, CA 92374 | |
| 013720P001-1413A-123 | LIME ENERGY SVC CO | LAUREN R SEILHEIMER | PROGRAM COORDINATOR | DEPT 20-7016 | PO BOX 5997 | CAROL STREAM, IL 60197-5997 | |
| 006895P001-1413A-123 | LIMONGIELLO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028007P001-1413A-123 | LIN'S PROPANE TRUCKS | JENNIFER MATTA | | 2281 CEDAR ST | | DIGHTON, MA 02715-1009 | |
| 022381P001-1413A-123 | LINA'S HOME DECOR | | | 1060 S GEDDES ST | | SYRACUSE, NY 13204-3828 | |
| 025819P001-1413A-123 | LINC SYSTEM INC | DOUG A/P | | 16540 SOUTHPARK DR | | WESTFIELD, IN 46074-8436 | |
| 040840P001-1413A-123 | LINCO SPRINGFIELD | | | P O BOX 630 | | WEST SPRINGFIELD, MA 01090 | |
| 013721P001-1413A-123 | LINCOLN AUTOMOTIVE FINANCIAL | | | BOX 220564 | | PITTSBURGH, PA 15257-2564 | |
| 018229P001-1413A-123 | LINCOLN AUTOMOTIVE FINANCIAL SVCS | AKA CAB EAST LLC | DEBORAH EISENHAUER | PO BOX 62180 | | COLORADO SPRINGS, CO 80962-4400 | |
| 039915P001-1413A-123 | LINCOLN EQUIPMENT | MARK MCKIE  OWNER | | P O BOX 41 | | WEST MEDFORD, MA 02156 | |
| 033220P001-1413A-123 | LINCOLN FINE | INGREDIENTS | | 50 INDUSTRIAL CIR | | LINCOLN, RI 02865-2612 | |
| 039762P001-1413A-123 | LINCOLN FINE | INGREDIENTS C/OT B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 013722P001-1413A-123 | LINCOLN FINE INGREDIENTS | VICKI FESTER | | 50 INDUSTRIAL CIR | | LINCOLN, RI 02865 | |
| 014482P001-1413A-123 | LINCOLN FOUNDRY | DANIELLE BYKALA | | P O BOX 8156 | | ERIE, PA 16505-0156 | |
| 028180P001-1413A-123 | LINCOLN MEDICAL CENT | | | 234 E 149TH ST | | BRONX, NY 10451-5504 | |
| 040364P001-1413A-123 | LINCOLN PRECISION | MACHINE CO | RICH HALLEN | P O BOX 458 | | NORTH GRAFTON, MA 01536-0458 | |
| 013723P001-1413A-123 | LINCOLN WASTE SOLUTIONS LLC | BARBARA RODEGHER | ACCOUNT MANAGER | 2075 SILAS DEANE HWY | STE 101 | ROCKY HILL, CT 06067 | |
| 013724P001-1413A-123 | LINDA GONELL | | | 4188 ELECTRIC WAY | | PORT CHARLOTTE, FL 33980 | |
| 013725P001-1413A-123 | LINDA IANNONE AND GAIR GAIR | CONASON ET AL AS ATTONEYS | | ONE GATEWAY CENTER STE 2600 | | NEWARK, NJ 07102 | |
| 013726P001-1413A-123 | LINDA JAMES | | | 74 DIVISION AVE | | MASSAPEQUA, NY 11758 | |
| 028050P001-1413A-123 | LINDA'S GIFTS | | | 23 MAYS LANDING RD | | SOMERS POINT, NJ 08244-1112 | |
| 039190P001-1413A-123 | LINDA'S HOME DECOR | | | 404 SEYMOUR ST | | SYRACUSE, NY 13204 | |
| 001293P001-1413A-123 | LINDEMAN*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022642P001-1413A-123 | LINDEMANN CHIMNEY SUPPLY | | | 110 ALBRECHT DR | | LAKE BLUFF, IL 60044-2247 | |
| 028043P001-1413A-123 | LINDEMANN CHIMNEY SUPPLY | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 013727P001-1413A-123 | LINDEMANN CHIMNEY SUPPLY | JAMIE DUNVAGE | | 2 VAN BUREN BLVD BLDG 1 | | GUILDERLAND CENT, NY 12085-7703 | |
| 022643P001-1413A-123 | LINDEMANN CHIMNEY SUPPLY | WILLIAM | | 110 ALBRECHT DR | | LAKE BLUFF, IL 60044-2247 | |
| 035738P001-1413A-123 | LINDEN ELECTRIC WHSLE | | | 725 SAINT GEORGE AVE | | ROSELLE, NJ 07203-2634 | |

New England Motor Freight, Inc., et al.

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013728P001-1413A-123 | LINDEN MUNICIPAL COURT | | | 301 NORTHWOOD AVE | | LINDEN, NJ 07036 | |
| 013729P001-1413A-123 | LINDEN WAREHOUSE | | | 1300 LOWER RD | | LINDEN, NJ 07036-6523 | |
| 023830P001-1413A-123 | LINDEN WAREHOUSE AND | DISTRIBUTION | RENEE | 1300 LOWER RD | | LINDEN, NJ 07036-6523 | |
| 021342P001-1413A-123 | LINDENMEYR MUNROE | | | 1 CATHERINE ST | | TETERBORO, NJ 07608-1126 | |
| 022838P001-1413A-123 | LINDENMEYR MUNROE | | | 112 ALEXANDREA WAY | | CAROL STREAM, IL 60188-2068 | |
| 013730P001-1413A-123 | LINDENMEYR MUNROE | | | 14 RESEARCH PKWY | | WALLINGFORD, CT 06492 | |
| 026922P001-1413A-123 | LINDENMEYR MUNROE | TERRI | | 20 HEMLOCK ST | | LATHAM, NY 12110-2217 | |
| 023004P001-1413A-123 | LINDENMEYR MUNROE | THOMAS MAXCY | | 115 MOONACHIE AVE | | MOONACHIE, NJ 07074-1822 | |
| 005446P001-1413A-123 | LINDNER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022469P001-1413A-123 | LINDOX EQUIPMENT | | | 108 RANDOLPH RD | | NEWPORT NEWS, VA 23601-4222 | |
| 013731P001-1413A-123 | LINDQUIST STEELS INC | JEFF STRONG | | 1050 WOODEND RD | | STRATFORD, CT 06615-0408 | |
| 022319P001-1413A-123 | LINDQUIST STEELS INC | THOMAS DALLAVENTURA | | 1050 WOODENS RD | | STRATFORD, CT 06615-7341 | |
| 036712P001-1413A-123 | LINDSAY EQUIPMENT | JOHN DEERE DEALER | | 845 ROUTE 660 | | MANSFIELD, PA 16933-8851 | |
| 006398P001-1413A-123 | LINDSAY*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006387P001-1413A-123 | LINDSAY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013732P001-1413A-123 | LINDSEY EQUIPMENT | | | PO BOX 602 | | PORT CRANE, NY 13833 | |
| 030722P001-1413A-123 | LINDSEY EQUIPMENT | A/P | | 346 MAIN ST | | NEW MILFORD, PA 18834-2306 | |
| 036710P001-1413A-123 | LINDSEY EQUIPMENT | A/P | | 845 ROUTE 660 | | MANSFIELD, PA 16933-8851 | |
| 013733P001-1413A-123 | LINDSEY EQUIPMENT | JOHN DEERE DEALER | | 237 SUNRISE AVE | | HONESDALE, PA 18431-1029 | |
| 013734P001-1413A-123 | LINDSEY HUNTINGTON | | | 29 JARVIS GRAY RD | | HARBORSIDE, ME 04642-3216 | |
| 013739P001-1413A-123 | LINDSEY LAWN AND GARDEN | | | 346 MAIN ST | | NEW MILFORD, PA 18834-2306 | |
| 040701P001-1413A-123 | LINDSEY LAWN AND GARDEN | CHARLES SIEPIELA | | P O BOX 602 | | PORT CRANE, NY 13833-0602 | |
| 028240P001-1413A-123 | LINDSEY LAWN AND GARDEN | JOHN DEERE DEALER | | 237 SUNRISE AVE | | HONESDALE, PA 18431-1029 | |
| 040703P001-1413A-123 | LINDSEY LAWN AND GARDEN | WILL MERRILL | | P O BOX 602 | | PORT CRANE, NY 13833-0602 | |
| 040702P001-1413A-123 | LINDSEY LAWN AND GARDEN INC | | | P O BOX 602 | | PORT CRANE, NY 13833-0602 | |
| 036668P001-1413A-123 | LINDSEY LAWN AND GARDEN INC | JOHN DEERE DEALER | | 8390 ROUTE 434 | | APALACHIN, NY 13732-4108 | |
| 013735P001-1413A-123 | LINDSEY LAWN AND GARDEN INC | JOHN DEERE DEALER | | P O BOX 602 | | PORT CRANE, NY 13833 | |
| 024023P001-1413A-123 | LINDSEY LAWNN AND GARDEN | SHERRY | | 134 DANIEL ZENKER DR | | BIG FLATS, NY 14814-8950 | |
| 004986P001-1413A-123 | LINDSEY*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021391P001-1413A-123 | LINDT AND SPRUNGLI | COK A/P | | 1 FINE CHOCOLATE PL | | STRATHAM, NH 03885-2577 | |
| 035658P001-1413A-123 | LINDY BOWMAN CO INC | L BOWMAN AND E SHELLEMAN | | 7180 TROY HILL DR | STE J-K | ELKRIDGE, MD 21075-7057 | |
| 025471P001-1413A-123 | LINE WARD | BOB WARD | | 157 SENECA CREEK RD | | WEST SENECA, NY 14224-2347 | |
| 041259P001-1413A-123 | LINEAGE POWER | I P S WORLDWIDE | BOBBIE FULLER  IPS | P O BOX 730321 | | EL PASO, TX 79998 | |
| 024587P001-1413A-123 | LINEN CHOICE INC | JOSHUA REISMAN | | 1449 36TH ST | | BROOKLYN, NY 11218-3713 | |
| 024586P001-1413A-123 | LINEN CHOICE INC | JOSHUA REISMAN | JOSH | 1449 36TH ST | | BROOKLYN, NY 11218-3713 | |
| 040255P001-1413A-123 | LINER AMERICAN SVCS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 030541P001-1413A-123 | LINETTE QUALITY CHOCOLATES | DAVE MENICUCCI | | 336 HILL RD HILL RD | PO BOX 212 | WOMELSDORF, PA 19567-0212 | |
| 008151P001-1413A-123 | LINFOOT*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005560P001-1413A-123 | LINGUITI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028477P001-1413A-123 | LINGUM VITAE N AMER | | | 2487 JUDES FERRY RD | | POWHATAN, VA 23139-5212 | |
| 036160P001-1413A-123 | LINKR LOGISTICS | | | 7895 AVE PAPINEAU | 230 | MONTREAL, QC H2E2H4 | CANADA |
| 036162P001-1413A-123 | LINKR LOGISTICS | | | 7895 AVE PAPINEAU | STE 230 | MONTREAL, QC H2E2H4 | CANADA |
| 036163P001-1413A-123 | LINKR LOGISTICS | | | 7895 PAPINEAU AVE | STE 230 | MONTREAL, QC H2E2H4 | CANADA |
| 040506P001-1413A-123 | LINLEY*BRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008545P001-1413A-123 | LINO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013737P001-1413A-123 | LINOTRADE LTD | CLAIMS DEPT | | 742 WILLIAM ST | | MONTREAL, QC H3C 1P1 | CANADA |
| 022318P001-1413A-123 | LINQUIST | | | 1050 WOODEN RD | | STRATFORD, CT 06497 | |
| 013738P001-1413A-123 | LINT TILE | DAWN BAILLEY | | PO BOX 216 | | WENDEL, PA 15691-0216 | |
| 038952P001-1413A-123 | LINT TILE | ED LINT  DAWN - A/P | | P O BOX 216 | | WENDEL, PA 15691-0216 | |
| 028813P001-1413A-123 | LINX INDUSTRIES | | | 2600 AIRLINE RD | | PORTSMOUTH, VA 23701-2701 | |
| 013740P001-1413A-123 | LINX INDUSTRIES | MARY MILLER | | 2600 AIRLINE BLVD | | PORTSMOUTH, VA 23701 | |
| 022843P001-1413A-123 | LINZER PRODUCTS | | | 112 INDUSTRIAL BLVD | | CLAREMONT, NH 03743-5123 | |
| 040801P001-1413A-123 | LINZER PRODUCTS | D M TRANS | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024878P001-1413A-123 | LION CORDS DIV | ANDREW J MILLER | | 149 WOODWARD AVE | | SOUTH NORWALK, CT 06854-4730 | |
| 023539P001-1413A-123 | LION SALES OF NEW | BRUNSWICK | LARRY COHEN | 125 JACKSON AVE | | EDISON, NJ 08837-3111 | |
| 013741P001-1413A-123 | LIONEL STOCKS | | | 103 COHANSEY ST | | BRIDGETON, NJ 08302 | |
| 023231P001-1413A-123 | LIONEL THERIAULT IN | JOHN DEERE DEALER | | 120 CARIBOU RD | | PRESQUE ISLE, ME 04769-6923 | |
| 022389P001-1413A-123 | LIONEL THERIAULT INC | JOHN DEERE DEALER | | 106-2 NORTH STREET | | HOULTON, ME 04730-1841 | |
| 033952P001-1413A-123 | LIPPMANN COLLECTION | JERRY | | 550 W 54TH ST | STE 26N | NEW YORK, NY 10019-5996 | |
| 001681P001-1413A-123 | LIPSCOMB*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021558P001-1413A-123 | LIQUI CHILL | | | 10 ANN ST | #15 | OAKMONT, PA 15139-2005 | |
| 038594P001-1413A-123 | LIQUI-MARK | JUAN HERNANDEZ | | P O BOX 18015 | | HAUPPAUGE, NY 11788-8815 | |
| 038461P001-1413A-123 | LIQUID FILLING SOLUTIONS | MEB LOGISTICS | | P O BOX 1644 | | DOYLESTOWN, PA 18901-0257 | |
| 022118P001-1413A-123 | LIQUID LATEX | | | 102 A PK DR | | MONTGOMERYVILLE, PA 18936-9612 | |
| 022117P001-1413A-123 | LIQUID LATEX FASHION | | | 102 A PK DR | | MONTGOMERYVILLE, PA 18936-9612 | |
| 041571P001-1413A-123 | LIQUID PERFORMANCE | | | P O BOX 87 | | BOONES MILL, VA 24065-0087 | |
| 013742P001-1413A-123 | LISA DEGRAFF | | | 189 OAK RIDGE RD APT B | | OAK RIDGE, NJ 07438 | |
| 043321P001-1413A-123 | LISA GARCI BURGOS | | | BO PALO SECO 30B | | MAUNABO, PR 00707-2930 | |
| 013743P001-1413A-123 | LISA KOCHENOUR | | | 4 MOUNTAIN RD | | LEWISBERRY, PA 17339 | |
| 013744P001-1413A-123 | LISA'S HAND CAR WASH | | | 481 SPRING ST | | ELIZABETH, NJ 07201 | |
| 008466P001-1413A-123 | LISENBY*SPENCER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019391P001-1413A-123 | LISI'S TOWING SVC INC | | | ROUTE 6 | | BREWSTER, NY 10509 | |
| 005683P001-1413A-123 | LISI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038894P001-1413A-123 | LIST INDUSTRIES | A R TRAFFIC CONSULTANTS | | P O BOX 2110 | | NEW YORK, NY 10272-2110 | |
| 025450P001-1413A-123 | LIST LOGISTICS | | | 1560 OSGOOD ST | UNIT 70 | NORTH ANDOVER, MA 01845-1022 | |
| 032697P001-1413A-123 | LITCHFIELD INTL | KATE | | 457 BANTAM RD | STE 12 | LITCHFIELD, CT 06759-3225 | |
| 042045P001-1413A-123 | LITCO INTERNATIONAL | | | PO BOX 150 | | VIENNA, OH 44473-0150 | |
| 023161P001-1413A-123 | LITE GAUGE METALS | | | 1195 MOORE RD | | AVON, OH 44011-1011 | |
| 013746P001-1413A-123 | LITE GAUGE METALS INC | WENDY STRAKA | | 1195 MOORE RD | | AVON, OH 44011-1011 | |
| 038567P001-1413A-123 | LITECONTROL | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 043137P001-1413A-123 | LITELAB CORP | | | 251 ELM ST | | BUFFALO, NY 14203-1603 | |
| 028645P001-1413A-123 | LITELAB CORP | CURTIS | | 251 ELM ST | | BUFFALO, NY 14203-1603 | |
| 028646P001-1413A-123 | LITELAB CORP | JOSE LAROCCA | | 251 ELM ST | | BUFFALO, NY 14203-1603 | |
| 037275P001-1413A-123 | LITHOGRAPHIC INDUSTRIES | DONALD WALTER | | 915 ROGERS ST | | DOWNERS GROVE, IL 60515-3632 | |
| 027583P001-1413A-123 | LITHOLOGY BREWING CO | | | 211A MAIN ST | | FARMINGDALE, NY 11735-2675 | |
| 033512P001-1413A-123 | LITHONIA LIGHT USD3445 | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 042623P001-1413A-123 | LITHONIA LIGHTING | | | PO BOX A | | CONYERS, GA 30012 | |
| 033505P001-1413A-123 | LITHONIA LIGHTING USD 3445 | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 007714P001-1413A-123 | LITMAN*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001609P001-1413A-123 | LITTERAL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022999P001-1413A-123 | LITTLE BIG FARM FOODS | ZANDER LASSEN | | 115 HERITAGE AVE | | PORTSMOUTH, NH 03801-5610 | |
| 013747P001-1413A-123 | LITTLE FERRY BORO MUNICIPAL CT | | | 215-217 LIBERTY ST | | LITTLE FERRY, NJ 07643 | |
| 037949P001-1413A-123 | LITTLE SOAP CO | | | P O BOX 101 | | WATERBURY, VT 05676-0101 | |
| 027682P001-1413A-123 | LITTLE TIKES | | | 2180 BARLOW RD | | HUDSON, OH 44236-4108 | |
| 027681P001-1413A-123 | LITTLE TIKES | KATY | | 2180 BARLOW RD | | HUDSON, OH 44236-4199 | |
| 003734P001-1413A-123 | LITTLE*MARCEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001900P001-1413A-123 | LITTLEBERRY*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040578P001-1413A-123 | LITTLENY INC | | | P O BOX 524 | | MONTICELLO, NY 12701-0524 | |
| 013748P001-1413A-123 | LITTLESTOWN FOUNDRY INC | SUSAN CLUCK | | PO BOX 69 | | LITTLESTOWN, PA 17340-0069 | |
| 041154P001-1413A-123 | LITTLESTOWN HARDWARE | AND FOUNDRY CO INC | STEVEN SNYDER | P O BOX 69 | | LITTLESTOWN, PA 17340-0069 | |
| 023868P001-1413A-123 | LITTLETON COIN CO | | | 1309 MOUNT EUTIS RD | | LITTLETON, NH 03561-3735 | |
| 022807P001-1413A-123 | LIU | | | 1111 MAIN ST | | MILTON, WV 25541-1285 | |
| 029799P001-1413A-123 | LIVE EDGE DESIGNS | | | 300 HIGHLAND AVE | | BROWNSVILLE, PA 15417-9360 | |
| 007527P001-1413A-123 | LIVENGOOD*DNISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013749P001-1413A-123 | LIVERPOOL PHYSICAL THERAPY | | | 718 OLD LIVERPOOL RD | | LIVERPOOL, NY 13088 | |
| 021370P001-1413A-123 | LIVING PROOF | ANDREW | | 1 DESIGN CTR PL | | BOSTON, MA 02210-2313 | |

# New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043732P001-1413A-123 | LIVING PROOF INC | | | 301 BINNEY ST | | CAMBRIDGE, MA 02142-1030 | |
| 035175P001-1413A-123 | LIVINGSTON INT | | | 670 YOUNG ST | | TONAWANDA, NY 14150-4103 | |
| 022394P001-1413A-123 | LIVINGSTON INT'L | CONSULTRANS | | 1064 SO SRVC RD EAST | | OAKVILLE, ON L6J2X7 | CANADA |
| 013750P001-1413A-123 | LIVINGSTON INTERNATIONAL | ADAM JONES | | 74 SOUTHWOODS PKWY STE 600 | | ATLANTA, GA 30354 | |
| 013751P001-1413A-123 | LIVINGSTON INTERNATIONAL INC | | | 670 YOUNG ST | | TONAWANDA, NY 14150 | |
| 026334P001-1413A-123 | LIVINGSTON INTL | | | 1809-E CROSS BEAM DR | | CHARLOTTE, NC 28217-2891 | |
| 029742P001-1413A-123 | LIVINGSTON INTL | | | 300 E MAIN ST | STE 1200 | NORFOLK, VA 23510-9110 | |
| 040114P001-1413A-123 | LIVINGSTON INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 035176P001-1413A-123 | LIVINGSTON INTL | P B B GLOBAL LOGIST | | 670 YOUNG ST | | TONAWANDA, NY 14150-4103 | |
| 013752P001-1413A-123 | LIVINGSTON MUNICIPAL COURT | | | 357 S LIVINGSTON AVE | | LIVINGSTON, NJ 07039-0440 | |
| 038757P001-1413A-123 | LIVONIA AVON AND | LAKEVILLE RAILROAD | COSIE | P O BOX 190-B | | LAKEVILLE, NY 14480-0906 | |
| 003529P001-1413A-123 | LIZASO*JANICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013753P001-1413A-123 | LJS HEALTH MANAGEMENT INC | | | PMB#239 | 208 LENOX AVE | WESTFIELD, NJ 07090 | |
| 013754P001-1413A-123 | LKQ CORP | | | 655 GRASSMERE PK DR | | NASHVILLE, TN 37211 | |
| 013755P001-1413A-123 | LKQ HEAVY TRUCK MARYLAND | AMANDA KEATON | | 29368 MATTHEWSTOWN RD | | EASTON, MD 21601 | |
| 013756P001-1413A-123 | LKQ THRUWAY AUTO PARTS | | | 201 STATE RD | | PARRYVILLE, PA 18244 | |
| 039463P001-1413A-123 | LL BEAN | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039405P001-1413A-123 | LL BEAN | U S BANK | CIMS | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 013757P001-1413A-123 | LL KURTZ INC | | | 2227 E 33RD ST | | ERIE, PA 16510 | |
| 004919P001-1413A-123 | LLANO*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040163P001-1413A-123 | LLOYD INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 002904P001-1413A-123 | LLOYD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006845P001-1413A-123 | LLOYD*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008433P001-1413A-123 | LLOYD*RASHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035150P001-1413A-123 | LLOYDS PLUMBING/HERI | | | 6670 ROBERTS CT | | GLEN BURNIE, MD 21061-2943 | |
| 036344P001-1413A-123 | LLS TEAM | | | 800 DILLON DR | | WOOD DALE, IL 60191-1269 | |
| 042741P001-1413A-123 | LMC | | | 137 WEST WAYNE AVE | | WAYNE, PA 19087 | |
| 026901P001-1413A-123 | LMJ INTERNATIONAL LOGISTICS | | | 20 CORPORATE ROW | | EDISON, NJ 08817 | |
| 013759P001-1413A-123 | LMS INTELLIBOUND INC | JUDY GILLON | | 3086 MOMENTUM PL | | CHICAGO, IL 60689-5330 | |
| 034401P001-1413A-123 | LNK | RON ALEXANDER-TRAF MGR | | 60 ARKAY DR | | HAUPPAUGE, NY 11788-3708 | |
| 013761P001-1413A-123 | LNR TOOL AND SUPPLY | ROSANNE WEISSERT | | 79 OTIS ST | | WEST BABYLON, NY 11704-1405 | |
| 021554P001-1413A-123 | LOAD AND GO TRANSPORTERS | JOEL WURZBERGER | | 1 ZLOTCHEV WAY | #201 | MONROE, NY 10950-9407 | |
| 034935P001-1413A-123 | LOAD DELIVERED | KELLY GALLAGHER | | 640 N LASALLE ST | 5TH FLOOR | CHICAGO, IL 60654-3781 | |
| 013762P001-1413A-123 | LOAD DELIVERED LOGISTICS | AMANDA PAWLAK | | 640 N LA SALLE 5TH FL | STE 555 | CHICAGO, IL 60654-3781 | |
| 028898P001-1413A-123 | LOAD RITE TRAILERS | | | 265 LINCOLN HWY | | FAIRLESS HILLS, PA 19030-1104 | |
| 003656P001-1413A-123 | LOAEZA*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008737P001-1413A-123 | LOBACH*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001565P001-1413A-123 | LOBELLO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000765P001-1413A-123 | LOCHA*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006722P001-1413A-123 | LOCHER*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007429P001-1413A-123 | LOCHER*SHELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037423P001-1413A-123 | LOCHNESS MEDICAL INC | | | 95 DORTHRY ST STE | | BUFFALO, NY 14206 | |
| 037422P001-1413A-123 | LOCHNESS MEDICAL INC | KYLE | | 95 DOROTHY ST | STE 130 | BUFFALO, NY 14206 | |
| 025920P001-1413A-123 | LOCK 1 DISTILLING | | | 17 CULVERT ST | | PHOENIX, NY 13135 | |
| 025919P001-1413A-123 | LOCK 1 DISTILLING CO | | | 17 CULVERT ST | | PHOENIX, NY 13135 | |
| 025689P001-1413A-123 | LOCK N LOAD | | | 161 ERIE ST | | OWEGO, NY 13827-1133 | |
| 008399P001-1413A-123 | LOCKARD*RAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036454P001-1413A-123 | LOCKE INSULATIONS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 003631P001-1413A-123 | LOCKER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042423P001-1413A-123 | LOCKHEED MARTIN | DATA 2 LOGISTICS | | PO BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 035365P001-1413A-123 | LOCKHEED MARTIN SIPP | | | 7 BARNABAS RD | | MARION, MA 02738-1421 | |
| 006982P001-1413A-123 | LOCKSKIN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039292P001-1413A-123 | LOCOMOTE EXPRESS | | | P O BOX 2693 | | HUNTINGTON, WV 25726-2693 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013764P001-1413A-123 | LODGE 447 FRINGE BENEFIT TRUST | BENEFITS SVC | | 140 SYLVAN AVE STE 303 | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 013765P001-1413A-123 | LODGE NO 447 ANNUITY FUND | TRUST FUND | | 140 SYLVAN ST  STE 303 | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 024084P001-1413A-123 | LODGING KIT | JOHN CRONIS | | 13492 STATE RT 12 | | BOONVILLE, NY 13309-3531 | |
| 037193P001-1413A-123 | LOEB ELECTRIC | DARREN SHORT | | 906 BURR AVE | | COLUMBUS, OH 43212-3835 | |
| 029197P001-1413A-123 | LOEW CORNELL INC | | | 2834 SCHENOECK RD | | MACUNGIE, PA 18062-9679 | |
| 004491P001-1413A-123 | LOFTON*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013766P001-1413A-123 | LOGAN CLUTCH | JUDITH VENTURA | | 28855 RANNEY PKWY | | CLEVELAND, OH 44145-1173 | |
| 006771P001-1413A-123 | LOGAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005563P001-1413A-123 | LOGAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033719P001-1413A-123 | LOGENIX INTL | | | 5285 SHAWNEE RD | STE 320 | ALEXANDRIA, VA 22312-2328 | |
| 000670P001-1413A-123 | LOGESKY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040124P001-1413A-123 | LOGFRET INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 035248P001-1413A-123 | LOGFRET INC | DCB VERRALL -ANNIE PX105 | | 6801 WEST SIDE AVE | | NORTH BERGEN, NJ 07047-6441 | |
| 035962P001-1413A-123 | LOGICAL LOGISTICS | SOLUTIONS | LISSETT QUINTANILLA | 7508 E INDEPENDENCE BLVD #112 | | CHARLOTTE, NC 28227-9409 | |
| 023055P001-1413A-123 | LOGICAL MACHINES | MANKLER | | 1158 ROSCOE RD | | CHARLOTTE, VT 05445-9165 | |
| 024649P001-1413A-123 | LOGIS USA INC | SEAN CHONG | | 14543 226TH ST | | SPRINGFIELD GARDENS, NY 11413-3515 | |
| 036159P001-1413A-123 | LOGISPORTSWEAR | JACLKIE DUNHAM AP | | 7895 AIRPORT HWY | | PENNSAUKEN, NJ 08110 | |
| 013767P001-1413A-123 | LOGISTIC CONCEPTS | KAREN PORTER | | PO BOX 362 | | CUYAHOGA FALLS, OH 44222 | |
| 036328P001-1413A-123 | LOGISTIC SVC INC | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 021456P001-1413A-123 | LOGISTICS CONCIERGE LLC | | | 1 MEADOWLANDS PLZ | STE 200 | EAST RUTHERFORD, NJ 07073-2152 | |
| 022956P001-1413A-123 | LOGISTICS DYNAMICS | | | 1140 WEHRLE DR | | BUFFALO, NY 14221-7748 | |
| 041243P001-1413A-123 | LOGISTICS FREIGHT | SOLUTIONS | | P O BOX 720637 | | MIAMI, FL 33172-0011 | |
| 013769P001-1413A-123 | LOGISTICS FREIGHT SOLUTIONS | ERIKA QUIJANO | | 3105 NW 107TH AVE STE 5 | | MIAMI, FL 33172-0011 | |
| 013770P001-1413A-123 | LOGISTICS FREIGHT SOLUTIONS | ERIKA QUIJANO | | 3105 NW 107TH AVE STE 504 | | MIAMI, FL 33172-2185 | |
| 027571P001-1413A-123 | LOGISTICS MADE SIMPL | | | 2115 CHAPMAN RD | STE 105 | CHATTANOOGA, TN 37421-1606 | |
| 030422P001-1413A-123 | LOGISTICS ONE | | | 33 CADY HILL BLVD | | SARATOGA SPRINGS, NY 12866-9047 | |
| 038712P001-1413A-123 | LOGISTICS PLUS | | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 034313P001-1413A-123 | LOGISTICS PLUS | ADVANCE FRT | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 013771P001-1413A-123 | LOGISTICS PLUS | KRISTEN RZODKIEWICZ | | 1406 PEACH ST 3RD FL | | ERIE, PA 16501-1879 | |
| 036783P001-1413A-123 | LOGISTICS RESOURCE | | | 8500 W 110TH ST | STE 300 | OVERLAND PARK, KS 66210-1804 | |
| 013772P001-1413A-123 | LOGISTICS RESOURCES | | | 10000 COLLEGE BLVD | STE 235 | OVERLAND PARK, KS 66210 | |
| 025850P001-1413A-123 | LOGISTICS SVC USA LLC | | | 16701 SE MC GILLIVRAY | STE #110 | VANCOUVER, WA 98683-3604 | |
| 038327P001-1413A-123 | LOGISTICS SYSTEMS IN | | | P O BOX 1353 | | HUNTINGTON, NY 11743-0730 | |
| 035256P001-1413A-123 | LOGISTICS TEAM | | | 681 MAIN ST | #42 | BELLEVILLE, NJ 07109-3472 | |
| 028466P001-1413A-123 | LOGISTICS USA | | | 248-25 NORTHERN BLVD | STE 1J-428 | LITTLE NECK, NY 11362-1211 | |
| 013773P001-1413A-123 | LOGISTXS INC | | | 1500 RT 517 STE 305 | | HACKETTSTOWN, NJ 07840-2129 | |
| 025069P001-1413A-123 | LOGISTXS INC | MICHAEL ZITO | | 1500 ROUTE 517 | STE 305 | HACKETTSTOWN, NJ 07840-2717 | |
| 040329P001-1413A-123 | LOGITRANS EXPRESS | FLOOR AND DECOR | | P O BOX 44196 | | ATLANTA, GA 30336-1196 | |
| 022044P001-1413A-123 | LOGRITE TOOLS LLC | KEVIN  A/P | | 101 INDUSTRIAL PK RD | | VERNON, CT 06066-5534 | |
| 002565P001-1413A-123 | LOGRONO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023253P001-1413A-123 | LOGUE INDUSTRIES | | | 120 S ARCH ST | | MONTOURSVILLE, PA 17754-2304 | |
| 021225P001-1413A-123 | LOGUE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003137P001-1413A-123 | LOGUE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003428P001-1413A-123 | LOGUE*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003161P001-1413A-123 | LOGUE*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013774P001-1413A-123 | LOHMANN AND BARNARD | JAMES HALL | | 30 RASONS CT | | HAUPPAUGE, NY 11788-4206 | |
| 026749P001-1413A-123 | LOHNPACK CONTRACT FI | | | 1980 E STATE ST EXT | | HAMILTON, NJ 08619-3306 | |
| 005345P001-1413A-123 | LOISELLE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037107P001-1413A-123 | LOKKER REPAIR SVC | ANGELA RUBINETTI | | 90 DAYTON AVE | BLDG J | PASSAIC, NJ 07055-7035 | |
| 030686P001-1413A-123 | LOLA PRODUCTS CORP | CENIS | | 343 S RIVER ST | | HACKENSACK, NJ 07601-6838 | |
| 013775P001-1413A-123 | LOLA PRODUCTS CORP | KATHY ROSENBLATT | | 343 S RIVER ST | | HACKENSACK, NJ 07601-6838 | |
| 034305P001-1413A-123 | LOMAR ENTERPRISES DBA ECCCO | | | 5905 GREEN POINTE DR SOUTH | UNIT G | GROVEPORT, OH 43125-2007 | |
| 007146P001-1413A-123 | LOMAX*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025469P001-1413A-123 | LOMBARD EQUIPMENT | | | 157 MENDON ST | | BELLINGHAM, MA 02019-1536 | |
| 021705P001-1413A-123 | LOMBARDI DESIGN | | | 100 DOXSEE DR | | FREEPORT, NY 11520-4716 | |
| 013776P001-1413A-123 | LOMBARDI DESIGN | LESTER SKIGICKI | | 100 DOXSEE DR | | FREEPORT, NY 11520-4716 | |
| 001394P001-1413A-123 | LOMBARDO*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018555P001-1413A-123 | LOMBARDO*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001988P001-1413A-123 | LOMBARDO*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001162P001-1413A-123 | LOMBARDO*MASSIMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000714P001-1413A-123 | LOMUTI*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007090P001-1413A-123 | LONCAR*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006892P001-1413A-123 | LONDON*ALMASI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006762P001-1413A-123 | LONDON*BURUDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013777P001-1413A-123 | LONEWOLF TRANSPORT LLC | | | 47 STOCKTON RD | | KENDALL PARK, NJ 08824 | |
| 008782P001-1413A-123 | LONEY*JAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027545P001-1413A-123 | LONG BAY | | | 2105 W GREAT NECK RD | | VIRGINIA BEACH, VA 23451-1547 | |
| 013778P001-1413A-123 | LONG BRANCH PBA | LOCAL 10 STATION B | | PO BOX 4044 | | LONG BRANCH, NJ 07740 | |
| 036793P001-1413A-123 | LONG FENCE CO | JAMES THOMPSON | | 8545 EDGEWORTH DR | | CAPITOL HEIGHTS, MD 20743-3790 | |
| 038688P001-1413A-123 | LONG HAUL BOOTS | C/OCASS LOGISTICS | | P O BOX 182236 | | COLUMBUS, OH 43218-2236 | |
| 013780P001-1413A-123 | LONG IRELAND BEER CO | GREG MARTIN | | 817 PULASKI ST | | RIVERHEAD, NY 11901 | |
| 036566P001-1413A-123 | LONG IRELAND BREWING CO | | | 817 PULASKI ST | | RIVERHEAD, NY 11901 | |
| 024227P001-1413A-123 | LONG ISLAND CAULIFOUR | ASSOCIATION | | 139 MARCY AVE | | RIVERHEAD, NY 11901-3027 | |
| 033125P001-1413A-123 | LONG ISLAND FIREPROOF | TRISH | | 5 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4698 | |
| 013781P001-1413A-123 | LONG ISLAND FIREPROOF DOOR | JCLOUGHER JBROTTENBERG | | 5 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4698 | |
| 035299P001-1413A-123 | LONG ISLAND PANELING | ROBERT STERNBERG | | 69 E SUNRISE HIGHWAY | | LINDENHURST, NY 11757-2522 | |
| 013782P001-1413A-123 | LONG ISLAND PSYCHOLOGICAL | CONSULTING PC | | 68-01 43RD AVE | | WOODSIDE, NY 11377 | |
| 013783P001-1413A-123 | LONG ISLAND STAPLE DIVISION | NORTH SIDE POWER TRANSMISSION CORP | | 410 ATLANTIC AVE | | EAST ROCKAWAY, NY 11518 | |
| 038222P001-1413A-123 | LONG ISLAND TEEN | RAY ROSA RAY | | P O BOX 1155 | | WEST BABYLON, NY 11704-0155 | |
| 042728P001-1413A-123 | LONG ISLAND TEEN CHALLENG | | | 1146 SUNRISE HWY | | COPIAGUE, NY 11726 | |
| 030035P001-1413A-123 | LONG ISLAND TRUCK | PARTS INC | JIM KROLL | 3070 RT 112 | | MEDFORD, NY 11763-1418 | |
| 013784P001-1413A-123 | LONG ISLAND TRUCK PARTS | KAY CROCCO | | P O BOX 457 | | MEDFORD, NY 11763 | |
| 033589P001-1413A-123 | LONG SHENG HANG FOODS LLC | | | 5154 COLLEGE CORNER PIKE | | OXFORD, OH 45056-1004 | |
| 043773P001-1413A-123 | LONG SHENG HANG FOODS LLC | | | 5280 COLLEGE CORNER PIKE | | OXFORD, OH 45056-1047 | |
| 038476P001-1413A-123 | LONG TRAIL BREWING | | | P O BOX 168 | | BRIDGEWATER CORNERS, VT 05035-0168 | |
| 013785P001-1413A-123 | LONG TRAIL BREWING CO | MARIE LEDUE | | 5520 US RT 4 | | BRIDGEWATER CORNERS, VT 05035-9600 | |
| 008037P001-1413A-123 | LONG*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003950P001-1413A-123 | LONG*CHASE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003915P001-1413A-123 | LONG*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004430P001-1413A-123 | LONG*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001115P001-1413A-123 | LONG*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007847P001-1413A-123 | LONG*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005404P001-1413A-123 | LONG*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002530P001-1413A-123 | LONG*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001981P001-1413A-123 | LONG*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008540P001-1413A-123 | LONG*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006605P001-1413A-123 | LONG*SAYSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000868P001-1413A-123 | LONG*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034639P001-1413A-123 | LONGS JEWELERS | | | 60A SOUTH AVE | | BURLINGTON, MA 01803-4904 | |
| 033157P001-1413A-123 | LONGSTREET | | | 5 PODDACK ST | | AVENEL, NJ 07001-1856 | |
| 038803P001-1413A-123 | LONZA | ODYSSEY LOGISTICS AND TECH | | P O BOX 19749 DEPT 35 | | CHARLOTTE, NC 28219-9749 | |
| 038802P001-1413A-123 | LONZA | ODYSSEY LOGISTICS AND TECH | ANDREW | P O BOX 19749 DEPT 35 | | CHARLOTTE, NC 28219-9749 | |
| 013786P001-1413A-123 | LONZA INC | ODYSSEY LOGISTICS AND TEC | | PO BOX 19749 DEPT123 | | CHARLOTTE, NC 28219-9749 | |
| 013787P001-1413A-123 | LONZY'S RADIATOR | | | PO BOX 511 | | BRIDGEPORT, NY 19030-511 | |
| 033954P001-1413A-123 | LOOMIS PRODUCTS | | | 5500 EMILIE RD | PO BOX 31196 | LEVITTOWN, PA 19057-2511 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 002171P001-1413A-123 | LOOMIS*DENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021336P001-1413A-123 | LOOS AND CO INC | TONY CARMINATI-TRAF MGR | | 1 CABLE RD | P O BOX 98 | POMFRET, CT 06258-0098 | |
| 026195P001-1413A-123 | LOPA CORP | | | 17725 ROCKAWAY BLVD | STE 27 | JAMAICA, NY 11434-6213 | |
| 003183P001-1413A-123 | LOPARCO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002534P001-1413A-123 | LOPES*ANNETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003897P002-1413A-123 | LOPES*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007169P001-1413A-123 | LOPES*DEBORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004094P001-1413A-123 | LOPES*ISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004222P001-1413A-123 | LOPES*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001826P001-1413A-123 | LOPES*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001424P001-1413A-123 | LOPEZ JORGE*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021177P001-1413A-123 | LOPEZ JORGE*ANTONIO L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003062P001-1413A-123 | LOPEZ MANEIRO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003269P001-1413A-123 | LOPEZ MENDEZ*ADAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003348P001-1413A-123 | LOPEZ RIVERA*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007903P001-1413A-123 | LOPEZ*BRITTANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005141P001-1413A-123 | LOPEZ*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001891P001-1413A-123 | LOPEZ*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006060P001-1413A-123 | LOPEZ*JAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006509P001-1413A-123 | LOPEZ*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002586P001-1413A-123 | LOPEZ*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007243P001-1413A-123 | LOPEZ*LEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002602P001-1413A-123 | LOPEZ*MANUELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006599P001-1413A-123 | LOPEZ*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005705P001-1413A-123 | LOPEZ*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000783P001-1413A-123 | LOPEZ*RUDDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000658P001-1413A-123 | LOPEZ*SALOMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002275P001-1413A-123 | LOPEZ*SAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001307P001-1413A-123 | LOPEZ*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001208P001-1413A-123 | LOPEZ*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001160P001-1413A-123 | LOPEZ*YSIDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001892P001-1413A-123 | LOPEZ-BRAVO*EVELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003423P001-1413A-123 | LOPEZ-EPPS*CLARENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006123P001-1413A-123 | LOPEZ-GARCIA*RAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001884P001-1413A-123 | LOPEZ-VENTURA*KEMMLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028577P001-1413A-123 | LORD AND TAYLOR 82 | HEIDI GORDON    PETER | | 250 HIGHLAND PK BLVD | | WILKES BARRE, PA 18702-6797 | |
| 038706P001-1413A-123 | LORD CORP | ADVANCE FRT TRAFFIC | BRIAN DAMIANI | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 038707P001-1413A-123 | LORD CORP | LOGISTICS PLUS | DARLENE | P O BOX 183850 | | SHELBY TWP, MI 48318-3850 | |
| 042833P001-1413A-123 | LORD-LORD AND TAYLOR | VERACTION | | 3400 PLAYERS CLUB PKY STE 300 | | MEMPHIS, TN 38125-1731 | |
| 013788P001-1413A-123 | LORDS VALLEY TOWING | JOSEPH | | 500 ROUTE 739 | | LORDS VALLEY, PA 18428 | |
| 007758P001-1413A-123 | LORE*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013789P001-1413A-123 | LOREAL | KATHY OLDAK | | 35 BROADWAY RD | | CRANBURY, NJ 08512-5411 | |
| 013790P001-1413A-123 | LOREAL | TRANS SOLUTIONS | | 530 MARYVILLE CENTRE STE 220 | | SAINT LOUIS, MO 63141-5825 | |
| 013792P001-1413A-123 | LOREAL USA | CONDATA GLOBAL | | 9830 WEST 190TH ST STE M | | MOKENA, IL 60448-5602 | |
| 013793P001-1413A-123 | LOREAL USA PRODUCTS | ED LUSK-FREIGHT CLAIMS | | 10345 PHILIPP PKWY | | STREETSBORO, OH 44241-4066 | |
| 013794P001-1413A-123 | LOREAL USA PRODUCTS | SHEER TRANS | | 530 MARYVILLE CENTRE DR STE220 | | SAINT LOUIS, MO 63141 | |
| 013795P001-1413A-123 | LORENZO SOTO | | | 626 LAUREL ST | | EAST HAVEN, CT 06512 | |
| 013796P001-1413A-123 | LORENZO SOTO AND CARTER MARIO | INJURY LAWYERS | | 158 CHERRY ST | | MILFORD, CT 06460 | |
| 004825P001-1413A-123 | LORENZO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013797P001-1413A-123 | LORESTACK | SHELLA ILAGAN | | 3000 OCEAN PK BLVD ST | | SANTA MONICA, CA 90405-3020 | |
| 033784P001-1413A-123 | LORETTA JONES | | | 535 DAFIA DR | | HAMPTON, VA 23666-2253 | |
| 000936P001-1413A-123 | LORFINK*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025700P001-1413A-123 | LORI NEW BERRY | | | 1610 MEADOW LN | 95183991 | SOUTHAMPTON, NY 11968-5809 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034426P001-1413A-123 | LORNAMEAD BRANDS INC | VERSANT SUPPLY CHAIN | | 60 GERMANTOWN CT #201 | | CORDOVA, TN 38018-4239 | |
| 028189P001-1413A-123 | LOROCO | FLAT WORLD SUPPLY CHAIN | DONNA RAMSEY | 2342 TECHNOLOGY DR #310 | | O FALLON, MO 63367 | |
| 028188P001-1413A-123 | LOROCO | FLAT WORLD SUPPLY CHAIN | ROBIN AP - LOROCO | 2342 TECHNOLOGY DR #3 | | O FALLON, MO 63367 | |
| 031885P001-1413A-123 | LORRISON POOLS | | | 4020 MACCORKLE AVE S | | SOUTH CHARLESTON, WV 25309-1510 | |
| 021721P001-1413A-123 | LORRISON POOLS AND SPA | | | 100 GRANT TEAYS BLVD | | SCOTT DEPOT, WV 25560 | |
| 006091P001-1413A-123 | LOSEE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013798P001-1413A-123 | LOSH AND KHOSHLESAN LLP | CLIENT TRUST ACCOUNT | | 8889 W OLYMPIC BLVD | | BEVERLY HILLS, CA 90211 | |
| 007325P001-1413A-123 | LOSS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036875P001-1413A-123 | LOST NATION BREWING | | | 87 OLD CREAMERY RD | | MORRISVILLE, VT 05661-6152 | |
| 036876P001-1413A-123 | LOST NATION BREWING | ALLEN - | | 87 OLD CREAMERY RD | | MORRISVILLE, VT 05661-6152 | |
| 013799P001-1413A-123 | LOST NATION BREWING | ALLEN VAN ANDA | | 87 OLD CREAMERY RD | | MORRISVILLE, VT 05661-6152 | |
| 030912P001-1413A-123 | LOTH | OPTIVIA | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 013487P001-1413A-123 | LOTS OF DC | | | 3936 MINNESOTA AVE N | | WASHINGTON, DC 20019-2661 | |
| 040252P001-1413A-123 | LOTTE GLOBAL LOG USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 007186P001-1413A-123 | LOTZ*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004730P001-1413A-123 | LOUGHNEY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013800P001-1413A-123 | LOUIE PAGANO | | | 31 COLONIAL DR | | FARMINGDALE, NY 11735 | |
| 027973P001-1413A-123 | LOUIS GLUNZ BEER INC | C/ONORTH SHORE TRANSPORTATION | | 2262 LANDMEIER RD #2 | | ELK GROVE VILLAGE, IL 60007-2644 | |
| 013801P001-1413A-123 | LOUIS H NATALE | | | 10 WILMOT ST | | EAST BRUNSWICK, NJ 08816 | |
| 013802P001-1413A-123 | LOUIS HENRY INC | | | 1021 WINDRIM AVE | | PHILADELPHIA, PA 19141 | |
| 043088P001-1413A-123 | LOUIS M GERSON | | | 16 COMMERCE BLVD | | MIDDLEBORO, MA 02346-1030 | |
| 013803P001-1413A-123 | LOUIS M GERSON | KIMBERLY BROWN | | 16 COMMERCE BLVD STE D | | MIDDLEBORO, MA 02346-1085 | |
| 025527P001-1413A-123 | LOUIS M GERSON | MARIA | | 16 COMMERCE BLVD | | MIDDLEBORO, MA 02346-1030 | |
| 033841P001-1413A-123 | LOUIS SHIFFMAN ELECT | | | 542 WORTMAN AVE | | BROOKLYN, NY 11208-5412 | |
| 004781P002-1413A-123 | LOUIS-CHARLES*WALNER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042849P001-1413A-123 | LOUISIANA PACIFIC | | | 414 UNION ST STE 2000 | | NASHVILLE, TN 37219 | |
| 030017P001-1413A-123 | LOUISVILLE LADDER | KLS LOGISTICS SVC | | 3061 INDEPENDENCE DR | | LIVERMORE, CA 94551-7674 | |
| 003447P001-1413A-123 | LOUKOPOULOS*THEODORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007894P001-1413A-123 | LOUNDER*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013804P001-1413A-123 | LOURDES HOSPITAL | | | 169 RIVERSIDE DR | | BINGHAMTON, NY 13905-4246 | |
| 034994P001-1413A-123 | LOURDES INDUSTRIES | | | 65 HOFFMAN AVE | | HAUPPAUGE, NY 11788-4798 | |
| 013805P001-1413A-123 | LOVE VADDI | | | 32 BAIRD ST 2 | | DORCHESTER, MA 02124 | |
| 013806P001-1413A-123 | LOVE2BREW | CLAIMS DEPT | | 1583 LIVINGSTON AVE UNIT 2 | | NORTH BRUNSWICK, NJ 08902-1833 | |
| 028912P001-1413A-123 | LOVEJOY SINTERED SOL | | | 2655 WISCONSIN AVE | | DOWNERS GROVE, IL 60515-4243 | |
| 001847P001-1413A-123 | LOVELESS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007219P001-1413A-123 | LOVELL*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005845P001-1413A-123 | LOVENSHEIMER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037434P001-1413A-123 | LOVERING VOLVO | TIM RUSSELL | | 95 MANCHESTER ST | | CONCORD, NH 03301-5111 | |
| 013807P001-1413A-123 | LOVES TRAVEL STOPS AND COUNTRY STORES | KRISTINA | | PO BOX 26210 | | OKLAHOMA CITY, OK 73126 | |
| 022675P001-1413A-123 | LOVING PET PRODUCTS | | | 110 MELRICH RD | STE 1 | CRANBURY, NJ 08512-3524 | |
| 022676P001-1413A-123 | LOVING PETS | | | 110 MELRICH RD SUI | | CRANBURY, NJ 08512 | |
| 013808P001-1413A-123 | LOVING PETS CORP | MELISSA GENITO | | 110 MELRICH RD STE 1 | | CRANBURY, NJ 08512 | |
| 036834P001-1413A-123 | LOWA BOOTS LLC | | | 86 VIADUCT RD | | STAMFORD, CT 06907-2707 | |
| 023602P001-1413A-123 | LOWBUCS | | | 12560 ROUTE 8 | | WATTSBURG, PA 16442-1718 | |
| 038179P001-1413A-123 | LOWE'S COMPANIES INC | CTP-FREIGHT SECTION | | P O BOX 1111 | | NORTH WILKESBORO, NC 28656-0001 | |
| 013810P001-1413A-123 | LOWELL GENERAL HOSPITAL | | | PO BOX 1819 | | LOWELL, MA 01853 | |
| 013811P001-1413A-123 | LOWEN CORP | WENDY LANKOW | | P O BOX 1528 | | HUTCHINSON, KS 67504-1528 | |
| 013812P001-1413A-123 | LOWER ALLEN TOWNSHIP | | | 2233 GETTYSBURG RD | | CAMP HILL, PA 17011 | |
| 000062P001-1413A-123 | LOWER ALLEN TOWNSHIP TREASURER | | | 2233 GETTYSBURG RD | | CAMP HILL, PA 17011-7302 | |
| 000681P001-1413A-123 | LOWER*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005632P001-1413A-123 | LOWER*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029053P001-1413A-123 | LOWMAN TWIGG | NEMF | | 274 10TH ST | | PASADENA, MD 21122-4963 | |
| 001087P001-1413A-123 | LOWRIE*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001933P001-1413A-123 | LOY*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037581P001-1413A-123 | LOYAL BUSINESS MACHI | | | 980 SUNRISE HWY | | WEST BABYLON, NY 11704-6120 | |
| 007739P001-1413A-123 | LOZADO*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042975P001-1413A-123 | LPC LOGISTICS | | | PO BOX 660 | | CLARENCE, NY 14031-0660 | |
| 013813P001-1413A-123 | LPM ELECTRIC INC | | | 200 VINE ST | | WILDER, KY 41076 | |
| 013814P001-1413A-123 | LPS | | | 731 BIELELNBERG DR | STE 108 | WOODBURY, MN 55125 | |
| 022681P001-1413A-123 | LPW TECHNOLOGY INC | | | 110 S CAMPUS DR | 27191801 | IMPERIAL, PA 15126-2401 | |
| 022284P001-1413A-123 | LRGISTICS | | | 105 FOREST PKWY | | FOREST PARK, GA 30297-6217 | |
| 022283P001-1413A-123 | LRGISTICS | BRAD | | 105 FOREST PKWY | | FOREST PARK, GA 30297-6217 | |
| 013815P001-1413A-123 | LSI INDUSTRIES | SANDY MOORE | | 10000 ALLIANCE RD | | CINCINNATI, OH 45242-4706 | |
| 013816P001-1413A-123 | LSL INDUSTRIES INC | TERRY COLLINS | | PO BOX 352 | | NORTHBROOK, IL 60065-0352 | |
| 035190P001-1413A-123 | LT BRIAN DUBAY | | | 675 ELK LAKE RD | | NORTH HUDSON, NY 12855 | |
| 025983P001-1413A-123 | LTR  NEMF | | | 1700 GEORGESVILLE RD | | COLUMBUS, OH 43228-3620 | |
| 013818P001-1413A-123 | LTS ENTERPRISES OF CNY LLC | | | 7362 EASTMAN RD | | NORTH SYRACUSE, NY 12212 | |
| 031624P001-1413A-123 | LUBRICATION SPECIALT | | | 3975 MORROW MEADOWS | | MOUNT GILEAD, OH 43338 | |
| 013820P001-1413A-123 | LUBRIZOL | GARRET GEMBALA/RYLE KREMPA | | 9911 BRECKSVILLE RD | | BRECKSVILLE, OH 44141-3201 | |
| 013819P001-1413A-123 | LUBRIZOL | MARIE SHIDERLY | | 207 LOWELL ST | | WILMINGTON, MA 01887 | |
| 031522P001-1413A-123 | LUBRIZOL | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031600P001-1413A-123 | LUBRIZOL | RYDER | | 39550 THIRTEEN MILE | | NOVI, MI 48377-2360 | |
| 031604P001-1413A-123 | LUBRIZOL | RYDER | | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031602P001-1413A-123 | LUBRIZOL | RYDER | MATTHEW SIMMONS | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031603P001-1413A-123 | LUBRIZOL | RYDER | PAM  MILLER | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031601P001-1413A-123 | LUBRIZOL ADDITIVES | RYDER | BILL HANLON   RYDER | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031609P001-1413A-123 | LUBRIZOL ADVANCED | RYDER | | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031610P001-1413A-123 | LUBRIZOL ADVANCED MATERIAL | RYDER | | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031605P001-1413A-123 | LUBRIZOL ADVANCED MATERIALS | RYDER | | 39550 THIRTEEN MILE RD | | NOVI, MI 48377-2360 | |
| 031608P001-1413A-123 | LUBRIZOL INC | RYDER | | 39550 THIRTEEN MILE RD | | NOVI, MI 48374 | |
| 013821P001-1413A-123 | LUCAS COUNTY LEPC | | | 2144 MONROE ST | | TOLEDO, OH 43604 | |
| 032288P001-1413A-123 | LUCAS DISC GRINDER | | | 429 BROOKSIDE RD | | WATERBURY, CT 06708-1418 | |
| 007788P001-1413A-123 | LUCAS*FATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007098P001-1413A-123 | LUCAS*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008468P001-1413A-123 | LUCAS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037061P001-1413A-123 | LUCE SCHWAB AND KASE | | | 9 GLORIA LN | | FAIRFIELD, NJ 07004-3305 | |
| 037059P001-1413A-123 | LUCE SCHWAB AND KASE I | | | 9 GLORIA LN | | FAIRFIELD, NJ 07004-3305 | |
| 005553P001-1413A-123 | LUCE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040520P001-1413A-123 | LUCERNE FARMS | | | P O BOX 510 | | FORT FAIRFIELD, ME 04742-0510 | |
| 013822P001-1413A-123 | LUCHILLE SABIN | KENILWORTH NJ 07033-1631 | | 21 SO 24 TH  ST | | KENILWORTH, NJ 07033-1631 | |
| 003479P001-1413A-123 | LUCHKIW*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005809P001-1413A-123 | LUCIANO*GEOVANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023960P001-1413A-123 | LUCID | | | 133 RUTH ST | | KINGFIELD, ME 04947 | |
| 023961P001-1413A-123 | LUCID CANDLE | | | 133 RUTH ST | | PITTSFIELD, ME 04967-4113 | |
| 029124P001-1413A-123 | LUCID LIQUID CANDLE | | | 28 KAYSAL CT | STE 1 | ARMONK, NY 10504-1344 | |
| 000504P001-1413A-123 | LUCIER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002098P001-1413A-123 | LUCIO*RENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032953P001-1413A-123 | LUCK STONE | | | 481 BOSCOBEL RD | | MANAKIN SABOT, VA 23103 | |
| 000679P001-1413A-123 | LUCKEY*GREG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039220P001-1413A-123 | LUCKY CLOVER PACKAGING | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 023084P001-1413A-123 | LUCKY FEATHER | | | 11684 VENTURA BLVD | STE 460 | STUDIO CITY, CA 91604-2699 | |
| 023083P001-1413A-123 | LUCKY FEATHER LLC | DEBI DION | | 11684 VENTURA BLVD | STE 460 | STUDIO CITY, CA 91604-2699 | |
| 032230P001-1413A-123 | LUCKY GINGER STUDIO | | | 4227 BROOK RD | | RICHMOND, VA 23227-3701 | |
| 030444P001-1413A-123 | LUCKY'S TRAILER SALE | | | 33 WATERMAN RD | | SOUTH ROYALTON, VT 05068-5361 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031883P001-1413A-123 | LUCKY'S TRAILER SALE | | | 402 VT RT 107 | | SOUTH ROYALTON, VT 05068-5110 | |
| 025908P001-1413A-123 | LUCKYS ENERGY SVC INC | | | 16N012 HIGHRIDGE LANE | | HAMPSHIRE, IL 60140-7435 | |
| 019404P001-1413A-123 | LUCKYS ENERGY SVC INC | | | 6801 W 73RD ST | BOX 637 | BEDFORD PARK, IL 60499-0637 | |
| 013823P001-1413A-123 | LUCKYS ENERGY SVC INC | DAVE LUCHTMAN | | 6801 W 73RD ST | BOX 637 | BEDFORD PARK, IL 60499-0637 | |
| 021149P001-1413A-123 | LUCKYS ENERGY SVCS INC | RIKER DANZIG SCHERER ET AL | JOSEPH L SCHWARTZ | HEADQUARTERS PLZ | ONE SPEEDWELL AVE | MORRISTOWN, NJ 07962 | |
| 028674P001-1413A-123 | LUCKYSTAN | | | 2520 WAYSIDE DR | | RICHMOND, VA 23235-5822 | |
| 040742P001-1413A-123 | LUDLOW COMPOSITES | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 013825P001-1413A-123 | LUDLOW COMPOSITES CORP | DIANNE WITTER | | 2100 COMMERCE DR | | FREMONT, OH 43420 | |
| 013826P001-1413A-123 | LUDSIN ASSOCIATES | | | 62 CLINTON RD | | FAIRFIELD, NJ 07004 | |
| 003135P001-1413A-123 | LUDWICK*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008163P001-1413A-123 | LUDWIG*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043419P001-1413A-123 | LUFA ENTERPRISES | FABIOLA TORRES | | P O BOX 194902 | | SAN JUAN, PR 00919-4902 | |
| 005657P001-1413A-123 | LUGO CONSUEGRA*EMILIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013827P001-1413A-123 | LUIS A MORA | | | 70-10  30TH AVE | | JACKSON HEIGHTS, NY 11370 | |
| 043381P001-1413A-123 | LUIS LORENZO | | | HC PO BOX 12556 | | AGUADA, PR 602 | |
| 043214P001-1413A-123 | LUIS MEJIAS | | | 4H14 CALLE VILLA DEL | | CAGUAS, PR 727 | |
| 043615P001-1413A-123 | LUIS R MOLINA | | | ROAD # 3 KM 98-0 | | YABUCOA, PR 767 | |
| 013828P001-1413A-123 | LUIS RODRIQUEZ | CARGO CLAIM | | 32 OBARA DR | | WINDHAM, CT 06280 | |
| 041638P001-1413A-123 | LUITPOLD PHARMACEUTI | | | P O BOX 9001 | | SHIRLEY, NY 11967-9001 | |
| 021226P001-1413A-123 | LUKAS*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001787P001-1413A-123 | LUKAS*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000973P001-1413A-123 | LUKJANENKO*VLADIMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003147P001-1413A-123 | LUKSCH*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006419P001-1413A-123 | LULAY*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043248P001-1413A-123 | LULU PARAS INT DESIG | | | 64 CALLE LUISA | | SAN JUAN, PR 920 | |
| 043759P001-1413A-123 | LUMAT USA INC | | | 4590 VAWTER AVE | | RICHMOND, VA 23222-1412 | |
| 013829P001-1413A-123 | LUMAT USA INC | JENNIFER TURNER | | 4590 VAWTER AVE | | RICHMOND, VA 23222-1412 | |
| 032713P001-1413A-123 | LUMAT USA INC | SOMER JONES | | 4590 VAWTER AVE | | RICHMOND, VA 23222-1412 | |
| 041909P001-1413A-123 | LUMAX INDUSTRIES INC | SCOTT ELVEY | | P O BOX 991 | | ALTOONA, PA 16603-0991 | |
| 037071P001-1413A-123 | LUMBER BOOT GREASE | | | 9 LIMMER LN | | INTERVALE, NH 03845 | |
| 042781P001-1413A-123 | LUMBERMEN ASSOCIATES | | | 2101 HUNTER RD | | BRISTOL, PA 19007 | |
| 042955P001-1413A-123 | LUMBRA HARDWOODS | | | PO BOX 337 | | MILO, ME 04463-0337 | |
| 013830P001-1413A-123 | LUMENATE | MURPHY MARKETTA | | PO BOX 203896 | | DALLAS, TX 75320-3896 | |
| 022475P001-1413A-123 | LUMENCLATURE LLC | | | 108 THOMPSON ST | #1 | NEW YORK, NY 10012-3780 | |
| 032829P001-1413A-123 | LUMIKO USA INC | MICHAEL | | 47 COMMERCE DR | STE 3 | CRANBURY, NJ 08512-3503 | |
| 035715P001-1413A-123 | LUMINANCE | | | 721 BROADWAY AVE | STE 3 | HOLBROOK, NY 11741-4968 | |
| 024757P001-1413A-123 | LUMINITE PRODUCTS CO | BOBBY MONTAGA | | 148 COMMERCE DR | | BRADFORD, PA 16701-4736 | |
| 003309P001-1413A-123 | LUMPKIN*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008758P001-1413A-123 | LUMPKINS*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 044037BP001-1413A-123 | LUMSDEN FLEXX FLOW | BETTY ANN SMITH | | P O BOX 4647 | | LANCASTER, PA 17604-4647 | |
| 029708P001-1413A-123 | LUNA ROSSA BAK SHOP | ELITE EXPRESS | | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 001483P001-1413A-123 | LUNA*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002173P001-1413A-123 | LUNA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008005P001-1413A-123 | LUNA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031896P001-1413A-123 | LUND FIRE PRODUCTS | TINA | | 40-33 215 PLACE | | BAYSIDE, NY 11361-2315 | |
| 013831P001-1413A-123 | LUND VALVE TESTING | MARY | | PO BOX 420 | | RIDGE, NY 11961 | |
| 008116P001-1413A-123 | LUND*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005038P001-1413A-123 | LUNDMARK*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005241P001-1413A-123 | LUNSFORD*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001862P001-1413A-123 | LUPIEN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024004P001-1413A-123 | LUPIN PHARMACEUTICALS | C/OUPS SUPPLY CHAIN | JOHN NAPIER | 1335 NORTHMEADOW PKWY #207 | | ROSWELL, GA 30076-4949 | |
| 001144P001-1413A-123 | LUPO*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008315P001-1413A-123 | LUQUE*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1049 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013832P001-1413A-123 | LUSBY MOTOR CO | JOHN DEERE DEALER | | 155 MAIN ST | | PRINCE FREDERICK, MD 20678-9301 | |
| 025405P001-1413A-123 | LUSBY MOTOR CO | JOHN DEERE DEALER | BRENDA AP | 155 MAIN ST | | PRINCE FREDERICK, MD 20678-9301 | |
| 013833P001-1413A-123 | LUSCINIA RESEARCH LLC | ROGER NIGHTINGALE | | 1028 STARLIGHT DR | | DURHAM, NC 27707 | |
| 013834P001-1413A-123 | LUSTER PRODUCTS INC | ACCOUNTS RECEIVABLE/LD RANEY | | 1104 W 43RD ST | | CHICAGO, IL 60609-3342 | |
| 001994P001-1413A-123 | LUSTER'LEVONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035157P001-1413A-123 | LUTCO INC | BOB GILL | | 677 CAMBRIDGE ST | | WORCESTER, MA 01610-2631 | |
| 023044P001-1413A-123 | LUTRON ELECTRONICS | ENVISTA | | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-1677 | |
| 023046P001-1413A-123 | LUTRON ELECTRONICS | ENVISTA | LISA | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-6934 | |
| 039766P001-1413A-123 | LUTRON ELECTRONICS | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 004265P001-1413A-123 | LUTTRELL'DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003067P001-1413A-123 | LUTZ'RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029969P001-1413A-123 | LUVATA | C/ON A L | LUVATA CHANGIN NAME | 3039 AIRPARK DR N | | FLINT, MI 48507-3471 | |
| 032242P001-1413A-123 | LUXERDAME | LENNY | | 4315 QUEENS ST | | LONG ISLAND CITY, NY 11101-2947 | |
| 022885P001-1413A-123 | LUXO CORP | NELLIE QUINTANA | | 1125 ALEXANDER CT | | CARY, IL 60013-1892 | |
| 027917P001-1413A-123 | LUXOR | | | 2245 DELANY RD | | WAUKEGAN, IL 60087-1888 | |
| 042101P001-1413A-123 | LUXURY GOURMET SWEETS | | | PO BOX 191025 | | BROOKLYN, NY 11219-7025 | |
| 029136P001-1413A-123 | LUXURY HOME | | | 280 5TH AVE | | NEW YORK, NY 10001 | |
| 027500P001-1413A-123 | LUXURY HOME TEXTILES | | | 210 PASSAIC ST | | NEWARK, NJ 07104-3821 | |
| 028826P001-1413A-123 | LUXURY LANE | | | 2601 BAGLYOS CIR | | BETHLEHEM, PA 18020-8029 | |
| 026398P001-1413A-123 | LUXURY LINEN | BURLINGTON COAT | | 1830 RT 130 N | | BURLINGTON, NJ 08016-3017 | |
| 043380P001-1413A-123 | LUZ S SANTIAGO | | | HC 763 BZ 3152 | | PATILLAS, PR 723 | |
| 035057P001-1413A-123 | LYCOMING ENGINES | C/OCASS | | 652 OLIVER ST | | WILLIAMSPORT, PA 17701-4410 | |
| 024019P001-1413A-123 | LYDALL TECH PAPER | KIM | | 134 CHESTNUT HILL RD | | ROCHESTER, NH 03867-5182 | |
| 007203P001-1413A-123 | LYDE'KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007117P002-1413A-123 | LYDELL'MCLANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013835P001-1413A-123 | LYDIA MEYER TRUSTEE | | | P O BOX 190 | | MEMPHIS, TN 38101-0190 | |
| 002935P001-1413A-123 | LYDIC'GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001566P001-1413A-123 | LYDON'JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013836P003-1413A-123 | LYKINS ENERGY SOLUTIONS | AKA LYKINS OIL CO | JAMES W HUBER | 5163 WOLPEN PLEASANT HILL RD | | MILFORD, OH 45150 | |
| 007821P001-1413A-123 | LYLE'RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004047P001-1413A-123 | LYLES'STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005850P001-1413A-123 | LYLES'TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005680P001-1413A-123 | LYLES'VINSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032896P001-1413A-123 | LYMAN | | | 475 SMITH ST | | MIDDLETOWN, CT 06457-1529 | |
| 036680P001-1413A-123 | LYMAN MORSE BOAT | BUILDING | | 84 KNOX ST | | THOMASTON, ME 04861-3714 | |
| 036679P001-1413A-123 | LYMAN MORSE BOAT | KAREN A/P | | 84 KNOX ST | | THOMASTON, ME 04861-3714 | |
| 035275P001-1413A-123 | LYNAR CORP | CHAD LESKA    TBL | | 6837 PATTERSON CT | | ALLENTOWN, PA 18106-9338 | |
| 036096P001-1413A-123 | LYNCH LOGISTICS | | | 78 RICE ST | | BANGOR, ME 04401-5730 | |
| 022441P001-1413A-123 | LYNCH METALS | | | 1075 LOUSONS RD | | UNION, NJ 07083-5029 | |
| 002152P001-1413A-123 | LYNCH'LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007052P001-1413A-123 | LYNCH'LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003079P001-1413A-123 | LYNCH'ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002105P001-1413A-123 | LYNCH'RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005365P001-1413A-123 | LYNCH'STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039730P001-1413A-123 | LYNDEN | | | P O BOX 3696 | | SEATTLE, WA 98124-3696 | |
| 039728P001-1413A-123 | LYNDEN AIR FREIGHT | CANDICE A/P | | P O BOX 3696 | | SEATTLE, WA 98124-3696 | |
| 039729P001-1413A-123 | LYNDEN INTL | | | P O BOX 3696 | | SEATTLE, WA 98124-3696 | |
| 035858P001-1413A-123 | LYNGSOE SYSTEMS INC | | | 7450 NEW TECHNOLOGY | B | FREDERICK, MD 21701 | |
| 013837P001-1413A-123 | LYNN D TUCKER JRRETIREMENT | IAMAW EXECUTIVE PLAZA III | | 135 MERCHANT ST STE 265 | | CINCINNATI, OH 45246 | |
| 022451P001-1413A-123 | LYNN LEBEAU CABINETS | | | 1078 AVE D | | WILLISTON, VT 05495 | |
| 024957P001-1413A-123 | LYNN MANUFACTURING | | | 15 MARION ST | | LYNN, MA 01905-1706 | |
| 006849P001-1413A-123 | LYNN'AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005497P001-1413A-123 | LYNN'KENDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038294P001-1413A-123 | LYNNCO SCS | | | P O BOX 12759 | | PORTLAND, OR 97212-0759 | |
| 029382P001-1413A-123 | LYNX | DEDICATED LOGISTICS SVCS | | 2900 GRANADA LN N | | OAKDALE, MN 55128-3607 | |
| 023585P001-1413A-123 | LYON AND CONKLIN | C/OFERGUSON ENTERPRISES | | 12500 JEFFERSON AVE | | NEWPORT NEWS, VA 23602-4314 | |
| 025875P001-1413A-123 | LYON AND HEALY HARPS | | | 168 N OGDEN AVE | | CHICAGO, IL 60607-1412 | |
| 013838P001-1413A-123 | LYONS DOUGHTY AND VELDHUIS PA | | | P O BOX 1269 | | MT LAUREL, NJ 08054 | |
| 013839P001-1413A-123 | LYONS ELECTRICAL SUPPLY | LISA BECHTOLT | | 915 WEBSTER ST | | DAYTON, OH 45404-1531 | |
| 032720P001-1413A-123 | LYONS SLITTING | BRAD LYONS-REINS | | 46 MATTATUCK HEIGHTS | | WATERBURY, CT 06705-3831 | |
| 026434P001-1413A-123 | LYONS TOOL AND DIE CO | MR WILLIAM LYONS | | 185 RESEARCH PKWY | | MERIDEN, CT 06450-7124 | |
| 007163P001-1413A-123 | LYONS*BRANDEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002442P001-1413A-123 | LYONS*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001158P001-1413A-123 | LYONS*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001813P001-1413A-123 | LYONS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039257P001-1413A-123 | M 3 3 | | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 025575P001-1413A-123 | M A A X | | | 160 BOUL ST JOSEPH | | LACHINE, QC H8S2L3 | CANADA |
| 013849P001-1413A-123 | M A CONNELL FUNERAL HOME | | | 934 NEW YORK AVE | | HUNTINGTON STATION, NY 11746 | |
| 024932P001-1413A-123 | M A GEDNEY | BARRETT WAREHOUSE | | 15 FREEDOM WAY | | FRANKLIN, MA 02038-2586 | |
| 027421P001-1413A-123 | M A STAINLESS STEEL | DIANE RODGERS | | 20900 ST CLAIR AVE | | CLEVELAND, OH 44117-1020 | |
| 024245P001-1413A-123 | M A V CANADIAN | TRANSPORT | | 13905 MARYTON AVE | | SANTA FE SPRINGS, CA 90670-4924 | |
| 040898P001-1413A-123 | M A V CANADIAN TRANS | | | P O BOX 666 | | LOS ALAMITOS, CA 90720-0666 | |
| 026740P001-1413A-123 | M AND A GLOBAL CARTRID | KARIM MIKHAIL | | 197 STATE RD 18 S | | EAST BRUNSWICK, NJ 08816 | |
| 037461P001-1413A-123 | M AND B BEVERAGE CO | FRANK AP | | 955 HOME AVE | | AKRON, OH 44310-4121 | |
| 013856P002-1413A-123 | M AND B BEVERAGE CO | JIM STONE | | 29725 GREENSPIRE CIRCLE | | FAIRLAWN, OH 44333-9103 | |
| 028895P001-1413A-123 | M AND D CUSTOM BROKERS | | | 265 EAST MERRICK ROA | | VALLEY STREAM, NY 11580-6004 | |
| 036914P001-1413A-123 | M AND G DURAVENT | ACCTS PAYABLE | AP CATHY OCONNEL | 877 COTTING CT | | VACAVILLE, CA 95688-9354 | |
| 013840P001-1413A-123 | M AND G DURAVENT | JENNIFER HAYWOOD | | 10 JUPITER LN | | ALBANY, NY 12205-4947 | |
| 030264P001-1413A-123 | M AND G ELECTRONIC | SUE | | 32 RANICK RD | | HAUPPAUGE, NY 11788-4295 | |
| 043808P001-1413A-123 | M AND G INDUSTRIES | | | 85 BROAD COMMON RD | | BRISTOL, RI 02809-2701 | |
| 037139P001-1413A-123 | M AND G INDUSTRIES | DAVID SERTICH | | 900 INDUSTRIAL DR | | BENSENVILLE, IL 60106-1309 | |
| 036723P001-1413A-123 | M AND G INDUSTRIES | LES PEABODY | | 85 BROAD COMMON RD | | BRISTOL, RI 02809-2701 | |
| 034589P001-1413A-123 | M AND G PACKAGING CORP | | | 602 JEFERS CIR #1 | | EXTON, PA 19341-2539 | |
| 034590P001-1413A-123 | M AND G PACKAGING CORP | | | 602 JEFFERS CIR | | EXTON, PA 19341 | |
| 032982P001-1413A-123 | M AND H PLASTICS | APRIL A/P | | 485 BROOKE RD | | WINCHESTER, VA 22603-5764 | |
| 031853P001-1413A-123 | M AND J AUTO AND TRUCK C | | | 401 5TH AVE | | PELHAM, NY 10803-1253 | |
| 013857P001-1413A-123 | M AND K TRAILER CENTERS | | | P O BOX 268 | | BYRON CENTER, MI 49315 | |
| 033758P001-1413A-123 | M AND K TRUCK | | | 5300 W PLATTNER DR | | ALSIP, IL 60803-3232 | |
| 013842P001-1413A-123 | M AND L TRUCKING | KERINA SMITH | | 1 REVERE PK | | ROME, NY 13440 | |
| 039930P001-1413A-123 | M AND L TRUCKING | MICHELLE A/P | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 039934P001-1413A-123 | M AND L TRUCKING SERVC | | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 043458P001-1413A-123 | M AND L TRUCKING SERVC | TAMMY | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 042963P001-1413A-123 | M AND L TRUCKING SVC | | | PO BOX 4140 | | ROME, NY 13440 | |
| 013858P001-1413A-123 | M AND L TRUCKING SVC | BOB DAMINSKI | | 9100 ZIMMERMAN RD | | BOSTON, NY 14025-9730 | |
| 013843P001-1413A-123 | M AND L TRUCKING SVC | CARGO CLAIMS | | PO BOX 4140 | | ROME, NY 13442-4140 | |
| 013844P001-1413A-123 | M AND L WORLDWIDE LOG | | | PO BOX 4140 | | ROME, NY 13442-4140 | |
| 030121P001-1413A-123 | M AND M CONVERTING | SEAN MCDONALD | | 3100 HAMILTON AVE | | CLEVELAND, OH 44114-3701 | |
| 013845P001-1413A-123 | M AND M ELECTRIC | DARREN GILES | | 363 TACOMA AVE | | TALLMADGE, OH 44278 | |
| 013846P001-1413A-123 | M AND M ELECTRICAL SUPPLY | CHRIS MIELE | | 17 LOWELL ST | | NASHUA, NH 03064-2247 | |
| 013859P001-1413A-123 | M AND M FORWARDING | ALISON HULL | | 600 MAIN ST | | TONAWANDA, NY 14150 | |
| 041590P001-1413A-123 | M AND M FORWARDING | JOHN  DAWN | | P O BOX 888 | | TONAWANDA, NY 14150-0888 | |
| 036388P001-1413A-123 | M AND M INDUSTRIES INC | | | 800 WEST FRONT ST | | CHESTER, PA 19013-3654 | |
| 027031P001-1413A-123 | M AND M MOVING  AND  STORAGE | | | 200 HOMER AVE | | ASHLAND, MA 01721 | |
| 031867P001-1413A-123 | M AND M PACKAGING | | | 401 PULASKI HWY | | GOSHEN, NY 10924-7033 | |
| 043652P001-1413A-123 | M AND M QUALITY SOLUTIONS INC | | | 10960 N CONGRESS AVE | | KANSAS CITY, MO 64153-1226 | |
| 013860P001-1413A-123 | M AND N SALES CO INC | SHANNON SBARRO | | 415 KEIM BLVD | | BURLINGTON, NJ 08016 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028367P001-1413A-123 | M AND R POWER EQUIP | MARY PERJILLI | | 2410 S HERMITAGE RD | | HERMITAGE, PA 16148-7004 | |
| 028368P001-1413A-123 | M AND R POWER EQUIPMENT | | | 2410 S HERMITAGE RD | | HERMITAGE, PA 16148-7004 | |
| 013861P001-1413A-123 | M AND R SPORTS AND MOWER INC | EOGHAN MC GEE NPHILLIPS | | 2014 CRANEBROOK DR | | AUBURN, NY 13021-9510 | |
| 027236P001-1413A-123 | M AND R SPORTS AND MOWER INC | JOHN DEERE DEALER | | 2014 CRANEBROOK DR | | AUBURN, NY 13021-9510 | |
| 013847P001-1413A-123 | M AND S AUTO BODY | QUALITY AUTO BODY | | 811 NEW BRUNSWICK AVE | | RAHWAY, NJ 07065 | |
| 013848P001-1413A-123 | M AND S LOGISTICS INC | | | 17 LAKESIDE DR | | WINTERVILLE, PLT, ME 04739 | |
| 022466P001-1413A-123 | M AND S MACHINE AND TOOL | | | 108 MARYLAND AVE | | PATERSON, NJ 07503-2113 | |
| 030082P001-1413A-123 | M AND U INT | | | 31 READINGTON RD | | SOMERVILLE, NJ 08876-3520 | |
| 028598P001-1413A-123 | M B FRAGRANCES LLC | | | 2500 C HAMILTON BLVD | | SOUTH PLAINFIELD, NJ 07080-2550 | |
| 032419P001-1413A-123 | M B I | | | 44 MITCHELL RD | | IPSWICH, MA 01938-1217 | |
| 039663P001-1413A-123 | M B IMPORTS | GATEWAY LOGISTICS | | P O BOX 345 | | RINGWOOD, NJ 07456-0345 | |
| 033825P001-1413A-123 | M B M BUSINESS SYSTE | | | 540 NEPPERHAN AVE | | YONKERS, NY 10701-6630 | |
| 013862P001-1413A-123 | M B MAINTENANCE INC | | | 218 RIVER RD | | NEW BOSTON, NH 03070 | |
| 032449P001-1413A-123 | M B R MARKETING | MICHAEL RUDOLPH | | 440 NINA WAY | | WARMINSTER, PA 18974-2835 | |
| 026892P001-1413A-123 | M B T  DESIGNSOURCE | MARY BETH | | 20 COGSWELL RD | | ESSEX, MA 01929-1043 | |
| 026893P001-1413A-123 | M B T DESIGNSOURCE | | | 20 COGSWELL RD | | ESSEX, MA 01929-1043 | |
| 039351P001-1413A-123 | M B TRACTOR AND EQUIP | LYNN | | P O BOX 289 | | TILTON, NH 03276-0289 | |
| 033367P001-1413A-123 | M BLOCK AND SONS INC | MRS LAN | | 5020 W 73RD ST | | BEDFORD PARK, IL 60638-6612 | |
| 025448P001-1413A-123 | M C DEAN INC | ALAN MAYER | | 1560 CF POURS DR | | HARRISONBURG, VA 22802-8310 | |
| 028491P001-1413A-123 | M C I TRANSFORMER CO | BRAD BENEDICT | | 25 BLODGETT ST | | ORANGE, MA 01364-1706 | |
| 026999P001-1413A-123 | M C PACKAGING | WYONNE A/P | | 200 ADAMS BLVD | | FARMINGDALE, NY 11735-6615 | |
| 042297P001-1413A-123 | M C S INDUSTRIES | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 027540P001-1413A-123 | M D A CORP | | | 21025 TRANS-CANADA HWY | | STE-ANNE-DE-BELLEVUE, QC H9X3R2 | CANADA |
| 033187P001-1413A-123 | M D I TRUCK | | | 50 CHASE ST EXT | | AUBURN, NY 13021-1116 | |
| 024916P001-1413A-123 | M D L MFG INDUSTRIES | DAYNA WAMBAUGH | | 15 COMMERCE CT | | BEDFORD, PA 15522-7943 | |
| 023852P001-1413A-123 | M D LOGISTICS | | | 1301 PERRY RD | | PLAINFIELD, IN 46168 | |
| 034727P001-1413A-123 | M D S FRAMES | ANNE GOODWIN | | 619 WARWICK ST | | ROANOKE, VA 24015-4823 | |
| 039377P001-1413A-123 | M D SOLUTIONS | REHAWK LOGISTICS | ROBERT | P O BOX 2946 | | COLUMBUS, OH 43216-2946 | |
| 022210P001-1413A-123 | M D T INC | DACIA MARXRIESER | | 1033 CAVALIER INC | | CHESAPEAKE, VA 23323-1509 | |
| 035517P001-1413A-123 | M DESIGN | | | 701 COTTONTAIL LN | | SOMERSET, NJ 08873-1234 | |
| 035506P001-1413A-123 | M E DEY | | | 700 W VIRGINIA ST | | GRAFTON, WI 53024 | |
| 035505P001-1413A-123 | M E DEY AND CO | | | 700 W VIRGINIA ST | STE 300 | MILWAUKEE, WI 53204-1549 | |
| 013851P001-1413A-123 | M E DEY AND CO INC | | | 161 WASHINGTON ST | #300 | MILWAUKEE, WI 53204-1549 | |
| 035504P001-1413A-123 | M E DEY AND CO INC | | | 700 W VIRGINIA ST | #300 | MILWAUKEE, WI 53204-1549 | |
| 026396P001-1413A-123 | M G A | | | 12790 MAIN RD | | AKRON, NY 14001-9777 | |
| 026395P001-1413A-123 | M G A RESEARCH | MELISSA | | 12790 MAIN RD | | AKRON, NY 14001-9777 | |
| 035426P001-1413A-123 | M G DISTRIBUTOR | | | 7 WEBB DR | | MERRIMACK, NH 03054-4804 | |
| 034136P001-1413A-123 | M G M TRANSFORMER CO | | | 5701 SMITHWAY ST | | COMMERCE, CA 90040-1507 | |
| 035626P001-1413A-123 | M G N LOGISTICS | | | 712 FERRY ST | UNIT 1 | EASTON, PA 18042-4324 | |
| 035625P001-1413A-123 | M G N LOGISTICS | MARION A/P | | 712 FERRY ST | UNIT 1 | EASTON, PA 18042-4324 | |
| 027693P001-1413A-123 | M G R EQUIPMENT CORP | ROBERT ROSS | | 22 GATES AVE | | INWOOD, NY 11096-1612 | |
| 026209P001-1413A-123 | M G S INC | MARCY A/P | | 178 MUDDY CREEK | CHURCH RD | DENVER, PA 17517-9196 | |
| 027163P001-1413A-123 | M G S LLC | SANTIAGO | | 2000 NW 84TH AVE | STE 212 | MIAMI, FL 33122-1520 | |
| 038291P001-1413A-123 | M H EBY INC | PAUL LOWREY | | P O BOX 127 | | BLUE BALL, PA 17506-0127 | |
| 038477P001-1413A-123 | M H I CORRUGATING | US TRANS CONSUL INC | TERI | P O BOX 16869 | | BALTIMORE, MD 21206-0169 | |
| 037718P001-1413A-123 | M H LOGISTICS LTD | | | DOCK 1 | 1026 W ELIZABETH AVE | LINDEN, NJ 07036-6341 | |
| 039791P001-1413A-123 | M H R RESOURCES NORTH | WAYNE ROUSSEAU | | P O BOX 392 | | LEMPSTER, NH 03605-0392 | |
| 021661P001-1413A-123 | M HIDARY AND CO INC | CHIEF OPERATING OFFI | | 10 W 33RD ST | | NEW YORK, NY 10001-3306 | |
| 034545P001-1413A-123 | M HOLLAND | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 040918P001-1413A-123 | M HOLLAND CO | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038189P001-1413A-123 | M I Q GLOBAL | M I Q LOGISTICS | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 038190P001-1413A-123 | M I Q LOGISTICS | CINDY | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 025306P001-1413A-123 | M I Q LOGISTICS/JFK | BRANCH | | 152-31 135TH AVE | | JAMAICA, NY 11434-3511 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031465P001-1413A-123 | M I S C/MULTI INTEREST | SVC CORP | GREG BLOUCH  MICHAEL AP | 3901 CASTLEWOOD RD | | RICHMOND, VA 23234-2613 | |
| 040583P001-1413A-123 | M J B TECHNOLOGY SOLUTIONS | JEFF SEIDEL/DEBBIE | | P O BOX 527 | | RAYNHAM CENTER, MA 02768-0527 | |
| 037659P001-1413A-123 | M J C CONFECTIONS LL | DBA HAMPTON POPCORN | | 999 S OYSTER BY RD | | BETHPAGE, NY 11714-1038 | |
| 024935P001-1413A-123 | M J LOGISTIC | | | 15 GRACE LN | | CROMWELL, CT 06416-2319 | |
| 034635P001-1413A-123 | M J PIPE | | | 609 BUFFALO RD | | ROCHESTER, NY 14611-2005 | |
| 041566P001-1413A-123 | M K MORSE CO | EDWIN J MELLONE | | P O BOX 8677 | | CANTON, OH 44711-8677 | |
| 030968P001-1413A-123 | M KAMENSTEIN | | | 360 RIVER ST | | WINCHENDON, MA 01475-1585 | |
| 030172P001-1413A-123 | M M E GLOBAL LINE | | | 314 N 27TH ST | | FARGO, ND 58102-4041 | |
| 036704P001-1413A-123 | M M WEAVER | | | 8422 WAYNE HWY | | WAYNESBORO, PA 17268-9699 | |
| 023263P001-1413A-123 | M O T INTERMODAL | SHIPPING (NY) INC | THERESA AP OR RUELA | 1200 A SCOTTSVILLE | | ROCHESTER, NY 14624-5703 | |
| 043049P001-1413A-123 | M O T INTERMODAL | SHIPPING NY INC | | 1200 A SCOTTSVILLE | | ROCHESTER, NY 14624-5703 | |
| 013853P001-1413A-123 | M P S | | | 163 JAMES MADISON HWY | | GORDONSVILLE, VA 22942 | |
| 026119P001-1413A-123 | M P S | JANET HALL | KEVIN THOMAS | 175 FIFTH AVE | | NEW YORK, NY 10010-7703 | |
| 026122P001-1413A-123 | M P S | KEVIN THOMAS | | 175 FIFTH AVE | | NEW YORK, NY 10010-7703 | |
| 037754P001-1413A-123 | M R C GLOBAL | | | MCJUNKIN RD | | NITRO, WV 25143 | |
| 025861P001-1413A-123 | M R CUSTOMS BROKER | | | 167-21 PORTER ROAD | STE 202 | JAMAICA, NY 11434-5288 | |
| 035832P001-1413A-123 | M R I DIST | | | 74 NORTHWEST DR | | PLAINVILLE, CT 06062-1164 | |
| 039514P001-1413A-123 | M S A | C T LOGISTICS TEAM | JUDY COLFER | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039535P001-1413A-123 | M S A | C T LOGISTICS TEAM 7 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 021854P001-1413A-123 | M S A | JUDITH COLFER | RON MOOG | 1000 CRANBERRY WOODS DR | | CRANBERRY TOWNSHIP, PA 16066-5207 | |
| 039540P001-1413A-123 | M S A INSTRUMENT DIV | C T LOGISTICS TEAM 7 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039513P001-1413A-123 | M S A/N D C | C T LOGISTICS TEAM 7 | JIMMY HAYDEN | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 035896P001-1413A-123 | M S C IND SUPPLY | | | 75 MAXESS RD | | MELVILLE, NY 11747-3151 | |
| 043548P001-1413A-123 | M S COVER AND POLICE | MIGUEL SOLIVAN | | PO BOX 2029 | | AIBONITO, PR 00705-2029 | |
| 027424P001-1413A-123 | M S I | | | 2095 N BATAVIA | | ORANGE, CA 92865-3101 | |
| 026606P001-1413A-123 | M S I LOGISTICS | | | 191 STAFFORD AVE | | MORRISVILLE, VT 05661-8515 | |
| 034782P001-1413A-123 | M S I MOLDING | | | 6247 ROUTE 233 | | ROME, NY 13440 | |
| 027365P001-1413A-123 | M S INTERNATIONAL | | | 2095 N BATAVIA | | ORANGE, CA 92865-3101 | |
| 026625P001-1413A-123 | M S L LINES INC | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 028174P001-1413A-123 | M S R MOBILE STAGE | | | 2331 NORTH STATE RD | | FORT LAUDERDALE, FL 33313 | |
| 029820P001-1413A-123 | M SWALLER | | | 300 MEADOW RD | | BOSTON, MA 02136-3275 | |
| 028525P001-1413A-123 | M T A-USA | MARY PERRONE | | 25 JOHN GLENN | | AMHERST, NY 14228-2134 | |
| 039723P001-1413A-123 | M T D PRODS | ACCTS PAYABLE | | P O BOX 368022 | | CLEVELAND, OH 44136-9722 | |
| 039725P001-1413A-123 | M T D PRODUCTS | | | P O BOX 368022 | | CLEVELAND, OH 44136-9722 | |
| 039724P001-1413A-123 | M T D PRODUCTS | ACCTS PAYABLE | | P O BOX 368022 | | CLEVELAND, OH 44136-9722 | |
| 033249P001-1413A-123 | M T I | ED DALRYMPLE | | 50 PINE RD | | BRENTWOOD, NH 03833-6509 | |
| 038883P001-1413A-123 | M T I ADVENTUREWEAR | SIMON WOO | | P O BOX 210 | | PLYMPTON, MA 02367-0210 | |
| 013854P001-1413A-123 | M T I INSPECTIONS SVC | | | PO BOX 6999 | | COLORADO SPRINGS, CO 80934 | |
| 026623P001-1413A-123 | M T I WORLDWIDE LOG | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 023693P001-1413A-123 | M T PACKAGING INC | MAYA COHEN | MIRIAM | 1276 50TH ST | | BROOKLYN, NY 11219-3575 | |
| 025966P001-1413A-123 | M T S - NY (MOOG) | | | 170 JAMISON RD | | EAST AURORA, NY 14052 | |
| 025181P001-1413A-123 | M T S SEATING | NATL TRAFFIC | JOE HAENDIGES | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 022755P001-1413A-123 | M V CONTROLS INC | STEVE MAMICH | | 111 CANFIELD AVE | STE A13 | RANDOLPH, NJ 07869-1106 | |
| 027374P001-1413A-123 | M V P PLASTICS | | | 2061 ALLEN ST EXTENTION | | FALCONER, NY 14733-1710 | |
| 030402P001-1413A-123 | M V P SPORTS/COBURN | | | 326 BALL ARDUALE ST | | WILMINGTON, MA 01887 | |
| 043195P001-1413A-123 | M W L PUERTO RICO | ORLANDO GONZÁLEZ CRUZ | | 404 AVE CONSTITUCION | ATLANTIS 906 | SAN JUAN, PR 00901-2236 | |
| 042360P001-1413A-123 | M W POLAR FOODS | VIVIAN A/P | | PO BOX 469 | | NORWALK, CA 90650 | |
| 021279P002-1413A-123 | M WEISS GROUP LLC | D/B/A ACTION STAFFING GROUP | SUSAN LIGOTTI | 1145 ELIZABETH AVE | | ELIZABETH, NJ 07201 | |
| 028884P001-1413A-123 | M X I ENVIROMENTAL | | | 26319 OLD TRL RD | | ABINGDON, VA 24210-7635 | |
| 025974P001-1413A-123 | M Y G DIST | ZALMAN | | 170 SCHUYLER AVE | | NORTH ARLINGTON, NJ 07031-5424 | |
| 013855P001-1413A-123 | M YOUNG FREIGHT SYSTEMS | | | 9300 LOTTSFORD RD #3408 | | LARGO, MD 20774 | |
| 041466P001-1413A-123 | M-F ATHLETIC CO | | | P O BOX 8090 | | CRANSTON, RI 02920-0090 | |
| 034685P001-1413A-123 | M-OK FREIGHT LINES | AMY | | 611 HIGHWAY 74 S | #100 | PEACHTREE CITY, GA 30269-3082 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 013869P001-1413A-123 | MA DIVISION OF UNEMPLOYMENT | ASSISTANCE | | PO BOX 3269 | | BOSTON, MA 02241-3269 | |
| 013870P001-1413A-123 | MA FERRAUILO PLUMBING AND HEAT | MICHAEL FERRAUILO | | 1600 JAY ST | | ROCHESTER, NY 14611 | |
| 018575P002-1413A-123 | MA- DEPT OF REVENUE | BANKRUPTCY UNIT | | P O BOX 9564 | | BOSTON, MA 02114-9564 | |
| 035655P001-1413A-123 | MAAX US CORP | | | 718 MID ATLANTIC PAR | | MARTINSBURG, WV 25401 | |
| 000968P001-1413A-123 | MABASA*JESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006286P001-1413A-123 | MABEE*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022666P001-1413A-123 | MABEL HOME | | | 110 KIPP AVE | | ELMWOOD PARK, NJ 07407-1011 | |
| 005571P001-1413A-123 | MABY*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033947P001-1413A-123 | MAC COSMETICS | | | 550 PETROLIA RD | | TORONTO, ON M3B0A3 | CANADA |
| 035849P001-1413A-123 | MAC HYDRAULICS | | | 742 ASHLAND AVE | | FOLCROFT, PA 19032-1902 | |
| 034451P001-1413A-123 | MAC PRODUCTS INC | DONNA | | 60 PENNSYLVANIA AVE | | SOUTH KEARNY, NJ 07032-4523 | |
| 000571P001-1413A-123 | MAC RAE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040408P001-1413A-123 | MAC WHOLESALE | DICK MACKAY | | P O BOX 480 | | EAST BRIDGEWATER, MA 02333-0480 | |
| 013872P001-1413A-123 | MACARAN PRINTED PROD | | | 18 NEW CORTLAND ST | | COHOES, NY 12047-2628 | |
| 026272P001-1413A-123 | MACARAN PRINTED PROD | ED RIGNEY | | 18 NEW CORTLAND ST | | COHOES, NY 12047-2628 | |
| 043028P001-1413A-123 | MACCAFERRI INC | | | 10303 GOVERNOR LAND | | WILLIAMSPORT, MD 21795-3115 | |
| 022206P001-1413A-123 | MACCAFERRI INC | NANCY | | 10303 GOVERNOR LAND BLVD | | WILLIAMSPORT, MD 21795-3115 | |
| 013873P001-1413A-123 | MACCAFERRI INC | TRICIA HARNISH | | 10303 GOVERNOR LN BLVD | | WILLIAMSPORT, MD 21795 | |
| 037995P001-1413A-123 | MACDERMID ENTHONE | AMERICA C/OC T L | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038025P001-1413A-123 | MACDERMID ENTHONE | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037955P001-1413A-123 | MACDERMID INC | CTL | C/OSHIPANDSAVE | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 003075P001-1413A-123 | MACDONALD*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005804P001-1413A-123 | MACDONALD*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001498P001-1413A-123 | MACEACHERN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004556P001-1413A-123 | MACEDO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013876P001-1413A-123 | MACH 1 GLOBAL SVC | AO ACCT PAYABLE | | 1530 W BROADWAY RD | | TEMPE, AZ 85282-1131 | |
| 013874P001-1413A-123 | MACH 1 GOBAL SVC | JENNIFER STRAND | | 1530 W BROADWAY RD | | TEMPE, AZ 85282 | |
| 025326P001-1413A-123 | MACH1 GLOBAL SVCS | BILL MINARD | | 1530 W BROADWAY RD | | TEMPE, AZ 85282-1131 | |
| 001012P001-1413A-123 | MACHADO*ARNALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021227P001-1413A-123 | MACHADO*ARNALDO J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001875P001-1413A-123 | MACHAIN*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002327P001-1413A-123 | MACHENRY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027508P001-1413A-123 | MACHINE | | | 210 WALL ST | | TIFFIN, OH 44883-1439 | |
| 030430P001-1413A-123 | MACHINE BUILDERS | | | 33 HULL ST | STE 6 | SHELTON, CT 06484-3329 | |
| 035460P001-1413A-123 | MACHINE COMPONENTS | NICHOLAS SERGIO | | 70 NEWTOWN RD | | PLAINVIEW, NY 11803-4382 | |
| 027653P001-1413A-123 | MACHINE CONCEPTS | SHELLY HEUKER | | 2167 STATE RTE 66 | | MINSTER, OH 45865-9401 | |
| 039715P001-1413A-123 | MACHINE CRAFT CO INC | JIM JENNISON | | P O BOX 3665 | | CONCORD, NH 03302-3665 | |
| 000749P001-1413A-123 | MACIEJKO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000358P001-1413A-123 | MACIEJKO*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002665P001-1413A-123 | MACIEL LUJAN*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013875P001-1413A-123 | MACK CHIROPRACTIC PC | | | 685 RIDGE RD | | WEBSTER, NY 14580 | |
| 013878P001-1413A-123 | MACK FINANCIAL SVC | | | PO BOX 7247-0236 | | PHILADELPHIA, PA 19170-0236 | |
| 034631P001-1413A-123 | MACK MOLDING | | | 608 WARM BROOK RD | | ARLINGTON, VT 05250-8570 | |
| 013879P001-1413A-123 | MACK MOLDING | ROBERT BLEAU | | 608 WARM BROOK RD | | ARLINGTON, VT 05250-8570 | |
| 034630P001-1413A-123 | MACK MOLDING CO | | | 608 WARM BROOK RD | | ARLINGTON, VT 05250-8570 | |
| 034629P001-1413A-123 | MACK MOLDING CO | BOB AP | | 608 WARM BROOK RD | | ARLINGTON, VT 05250-8570 | |
| 032244P001-1413A-123 | MACK PROTOTYPE | CINDY HOWES | | 424 MAIN ST | | GARDNER, MA 01440-3019 | |
| 033959P001-1413A-123 | MACK STUDIOS | WALTER | | 5500 TECHNOLOGY PK | | AUBURN, NY 13021-8555 | |
| 028946P001-1413A-123 | MACK TECHNOLOGIES | BRIAN LAMBERT | BOB   A/P | 27 CARLISLE RD | | WESTFORD, MA 01886-3644 | |
| 031976P001-1413A-123 | MACK TRUCK | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031983P001-1413A-123 | MACK TRUCKS | WILLIAMS AND ASSOCIATES | TIM MIDDLEKAUF | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031994P001-1413A-123 | MACK TRUCKS DERBY IN | WILLIAMS AND ASSOCIATES | VAMES BROWN- VOLVO | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031992P001-1413A-123 | MACK TRUCKS HOOK UP | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031987P001-1413A-123 | MACK TRUCKS INC | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 006107P001-1413A-123 | MACK*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004830P001-1413A-123 | MACK*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005955P001-1413A-123 | MACK*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003646P001-1413A-123 | MACK*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001915P001-1413A-123 | MACKEY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001502P001-1413A-123 | MACKEY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002449P001-1413A-123 | MACKEY*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006211P001-1413A-123 | MACKLIN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028248P001-1413A-123 | MACKOUL ELECTRIC | | | 238 CHERRY ST | | SHREWSBURY, MA 01545-4085 | |
| 037601P001-1413A-123 | MACLEODS LUMBER | BART | | 9870 STATE RTE 4 | | WHITEHALL, NY 12887-2318 | |
| 034522P001-1413A-123 | MACNEIL AUTOMOTIVE | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE | | CHICAGO, IL 60610 | |
| 032123P001-1413A-123 | MACO BAG CORP | KELLI | | 412 VANBUREN ST | | NEWARK, NY 14513-9205 | |
| 026345P001-1413A-123 | MACOMBER TRANSPORTAT | | | 181 LEWISTON RD | | GARDINER, ME 04345-3002 | |
| 036510P001-1413A-123 | MACPACK LLC | MICHEAL MCLEAN | | 810 OREGON AVEUNE | | LINTHICUM, MD 21090 | |
| 004303P001-1413A-123 | MACPHERSON*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042868P001-1413A-123 | MACY'S | | | 500 MEADOWLANDS PKWY | | SECAUCUS, NJ 07094 | |
| 027113P001-1413A-123 | MACY'S | HUB GROUP | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027130P001-1413A-123 | MACY'S | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027126P001-1413A-123 | MACY'S | UNYSON LOGISTICS | UNYSON - JULIE GRAEF | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 013881P001-1413A-123 | MACY'S FRONT ROW BENEFIT | | | 170 O'FARRELL ST | 11TH FLOOR | SAN FRANCISCO, CA 94102 | |
| 043870P001-1413A-123 | MACYS | | | PO BOX 8251 | | MASON, OH 45040 | |
| 013880P001-1413A-123 | MACYS | MACYS ACCOUNTS PAYABLE | | PO BOX 8251 | | MASON, OH 45040 | |
| 042987P001-1413A-123 | MACYS LOGISTICS | AP-FREIGHT PMT | | PO BOX 8251 | | MASON, OH 45040 | |
| 007684P001-1413A-123 | MADARA*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034539P001-1413A-123 | MADCAR CO INC | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 034373P001-1413A-123 | MADDAK INC | GALE LEMA AP | | 6 INDUSTRIAL RD | | PEQUANNOCK, NJ 07440-1994 | |
| 003234P001-1413A-123 | MADDAN*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013882P001-1413A-123 | MADDEN S GARAGE TOWING AND | RECOVERY | | 187 RIVER ST PO BOX 251 | | SARANAC LAKE, NY 12983 | |
| 002399P001-1413A-123 | MADDEN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013883P001-1413A-123 | MADELIN BOSQUES | | | 1997 DAVIDSON AVE APT B4 | | BRONX, NY 10453 | |
| 013884P001-1413A-123 | MADELINE NEU | | | 4 WEATHER HILL | | LEBANON, NJ 07728 | |
| 006802P001-1413A-123 | MADERA*NORBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025286P001-1413A-123 | MADICO INC | ADCCO INC | | 152 LYNNWAY #2-D | | LYNN, MA 01902-3420 | |
| 034919P001-1413A-123 | MADICO WINDOW FILM | | | 64 INDUSTRIAL PKWY | | WOBURN, MA 01801-1969 | |
| 028373P001-1413A-123 | MADIDUS IMPORTERS | | | 2414 DOUGLAS ST NE | UNIT 108 | WASHINGTON, DC 20018-2100 | |
| 038807P001-1413A-123 | MADISON CABLE | ODYSSEY LOG AND TECH | | P O BOX 19749 DEPT 5 | | CHARLOTTE, NC 28219-9749 | |
| 013885P001-1413A-123 | MADISON COUNTY COMMON PLEAS | | | LONDON -ONE NORTH MAIN ST | P O BOX 557 | LONDON, OH 43140 | |
| 013886P001-1413A-123 | MADISON COUNTY SHERIFFS OFFICE | CIVIL DIV SHERIFFS16000166 | | P O BOX 16 | | WAMPSVILLE, NY 13163 | |
| 028889P001-1413A-123 | MADISON ELECTRIC CO | TONY BATTAGLIA | | 26401 FARGO AVE | | BEDFORD HEIGHTS, OH 44146-1311 | |
| 042893P001-1413A-123 | MADISON LUMBER MILL | | | 71 MARCELLA DR | | WEST OSSIPEE, NH 03890 | |
| 037549P001-1413A-123 | MADISON POLYMERIC | | | 975 MAIN ST | | BRANFORD, CT 06405-3746 | |
| 005686P001-1413A-123 | MADISON*JEROME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026430P001-1413A-123 | MADJEK INC | ELAYNE MOORE | | 185 DIXON AVE | | AMITYVILLE, NY 11701-2840 | |
| 043840P001-1413A-123 | MADRICK SUPPLY CO | | | PO BOX 265 | | KINGS MILLS, OH 45034-0265 | |
| 039268P001-1413A-123 | MADRICK SUPPLY CO | LINDA MICHEL | | P O BOX 265 | | KINGS MILLS, OH 45034-0265 | |
| 013888P001-1413A-123 | MAERSK INC | | | P O BOX 744448 | | ATLANTA, GA 30384-4448 | |
| 013889P001-1413A-123 | MAESTRANZI BROS INC | RICHARD MAESTRANZI | | 58 DUNHAM RD | | BEVERLY, MA 01915-1844 | |
| 013890P001-1413A-123 | MAFFEY'S SECURITY GROUP | | | 1172 E GRAND ST | | ELIZABETH, NJ 07201 | |
| 013891P001-1413A-123 | MAG DIST MDJ-37-2-01 | HONORABLE RAYMOND F ZYDONIK | | 333 HICKORY ST | | WARREN, PA 16365 | |
| 003895P002-1413A-123 | MAGAKYAN*PETROS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038428P001-1413A-123 | MAGELLAN | P M C LOGISTICS | | P O BOX 1566 | | PLYMOUTH, MA 02362-1566 | |
| 039112P001-1413A-123 | MAGELLAN | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026900P001-1413A-123 | MAGELLAN AEROSPACE | SEAN CARSON | | 20 COMPUTER DR | | HAVERHILL, MA 01832-1236 | |
| 022025P001-1413A-123 | MAGELLAN'S | ACCTS PAYABLE;BLDG 2 | | 101 BILLERICA AVE | | NORTH BILLERICA, MA 01862-1271 | |
| 031322P001-1413A-123 | MAGENTA CORP | BOGIE CLAUSIK | | 3800 N MILWAUKEE AVE | | CHICAGO, IL 60641-2806 | |
| 003264P001-1413A-123 | MAGGART*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013892P001-1413A-123 | MAGGIE GIBERSON | | | 96 DEPOT RD | | BOXFORD, MA 01921 | |
| 013893P001-1413A-123 | MAGGIO DATA FORMS | | | 1735 EXPRESSWAY DR N | | HAUPPAUGE, NY 11788-5303 | |
| 033921P001-1413A-123 | MAGGY LONDON | NICK GADALETA | | 55 MADISON CIR DR | | EAST RUTHERFORD, NJ 07073-2230 | |
| 013894P001-1413A-123 | MAGGY MARKETPLACE | CAROL WALDRON | | 1165 ROUTE 374 | | DANNEMORA, NY 12929 | |
| 031282P001-1413A-123 | MAGIC BALLOONS | | | 38 COMMERCE DR | INFOTRICKYBIZCOM | FARMINGDALE, NY 11735-1206 | |
| 013895P001-1413A-123 | MAGIC CITY MOTOR CORP | | | 809 WILLIAMSON RD | | ROANOKE, VA 24016 | |
| 026998P001-1413A-123 | MAGIC CREATIONS | DEE CARNEY  MELINDA A/P | | 200 28TH ST | | MCKEESPORT, PA 15130 | |
| 013896P001-1413A-123 | MAGIC FOUNTAIN | | | 300 WILLIAMSON ST | | ELIZABETH, NJ 07202 | |
| 043323P001-1413A-123 | MAGIC KARATE | | | C/38 BB-26 REXVILLE | | BAYAMON, PR 957 | |
| 043331P001-1413A-123 | MAGIC KARATE | MIGUEL | | CALLE 38 BB-26 REXVILLE | | BAYAMON, PR 957 | |
| 031312P001-1413A-123 | MAGIC SILK | | | 380 RABRO DR | | HAUPPAUGE, NY 11788-4262 | |
| 013897P001-1413A-123 | MAGIC TRANSPORT | GLADYS GOMEZ RODRIGUEZ | | PO BOX 360729 | | SAN JUAN, PR 901 | |
| 039692P001-1413A-123 | MAGIC TRANSPORT | WANDA VARGAS | | P O BOX 360729 | | SAN JUAN, PR 00936-0729 | |
| 022884P001-1413A-123 | MAGID GLOVE AND SAFETY | R J W GROUP | SUSIE | 11240 KATHERINE'S CROSSING | | WOODRIDGE, IL 60517-5054 | |
| 013898P001-1413A-123 | MAGISSTERIAL DISTRICT 43-2-01 | | | 823-A ANN ST | POCONO OUTLET COMPLEX | STROUDSBURG, PA 18360 | |
| 013899P001-1413A-123 | MAGISTERIAL DIST CRT 56-3-02 | | | 401 DELAWARE AVE | | PALMERTON, PA 18071 | |
| 013900P001-1413A-123 | MAGISTERIAL DISTRICT 03-3-01 | COMMONWEALTH OF PA | | 4330 LEHIGH DR STE 2 | | WALNUTPORT, PA 18088 | |
| 013901P001-1413A-123 | MAGISTERIAL DISTRICT 10-3-11 | | | 2320 MT PLEASANT RD | | MT PLEASANT, PA 15666 | |
| 013902P001-1413A-123 | MAGISTERIAL DISTRICT 11-1-04 | | | 35 BROAD ST | | PITTSTON, PA 18640 | |
| 013903P001-1413A-123 | MAGISTERIAL DISTRICT 25-3-02 | BEECH CREEK AVE | | PO BOX 174 | | MILL HALL, PA 17751 | |
| 013904P001-1413A-123 | MAGISTERIAL DISTRICT 27-3-05 | | | 1929A  RT 519 SOUTH | | CANNONSBURG, PA 15317 | |
| 013905P001-1413A-123 | MAGISTERIAL DISTRICT 31-1-05 | | | 1007 UNION BLVD | | ALLENTOWN, PA 18109 | |
| 013906P001-1413A-123 | MAGISTERIAL DISTRICT 31-3-02 | GREEN HILLS COMMERCE CTR | | 5025 TILGHMAN ST | | ALLENTOWN, PA 18104 | |
| 013907P001-1413A-123 | MAGISTERIAL DISTRICT 43-2-01 | | | 823-A ANN STREET | | STROUDSBURG, PA 18360 | |
| 013908P001-1413A-123 | MAGISTERIAL DISTRICT 56-3-04 | | | 200 CARBON ST | | WEATHERLY, PA 18255 | |
| 013909P001-1413A-123 | MAGISTERIAL DISTRICT 60-03-02 | | | 106 SHOOK RD STE 100 | | HAWLEY, PA 18428 | |
| 013910P001-1413A-123 | MAGISTERIAL DISTRICT COURT | 10/3/2005 | | 4066 ROUTE 66 | | APOLLO, PA 15613 | |
| 013912P001-1413A-123 | MAGISSTERIAL DISTRICT COURT | 11/3/2006 | | 321 MOUNTAIN BLD | | MOUNTAIN TOP, PA 18707 | |
| 013911P001-1413A-123 | MAGISTERIAL DISTRICT COURT | 17-3-01 | | 103 SOUTH SECOND ST | | LEWISBURG, PA 17837 | |
| 013914P001-1413A-123 | MAGISTERIAL DISTRICT NO | | | 31301 106 S WALNUT ST | | SLATINGTON, PA 18080 | |
| 006449P001-1413A-123 | MAGLIOCCA*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043127P001-1413A-123 | MAGNA INDS | | | 2233 W 110TH ST | | CLEVELAND, OH 44102-3511 | |
| 027885P001-1413A-123 | MAGNA INDS | GINNY | | 2233 W 110TH ST | | CLEVELAND, OH 44102-3511 | |
| 026386P001-1413A-123 | MAGNA INDUSTRIES INC | MARIA  A/P | | 1825 SWARTHMORE AVE | | LAKEWOOD, NJ 08701-4540 | |
| 013915P001-1413A-123 | MAGNA LEGAL SVC LLC | | | PO BOX 822804 | | PHILADELPHIA, PA 19182-2804 | |
| 013916P001-1413A-123 | MAGNA MANUFACTURING INC | MYLETO STEWART | | PO BOX 279 | | FORT WALTON BEACH, FL 32549-0279 | |
| 002890P001-1413A-123 | MAGNER*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032259P001-1413A-123 | MAGNESITA REFRACTORIES | DOUG REDDING | | 425 S SALEM CHURCH RD | | YORK, PA 17404 | |
| 023198P001-1413A-123 | MAGNET APPLICATIONS | | | 12 INDUSTRIAL DR | | DUBOIS, PA 15801-3842 | |
| 026780P001-1413A-123 | MAGNUS MOLDING | | | 1995 E ST | | PITTSFIELD, MA 01201-3850 | |
| 013917P001-1413A-123 | MAGUIRE EQUIPMENT INC | | | PO BOX 13 | | READVILLE, MA 02137-0013 | |
| 008334P001-1413A-123 | MAGUIRE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005450P001-1413A-123 | MAHAMADOU OUMAROU*MANOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041124P001-1413A-123 | MAHANTANGO ENT INC | DENISE TROYER | | P O BOX 680 | | LIVERPOOL, PA 17045 | |
| 038188P001-1413A-123 | MAHINDRA | TRANS INSIGHT | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 042128P001-1413A-123 | MAHLE MORRISTOWN | NOLAN AND CUNNINGS | | PO BOX 2111 | | WARREN, MI 48090-2111 | |
| 008733P001-1413A-123 | MAHONEY*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000064P001-1413A-123 | MAHONING TOWNSHIP | | | 2685 MAHONING DR EAST | | LEHIGHTON, PA 18235 | |
| 000063P001-1413A-123 | MAHONING TOWNSHIP | PAULINE F HOMM | | 471 STEWART CREEK RD | | LEHIGHTON, PA 18235 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013918P001-1413A-123 | MAHONING TOWNSHIP MUNICIPAL | AUTHORITY | | PO BOX 609 | | LEHIGHTON, PA 18235 | |
| 013919P001-1413A-123 | MAHONING VALLEY AMBULANCE | | | 902 MILL RD | | LEHIGHTON, PA 18235 | |
| 013920P001-1413A-123 | MAHONING VALLEY GLASS | | | 1480 BLAKESLEE BLVD | | LEHIGHTON, PA 18235 | |
| 013921P001-1413A-123 | MAHONING VALLEY VOLUNTEER FIRE | | | 2358 MAHONING DR WEST | | LEHIGHTON, PA 18235 | |
| 022935P001-1413A-123 | MAHR FEDERAL | | | 1139 EDDY ST | | PROVIDENCE, RI 02905-4509 | |
| 013922P001-1413A-123 | MAHWAH TIRE SVC | DEBBIE | | 430 ROUTE 17 N | PO BOX 541 | MAHWAH, NJ 07430 | |
| 025810P001-1413A-123 | MAILBOX INC | CETE SCHUG | | 1650 HANSHAW RD | | ITHACA, NY 14850-9102 | |
| 013923P001-1413A-123 | MAILENDER INC | JIM FLEISSNER | | 9500 GLADES DR | | HAMILTON, OH 45011 | |
| 013924P001-1413A-123 | MAILFINANCE | CUST SVC | | DEPT 3682 | PO BOX 123682 | DALLAS, TX 75312-3682 | |
| 025391P001-1413A-123 | MAILING SVC | SHERRI - A/P | | 155 COMMERCE DR | | FREEDOM, PA 15042-9201 | |
| 000438P001-1413A-123 | MAILLET*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013925P001-1413A-123 | MAILROOM SYSTEMS INC | MAILROOM | | 340 BUTTONWOOD ST | | WEST READING, PA 19611 | |
| 036246P001-1413A-123 | MAILWAY SVC | NAFTOLI | | 8 MELNICK DR | | MONSEY, NY 10952-3328 | |
| 026757P001-1413A-123 | MAIN ACCESS | AMRATE | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 032479P001-1413A-123 | MAIN COAST ROAST | PAUL | | 441 MAIN ST | | BIDDEFORD, ME 04005-2140 | |
| 031055P001-1413A-123 | MAIN INDUSTRIAL TIRE | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD 4TH FL | | ELMHURST, IL 60126-5068 | |
| 031882P001-1413A-123 | MAIN LIGHT IND | BARRY COHEN | | 402 MECO DR | | WILMINGTON, DE 19804-1112 | |
| 013926P001-1413A-123 | MAIN LINE MOWER | | | 526 LANCASTER AVE | | BERWYN, PA 19312 | |
| 013927P001-1413A-123 | MAIN SOURCE | | | 9014 JUNCTION DR | | ANNAPOLIS JUNCT, MD 20701-1131 | |
| 037172P001-1413A-123 | MAIN SOURCE CORP | | | 9014 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701-1131 | |
| 022292P001-1413A-123 | MAIN STREET LOGISTICS | JESSICA | | 105 MCLAUGHLIN RD | STE A | ROCHESTER, NY 14615-3754 | |
| 036362P001-1413A-123 | MAIN STREET REPS #17 | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |
| 029461P001-1413A-123 | MAIN STREET WINE | | | 296 MAIN ST | | EVERETT, MA 02149-5706 | |
| 038057P001-1413A-123 | MAIN TAPE C T L | | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 013928P002-1413A-123 | MAIN TIRE EXCHANGE | | | 40 MUSHROOM BLVD | | ROCHESTER, NY 14623 | |
| 000130P001-1413A-123 | MAINE | SALES TAX | | PO BOX 9107 | | AUGUSTA, ME 04332-9107 | |
| 030122P001-1413A-123 | MAINE AIR POWER | ANDREA | | 3100 HOTEL RD | PO BOX 1658 | AUBURN, ME 04210-8817 | |
| 000256P001-1413A-123 | MAINE ATTORNEY GENERAL | JANET T MILLS | | 6 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 013929P001-1413A-123 | MAINE BACKFLOW PREVENTION | NICK DERRIG | | 1 TALBOT ST | | PORTLAND, ME 04103 | |
| 038756P001-1413A-123 | MAINE BUCKET CO INC | DOUG BOYD | | P O BOX 1908 | | LEWISTON, ME 04241-1908 | |
| 013930P001-1413A-123 | MAINE BUREAU OF MV | SECRETARY OF STATE | | 29 STATE HOUSE STATION | | AUGUSTA, ME 04333-0029 | |
| 030079P001-1413A-123 | MAINE COAST ROAST | | | 31 MARION AVE | | BIDDEFORD, ME 04005-4036 | |
| 030080P001-1413A-123 | MAINE COAST ROAST | | | 31 MARLON AVE | | BIDDEFORD, ME 04005 | |
| 030081P001-1413A-123 | MAINE COAST ROAST | | | 31 MURION AVE | | BIDDEFORD, ME 04005-4036 | |
| 032478P001-1413A-123 | MAINE COAST ROAST | HOLLY | | 441 MAIN ST | | BIDDEFORD, ME 04005-2140 | |
| 032480P001-1413A-123 | MAINE COAST ROAST LLC | | | 441 MAIN ST | STE 102 | BIDDEFORD, ME 04005-2140 | |
| 000167P001-1413A-123 | MAINE DEPT OF ENVIRONMENTAL PROTECTION | | | 17 STATE HOUSE STATION | | AUGUSTA, ME 04333-0017 | |
| 018185P001-1413A-123 | MAINE DEPT OF LABOR | BUREAU OF EMPLOYMENT SVC | JUDITH PELLETIER RAPID RESPONSE | TAA COORDINATOR | 55 STATE HOUSE STATION | AUGUSTA, ME 04333-0055 | |
| 013931P001-1413A-123 | MAINE DEPT OF LABOR | COLLECTIONS | | 47D SATTE HOUSE STATION | | AUGUSTA, ME 04333-0047 | |
| 000214P001-1413A-123 | MAINE DEPT OF LABOR | COMMISSIONER | | 54 STATE HOUSE STATION | | AUGUSTA, ME 04332 | |
| 013932P001-1413A-123 | MAINE DISTRIBUTORS | PETER CLAIR | | 5 COFFEY ST | | BANGOR, ME 04401-5757 | |
| 013933P001-1413A-123 | MAINE EMPLOYERS' MUTUAL | | | PO BOX 11409 | | PORTLAND, ME 04104 | |
| 013934P001-1413A-123 | MAINE EMPLOYERS' MUTUAL | INSURANCE CO | | PO BOX 6900 | | LEWISTON, ME 04243 | |
| 027235P001-1413A-123 | MAINE EQUIPMENT | LEE SUMMER/ROSS BELL | | 2011 HAMMOND ST | | HERMON, ME 04401-1117 | |
| 039313P001-1413A-123 | MAINE GARDEN PRODUCTS | | | P O BOX 274 | | HOWLAND, ME 04448-0274 | |
| 038871P001-1413A-123 | MAINE GRAINS | AMBER LAMBKE | | P O BOX 2060 | | SKOWHEGAN, ME 04976-7960 | |
| 029055P001-1413A-123 | MAINE HARDWARE | JIM KEEFE OR JOHN | | 274 ST JOHN ST | | PORTLAND, ME 04102-3019 | |
| 013935P001-1413A-123 | MAINE HEALTH | PATIENT FINANCIAL SERVICERS | | PO BOX 16023 | | LEWISTON, ME 04243 | |
| 039681P001-1413A-123 | MAINE LINE PRODUCTS | | | P O BOX 356 | | BETHEL, ME 04217-0356 | |
| 037352P001-1413A-123 | MAINE ORNAMENTAL LLC | | | 933 ROUTE 202 | | GREENE, ME 04236-3466 | |
| 037353P001-1413A-123 | MAINE ORNMENTAL | | | 933 RTE 202 | | GREENE, ME 04236-3466 | |

New England Motor Freight Inc., et al.
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013936P001-1413A-123 | MAINE OXYACETYLENE SUPPLY CO | | | 100 WASHINGTON ST | | AUBURN, ME 04210 | |
| 013937P001-1413A-123 | MAINE PORT AUTHORITY | | | 16 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 040882P001-1413A-123 | MAINE POTATO LADY | | | P O BOX 65 | | GUILFORD, ME 04443-0065 | |
| 000199P001-1413A-123 | MAINE REVENUE SVC | | | 24 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 013938P001-1413A-123 | MAINE REVENUE SVC | | | PO BOX 9101 | | AUGUSTA, ME 04332-9101 | |
| 041160P001-1413A-123 | MAINE ROOT | ALL NATURAL MAINE R | | P O BOX 695 | | BERWICK, ME 03901-0695 | |
| 032734P001-1413A-123 | MAINE SHIPPING AND | PACKAGING SUPPLY | JEFF BRYANT | 460 RIVERSIDE ST | | PORTLAND, ME 04103-1069 | |
| 034842P001-1413A-123 | MAINE SOURCE | MACHINING | CHAD HUMPHREY | 63 WATER ST | | WEST NEWFIELD, ME 04095-3200 | |
| 030585P001-1413A-123 | MAINE TEXTILE | | | 34 SPRING HILL RD | | SACO, ME 04072-9651 | |
| 042925P001-1413A-123 | MAINE WOOD CO | | | PO BOX 11 | | PORTAGE LAKE, ME 04768-0111 | |
| 039286P001-1413A-123 | MAINE WOOD CONCEPTS | LINDA CHANDLER | | P O BOX 268 | | NEW VINEYARD, ME 04956-0268 | |
| 036237P001-1413A-123 | MAINE WOOD HEAT CO | | | 8 INDUSTRIAL PK RD | INFOMAINWOODHEATCOM | SKOWHEGAN, ME 04976-4017 | |
| 039285P001-1413A-123 | MAINE WOOD TURNING | LINDA CHANDLER | | P O BOX 268 | | NEW VINEYARD, ME 04956-0268 | |
| 024968P001-1413A-123 | MAINE WOOLENS | | | 15 PAUL ST | | BRUNSWICK, ME 04011-2807 | |
| 024969P001-1413A-123 | MAINE WOOLENS | JO MILLER | | 15 PAUL ST | | BRUNSWICK, ME 04011-2807 | |
| 041993P001-1413A-123 | MAINELY BUOYS | | | PO BOX 1077 | | BANGOR, ME 04402-1077 | |
| 029815P001-1413A-123 | MAINETTA GROUP | | | 300 MAC LN | | KEASBEY, NJ 08832-1200 | |
| 029814P001-1413A-123 | MAINETI USA INC | KIM | | 300 MAC LN | | KEASBEY, NJ 08832-1200 | |
| 013940P001-1413A-123 | MAINFREIGHT | INTERCLAIMS | | 5901 W CENTURY STE | | LOS ANGELES, CA 90045-5411 | |
| 024364P001-1413A-123 | MAINFREIGHT USA | | | 1400 GLEN CURTISS ST | | CARSON, CA 90746-4030 | |
| 013942P001-1413A-123 | MAINFREIGHT USA | | | 2350 E RIVERVIEW DR | STE 130 | PHEONIX, AZ 85034 | |
| 024363P001-1413A-123 | MAINFREIGHT USA | LUCILE BYRD A/P | | 1400 GLEN CURTISS ST | | CARSON, CA 90746-4030 | |
| 024373P001-1413A-123 | MAINFREIGHT USA | PAYABLES | | 1400 GLENN CURTISS ST | | CARSON, CA 90746-4030 | |
| 024370P001-1413A-123 | MAINFREIGHT USA | PAYABLES | LUCILE BYRD A/P | 1400 GLENN CURTISS S | | CARSON, CA 90746-4030 | |
| 024371P001-1413A-123 | MAINFREIGHT USA | PAYABLES | RAMEINA A/P | 1400 GLEN CURTISS S | | CARSON, CA 90746-4030 | |
| 024372P001-1413A-123 | MAINFREIGHT USA | PAYABLES | VICKI | 1400 GLENN CURTISS S | | CARSON, CA 90746-4030 | |
| 001347P001-1413A-123 | MAINHEIT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022328P001-1413A-123 | MAINTENANCE INC | | | 1051 W LIBERTY ST | | WOOSTER, OH 44691-3307 | |
| 013943P001-1413A-123 | MAINTENANCE INC | TERRY MANN | | 1051 W LIBERTY | | WOOSTER, OH 44691 | |
| 028028P001-1413A-123 | MAITLAND MOUNTAIN FA | | | 23 CEDARCREST AVE | | LYNN, MA 01902 | |
| 036830P001-1413A-123 | MAITLAND MOUNTAIN FA | | | 86 SANDERSON AVE | | LYNN, MA 01902-1948 | |
| 028029P001-1413A-123 | MAITLAND MOUNTIAN FA | | | 23 CEDARCREST AVE | | SALEM, MA 01970-4341 | |
| 028027P001-1413A-123 | MAITLAND MT FARM | | | 23 CEDARCREST AVE | | SALEM, MA 01970-4341 | |
| 003187P001-1413A-123 | MAITLAND*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034147P001-1413A-123 | MAJESTIC | | | 5809 FOSTER AVE | | BROOKLYN, NY 11234-1006 | |
| 040429P001-1413A-123 | MAJESTIC DRUG CO INC | | | P O BOX 490 | | SOUTH FALLSBURG, NY 12779-0490 | |
| 001657P001-1413A-123 | MAJEWSKI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026043P001-1413A-123 | MAJOR ELEVATOR | | | 1711 FIRST AVE | | NEW YORK, NY 10128-4959 | |
| 013945P001-1413A-123 | MAJOR SUPPLY | ALEX SIRONEN | | 825 LINDBERGH CT STE 460 | | HEBRON, KY 41048-8136 | |
| 013944P001-1413A-123 | MAJOR SUPPLY | KAREN SOSNA | | 5400 NW 35TH TERR STE 104 | | FT LAUDERDALE, FL 33309 | |
| 036616P001-1413A-123 | MAJOR SUPPLY | MARY PFEFFERMAN | | 825 LINDBERGH CT | STE 460 | HEBRON, KY 41048-8162 | |
| 043128P001-1413A-123 | MAJOR WIRE LTD | | | 225 BOUL MONTCALM | NORD | CANDIAC, QC J5R3L6 | CANADA |
| 027898P001-1413A-123 | MAJOR WIRE LTD | LYNE DUROCHER | | 225 BOUL MONTCALM | NORD | CANDIAC, QC J5R3L6 | CANADA |
| 000371P001-1413A-123 | MAJOR*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007554P001-1413A-123 | MAJOR*ZAIRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004950P002-1413A-123 | MAKAS*DEJAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013946P001-1413A-123 | MAKDAD SUPPLY | ROBIN HAMMOND | | 1227 9TH AVE | | ALTOONA, PA 16602-2410 | |
| 036746P001-1413A-123 | MAKENMOLD | CHRIS BELLEGIA | | 85 RIVER ROCK | STE 202 | BUFFALO, NY 14207-2170 | |
| 003272P001-1413A-123 | MAKI*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024626P001-1413A-123 | MAKITA USA | | | 1450 FEEHANVILLE DR | | MOUNT PROSPECT, IL 60056-6025 | |
| 004800P001-1413A-123 | MALANCHUK*DUANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040080P001-1413A-123 | MALARK LOGISTICS | | | P O BOX 438 | | MAPLE GROVE, MN 55369-0438 | |
| 005631P001-1413A-123 | MALASZECKI*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003439P001-1413A-123 | MALATESTA*SHIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001874P001-1413A-123 | MALAVE*JOSELITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004665P001-1413A-123 | MALBONE*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008675P001-1413A-123 | MALCA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013947P001-1413A-123 | MALCO LANDSCAPE INC | MALCO | | PO BOX 4256 | | HARRISBURG, PA 17011 | |
| 013948P001-1413A-123 | MALCO PRODUCTS | A F S | | PO BOX 18410 | | SHREVEPORT, LA 12590-4132 | |
| 038667P001-1413A-123 | MALCO PRODUCTS INC | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 023207P001-1413A-123 | MALCOLM STEVENS CO | ROBERT STEVENS | | 12 PROGRESS AVE | | TYNGSBORO, MA 01879-1436 | |
| 029091P001-1413A-123 | MALDEN EVENING | | | 277 COMMERCIAL ST | | MALDEN, MA 02148-6708 | |
| 026498P001-1413A-123 | MALDEN INTL DESIGNS | MADELINE | | 19 COWEN DR | | MIDDLEBORO, MA 02346-3700 | |
| 002061P001-1413A-123 | MALDONADO VAZQUEZ*JONAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004199P001-1413A-123 | MALDONADO*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000328P001-1413A-123 | MALDONADO*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008006P001-1413A-123 | MALDONADO*KRISTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007388P001-1413A-123 | MALDONADO*LOURDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005921P001-1413A-123 | MALDONADO-RUIZ*FILIBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004277P001-1413A-123 | MALESKY*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022343P001-1413A-123 | MALIBU TEXTILES INC | | BEN RUBIN | 120 KERO RD | | CARLSTADT, NJ 07072-2601 | |
| 001236P001-1413A-123 | MALIK*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013950P001-1413A-123 | MALL VIEW MOTORS LLC | | | 449 EAST MAIN ST | | WATERBURY, CT 06702 | |
| 035081P001-1413A-123 | MALLARD PRINTING | PATTI | | 657 QUARRY ST | | FALL RIVER, MA 02723-1020 | |
| 040399P001-1413A-123 | MALLET AND CO INC | | GREG WESTENDORF | P O BOX 474 | | CARNEGIE, PA 15106-0474 | |
| 000947P001-1413A-123 | MALLINGER*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007366P001-1413A-123 | MALLON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036109P001-1413A-123 | MALLORY ALEXANDER | LOGISTICS | | 777 SUNRISE HWY #310 | | LYNBROOK, NY 11563-2950 | |
| 003615P001-1413A-123 | MALLORY*KARRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013951P001-1413A-123 | MALONE AUTO RACKS | MEGHAN DES JARDINS | | 81 COUNTY RD | | WESTBROOK, ME 04092-3827 | |
| 036497P001-1413A-123 | MALONE AUTO RACKS | MEGHAN MALONE | | 81 COUNTRY RD | | WESTBROOK, ME 04092-1900 | |
| 036496P001-1413A-123 | MALONE PADDLE GEAR | MEGHAN MALONE | | 81 COUNTRY RD | | WESTBROOK, ME 04092-1900 | |
| 006553P001-1413A-123 | MALONE*MARQUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003444P001-1413A-123 | MALONE*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042282P001-1413A-123 | MALONEY PLASTICS INC | | | PO BOX 379 | | MEADVILLE, PA 16335-0379 | |
| 001204P001-1413A-123 | MALONEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043659P001-1413A-123 | MALOOF FINE LINENS | SARAH WILLIAMSON | | 1189 W 1700 N  BLDG B | | LOGAN, UT 84321-1725 | |
| 006638P001-1413A-123 | MALOY*HOLDEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035091P001-1413A-123 | MALOYA LASER INC | | | 65A MALL DRIVE | | COMMACK, NY 11725-5726 | |
| 013952P001-1413A-123 | MALS AUTO AND TRUCK REPAIR INC | | | PO 586 | | OLD SAYBROOK, CT 06475 | |
| 041630P001-1413A-123 | MALT DIASTASE | | | P O BOX 898 | | SADDLE BROOK, NJ 07663-0898 | |
| 041629P001-1413A-123 | MALT PRODUCTS | | | P O BOX 898 | | SADDLE BROOK, NJ 07663-0898 | |
| 036934P001-1413A-123 | MALT PRODUCTS CORP | DEBBIE | | 88 MARKET ST | | SADDLE BROOK, NJ 07663 | |
| 013953P001-1413A-123 | MALT PRODUCTS CORP | MICHELE STRAUB | | PO BOX 898 | | SADDLE BROOK, NJ 07663 | |
| 013954P001-1413A-123 | MALTZ SALES CO INC | JEN KULDA | | 67 GREEN ST | | FOXBORO, MA 02035 | |
| 024690P001-1413A-123 | MAMCO | WAYNE BALNIS | | 147 RIVER ST | | ONEONTA, NY 13820-2239 | |
| 033644P001-1413A-123 | MAMMA LINE NURSERY | | | 520 MAIN ST S | | BRIDGEWATER, CT 06752-1540 | |
| 013955P001-1413A-123 | MANA CONSTRUCTION GROUP LTD | | | 501 WINDING RD | | OLD BETHPAGE, NY 11805 | |
| 029015P001-1413A-123 | MANA PRODUCTS | NANCY | | 27-11 49TH AVE | | LONG ISLAND CITY, NY 11101-4407 | |
| 030301P001-1413A-123 | MANA PRODUCTS | NANCY | | 32-02 QUEENS BLVD | 6TH FL/ATTN:A/P | LONG ISLAND CITY, NY 11101 | |
| 013956P001-1413A-123 | MANAGED PHARMACY PROGRAMS | | | 10860 N MAVINEE DR | | ORO VALLEY, AZ 85737-9998 | |
| 013957P001-1413A-123 | MANAGED PRESCRIPTION PROGRAM | | | 10860  MAVINEE DR | | ORO VALLEY,, AZ 25737 | |
| 018241P001-1413A-123 | MANAGEMENT DEPT | PUERTO RICO #88 | | 1026 CARR 28 | | SAN JUAN, PR 920 | |
| 030170P001-1413A-123 | MANART HIRSCH | | | 314 HENDERSON AVE | | LYNBROOK, NY 11563 | |
| 030273P001-1413A-123 | MANATAWNY STILL WORK | | | 320 CIRCLE OF PROGRE | STE 104 | POTTSTOWN, PA 19464-3800 | |
| 030827P001-1413A-123 | MANCHESTER D P W | | | 350 VALLEY ST | GILL STADIUM 603361 | MANCHESTER, NH 03101 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026134P001-1413A-123 | MANCHESTER IND | ED LOZO | | 175 STEWART RD | | SUGAR NOTCH, PA 18706 | |
| 023056P001-1413A-123 | MANCHESTER WOOD | | | 1159 COUNTY RTE 24 | | GRANVILLE, NY 12832 | |
| 004853P001-1413A-123 | MANCIA NAVAS'MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013958P001-1413A-123 | MANCINI | CARDINAL TRANS SOL | | 6209 MID RIVERS MALL DR | | SAINT CHARLES, MO 63304-1102 | |
| 034759P001-1413A-123 | MANCINI PACKING | CARDINAL TRANSPORTATION SOLU | CHRISTIE | 6209 MID RIVER MALL DR | | SAINT CHARLES, MO 63304-1102 | |
| 041778P001-1413A-123 | MANDEL FABRICS LLC | DAVID OVITT | | P O BOX 946 | | JOHNSTOWN, NY 12095-0946 | |
| 013959P001-1413A-123 | MANE INC ODS | RICK MOATS | | 2501 HENKLE DR | | LEBANON, OH 45036 | |
| 034418P001-1413A-123 | MANE USA | ALISON REED | | 60 DEMAREST DR | | WAYNE, NJ 07470-6702 | |
| 013960P001-1413A-123 | MANEL EXCAVATING | MICHELLE | | PO BOX 26816 | | ROCHESTER, NY 14626 | |
| 008548P001-1413A-123 | MANEY'SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013961P001-1413A-123 | MANHATTAN ASSOCIATES | DONNA MORANO | | PO BOX 405696 | | ATLANTA, GA 30368 | |
| 037459P001-1413A-123 | MANHATTAN BEER | DISTRIBUTORS | NICOLA | 955 EAST 149TH ST | | BRONX, NY 10455-5021 | |
| 022738P001-1413A-123 | MANHATTAN ELECTRIC | | | 1104 AVE P | | BROOKLYN, NY 11229-1007 | |
| 032961P001-1413A-123 | MANHATTAN LAMINATES | | | 481 WASHINGTON ST | | NEW YORK, NY 10013-1325 | |
| 013962P001-1413A-123 | MANHATTAN NORTH TVB (HARLEM) | | | 159 EAST 125 ST 3RD FL | | NEW YORK, NY 10027 | |
| 013963P001-1413A-123 | MANHATTAN SOUTH TRAFFIC | VIOLATIONS  TVB | | 2 WASHINGTON ST | | NEW YORK, NY 10004 | |
| 007516P001-1413A-123 | MANIGAULT'LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043457P001-1413A-123 | MANITOULIN TRANSPORT | | | P O BOX 390 | | GORE BAY, ON P0P1H0 | CANADA |
| 039787P001-1413A-123 | MANITOULIN TRANSPORT | MCLARKE/LISA CARTER REF | | P O BOX 390 | | GORE BAY, ON P0P1H0 | CANADA |
| 025460P001-1413A-123 | MANITOWOC CRANE CARE | | | 1565 BUCHANAN TRL EAST | | SHADY GROVE, PA 17256 | |
| 002961P001-1413A-123 | MANITTA'ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013968P001-1413A-123 | MANLEAU INC | DBA SERVPRO OF CONCORD | SANDRA NEMETH OFFICE MGR | P BOX 4044 | | CONCORD, NH 03302 | |
| 035030P001-1413A-123 | MANN CHEMICAL | TANNIN CORP | | 65 WALNUT ST | | PEABODY, MA 01960-5625 | |
| 030165P001-1413A-123 | MANN DISTRIBUTION | | | 3134 POST RD | | WARWICK, RI 02886-7158 | |
| 003696P001-1413A-123 | MANN'ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006924P001-1413A-123 | MANN'HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008800P001-1413A-123 | MANN'NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007990P001-1413A-123 | MANN'STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013969P001-1413A-123 | MANNA ORGANICS LLC | | | 4650 WESTERN AVE | | LISLE, IL 60532 | |
| 037790P001-1413A-123 | MANNA PRO PRODUCTS | L M S | | ONE CITY PLACE #4 | | SAINT LOUIS, MO 63141-7014 | |
| 002967P001-1413A-123 | MANNING'GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005633P001-1413A-123 | MANNING'JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002306P001-1413A-123 | MANNING'RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003221P001-1413A-123 | MANNING'RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039393P001-1413A-123 | MANNINGTON MILLS | | | P O BOX 30 | RTE 45 | SALEM, NJ 08079-0030 | |
| 000425P001-1413A-123 | MANOBIANCO'ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024200P001-1413A-123 | MANOR HOME CENTER | JOHN DEERE DEALER | | 1375 MARYLAND HWY  Y | | MOUNTAIN LAKE PARK, MD 21550-6345 | |
| 013971P001-1413A-123 | MANPOWER INC | | | 117 GREAT OAKS BLVD | | ALBANY, NY 12203 | |
| 013970P001-1413A-123 | MANPOWER US INC | | | 21271 NETWORK PL | | CHICAGO, IL 60673-1212 | |
| 006079P001-1413A-123 | MANSEL'ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013972P001-1413A-123 | MANSFIELD OIL CO | OF GAINESVILLE INC | ROBYN LEE | PO BOX 733706 | | DALLAS, TX 75373-3706 | |
| 038158P001-1413A-123 | MANSFIELD PAPER CO | HEIDI - | | P O BOX 1070 | | WEST SPRINGFIELD, MA 01089 | |
| 013974P001-1413A-123 | MANSFIELD PAPER CO | SANDY CALABRISE | | 380 UNION ST | | WEST SPRINGFIELD, MA 01089-4127 | |
| 004894P001-1413A-123 | MANSHEFFER'JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000861P001-1413A-123 | MANSON'DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021228P001-1413A-123 | MANSON'DARRYL T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013975P001-1413A-123 | MANSONITE | JOYCE WESTFALL | | 3250 OLD SPRINGFIELD RD | | VANDALIA, OH 45377-9599 | |
| 005744P001-1413A-123 | MANSOOR'ALBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004004P001-1413A-123 | MANSOUR'NABIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029042P001-1413A-123 | MANTEK CORP | TRANSPORTATION | NCH CORP | 2727 CHEMSERCH BLVD | | IRVING, TX 75062-6454 | |
| 022856P001-1413A-123 | MANTH BROWNELL | | | 1120 FYLER RD | | KIRKVILLE, NY 13082-9426 | |
| 039929P001-1413A-123 | MANTH BROWNELL | M AND L TRUCKING SVCS INC | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 037161P001-1413A-123 | MANTUA MFG | FREIGHTQUOTECOM | | 901 W CARONDELET DR | | KANSAS CITY, MO 64114-4674 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037164P001-1413A-123 | MANTUA MFG CO | FREIGHTQUOTECOM | | 901 W CARONDELET DR | | KANSAS CITY, MO 64114-4674 | |
| 037160P001-1413A-123 | MANTUA MFG CO | FREIGHTQUOTECOM | ELAINE AT MANTUA | 901 W CARONDELET DR | | KANSAS CITY, MO 64114-4674 | |
| 001400P001-1413A-123 | MANTUSSOV'SERGEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027568P001-1413A-123 | MANTZ AUTO SALES | | | 2113 MERIDEN-WATERBU | | MARION, CT 06444 | |
| 042815P001-1413A-123 | MANUAL CARRIERS | MANUEL CARRIERS | | 280 KELLY DR 6 | | FRONT ROYAL, VA 22630-7270 | |
| 043526P001-1413A-123 | MANUALIDADES JEAN | JOHANNA | | PO BOX 1029 | | BOQUERON, PR 00622-1029 | |
| 043613P001-1413A-123 | MANUEL A MARTINEZ SO | | | REPARTO VALENCIAN | CALLE B D15 | JUNCOS, PR 777 | |
| 013976P001-1413A-123 | MANUEL COELHO | | | 136 ROOSEVELT AVE | | MINEOLA, NY 11501 | |
| 029557P001-1413A-123 | MANUEL DELA CRUZE MARTE | | | 30 46 NORTHERN BLVD | | LONG ISLAND CITY, NY 11101 | |
| 022618P001-1413A-123 | MANUEL YOSHA | | | 11 OLD PEASE | | EAST OTIS, MA 01029 | |
| 013977P001-1413A-123 | MANUFACTURER EXPRESS INC | RUDY YANG | | 7A DONNA DR | | WOOD RIDGE, NJ 07075 | |
| 000008P001-1413A-123 | MANUFACTURERS AND TRADERS TRUST CO | | | PO BOX 22900 | 255 EAST AVE | ROCHESTER, NY 14692-9964 | |
| 007076P001-1413A-123 | MANWARING'CALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008397P001-1413A-123 | MANZ'SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000401P001-1413A-123 | MANZIE'NICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032446P001-1413A-123 | MAP CARGO | | | 440 MCCLELLAN HIGHWAY | STE 108B | EAST BOSTON, MA 02128 | |
| 019378P001-1413A-123 | MAP CARGO | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144 | |
| 022874P001-1413A-123 | MAP TRANSPORTATION | | | 1123 ELLIS ST | | BENSENVILLE, IL 60106-1115 | |
| 019379P001-1413A-123 | MAPCARGO | JOHNATHAN MARTINS | | 440 MC CLELLAN HWY | | EAST BOSTON, MA 02128 | |
| 028702P001-1413A-123 | MAPCARGO GLOBAL LOGISTICS | | | 254 HENRY ST | | INWOOD, NY 11096-1426 | |
| 019380P001-1413A-123 | MAPCARGO INTL | AMORENO CORREA | | 254 HENRY ST | | INWOOD, NY 11096-1426 | |
| 032278P001-1413A-123 | MAPEI CORP | | | 427 WHITEHEAD AVE | P O BOX 105 | SOUTH RIVER, NJ 08882-0105 | |
| 019381P001-1413A-123 | MAPERIOR NUT CO INC | RM PANZINI | | PO BOX 410400 | | CAMBRIDGE, MA 02141-0004 | |
| 019382P001-1413A-123 | MAPFRE INS AS SUB FOR | JOSEPH P CARGUILO | MAKW24 | 11 GORE RD | | WEBSTER, MA 01570-6817 | |
| 019383P001-1413A-123 | MAPFRE INS AS SUB OF | PAULA ANDREA HINMAN | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019384P001-1413A-123 | MAPFRE INS AS SUBROGEE FOR | KATHLEEN J YUREWICZ | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019385P001-1413A-123 | MAPFRE INS AS SUBROGEE FOR | LESLEE G CARSEWELL | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019390P001-1413A-123 | MAPFRE INS AS SUBROGEE FOR | WIESLAW WINKIEWICZ | | 11 GORE RD | | WEBSTER, MA 04570 | |
| 019386P001-1413A-123 | MAPFRE INS AS SUBROGEE OF | SHEILA E GAFFEY | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019387P001-1413A-123 | MAPFRE INS ASO ANTHONY AJAYI | SECOND LOOK INC | | PO BOX 5227 | | HAUPPAUGE, NY 11788 | |
| 019392P001-1413A-123 | MAPFRE INS CO AS SUB OF | GARRET W HAGGETT | | 11 GORE RD | | WEBSTER, MA 04570 | |
| 019391P001-1413A-123 | MAPFRE INS CO AS SUB OF | MARGARET J GIBERSON | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019388P001-1413A-123 | MAPFRE INS SUB  KAREN LEVRAULT | | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019389P001-1413A-123 | MAPFRE INS SUB OF ANDY M WU | | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019393P001-1413A-123 | MAPFRE INSAS SUB OF JOHNNY W | HAZBOUN CLAIMS DEPT | | 11 GORE RD | | WEBSTER, MA 01570-9966 | |
| 019394P001-1413A-123 | MAPFRE INSURANCE AS SUB FOR | VIOLET DUNCAN | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019395P001-1413A-123 | MAPFRE INSURANCE AS SUB OF | SUSAN E MATTINA | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 019396P001-1413A-123 | MAPFRE INSURANCE CO AS SUB | OF MAHAMMAD SALMASSI | | 11 GORE RD | | WEBSTER, MA 01570-9966 | |
| 033884P001-1413A-123 | MAPLE DEALS | | | 5490 DUNHAM RD | | MAPLE HEIGHTS, OH 44137-3656 | |
| 027892P001-1413A-123 | MAPLE EXPER SOLUTION | | | 224 FORES ST | | MANCHESTER, NH 03102-4628 | |
| 036939P001-1413A-123 | MAPLE EXPERT SOLUTIONS INC | | | 88 STATE SHED RD | BLDG A | HENNIKER, NH 03242-9999 | |
| 036241P001-1413A-123 | MAPLE GROVE EQUIP | PETER LEVESQUE | | 8 LEONARD ST | | ADAMS, MA 01220-9742 | |
| 022334P001-1413A-123 | MAPLE GROVE FARMS | OF VT | | 1052 PORTLAND ST | | SAINT JOHNSBURY, VT 05819-2815 | |
| 035567P001-1413A-123 | MAPLE GROVER ENTERPR | | | 707 RTE 98 | | ARCADE, NY 14009 | |
| 023752P001-1413A-123 | MAPLE LANDMARK INC | BARB RAINVILLE | | 1297 EXCHANGE ST | | MIDDLEBURY, VT 05753-1187 | |
| 028147P001-1413A-123 | MAPLE LEAT CARPET | | | 232 MT PHILE RD | | SHELBURNE, VT 05482-6338 | |
| 021908P001-1413A-123 | MAPLE LOGISTICS SOLUTIONS | | | 1000 STRICKLER RD | | MOUNT JOY, PA 17552-9313 | |
| 034429P001-1413A-123 | MAPLE LOGISTICS SOLUTIONS | | | 60 GRUMBACHER RD | I-83 INDUSTRIAL PARK | YORK, PA 17406-8420 | |
| 035550P001-1413A-123 | MAPLE LOGISTICS SOLUTIONS | | | 704 LEGIONAIR DR | | FREDERICKSBURG, PA 17026-9232 | |
| 039294P001-1413A-123 | MAPLE PRESS CO | | | P O BOX 2695 | | YORK, PA 17405-2695 | |
| 039293P001-1413A-123 | MAPLE PRESS CO | FLIP | | P O BOX 2695 | | YORK, PA 17405-2695 | |
| 036837P001-1413A-123 | MAPLE PRIME LLC | Q SHIP USA CORP | | 860 BEDFORD AVE | | BROOKLYN, NY 11205-2859 | |
| 013997P001-1413A-123 | MAPLECREST LINCOLN MERCURY INC | | | 2800 SPRINGFIELD AVE | PO BOX 303 | VAUXHALL, NJ 07088 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033664P001-1413A-123 | MAPLESTONE CIDER | | | 5205 FLUSHING AVE SU | | FLUSHING, NY 11378-3021 | |
| 033662P001-1413A-123 | MAPLESTONE'S | | | 52-05 FLUSHING AVE S | | MASPETH, NY 11378-3021 | |
| 033663P001-1413A-123 | MAPLESTONE'S CIDER | | | 52-05 FLUSHING AVE S | | MASPETH, NY 11378-3021 | |
| 033661P001-1413A-123 | MAPLESTONE'S CIDER L | | | 52-05 FLUSHING AVE | | FLUSHING, NY 11378-3021 | |
| 030886P001-1413A-123 | MAPLESTONES CIDER CO | | | 354 BALTIC ST | STE #2R | BROOKLYN, NY 11201-6483 | |
| 027375P001-1413A-123 | MAPLEVALE FARMS INC | | | 2063 ALLEN ST EXT | | FALCONER, NY 14733-1710 | |
| 028455P001-1413A-123 | MAPLEWOODS AT TWINSB | REBECCA CLARK | | 2463 SUSSEX BLVD | | TWINSBURG, OH 44087-2442 | |
| 032563P001-1413A-123 | MAQUET | | | 45 BARBOUR POND DR | | WAYNE, NJ 07470-2094 | |
| 028554P001-1413A-123 | MAQUET | MENLO LOGISTICS | | 25 S MIDDLESEX AVE | | MONROE TOWNSHIP, NJ 08831-3727 | |
| 028552P001-1413A-123 | MAQUET INC | MENLO WORLDWIDE | LOUISA LANE | 25 S MIDDLESEX AVE | | MONROE TOWNSHIP, NJ 08831-3727 | |
| 031733P001-1413A-123 | MAQUET VASCULAR SYST | | | 40 CONTINENTAL BLVD | | MERRIMACK, NH 03054-4332 | |
| 013998P001-1413A-123 | MAR FLEX WATERPROOFING | SUSAN WILLIS | | 500 BUSINESS PKWY | | CARLISLE, OH 45005 | |
| 025903P001-1413A-123 | MAR-BAL INC | | | 16930 MUNN RD | | CHAGRIN FALLS, OH 44022 | |
| 033829P001-1413A-123 | MAR-BAL INC | BILLY FIELDS | | 5400 RESERVE WAY | | DUBLIN, VA 24084-3509 | |
| 043465P001-1413A-123 | MAR-COOP MOLDING | JAIME VELEZ / ARLENE | | P O BOX 489 | | PUERTO REAL, PR 00740-0489 | |
| 033282P001-1413A-123 | MAR-FLEX SYSTEMS | | | 500 BUSINESS PKWY | | FRANKLIN, OH 45005-8256 | |
| 033280P001-1413A-123 | MAR-FLEX SYSTEMS | RYAN JOHNSON  AMBER AP | | 500 BUSINESS PKWY | | CARLISLE, OH 45005-6337 | |
| 026533P001-1413A-123 | MAR-LEE COMPANIES | BEXT | | 190 AUTHORITY DR | | FITCHBURG, MA 01420-6045 | |
| 032538P001-1413A-123 | MARA SEED | | | 4451 ROUTE 221 | | MARATHON, NY 13803 | |
| 007199P001-1413A-123 | MARANDINO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001793P001-1413A-123 | MARANHAO*ERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004569P001-1413A-123 | MARANHAO*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005112P001-1413A-123 | MARANHAO-NETO*SONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043073P001-1413A-123 | MARATHON TOOL AND | INDUSTRIAL SUPPLY | | 1376 W CENTRAL ST #3 | | FRANKLIN, MA 02038-7101 | |
| 024204P001-1413A-123 | MARATHON TOOL AND | INDUSTRIAL SUPPLY | | 1376 W CENTRAL ST #30 | | FRANKLIN, MA 02038-7101 | |
| 001480P001-1413A-123 | MARAZO*JANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039143P001-1413A-123 | MARBELITE CO INC | DAVID VERDONI | | P O BOX 239 | | MANASQUAN, NJ 08736 | |
| 028987P001-1413A-123 | MARBLE AND GRANITE | | | 270 UNIVERSITY AVENU | | WESTWOOD, MA 02090-2309 | |
| 013999P001-1413A-123 | MARBLEHEAD MUNICIPAL LIGHT DPT | | | 80 COMMERCIAL ST | PO BOX 369 | MARBLEHEAD, MA 01945 | |
| 026638P001-1413A-123 | MARBLES THE BRAIN | | | 1918 N MENDELL ST | STE 400 | CHICAGO, IL 60642-1282 | |
| 031682P001-1413A-123 | MARBURN STORE | LOGISTICS MGMT INC | BECKY NEIHOFF | 4 LAMBETH PK RD | | FAIRHAVEN, MA 02719-4734 | |
| 014000P001-1413A-123 | MARC CHERNOFF MD | STONY BROOK MEDICAL PARK | | 2500 NESCONSET HWY BLDG 20A | | STONY BROOK, NY 11790 | |
| 006011P002-1413A-123 | MARCANO*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008692P001-1413A-123 | MARCEL*ROLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003023P001-1413A-123 | MARCELINO*ANGELICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005477P001-1413A-123 | MARCHETTI*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025497P001-1413A-123 | MARCHRIS FREIGHT | | | 158-15 87TH ST | | HOWARD BEACH, NY 11414-3004 | |
| 034379P001-1413A-123 | MARCO MASSARO | | | 6 LANDMARK SQ 4TH PL | | STAMFORD, CT 06901 | |
| 022559P001-1413A-123 | MARCO POLO LOGISTICS | PHILLIP | | 10929 FRANKLIN AVE | UNIT W | FRANKLIN PARK, IL 60131-1430 | |
| 038155P001-1413A-123 | MARCOLIN USA EYEWEAR | LAND-LINK TRAFFIC SYS | | P O BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 030672P001-1413A-123 | MARCOR DEVELOPMENT | HEIDY QUINTERO | | 341 MICHELE PL | | CARLSTADT, NJ 07072-2304 | |
| 029907P001-1413A-123 | MARCRAFT DIS CENTER | | | 301 ISLAND RD | | MAHWAH, NJ 07430-2127 | |
| 030159P001-1413A-123 | MARCY BILYAK | | | 313 DEWEY ST | | PITTSBURGH, PA 15218-1411 | |
| 007551P001-1413A-123 | MARCZAK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026409P001-1413A-123 | MARDENS INC | | | 184 COLLEGE AVE | | WATERVILLE, ME 04901-6220 | |
| 043430P001-1413A-123 | MARDO INTL DIST INC | FÉLIX BRAVO | | P O BOX 29791 | | RIO PIEDRAS, PR 00929-0791 | |
| 033281P001-1413A-123 | MARFLEX | RYAN JOHNSON | | 500 BUSINESS PKWY | | CARLISLE, OH 45005-6337 | |
| 014001P001-1413A-123 | MARGARET FRIED | | | 811 S HUTCHINSON ST | | PHILADELPHIA, PA 19147 | |
| 043238P001-1413A-123 | MARIA DIAZ-VEGA | | | 60 N SMITH ST | | AVENEL, NJ 07001-1748 | |
| 014002P001-1413A-123 | MARIA GERTRUDIS | | | 2 SUNNYSIDE DR APT 7C | | YONKERS, NY 10705 | |
| 014003P001-1413A-123 | MARIA PASTORELL | | | 56 ROOSEVELT DR | | WEST HAVERSTRAW, NY 10923 | |
| 014004P001-1413A-123 | MARIA SARDIS | | | 76 ADAMS ST | | GARDEN CITY, NY 11530 | |
| 003711P001-1413A-123 | MARIA*ELIEZER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031106P001-1413A-123 | MARIAH STORE | | | 364 CUMBERLAND AVE | | PORTLAND, ME 04101-2906 | |
| 024805P001-1413A-123 | MARIETTA CANADA INC | CHRLTL | | 14800 CHARLSON RD # 2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 024835P001-1413A-123 | MARIETTA CORP | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 024818P001-1413A-123 | MARIETTA CORP | CHRLTL | CHRIS BRENNER | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 024823P001-1413A-123 | MARIETTA CORP | CHRLTL | DOCK DELIVERED | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 014005P001-1413A-123 | MARILYN CARVALHO | | | 86 HOADLEY ST | | NAUGATUCK, CT 06770 | |
| 028893P001-1413A-123 | MARIN BIKES | ALEX WISE  SEASONAL | | 265 BEL MARIN KEYS | | NOVATO, CA 94949-5724 | |
| 028509P001-1413A-123 | MARIN TRUCKING | | | 25 FOREST AVE WEST | | BABYLON, NY 11704-5128 | |
| 004518P001-1413A-123 | MARIN'MARCOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026719P001-1413A-123 | MARINE BEARING INDUS | | | 1951 RUTGERS UNIVERS | | LAKEWOOD, NJ 08701-4538 | |
| 032063P001-1413A-123 | MARINE ENGINES | JOHN KEANE | | 41 POPE RD | | HOLLISTON, MA 01746-2218 | |
| 014006P001-1413A-123 | MARINE ENTERPRISES | EDWARD BEKSINSKI | | 8800 KELSO DR STE A | | BALTIMORE, MD 21221-3125 | |
| 036958P001-1413A-123 | MARINE ENTERPRISES INTL | ROBERT SPELLMAN | | 8800 A KELSO DR | | BALTIMORE, MD 21221-3125 | |
| 025934P001-1413A-123 | MARINE HYDRAULIC ENG | JOHN RICHARDSON | | 17 GORDON DR | | ROCKLAND, ME 04841-2197 | |
| 024637P001-1413A-123 | MARINE SVC INTL | | | 14508 SOUTH INDUSTRIAL AVE | | CLEVELAND, OH 44137-3255 | |
| 039043P001-1413A-123 | MARINE SYSTEMS | TRANSPORT INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 014007P001-1413A-123 | MARINELAND BOATING CENTER | STEVE DICKERSON | | 5098 S LOOP 340 | | WACO, TX 76706 | |
| 014008P001-1413A-123 | MARINER BEVERAGE | NEIL CARROLL | | 166 RIVERSIDE INDUSTRIAL | | PORTLAND, ME 04103-1071 | |
| 032886P001-1413A-123 | MARINER'S MARINA | | | 475 EAST BAY AV | | BARNEGAT, NJ 08005-2476 | |
| 039603P001-1413A-123 | MARIO INDUSTRIES | JOAN BENSEN | | P O BOX 3190 | | ROANOKE, VA 24015-1190 | |
| 014009P001-1413A-123 | MARIO L COLLINS AND CELLINO AND | BARNES PC AS ATTYS | | 16 W MAIN ST  6 FL | | ROCHESTER, NJ 14614-1605 | |
| 014010P001-1413A-123 | MARIO SOUSA | | | 59 BARK ST | | SWANSEA, MA 02777 | |
| 014011P001-1413A-123 | MARIO T RUBIO AND THE JAFFE | LAW FIRMPC AS ATTYS | | 11260 ROGER BACON DR STE 504 | | RESTON, VA 20190 | |
| 031593P001-1413A-123 | MARIOFF USA | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 014012P001-1413A-123 | MARION D THOMAS AND LEORN | MATCHIN ESQ AS ATTY | | 50 US HWY 9 STE 202 | | MORGANVILLE, NJ 07751 | |
| 014013P001-1413A-123 | MARION RADA JONES | | | 487 CHAUNCEY ST  1R | | BROOKLYN, NY 11233 | |
| 043471P001-1413A-123 | MARION WAREHOUSE | ADVANCED SHIPPING TECH | | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 000891P001-1413A-123 | MARION*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000335P001-1413A-123 | MARIONE*DOROTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022261P001-1413A-123 | MARIOTT INTL | | | 10400 FERNWOOD RD | | BETHESDA, MD 20817-1102 | |
| 043044P001-1413A-123 | MARISOL BATISTA | | | 116 CAMPBELL ST | | ROCHESTER, NY 14611-1404 | |
| 026969P001-1413A-123 | MARJAM SUPPLY CO | | | 20 REWE ST | | BROOKLYN, NY 11211-1796 | |
| 014014P001-1413A-123 | MARJAM SUPPLY CO | KAREN HAPPE | | 885 CONKLIN ST | | FARMINGDALE, NY 11735 | |
| 014015P001-1413A-123 | MARK A DUCKWORTH | | | 1535 WOODLAND AVE | | INDIANAPOLIS, IN 46203 | |
| 027229P001-1413A-123 | MARK AND PRINT PRODS | TOM VOLK | | 201 W OAKTON | | DES PLAINES, IL 60018-1855 | |
| 029530P001-1413A-123 | MARK ARCHITECTURAL | LIGHTING | PART OF ACUITY BRANDS | 3 KILMER RD | | EDISON, NJ 08817-2400 | |
| 014016P001-1413A-123 | MARK DONATHAN | | | 145 HIGHT ST | | ST CLAIRSVILLE, OH 43950 | |
| 014017P001-1413A-123 | MARK GODAIRE AS ADMIN AND | MALEY AND MALEY PLLC AS ATTYS | | POB 443 30 MAIN ST STE 450 | | BURLINGTON, VT 05402-0443 | |
| 032269P001-1413A-123 | MARK META | | | 426 WAVERLY AVE | | MAMARONECK, NY 10543-2232 | |
| 024865P001-1413A-123 | MARK ONE MACHINERY | SALES LTD | ROCCO PANETTA | 1485 N CLINTON AVE | | BAYSHORE, NY 11706-4051 | |
| 014018P001-1413A-123 | MARK S KIRK DC | | | 700 NORTH BROAD ST | | ELIZABETH, NJ 07208 | |
| 014019P001-1413A-123 | MARK STAIR | | | 27 BUTLER DR | APT 201 | FAIRFAX, VT 05454 | |
| 014020P001-1413A-123 | MARK W SWIMELAR TRUSTEE | | | PO BOX 1633 | | MEMPHIS, TN 38101-1633 | |
| 014021P001-1413A-123 | MARKAL PRODUCTS CORP | VERNON GRAPHICS | | ONE PROMOTION PLACE | DEPT C POB 600 | NEWTON, IA 50208-0600 | |
| 030335P001-1413A-123 | MARKEL CORP | TRANS LOGISTICS | | 321 N FURNACE ST STE 300 | | BIRDSBORO, PA 19508-2061 | |
| 001948P001-1413A-123 | MARKELL*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021229P001-1413A-123 | MARKELL*NATHAN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041693P001-1413A-123 | MARKEM CORP | TABS | KRISTE | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 004321P001-1413A-123 | MARKENSTEIN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032277P001-1413A-123 | MARKER USA | RICK VAUGHAN | | 427 WASHINGTON ST | | CLAREMONT, NH 03743-5542 | |
| 028826P001-1413A-123 | MARKERS PLUS | | | 1115-303 INMAND AVE | | EDISON, NJ 08820 | |
| 026222P001-1413A-123 | MARKET PIONEER | | | 179 15 149TH RD | | JAMAICA, NY 11434 | |
| 026221P001-1413A-123 | MARKET PIONEER INTS | | | 179 15 149TH RD | 41461444 | JAMAICA, NY 11434 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014022P001-1413A-123 | MARKET STREET SURGICAL CENTER | | | P O BOX 523 | | SADDLEBROOK, NJ 07663 | |
| 040807P001-1413A-123 | MARKETING DIRECT | GEORGE STUHL | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 024593P001-1413A-123 | MARKETING EYE USA | | | 145 GARNER AVE | | BROOKLYN, NY 11237 | |
| 040803P001-1413A-123 | MARKETING ONLINE | D M TRANSPORTATION | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040819P001-1413A-123 | MARKETING ONLINE | DM TRANSPORTATION | LINDA DULCIE  DM TRANS | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 026287P001-1413A-123 | MARKETWISE | | | 180 ELM ST | | WALTHAM, MA 02453-5368 | |
| 030154P001-1413A-123 | MARKEY PAPER AND PACKA | | | 313 BIG RD | | ZIEGLERVILLE, PA 19492-9712 | |
| 008029P001-1413A-123 | MARKHAM*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006897P001-1413A-123 | MARKIE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003450P001-1413A-123 | MARKLEY*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000858P001-1413A-123 | MARKLINE*ERVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021230P001-1413A-123 | MARKLINE*ERVIN G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007556P001-1413A-123 | MARKS*FRANKLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002574P001-1413A-123 | MARKS*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003286P001-1413A-123 | MARKS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030896P001-1413A-123 | MARKSMEN | AUDREY | | 355 MARCUS BLVD | | DEER PARK, NY 11729-4509 | |
| 035141P001-1413A-123 | MARKSONSUPPLY | | | 666 LEHIGH AVE | | UNION, NJ 07083 | |
| 027679P001-1413A-123 | MARKWEST SHERWOOD PL | | | 218 SWISHER LN | | WEST UNION, WV 26456-2700 | |
| 027807P001-1413A-123 | MARKWINS BEAUTY PROD | IVY / RITA | | 22067 FERRERO PKWY | | CITY OF INDUSTRY, CA 91789-5214 | |
| 001398P001-1413A-123 | MARKWOOD*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025591P001-1413A-123 | MARLBOROUGH | | | 160 JAFFREY RD | | MARLBOROUGH, NH 03455 | |
| 034003P001-1413A-123 | MARLBOROUGH FOUNDRY | | | 555 MAPLE ST | | MARLBOROUGH, MA 01752-3268 | |
| 025590P001-1413A-123 | MARLBOROUGH GR | | | 160 JAFFREY RD | | MARLBOROUGH, NH 03455 | |
| 032368P001-1413A-123 | MARLEAU HERCULES FENCE | PAT PAWLECKI | | 4333 N DETROIT AVE | | TOLEDO, OH 43612-1977 | |
| 041123P001-1413A-123 | MARLEE ENTERPRISES | | | P O BOX 6794 | | LAWRENCEVILLE, NJ 08648-0794 | |
| 014025P001-1413A-123 | MARLEEN DEMARCO | | | 10629  MITCHELL MILL RD | | CHARDON, OH 44024 | |
| 027440P001-1413A-123 | MARLI MANUFACTURING | | | 21 EMMA ST | | BINGHAMTON, NY 13905-2501 | |
| 038666P001-1413A-123 | MARLITE | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 014028P001-1413A-123 | MARLITE | CLAIMS DEPT | | PO BOX 3678 | | CAROL STREAM, IL 60132 | |
| 014027P001-1413A-123 | MARLITE | ROSE ZWICK | | 1 MARLITE DR | | DOVER, OH 44622 | |
| 014026P001-1413A-123 | MARLITE | ROSE ZWICK | | PO BOX 842223 | | BOSTON, MA 02284-2223 | |
| 014029P001-1413A-123 | MARLITE #1505 | AFS LOGISTICS LLC | | 670 EMBERWOOD DR | | SHREVEPORT, LA 71106-7224 | |
| 014030P001-1413A-123 | MARLOW CANDY | AIDEEN KIRD | | 65 HONECK ST | | ENGLEWOOD, NJ 07631-4125 | |
| 043253P001-1413A-123 | MARLOW CANDY AND NUT | | | 65 HONECK ST | | ENGLEWOOD, NJ 07631-4125 | |
| 034995P001-1413A-123 | MARLOW CANDY AND NUT | DIANE | | 65 HONECK ST | | ENGLEWOOD, NJ 07631-4125 | |
| 041767P001-1413A-123 | MARMAXX GROUP | TRANS DEPT | TJX | P O BOX 9386 | | FRAMINGHAM, MA 01701-9386 | |
| 038773P001-1413A-123 | MARMON UTILITY | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 034535P001-1413A-123 | MARMON/KEYSTONE | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 042822P001-1413A-123 | MARNIC PROD | | | 37 INDIAN PATH RD | | MONROE TWP, NJ 08831 | |
| 014031P001-1413A-123 | MARON AEROSPACE AND DEFENSE | JAMES KNIGHT | | 680 HAYWARD ST | | MANCHESTER, NH 03103-4420 | |
| 039768P001-1413A-123 | MAROON GROUP | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 024238P001-1413A-123 | MAROON GROUP LLC | KAREN | | 1390 JAYCOX RD | | AVON, OH 44011-1317 | |
| 024239P001-1413A-123 | MAROON INC | | | 1390 JAYCOX RD | | AVON, OH 44011-1372 | |
| 014032P001-1413A-123 | MAROON INC | DAVID HIGGINS | | 1390 JAYCOX RD | | AVON, OH 44011-1317 | |
| 036115P001-1413A-123 | MAROTTA CONTROLS | MIKE WANKLIN | | 78 BOONTON AVE | | MONTVILLE, NJ 07045-9999 | |
| 000562P001-1413A-123 | MARPLE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003345P001-1413A-123 | MARPOE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029020P001-1413A-123 | MARQUARDT SWITCHES | LORRIE- A/P | | 2711 RTE 20 EAST | | CAZENOVIA, NY 13035-9405 | |
| 007659P001-1413A-123 | MARQUEZ LOPEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004164P001-1413A-123 | MARQUEZ*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001233P001-1413A-123 | MARQUEZ-MARTI*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006705P001-1413A-123 | MARRERO MACHADO*ERVING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001700P001-1413A-123 | MARROQUIN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014033P001-1413A-123 | MARS ELECTRIC | MONICA RUSSMAN | | 6655 BETA DR STE 200 | | MAYFIELD VILLAGE, OH 44143 | |
| 031714P001-1413A-123 | MARS PLASTICS | | | 40 AGNES ST/45 TROY | | PROVIDENCE, RI 02909 | |
| 031719P001-1413A-123 | MARS PLASTICS AND CLEA | CHOICE PACKAGING | | 40 AGNES ST | | PROVIDENCE, RI 02909-3418 | |
| 005123P001-1413A-123 | MARS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014034P001-1413A-123 | MARSH CANADA LIMITED | JOANNA LAM | | 120 BREMNER BLVD STE 80 | | TORONTO, ON M5J0A8 | CANADA |
| 038326P001-1413A-123 | MARSHALL BOXES INC | | | P O BOX 13500 | | ROCHESTER, NY 14613-0500 | |
| 032163P001-1413A-123 | MARSHALL DISTRIBUTIN | RAY PRILL | | 4162 DOERR RD | P O BOX 113 | CASS CITY, MI 48726-0113 | |
| 039550P001-1413A-123 | MARSHALL PAPER TUBE | | | P O BOX 304 | | RANDOLPH, MA 02368-0304 | |
| 038346P001-1413A-123 | MARSHALL PET PRODUCT | C/OESHIPPING LLC | C ELLEN | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 014035P001-1413A-123 | MARSHALL PET PRODUCTS | CHRISTINE GALLO | | 5740 LIMEKILN RD | | WOLCOTT, NY 14590-9354 | |
| 009960P001-1413A-123 | MARSHALL*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007008P001-1413A-123 | MARSHALL*RHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008212P001-1413A-123 | MARSHALL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006882P001-1413A-123 | MARSHALL*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041771P001-1413A-123 | MARSHALLS | CONCORD BUYING GROUP | DIANE | P O BOX 9397 | | FRAMINGHAM, MA 01701-9397 | |
| 041772P001-1413A-123 | MARSHALLS | CONCORD BUYING GROUP | HOME OFFICETJX CO | P O BOX 9397 | | FRAMINGHAM, MA 01701-9397 | |
| 014036P001-1413A-123 | MARSHALLS | DORIS BAGLEY | | 770 COCHITUATE RD | | FRAMINGHAM, MA 01701-4666 | |
| 041744P001-1413A-123 | MARSHALLS | MARMAXX TRANSPORTAT | DAVE KENNEDY | P O BOX 9386 | | FRAMINGHAM, MA 01701-9386 | |
| 041745P001-1413A-123 | MARSHALLS | MARMAXX TRANSPORTAT | GLEN HANSFORD | P O BOX 9386 | | FRAMINGHAM, MA 01701-9386 | |
| 041766P001-1413A-123 | MARSHALLS | MARMAXX TRANSPORTAT | MICHAEL MILLER | P O BOX 9386 | | FRAMINGHAM, MA 01701-9386 | |
| 023569P001-1413A-123 | MARSINOS COSTUMES | | | 1250 BEDFORD AVE SW | | CANTON, OH 44710 | |
| 022668P001-1413A-123 | MARSTAY LTD | | | 110 LEFFERTS RD | | WOODMERE, NY 11598-1315 | |
| 001193P001-1413A-123 | MARTE*ISRAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014037P001-1413A-123 | MARTELL MOTOR EXPRESS INC | | | 5A TRADER CIRCLE | | TYNGSBORO, MA 01879 | |
| 014038P001-1413A-123 | MARTEN TRANSPORT LTD | | | 129 MARTEN ST | | MONDOVI, WI 54755 | |
| 014039P001-1413A-123 | MARTIN AND JONES INC | JACK TUCKWILLER | | 422 EDGAR AVE | | RONCEVERTE, WV 24970-1714 | |
| 032234P001-1413A-123 | MARTIN BAKER | | | 423 WALTERS AVE | | JOHNSTOWN, PA 15904-1134 | |
| 014040P001-1413A-123 | MARTIN BROWN | | | 17401 REDLAND RD | | DERWOOD, MD 20855 | |
| 014041P001-1413A-123 | MARTIN COBB AND DENISE GARNICK | AS ATTY   NOBLE PLAZA | | 801 OLD YORK RD  STE 219 | | JENKINTOWN, PA 19046 | |
| 037933P001-1413A-123 | MARTIN DIESEL | CARLA SCHRAD | | P O BOX 1000 | | DEFIANCE, OH 43512-1000 | |
| 035886P001-1413A-123 | MARTIN ENGINEERING | BOYD MARTIN | | 75 HANCOCK ST | | BRAINTREE, MA 02184-7019 | |
| 014045P001-1413A-123 | MARTIN PLUMBING AND HEATING | | | 3908 WAVERLY RD | | OWEGO, NY 13827 | |
| 033366P001-1413A-123 | MARTIN RUBBER CO | STEVE RUDMAN | | 5020 PANTHER PKWY | | SEVILLE, OH 44273-8960 | |
| 042462P001-1413A-123 | MARTIN SPROCKET AND GE | CASS INFO SYSTEM | RAY BORGER//CASS | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041028P001-1413A-123 | MARTIN SPROCKET AND GEAR INC | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 014042P001-1413A-123 | MARTIN WATER CONDITION | GREG SAMMET | | 740 E LINCOLN AVE | | MYERSTOWN, PA 17067 | |
| 036841P001-1413A-123 | MARTIN'S FARM SUPPLY | | | 860 CO RTE 47 | | POTSDAM, NY 13676-3360 | |
| 021270P001-1413A-123 | MARTIN* DARYL MARTIN AND KIM | MCMANIMON SCOTLAND & BAUMANN LLC | | 75 LIVINGSTON AVE 2ND FLOOR | | ROSELAND, NJ 07068 | |
| 001411P001-1413A-123 | MARTIN*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007747P001-1413A-123 | MARTIN*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004798P001-1413A-123 | MARTIN*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004755P001-1413A-123 | MARTIN*CHAVEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003548P001-1413A-123 | MARTIN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002788P001-1413A-123 | MARTIN*CULLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005133P001-1413A-123 | MARTIN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008702P001-1413A-123 | MARTIN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005310P001-1413A-123 | MARTIN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005695P001-1413A-123 | MARTIN*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006703P001-1413A-123 | MARTIN*EVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003136P001-1413A-123 | MARTIN*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005158P001-1413A-123 | MARTIN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000498P001-1413A-123 | MARTIN*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001944P001-1413A-123 | MARTIN*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006275P001-1413A-123 | MARTIN*KERSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005567P001-1413A-123 | MARTIN*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003045P001-1413A-123 | MARTIN*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007989P001-1413A-123 | MARTIN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003403P001-1413A-123 | MARTIN*MEGHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004592P001-1413A-123 | MARTIN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002499P001-1413A-123 | MARTIN*NIGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021231P001-1413A-123 | MARTIN*NIGEL D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005092P001-1413A-123 | MARTIN*PERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008058P001-1413A-123 | MARTIN*RICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007802P001-1413A-123 | MARTIN*TYRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006960P001-1413A-123 | MARTIN*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002899P001-1413A-123 | MARTINDALE*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004943P001-1413A-123 | MARTINDALE*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002103P001-1413A-123 | MARTINEZ*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008171P001-1413A-123 | MARTINEZ*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000723P001-1413A-123 | MARTINEZ*CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007449P001-1413A-123 | MARTINEZ*DAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005668P001-1413A-123 | MARTINEZ*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007337P001-1413A-123 | MARTINEZ*NICANOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002333P001-1413A-123 | MARTINEZ*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007876P001-1413A-123 | MARTINEZ*RAPHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007461P001-1413A-123 | MARTINEZ*SANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004048P001-1413A-123 | MARTINEZ*SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007727P001-1413A-123 | MARTINHO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036842P001-1413A-123 | MARTINS FARM SUPPLY | | | 860 COUNTRY RT 47 | | POTSDAM, NY 13676 | |
| 014043P001-1413A-123 | MARTINS FARM SUPPLY | MELVIN MARTIN | | 860 CTY RTE 47 | | POTSDAM, NY 13676 | |
| 027893P001-1413A-123 | MARTINS K9 | | | 224 GLEN COVE AVE | | GLEN COVE, NY 11542-4142 | |
| 029110P001-1413A-123 | MARTINS WELDING INC | | | 279 CROSSROADS LN | | MARTINSBURG, PA 16662-8203 | |
| 006412P001-1413A-123 | MARTSON*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028006P001-1413A-123 | MARTUSCIELLO INC | | | 2280 LYELL AVE | | ROCHESTER, NY 14606-5726 | |
| 033138P001-1413A-123 | MARTY'S | | | 5 KINGSTON  COLLECTI | | KINGSTON, MA 02364 | |
| 030261P001-1413A-123 | MARTY'S GMC | | | 32 MAIN ST | | KINGSTON, MA 02364-3026 | |
| 033127P001-1413A-123 | MARTY'S GMC | | | 5 INDENPENDENCE MALL | | KINGSTON, MA 02364 | |
| 033089P001-1413A-123 | MARTY'S GMC | | | 5 INDEPENDENCE MALL | | KINGSTON, MA 02364 | |
| 033128P001-1413A-123 | MARTY'S GMC | | | 5 INDEPENDENCE MALL | MALL WAY | KINGSTON, MA 02364-1251 | |
| 033135P001-1413A-123 | MARTY'S GMC | | | 5 INDEPNEDENCE MALL | | KINGSTON, MA 02364 | |
| 033139P001-1413A-123 | MARTY'S GMC | | | 5 KINGSTON COLLECTIO | | KINGSTON, MA 02364-3019 | |
| 033132P001-1413A-123 | MARTY'S GMS | | | 5 INDEPENDENCE MALL | | KINGSTON, MA 02364 | |
| 033133P001-1413A-123 | MARTY'S GMSECIALTY | | | 5 INDEPENDENCE MALL | | KINGSTON, MA 02364 | |
| 033134P001-1413A-123 | MARTYS | | | 5 INDEPENDENCE MALL | | KINGSTON, MA 02364 | |
| 014044P001-1413A-123 | MARTYS FINE WINT | MARTIN SIEGAL | | 675 WASHINGTON ST | | NEWTON, MA 02458-1261 | |
| 014047P001-1413A-123 | MARUKAN VINEGAR | JOAN BARRIOS | | 7755 E MONROE ST | | PARAMOUNT, CA 90723-5020 | |
| 014046P001-1413A-123 | MARUKAN VINEGAR | ROBERT SHELLEY | | 500 UNIVERSITY CT | | BLACKWOOD, NJ 08012-3230 | |
| 022732P001-1413A-123 | MARVICK WINE CO | | | 1101 N ELLIS AVE | | BENSENVILLE, IL 60106-1115 | |
| 014048P001-1413A-123 | MARVIN MARTINEZ | | | 54 GREENWICH ST APT 3A | | HEMPSTEAD, NY 11550 | |
| 022758P001-1413A-123 | MARY LUDVIGSEN | | | 111 CHOPTANK AVE | | CAMBRIDGE, MD 21613-1624 | |
| 039314P001-1413A-123 | MARY MEYER CORP | MICHAEL MYER | | P O BOX 275 | | TOWNSHEND, VT 05353-0275 | |
| 014049P001-1413A-123 | MARY MOONEY | | | 218 CROSS ST | | HARRISON, NJ 07029 | |
| 014050P001-1413A-123 | MARY POMERANTZ ADVERTISING | | | 300 RARITAN AVE | | HIGHLAND PARK, NJ 08904 | |
| 032700P001-1413A-123 | MARY TYLOR NATUALS | | | 457 MAHONING DR | EX-N E MF | LEHIGHTON, PA 18235-9701 | |
| 033562P001-1413A-123 | MARY TYLOR NATURALS LLC | | | 511 MAIN ST | | CORINTH, NY 12822-9999 | |
| 000792P001-1413A-123 | MARYASZ*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000257P001-1413A-123 | MARYLAND ATTORNEY GENERAL | BRIAN FROSH | | 200 ST PAUL PL | | BALTIMORE, MD 21202-2022 | |
| 014051P001-1413A-123 | MARYLAND CHILD SUPPORT ACCOUNT | | | PO BOX 17396 | | BALTIMORE, MD 21297-1396 | |
| 000018P001-1413A-123 | MARYLAND COMPTROLLER | | | PO BOX 466 | | ANNAPOLIS, MD 21404-0466 | |
| 008818P002-1413A-123 | MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | ANNAPOLIS, MD 21411-0001 | |
| 014052P001-1413A-123 | MARYLAND DEPT OF ENVIRONMENT | | | PO BOX 1417 | | BALTIMORE, MD 21203-1417 | |
| 000215P001-1413A-123 | MARYLAND DEPT OF LABOR | LICENSING AND REGULATION | SECRETARY | 500 N CALVERT ST STE 401 | | BALTIMORE, MD 21202 | |
| 000168P001-1413A-123 | MARYLAND DEPT OF NATURAL RESOURCES | | | 580 TAYLOR AVE | TAWES STATE OFFICE BUILDING | ANNAPOLIS, MD 21401 | |
| 000169P001-1413A-123 | MARYLAND DEPT OF THE ENVIRONMENT | | | 1800 WASHINTON BLVD | | BALTIMORE, MD 21230 | |
| 014054P001-1413A-123 | MARYLAND ELEVATOR SERVICESINC | ELEVATOR SVC | | 2147 PRIEST BRIDGE DR | | CROFTON, MD 21114 | |
| 000286P001-1413A-123 | MARYLAND OCCUPATIONAL SAFETY | AND HEALTH MOSH | | 10946 GOLDEN WEST DR STE 160 | | HUNT VALLEY, MD 21031 | |
| 014055P001-1413A-123 | MARYLAND PLASTICS | | | PO BOX 472 | | FEDERALSBURG, MD 21632-0472 | |
| 014056P001-1413A-123 | MARYLAND TRANSIT ADMIN | TRANSIT CLAIMS GROUP | | 1515 WASHINGON BLVD STE 2600 | | BALTIMORE, MD 21232 | |
| 014057P001-1413A-123 | MARYLAND TRANSIT ADMINISTRATIO | SUMMONS CONTROL OFFICE | | 6 ST PAUL ST LOBBY LEVEL | | BALTIMORE, MD 21202 | |
| 000294P001-1413A-123 | MARYLAND TREASUERE'S OFFICE | UNCLAIMED PROPERTY DIVISION | | GOLDSTEIN TREASURY BLDG | 80 CALVERT ST | ANNAPOLIS, MD 21401 | |
| 000065P001-1413A-123 | MARYLAND UNEMPLOYMENT | INS DIV | | PO BOX 1683 | | BALTIMORE, MD 21203-1683 | |
| 014058P001-1413A-123 | MARYLAND UNEMPLOYMENT INS | LITIGATON UNIT | | P O BOX 41628 | | BALTMORE, MD 21203-6628 | |
| 014059P001-1413A-123 | MARYSVILLE MARINE | STEVEN CHAFEE | | 1275 S DANBURY RD | | PORT CLINTON, OH 43452-3997 | |
| 031621P001-1413A-123 | MAS INC | | | 3965 MURIEL DR | | RICHFIELD, OH 44286-9757 | |
| 007135P001-1413A-123 | MASCHAK*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006381P001-1413A-123 | MASCHAK*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022948P001-1413A-123 | MASCIONI AMERICA | | | 1140 BAY ST | STE 26 | STATEN ISLAND, NY 10305-4910 | |
| 042126P001-1413A-123 | MASCO BATH | NOLAN AND CUNNINGS | JUANA | PO BOX 2111 | | WARREN, MI 48090-2111 | |
| 030644P001-1413A-123 | MASCO CABINENTRY | VERACTION | | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 025425P001-1413A-123 | MASCO CABINETRY | | | 15535 SOUTH STATE AV | P O BOX 1055 | MIDDLEFIELD, OH 44062-1055 | |
| 018081P001-1413A-123 | MASCO CABINETRY | CINDY MYERS | | 4600 ARROWHEAD DR | | ANN ARBOR, MI 48105 | |
| 014062P001-1413A-123 | MASCO CABINETRY | RATELINX | | PO BOX 77065 | | MADISON, WI 53707 | |
| 041375P001-1413A-123 | MASCO CABINETRY | RATELINX | VRATELINX | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 030642P001-1413A-123 | MASCO CABINETRY | VERACTION | | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 030645P001-1413A-123 | MASCO CABINETRY | VERACTION | VREACTION | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 041357P001-1413A-123 | MASCO CABINETRY/DENOVA | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 030647P001-1413A-123 | MASCO CABINETRY/KRAFTMAID | VERACTION | | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 014063P001-1413A-123 | MASCOT SHARPENING AND SALES | ELAM FISHER | | 434B NEWPORT RD | | ROCKS, PA 17572 | |
| 014066P001-1413A-123 | MASDA CORP | WORLDWIDE EXPRESS | | 2323 VICTORY AVE STE 16 | | DALLAS, TX 75219-7657 | |
| 014067P001-1413A-123 | MASERGY COMMUNICATIONS INC | BLAINE CRISS | ACCOUNTS RECEIVABLE ANALYST | PO BOX 733938 | | DALLAS, TX 75373-3938 | |
| 024392P001-1413A-123 | MASION DES MEUBLES | | | 1400 SAUVE QUEST LOC | | MONTREAL, QC H4N1C5 | CANADA |
| 028571P001-1413A-123 | MASON COLOR WORKS | | | 250 E 2ND ST | | EAST LIVERPOOL, OH 43920-3110 | |
| 030822P001-1413A-123 | MASON INDUSTRIES | HENRY SMITH | | 350 RABRO DR | | HAUPPAUGE, NY 11788-4237 | |
| 038310P001-1413A-123 | MASON STRUCTURAL STELL | KRIS ORENT | | P O BOX 1309 | | CONCORD, NC 28026-1309 | |
| 005460P001-1413A-123 | MASON*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007088P001-1413A-123 | MASON*MARLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030112P001-1413A-123 | MASON-NORTON CO | GEORGE PREBBLE | | 310 S 10TH ST | | LEMOYNE, PA 17043-1770 | |
| 014072P001-1413A-123 | MASONITE | JOYCE WESTFALL | | 3250 OLD SPRINGFIELD RD | | VANDALIA, OH 45377 | |
| 031355P001-1413A-123 | MASONITE | RECON LOGISTICS | | 384 INVERNESS PKWY # | | ENGLEWOOD, CO 80112-5821 | |
| 040083P001-1413A-123 | MASONITE DOOR | C T S | | P O BOX 441325 | | KENNESAW, GA 30160-9527 | |
| 014073P001-1413A-123 | MASONITE MARSHFIELD DOOR SYS | CANDACE EMERSON | | 1401 E 4TH ST | | MARSHFIELD, WI 54449 | |
| 014070P001-1413A-123 | MASONSCHILLING AND MASON CO LPA | | | 5181 NATORP BLVD STE 202 | P O BOX 498367 | CONCINNATI, OH 45249 | |
| 004746P001-1413A-123 | MASOTTO*KATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026537P001-1413A-123 | MASS BEVERAGE ALLIAN | | | 190 MECHANIC ST | 508 657 0939 | BELLINGHAM, MA 02019-3106 | |
| 014074P001-1413A-123 | MASS DEPT OF TRANSPORTATION | | | 668 SOUTH AVE | | WESTON, MA 02491 | |
| 014075P001-1413A-123 | MASS DOT | | | PO BOX 138 | | WESTON, MA 02493-9300 | |
| 030671P001-1413A-123 | MASS PRINTING | | | 352 PARK ST | STE 202 WEST | NORTH READING, MA 01864-2156 | |
| 022574P001-1413A-123 | MASS PROBIOTICS INC | | | 11 BRIGHTON ST | | BELMONT, MA 02478-4007 | |
| 037039P001-1413A-123 | MASS TANK AND ENGINEER | DON WATSON | | 9 ABBEY LN | | MIDDLEBORO, MA 02346-3230 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004998P001-1413A-123 | MASS'HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008396P001-1413A-123 | MASSA'DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000131P001-1413A-123 | MASSACHUSETTS | SALES TAX | | 100 CAMBRIDGE ST | | BOSTON, MA 02114 | |
| 000272P001-1413A-123 | MASSACHUSETTS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | MCCORMACK BLDG | ONE ASHBURTON PL | BOSTON, MA 02108 | |
| 000258P001-1413A-123 | MASSACHUSETTS ATTORNEY GENERAL | MAURA HEALY | | ONE ASHBURTON PL | | BOSTON, MA 02108-1698 | |
| 026538P001-1413A-123 | MASSACHUSETTS BEVERA | | | 190 MECHANIC ST | | BELLINGHAM, MA 02019-3106 | |
| 014076P001-1413A-123 | MASSACHUSETTS BEVERAGE ALLIANC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 000170P001-1413A-123 | MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION | | | ONE WINTER ST | | BOSTON, MA 02108 | |
| 000216P001-1413A-123 | MASSACHUSETTS DEPT OF LABOR AND | WORK FORCE DEVELOPMENT | DIRECTOR | 1 ASHBURTON PL RM 2112 | | BOSTON, MA 02108 | |
| 008822P001-1413A-123 | MASSACHUSETTS DEPT OF REVENUE | | | PO BOX 7049 | | BOSTON, MA 02204 | |
| 014077P001-1413A-123 | MASSACHUSETTS DEPT OF REVENUE | | | PO BOX 7089 | | BOSTON, MA 02204-7089 | |
| 000066P001-1413A-123 | MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 55140 | | BOSTON, MA 02205-5140 | |
| 031999P001-1413A-123 | MASSACHUSETTS DIST CENTAL GARD | WILLIAMS AND ASSOCIATES | PENNINGTON SEED | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 014078P001-1413A-123 | MASSACHUSETTS FIRE EQUIPMENT | | | 57 YORK ST | PO BOX 8 | WEST SPRINGFIELD, MA 01090 | |
| 014079P001-1413A-123 | MASSACHUSETTS FIRE TECHNLOGIES | | | PO BOX 8 | | WEST SPRINGFIELD, MA 01089 | |
| 000295P001-1413A-123 | MASSACHUSETTS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | ONE ASHBURTON PL | 12TH FL | BOSTON, MA 02108-1608 | |
| 032508P001-1413A-123 | MASSANOIS IMPORTS LL | | | 443 PARK AVE SOUTH | STE 700 | NEW YORK, NY 10016-7322 | |
| 003458P001-1413A-123 | MASSE'PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003275P001-1413A-123 | MASSENBURG'NAIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021232P001-1413A-123 | MASSER JR'JERRY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000455P001-1413A-123 | MASSER'JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037003P001-1413A-123 | MASSET RECOVERY | | | 89 WASHINGTON AVE | | NATICK, MA 01760-3441 | |
| 002821P002-1413A-123 | MASSIE'BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035724P001-1413A-123 | MASSIMO ZANETTI | A F N | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |
| 041198P001-1413A-123 | MASSIMO ZANETTI | UNYSON LOGISTICS | ELIZABETH MCGEHEE | P O BOX 7047 | | OAK BROOK, IL 60523 | |
| 041199P001-1413A-123 | MASSIMO ZANETTI | UNYSON LOGISTICS | GENEVIEVE HOTZ | P O BOX 7047 | | OAK BROOK, IL 60523 | |
| 035726P001-1413A-123 | MASSIMO ZANETTI BEVE | A F N | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |
| 041210P001-1413A-123 | MASSIMO ZANTEEI | UNYSON LOGISTICS | | P O BOX 7047 | | OAK BROOK, IL 60523 | |
| 006522P001-1413A-123 | MASSINGILL'PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023387P001-1413A-123 | MASTER CO INC | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 024492P001-1413A-123 | MASTER CUSTOMS BROKE | | | 1421 NW 89 CT | | MIAMI, FL 33172-3005 | |
| 034834P001-1413A-123 | MASTER HALCO | AP DEPT TEXAS | | 63 MANLEY ST | | W BRIDGEWATER, MA 02379-1016 | |
| 037939P001-1413A-123 | MASTER LOCK CO | | | P O BOX 100367 | 2600 NORTH 32ND ST | MILWAUKEE, WI 53210-0367 | |
| 031891P001-1413A-123 | MASTER LOGISTICS INC | | | 4025 85TH AVE | | BROOKLYN PARK, MN 55443-1909 | |
| 014080P001-1413A-123 | MASTER MACHINE INC | AR | | 235 CARTER ST | | FALCONER, NY 14733 | |
| 028536P001-1413A-123 | MASTER MARTINI USA | | | 25 MINNEAKONING RD | | FLEMINGTON, NJ 08822-5771 | |
| 014082P001-1413A-123 | MASTER MOTOR | REBUILDERS | | 1204 NATIONAL AVE | | ADDISON, IL 60101 | |
| 023325P001-1413A-123 | MASTER MOTOR | REBUILDERS | CHRIS SALERNO | 1204 NATIONAL AVE | | ADDISON, IL 60101-3131 | |
| 043201P001-1413A-123 | MASTER PAINT CHEMICA | CRISTINA SANTIAGO | | 425 CARR 693 | P M B 240 | DORADO, PR 00646-4816 | |
| 026684P001-1413A-123 | MASTER PLASTER | | | 2527 ATLANTIC AVE | | BROOKLYN, NY 11236 | |
| 026683P001-1413A-123 | MASTER PLASTER CRAFT | | | 2527 ATLANTIC AVE | | BROOKLYN, NY 11202 | |
| 026685P001-1413A-123 | MASTER PLASTER CRAFT | | | 2527 ATLANTIC AVE | | BROOKLYN, NY 11207-2307 | |
| 026682P001-1413A-123 | MASTER PLASTER CRAFTS | | | 2527 ATLANTIC AVE | | BROOKLYN, NY 11207-2307 | |
| 043202P001-1413A-123 | MASTER PRODUCTS | MARIA NEGRON | | 425 CARR 693 STE 1 | P M B 240 | DORADO, PR 00646-4817 | |
| 014083P001-1413A-123 | MASTER PRODUCTS CORP | BO CADELORIA | | ROAD 2 206 | | TOA BAJA, PR 949 | |
| 041994P001-1413A-123 | MASTER SALES AND MKTG | | | PO BOX 108 | | SPRINGFIELD, NJ 07081 | |
| 025871P001-1413A-123 | MASTER SALES LLC | KATE | | 16780 OAKMONT AVE | | GAITHERSBURG, MD 20877-4112 | |
| 036524P001-1413A-123 | MASTER TILE | PAM DUCHARME | | 8103 E SOUTHERN AVE LOT 21 | | MESA, AZ 85208 | |
| 038674P001-1413A-123 | MASTERBRAND CABINET | CASS INFO SYSTEMS | | P O BOX 182038 | | COLUMBUS, OH 43218-2038 | |
| 038676P001-1413A-123 | MASTERBRAND CABINETS | CASS INFO SYSTEMS | PAT FOLTZ | P O BOX 182038 | | COLUMBUS, OH 43218-2038 | |
| 030654P001-1413A-123 | MASTERCHEM IND INC | BEHR PROCESS CORP | | 3400 W SEGERSTROM AVE | | SANTA ANA, CA 92704-6405 | |
| 014084P001-1413A-123 | MASTERCRAFT AUTO BODY | | | 527 SPRING ST | | WINDSOR LOCKS, CT 06096 | |
| 036106P001-1413A-123 | MASTERCRAFT IND INC | CHRISTINE | | 777 SOUTH ST | | NEWBURGH, NY 12550-4159 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 021763P001-1413A-123 | MASTERCRAFT TOO AND MA | | | 100 NEWELL ST | | SOUTHINGTON, CT 06489-1123 | |
| 032602P001-1413A-123 | MASTERGRAPHX | | | 45 STOUTS LN | | MONMOUTH JUNCTION, NJ 08852-1914 | |
| 032603P001-1413A-123 | MASTERGRAPHX | | | 45 STOUTS LN | PO BOX 567 | MONMOUTH JUNCTION, NJ 08852-0567 | |
| 022577P001-1413A-123 | MASTERMAN'S | DAVE ROY | | 11 C ST BLDG 10 PO BOX 411 | AUBURN IND PK | AUBURN, MA 01501-2159 | |
| 014085P001-1413A-123 | MASTERMAN'S LLP | | | 11C ST BLDG 10 | AUBURN IND PARK  PO BOX 411 | AUBURN, MA 01501-0411 | |
| 024714P001-1413A-123 | MASTERPIECE INTL | | | 147-31 176TH STREET | 2ND FLOOR | JAMAICA, NY 11434-5420 | |
| 042233P001-1413A-123 | MASTERPIECE- ATLANTA | | | PO BOX 30320 | | ATLANTA, GA 30320 | |
| 023730P001-1413A-123 | MASTERS AUTO CENTER | | | 129 POCAHONTAS TR | | WHITE SULPHUR SPRING, WV 24986 | |
| 038441P001-1413A-123 | MASTERS MACHINE | ING TO EC AC | | P O BOX 16 | | ROUND POND, ME 04564-0016 | |
| 005424P001-1413A-123 | MASTERS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028818P001-1413A-123 | MASTIC HARRISONBURG | | | 2600 GRAND BLVD | STE 900 | KANSAS CITY, MO 64108-4626 | |
| 014086P001-1413A-123 | MASTRO ELECTRIC SUPPLY | GARY MICHAEL | | 555 ELMWOOD AVE | | PROVIDENCE, RI 02907-1810 | |
| 002168P001-1413A-123 | MASTROLONARDO*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001965P001-1413A-123 | MASTROSTEFANO*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023129P001-1413A-123 | MASUR TRUCKING | | | 11825 READING RD | | CINCINNATI, OH 45241-5514 | |
| 014087P001-1413A-123 | MAT INDUSTRIES SANBORN MANU | EVIE GRAUSAM | | 118 W ROCK ST | | SPRINGFIELD, MN 56087 | |
| 031899P001-1413A-123 | MAT-PAC | | | 404 CANDLEWOOD COMMO | | HOWELL, NJ 07731-2171 | |
| 031900P001-1413A-123 | MAT-PAC INC | | | 404 CANDLEWOOD COMMONS | | HOWELL, NJ 07731-2171 | |
| 002538P001-1413A-123 | MATA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030032P001-1413A-123 | MATAHARI | JULIA DILLON | | 307 NORTH ST | UNIT 36 | MIDDLETOWN, NY 10940-4704 | |
| 005035P001-1413A-123 | MATAN*ABDINASIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036398P001-1413A-123 | MATCHLESS UNITED CO | | | 801 E LINDEN AVE | | LINDEN, NJ 07036-2415 | |
| 014064P001-1413A-123 | MATCO NORCA | DEBBIE KRIVAK | | PO BOX 27 | | BREWSTER, NY 10509 | |
| 039409P001-1413A-123 | MATCO TOOLS TOOL US BANK | DANAHER  US BANK | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 039295P001-1413A-123 | MATCO-NORCA | KAREN | | P O BOX 27 | | BREWSTER, NY 10509-0027 | |
| 001351P001-1413A-123 | MATEJA*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007120P001-1413A-123 | MATEO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030323P001-1413A-123 | MATERIAL CONCEPTS | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 031025P001-1413A-123 | MATERION BRUSH | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 033166P001-1413A-123 | MATERION CORP | | | 5 WELLINGTON DR | | LINCOLN, RI 02865-4411 | |
| 033167P001-1413A-123 | MATERION TECHNICAL | MATERIALS | | 5 WELLINGTON RD | | LINCOLN, RI 02865-4411 | |
| 031026P001-1413A-123 | MATERION TECHNICAL MATERIALS | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 035056P001-1413A-123 | MATHEWS MARKING PRODS | ROY KOPE | | 6515 PENN AVE | | PITTSBURGH, PA 15206-4407 | |
| 033666P001-1413A-123 | MATHEWS SALAD HOUSE | | | 521 MEDFORD ST | | CHARLESTOWN, MA 02129-1419 | |
| 001482P001-1413A-123 | MATHEWS*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001477P001-1413A-123 | MATHEWS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004045P001-1413A-123 | MATHIESON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014088P001-1413A-123 | MATILDE PEGUERO AND KREVAT LAW | OFFICE | | 159 DERBY ST | | SALEM, MA 01970 | |
| 026025P001-1413A-123 | MATIOX GUATEMALA | C/ONEMF | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 022768P001-1413A-123 | MATKAL | | | 111 HEMPSTEAD TPK | | WEST HEMPSTEAD, NY 11552-2155 | |
| 022770P001-1413A-123 | MATKAL LLC | | | 111 HEMPSTEAD TURNPIKE | 3RD FLOOR | WEST HEMPSTEAD, NY 11552-2155 | |
| 001210P001-1413A-123 | MATOS*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001599P001-1413A-123 | MATOS*ROLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004850P001-1413A-123 | MATOTT*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035996P001-1413A-123 | MATPLUS INC | | | 76 BURTON ST | | PAINESVILLE, OH 44077-3011 | |
| 032216P001-1413A-123 | MATRIX AEROSPACE | RICHARD PINSONAULT | | 421 RIVER RD | | CLAREMONT, NH 03743-5652 | |
| 014089P001-1413A-123 | MATRIX COMMUNICATIONS | | | 126 DWIGHT PK CIR | | SYRACUSE, NY 13209 | |
| 042388P001-1413A-123 | MATS INC | TRANS ANALYSIS INC | | PO BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 014090P001-1413A-123 | MATS INC | VICTORIA GRAVEL C WILCOX JR | | 179 CAMPANELLI PKWY | | STOUGHTON, MA 02072-3734 | |
| 007212P001-1413A-123 | MATSINKO*HELEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034860P001-1413A-123 | MATSMATSMATSCOM | | | 6303 OWENSMOUTH AVE | 10TH FLOOR | WOODLAND HILLS, CA 91367-2262 | |
| 040878P001-1413A-123 | MATSON INTEGRATED | LOGISTICS | | P O BOX 6480 | | VILLA PARK, IL 60181-6480 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035406P001-1413A-123 | MATT GIAMARCO | | | 7 NORTH HILL DR | | LYNNFIELD, MA 01940-1048 | |
| 025949P001-1413A-123 | MATT'S COFFEE | | | 170 JOHN ROBERTS RD | | SOUTH PORTLAND, ME 04106-3253 | |
| 025948P001-1413A-123 | MATT'S COFFEE | | | 170 JOHN ROBERTS RD | UNIT 15 | SOUTH PORTLAND, ME 04106-3254 | |
| 034099P001-1413A-123 | MATT'S COFFEE | | | 567 CONGRESS ST | | PORTLAND, ME 04101-3308 | |
| 014094P001-1413A-123 | MATT'S SVC CENTER | | | 300 MAPLE AVE | | SARATOGA SPRINGS, NY 12866 | |
| 004525P001-1413A-123 | MATTE*ADRIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014091P001-1413A-123 | MATTEL INC | M RIKIMARU MAILSTOP M10604 | | 333 CONTINENTAL BLVD | | EL SEGUNDO, CA 90245-5032 | |
| 006745P001-1413A-123 | MATTEO*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029740P001-1413A-123 | MATTHAI | | MARY AP | 300 DOMINION DR | | FARMVILLE, VA 23901-2371 | |
| 005284P001-1413A-123 | MATTHAYASACK*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014092P001-1413A-123 | MATTHEW BENDER AND CO INC | | | PO BOX 9584 | | NEW YORK, NY 10087-4584 | |
| 036243P001-1413A-123 | MATTHEW BONANNO | | | 8 MATINECOCK FARMS R | | GLEN COVE, NY 11542-3344 | |
| 025451P001-1413A-123 | MATTHEW GREENSTEIN | MATT | | 156-07 80TH ST | | HOWARD BEACH, NY 11414 | |
| 029403P001-1413A-123 | MATTHEWS BUS | DEAN AUGUST | | 2900 STATE RTE 9 | | BALLSTON SPA, NY 12020-3904 | |
| 029404P001-1413A-123 | MATTHEWS BUS PARTS | | | 2900 STATE RTE 9 | | BALLSTON SPA, NY 12020-3904 | |
| 029400P001-1413A-123 | MATTHEWS BUSES INC | | | 2900 ROUTE 9 | | BALLSTON SPA, NY 12020 | |
| 023913P001-1413A-123 | MATTHEWS INT'L | CHUCK MCLEAN | | 1315 WEST LIBERTY AV | | PITTSBURGH, PA 15226-1040 | |
| 032703P001-1413A-123 | MATTHEWS INTERNATION | | | 457 MAHONING DR | EX NEMF | LEHIGHTON, PA 18235-9701 | |
| 022037P001-1413A-123 | MATTHEWS INTL CORP | | | 101 FAIRVIEW AVE | | PITTSBURGH, PA 15238-1943 | |
| 024651P001-1413A-123 | MATTHEWS LUBRICANTS | | | ROUTE 50 W | | CLARKSBURG, WV 26302 | |
| 014093P001-1413A-123 | MATTHEWS LUBRICANTS | JILL MONTI | | RT 50 W | | CLARKSBURG, WV 26302 | |
| 007087P001-1413A-123 | MATTHEWS*DONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004500P001-1413A-123 | MATTHEWS*KEION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029894P001-1413A-123 | MATTHIAS PAPER CORP | TOM DAVIS | | 301 ARLINGTON BLVD | | SWEDESBORO, NJ 08085-1370 | |
| 005923P001-1413A-123 | MATTOCKS*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029088P001-1413A-123 | MATTS BREWING | BENLIN FREIGHT | | 2769 BROADWAY | | BUFFALO, NY 14227-1004 | |
| 025968P001-1413A-123 | MATTS COFEE | | | 170 JOHN ROBERTS RD | | SOUTH PORTLAND, ME 04106-3253 | |
| 025967P001-1413A-123 | MATTS COFFEE | | | 170 JOH ROBERTS RD | UNIT 15 | SOUTH PORTLAND, ME 04106-3254 | |
| 037148P001-1413A-123 | MATZEL MANUFACTURING | INC  A P | | 9001 WEST FLAGG AVE | | MILWAUKEE, WI 53225-2821 | |
| 028342P001-1413A-123 | MAUER USA LLC | | | 2400 ARBOR TECH DR | | HEBRON, KY 41048-7542 | |
| 035044P001-1413A-123 | MAURICE ELECT SUPPLY | A/P | | 6500 A SHERIFF RD | | LANDOVER, MD 20785-4362 | |
| 014095P001-1413A-123 | MAURICE ELECTRICAL | KAREN CENTIVANY | | 6500A SHERIFF ROAD | | LANDOVER, MD 20785-4362 | |
| 014096P001-1413A-123 | MAURICE SCHWARTZ AND SONS INC | | | 585 SHREWSBURY AVE | | SHREWSBURY, NJ 07702 | |
| 008767P001-1413A-123 | MAURO*LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024273P001-1413A-123 | MAUSER CORP | | | 14 CONVERY BLVD | | WOODBRIDGE, NJ 07095-2649 | |
| 029973P001-1413A-123 | MAUSER USA LLC | JON LORD | | 304 MAIN AVE | | WARREN, PA 16365-2157 | |
| 002375P001-1413A-123 | MAUST*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031365P001-1413A-123 | MAVAL MFG | RECON LOGISTICS | SHARON NAGIE | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 042766P001-1413A-123 | MAWSON AND MAWSON INC | | | 1800 OLD LINCOLN HIGHWAY | PO BOX 248 | LANGHORNE, PA 19047-0248 | |
| 040289P001-1413A-123 | MAX CARGO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 032241P001-1413A-123 | MAX LOGISTICS | BRIAN EVELYN | | 424 E WASHINGTON ST | UNIT 10 | NORTH ATTLEBORO, MA 02760-2378 | |
| 037082P001-1413A-123 | MAX WHOLESALE DIST | MIKE DEVITO   AP | | 9 MORRIS LN | | CLIFTON PARK, NY 12065-7824 | |
| 029599P001-1413A-123 | MAXELL | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 014097P001-1413A-123 | MAXELL CORP OF AMERICA | TRANSPORT ACCOUNT | | PO BOX 1269 | | PLACENTIA, CA 92871-1269 | |
| 038126P001-1413A-123 | MAXI ADHESIVE PRODUCTS | JOYCE DUMAINE | | P O BOX 1030 | | GREENFIELD, NH 03047 | |
| 032210P001-1413A-123 | MAXIM LOGISTICS | JEFFBAIRD X105PENNY | | 4203 POTTSVILLE PIKE | BLDG 6B | READING, PA 19605-1242 | |
| 014098P001-1413A-123 | MAXIM SVC LLC | WANDA DAUGHERTY | | 6550 N GUION RD | | INDIANAPOLIS, IN 46268 | |
| 043382P001-1413A-123 | MAXIMO CRUZ VEGA | | | HC01 BOX 17262 CARRE | KM 80 | HUMACAO, PR 00791-9041 | |
| 014099P001-1413A-123 | MAXIMUM COMPUTER SYSTEMS | | | 3285 VETERANS MEMORIAL HWY | STE A13 | RONCONKOMA, NY 11779 | |
| 014100P001-1413A-123 | MAXIMUS AUTO SALES | | | 508 MAIN ST | | LEOMINSTER, MA 01453 | |
| 023222P001-1413A-123 | MAXLITE | | | 12 YORK AVE | | WEST CALDWELL, NJ 07006-6411 | |
| 014101P001-1413A-123 | MAXLITE | FIORELLA VILLON/JESUS GOMAR | | 1148 N OCEAN CIR | | ANAHEIM, CA 92806-1339 | |
| 014102P001-1413A-123 | MAXSOLAR LLC | LINDSEY BOYER | | 805 THIRD AVE | 20TH FLOOR | NEW YORK, NY 10022 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002536P001-1413A-123 | MAXWELL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022750P001-1413A-123 | MAXX FLEX | HARRY KLAUS | | 111 3RD ST | | SHARPSBURG, PA 15215-2002 | |
| 014103P001-1413A-123 | MAXXFLEX | | | 111 THIRD ST | | SHARPSBURG, PA 15215 | |
| 028035P001-1413A-123 | MAXXON | TMCO | | 23 CREEKSIDE DR | | FLORENCE, KY 41042-9338 | |
| 034683P001-1413A-123 | MAXZONE | | | 15889 SLOVER AVE #A | | FONTANA, CA 92337-7299 | |
| 028292P001-1413A-123 | MAXZONE | BROOK YANG | | 24 KILMER RD | | EDISON, NJ 08817-2422 | |
| 040655P001-1413A-123 | MAXZONE | J A FRATE | | P O BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 041104P001-1413A-123 | MAXZONE | POYAO YANG | | 24 KILMER RD | | EDISON, NJ 08817 | |
| 025501P001-1413A-123 | MAXZONE VEHICLE | LIGHTING | | 15889 SLOVER AVE | | FONTANA, CA 92337-7353 | |
| 014105P001-1413A-123 | MAY KAIMAL FINE INDIAN FOODS | WORLDWIDE EXPRESS | | 2323 VICTORY AVE STE 1600 | | DALLAS, TX 75219 | |
| 003549P001-1413A-123 | MAY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006650P002-1413A-123 | MAY*RILTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026247P001-1413A-123 | MAYA STORE | | | 18 CALLE 2-22 ZONA 1 | | ELIZABETH, NJ 07201-2958 | |
| 036169P001-1413A-123 | MAYAN CORP | RONALD E PAIR | | 79 DAY ST | | NORWALK, CT 06854-3733 | |
| 026234P001-1413A-123 | MAYAN STORE | | | 18 CALLE 2-22 ZONA 1 | ZONA-1 | ELIZABETH, NJ 07201-2958 | |
| 014106P001-1413A-123 | MAYBANK AND OWINGS LLC | AS ATTYS FOR USAA CASUALTY | | PO BOX 80669 | | CHARLESTON, SC 29416 | |
| 039588P001-1413A-123 | MAYBELLINE GARINER | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 001059P001-1413A-123 | MAYBEN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008242P001-1413A-123 | MAYBERRY*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036261P001-1413A-123 | MAYBROOK INC | MICHAEL LACHANCE | | 8 WILLOW ST | #2 | SALEM, NH 03079-2185 | |
| 037108P001-1413A-123 | MAYBURY ASSOCIATES | PAUL MAYNARD | | 90 DENSLOW RD | | EAST LONGMEADOW, MA 01028-3160 | |
| 041598P001-1413A-123 | MAYEKAWA USA | U T S | LEWIS CRONE | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 014107P001-1413A-123 | MAYER BROWN LLP | MAIN | | 2027 COLLECTION CTR DR | | CHICAGO, IL 60693-0020 | |
| 007631P001-1413A-123 | MAYER*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003824P001-1413A-123 | MAYES*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003138P001-1413A-123 | MAYES*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042419P001-1413A-123 | MAYFIELD PLASTIC | PHIL HESS | | PO BOX 602 | | SUTTON, MA 01590-0602 | |
| 033102P001-1413A-123 | MAYFLOWER INTL INC | | | 56-72 49TH PLACE | | MASPETH, NY 11378-2022 | |
| 023162P001-1413A-123 | MAYFLOWERS | | | 11959 MARKET ST | | RESTON, VA 20190-5664 | |
| 039891P001-1413A-123 | MAYFRAN INTERNATIONAL | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 026771P001-1413A-123 | MAYHEW STEEL PRODUCT | | | 199 INDUSTRIAL BLVD | | TURNERS FALLS, MA 01376-1611 | |
| 005387P001-1413A-123 | MAYHEW*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005062P001-1413A-123 | MAYNARD*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014108P001-1413A-123 | MAYNARDS ELECTRIC | CHRISTINE BAKER | | PO BOX 23868 | | ROCHESTER, NY 14623-2950 | |
| 033831P001-1413A-123 | MAYNE MECHANICAL | | | 5401 NEW EXPANSION D | | SYKESVILLE, MD 21784-9342 | |
| 042380P001-1413A-123 | MAYO MFG CO | | | PO BOX 497 | | EAST GRAND FORKS, MN 56721-0497 | |
| 004278P001-1413A-123 | MAYO*BRANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002166P001-1413A-123 | MAYO*BRITTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005473P001-1413A-123 | MAYO*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028993P001-1413A-123 | MAYPRO INDUST INC | VANEET - A/P | | 2700 WESTCHESTER AVE | | PURCHASE, NY 10577 | |
| 014109P001-1413A-123 | MAYRA CASTOR | | | C/O 95 ROOSEVELT  AVE | | JERSEY CITY, NJ 07304 | |
| 043031P001-1413A-123 | MAYRA FIGUEROA | | | 106 SCHUYLER DR | | EDISON, NJ 08817 | |
| 043030P001-1413A-123 | MAYRA FIGUEROA | | | 106 SCHUYLER DR | XX DOCK DEL | EDISON, NJ 08817-3560 | |
| 043029P001-1413A-123 | MAYRA FIGUEROA LOPEZ | | | 104 SCHUYLER DR | | EDISON, NJ 08817-3560 | |
| 022085P001-1413A-123 | MAYRICH CO | | | 1010 SESAME ST | | FRANKLIN PARK, IL 60131-1340 | |
| 014110P001-1413A-123 | MAYRICH CO | LI CHU | | 1010 SESAME ST | | FRANKLIN PARK, IL 60131-1340 | |
| 034071P001-1413A-123 | MAYS CHEMICAL | | | 5611 E 71ST ST | | INDIANAPOLIS, IN 46220-3920 | |
| 014111P001-1413A-123 | MAYS CHEMICAL | ARONZO HOLLAND | | 5611 E 71ST ST | | INDIANAPOLIS, IN 46220-3920 | |
| 043564P001-1413A-123 | MAYS OCHOA | DORA CHEVRES | | PO BOX 363968 | | SAN JUAN, PR 00936-3968 | |
| 038507P001-1413A-123 | MAYTAG APPLIANCES | CASS INFO SYSTEMS | | P O BOX 17601 | | SAINT LOUIS, MO 63178-7601 | |
| 041112P001-1413A-123 | MAYTEX MILLS | SUE ELLEN JONES | | 261 FIFTH AVE 17TH FL | | NEW YORK, NY 10016-7701 | |
| 028838P001-1413A-123 | MAYTEX MILLS INC | | | 261 5TH AVE | 17TH FLOOR | NEW YORK, NY 10016-7701 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039759P001-1413A-123 | MAYWOOD FURNITURE | T B L SVC | MARK LONGO    TBL | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 036467P001-1413A-123 | MAZAK SALES AND SVC | | | 8025 PRODUCTION DR | | FLORENCE, KY 41042-3027 | |
| 005113P001-1413A-123 | MAZARD*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003443P001-1413A-123 | MAZIARZ*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001390P001-1413A-123 | MAZIARZ*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034123P001-1413A-123 | MAZLOOM INC | | | 57 VALLEY ST | | NEW PHILADELPHIA, PA 17959-1243 | |
| 001610P001-1413A-123 | MAZUREK*STANISLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006328P001-1413A-123 | MAZZA*BRYON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004326P001-1413A-123 | MAZZARELLI*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001983P001-1413A-123 | MAZZELLA*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000715P001-1413A-123 | MAZZEO*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008337P001-1413A-123 | MAZZEO*MIKAELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008492P001-1413A-123 | MAZZONE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002986P001-1413A-123 | MBAYE*ELHADJFALILO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022062P001-1413A-123 | MC AIR FREIGHT | | | 101 SKINNER IND DR | | SAINT CHARLES, MO 63301-4348 | |
| 014113P001-1413A-123 | MC ARDLE AND WALSH INC | CLAIMS DEPT | | 2015 GREENSPRING DR | | TIMONIUM, MD 21094 | |
| 026267P001-1413A-123 | MC CORMICK | | | 18 LOVETON CIR | | SPARKS, MD 21152-9202 | |
| 026268P001-1413A-123 | MC CORMICK | ALICE DOWNES | | 18 LOVETON CIR | | SPARKS, MD 21152-9202 | |
| 014114P001-1413A-123 | MC CORMICK | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 014115P001-1413A-123 | MC COYS EQUIPMENT | CLAIMS DEPT | | 2573 QUAKER VLY RD | | NEW PARIS, PA 15554-8626 | |
| 000902P001-1413A-123 | MC CREADY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014116P001-1413A-123 | MC CREADYS HEARTH AND HOME | COLEEN AARON | | 2601 CAMBRIDGE BLTWY | | CAMBRIDGE, MD 21613 | |
| 014117P001-1413A-123 | MC DERMOTT METALS WORKS | BRIAN CARBERRY | | 4 INDUSTRIAL DR | | LAKEVILLE, MA 02347 | |
| 042264P001-1413A-123 | MC DONALD EXPRESS | TAMMY CELL | | PO BOX 3222 | | REMSEN, NY 13438 | |
| 004521P001-1413A-123 | MC GANN*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031412P001-1413A-123 | MC GARD INDUSTRIES | A/P DAVID POWERS | | 3875 CALIFORNIA RD | | ORCHARD PARK, NY 14127-2239 | |
| 014118P001-1413A-123 | MC GAW GRAPHICS | TANYA MAZZA | | 6378 ROUTE 7A | | ARLINGTON, VT 05250-8487 | |
| 042732P001-1413A-123 | MC GRATH LUMBER CO | | | 12 DEPOT DR | | GREENFIELD, NH 03047 | |
| 005013P001-1413A-123 | MC HALE*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014119P001-1413A-123 | MC ILHENNY | MARK ROMAN | | PO BOX 974546 | | DALLAS, TX 75397-4546 | |
| 040531P001-1413A-123 | MC JUNKIN | TRAFFIC DEPT | | P O BOX 513 | | CHARLESTON, WV 25322-0513 | |
| 004819P001-1413A-123 | MC LAUGHLIN*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005714P001-1413A-123 | MC LAUGHLIN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000866P001-1413A-123 | MC LELLAN*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014120P001-1413A-123 | MC MASTER CARR | | | PO BOX 7690 | | CHICAGO, IL 60680-7690 | |
| 005506P001-1413A-123 | MC NEIL*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014121P001-1413A-123 | MC QUADE AND BANNIGAN | JAMES GRAY | | 1300 STARK ST | | UTICA, NY 13503-1102 | |
| 037834P001-1413A-123 | MC QUAY INTL | REO DIST | | ONE SOLUTIONS WAY | STE 101 | WAYNESBORO, VA 22980-1971 | |
| 007663P001-1413A-123 | MCADAMS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007987P001-1413A-123 | MCADAMS*VENCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005638P002-1413A-123 | MCAFEE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026283P001-1413A-123 | MCAIRLAID'S INC | | | 180 CORPORATE DR | | ROCKY MOUNT, VA 24151-3899 | |
| 008507P001-1413A-123 | MCALEER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041614P001-1413A-123 | MCALPIN INDUSTRIES | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 041616P001-1413A-123 | MCALPIN INDUSTRIES | UNIVERSAL TRAFFIC SVC | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 001680P001-1413A-123 | MCARDLE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008582P001-1413A-123 | MCAULIFFE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028695P001-1413A-123 | MCAVOY'S BAR AND GRILL | | | 2531 BUTTY HILL AVE | | PARKVILLE, MD 21234 | |
| 033044P001-1413A-123 | MCBEE SUPPLY CORP | GLENN MCBEE | | 4901 LAKESIDE AVE | | CLEVELAND, OH 44114-3931 | |
| 000420P001-1413A-123 | MCBRIDE*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001327P001-1413A-123 | MCBRIDE*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005246P001-1413A-123 | MCBRIDE*JAMARR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000741P001-1413A-123 | MCBRIDE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014122P001-1413A-123 | MCBURNEY ELECTRIC INC | MAIN | | 130 BENEDICT ST | | PAWTUCKET, RI 02861 | |
| 001852P001-1413A-123 | MCCABE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008050P001-1413A-123 | MCCABE*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038508P001-1413A-123 | MCCAIN FOODS INC | CASS INFO SYSTEMS | IM UDAL   DEBBIE A/P | P O BOX 17601 | | SAINT LOUIS, MO 63166 | |
| 002352P001-1413A-123 | MCCALL*JAMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003156P001-1413A-123 | MCCALL*KASIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003982P002-1413A-123 | MCCALL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007695P001-1413A-123 | MCCALL*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002616P001-1413A-123 | MCCALLUM*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005199P001-1413A-123 | MCCALPINE*LYDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014123P001-1413A-123 | MCCANDLISH HOLTON PC | | | P O BOX 796 | | RICHMOND, VA 23218 | |
| 000775P001-1413A-123 | MCCARRIN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002365P001-1413A-123 | MCCARRON*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004053P001-1413A-123 | MCCARRON*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018548P001-1413A-123 | MCCARTER AND ENGLISH LLP | KATE R BUCK WILLIAM F TAYLOR JR | SHANNON D. HUMISTON | 100 MULBERRY ST | | NEWARK, NJ 07102 | |
| 031477P001-1413A-123 | MCCARTHY GROUP INC | ELI BEN-ZEV | | 3922 VERO RD | SUITE-D | BALTIMORE, MD 21227-1566 | |
| 014124P001-1413A-123 | MCCARTHY SVC COINC | | | PO BOX 1125 | | WILKES-BARRE, PA 18703-1125 | |
| 003768P001-1413A-123 | MCCARTHY*BRENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005383P001-1413A-123 | MCCARTHY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000537P001-1413A-123 | MCCARTHY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007114P001-1413A-123 | MCCARTHY*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002723P001-1413A-123 | MCCATTY*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000408P001-1413A-123 | MCCAULEY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007071P001-1413A-123 | MCCAULIFFE*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007415P001-1413A-123 | MCCAUSLAND*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005431P001-1413A-123 | MCCLEARY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005029P001-1413A-123 | MCCLELLAN*NAPOLEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000542P001-1413A-123 | MCCLURE*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002461P001-1413A-123 | MCCOLLIN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004740P001-1413A-123 | MCCONNELL*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007346P001-1413A-123 | MCCONNELL*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007638P001-1413A-123 | MCCONVILLE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014125P001-1413A-123 | MCCORMICK AND CO | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 014126P001-1413A-123 | MCCORMICK FITZPATRICKKASPER | BURCHARD PC | | PO BOX 638 | | BURLINGTON, VT 05402 | |
| 004353P001-1413A-123 | MCCORMICK*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006103P001-1413A-123 | MCCORMICK*CONNOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003816P001-1413A-123 | MCCORVEY*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026911P001-1413A-123 | MCCOURT LABEL | JACK HANSON | | 20 EGBERT LN | | LEWIS RUN, PA 16738-3802 | |
| 005724P001-1413A-123 | MCCOY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007642P001-1413A-123 | MCCOY*ORLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007229P001-1413A-123 | MCCOY*TANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026883P001-1413A-123 | MCCRAITH BEVERAGES | | | 20 BURRSTONE RD | | NEW YORK MILLS, NY 13417-1508 | |
| 001320P001-1413A-123 | MCCRAY*RAPHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002879P001-1413A-123 | MCCREATH*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025285P001-1413A-123 | MCCUE CORP | ADCCO INC | | 152 LYNNWAY #2-D | | LYNN, MA 01902-3420 | |
| 014129P001-1413A-123 | MCCUE CORP | STEVE MOONEY | | 13 CENTENNIAL DR | | PEABODY, MA 01960-7901 | |
| 040497P001-1413A-123 | MCCUE CORP | TRANS ANALYSIS INC | DAVE SINCLAIR | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 008422P001-1413A-123 | MCCUE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002091P001-1413A-123 | MCCULLOUGH*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001107P001-1413A-123 | MCCULLOUGH*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003122P001-1413A-123 | MCCULLOUGH*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014130P001-1413A-123 | MCCUTCHEON ENTERPRISES INC | | | PO BOX 74807 | | CLEVELAND, OH 44194-4807 | |
| 025287P001-1413A-123 | MCCUUE CORP | ADDCO | | 152 LYNNWAY #2-D | | LYNN, MA 01902-3420 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001304P001-1413A-123 | MCDADE*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042052P001-1413A-123 | MCDALE WATERWORKS | | | PO BOX 16039 | | TAMPA, FL 33687-6039 | |
| 008517P001-1413A-123 | MCDANIEL*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007405P001-1413A-123 | MCDEVITT*KATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005789P001-1413A-123 | MCDOLE*SHILO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005889P001-1413A-123 | MCDONALD*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007041P001-1413A-123 | MCDONALD*ALETRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004596P001-1413A-123 | MCDONALD*ANTOINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002555P001-1413A-123 | MCDONALD*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007884P001-1413A-123 | MCDONALD*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006142P001-1413A-123 | MCDONALD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007708P001-1413A-123 | MCDONIE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003669P001-1413A-123 | MCDONOUGH*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001090P001-1413A-123 | MCDOUGAL*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007495P001-1413A-123 | MCDOUGALD*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042023P001-1413A-123 | MCELORY METAL | DEBBIE HUMPHREY | | PO BOX 1148 | | SHREVEPORT, LA 71164 | |
| 005899P001-1413A-123 | MCELROY*ALEXANDER-JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006356P001-1413A-123 | MCELROY*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002031P001-1413A-123 | MCELVEEN*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001495P001-1413A-123 | MCEVOY*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021178P001-1413A-123 | MCEVOY*LAURIE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000381P001-1413A-123 | MCEVOY*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005740P001-1413A-123 | MCEWEN*BLAKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007262P001-1413A-123 | MCEWEN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002066P001-1413A-123 | MCFADDEN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005354P001-1413A-123 | MCFADDEN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003748P001-1413A-123 | MCFADDEN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025569P001-1413A-123 | MCFARLAND BUSINESS | SYSTEMS INC | | 16 VILLAGE CTR DR | | READING, PA 19607-3343 | |
| 007763P001-1413A-123 | MCFARLANE*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030285P001-1413A-123 | MCFEELYS INC | | | 320 N STATE ST | | HARRISON, OH 45030-1146 | |
| 001515P001-1413A-123 | MCFERREN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008773P001-1413A-123 | MCGARRAH*DEMITRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034906P001-1413A-123 | MCGAW GRAPHICS | | | 6378 RTE 7A | | ARLINGTON, VT 05250-8487 | |
| 024062P001-1413A-123 | MCGEAN INC | JARRETT LOGISTIC | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 001707P001-1413A-123 | MCGEE*LADEIDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007696P001-1413A-123 | MCGHEE*RODERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028345P001-1413A-123 | MCGILL AIR SEAL | KEITH HOWE | | 2400 FAIRWOOD AVE | | COLUMBUS, OH 43207-2708 | |
| 028346P001-1413A-123 | MCGILL AIRFLOW CORP | KEITH HOWE | LES | 2400 FAIRWOOD AVE | | COLUMBUS, OH 43207-2708 | |
| 014131P001-1413A-123 | MCGILL HOSE AND COUPLING | | | PO BOX 408 | | EAST LONGMEADOW, MA 01028-0408 | |
| 039909P001-1413A-123 | MCGILL HOSE AND COUPLING | SUSAN COOTER | | P O BOX 408 | | EAST LONGMEADOW, MA 01028-0408 | |
| 008371P001-1413A-123 | MCGILL*DAMIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000688P001-1413A-123 | MCGINN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033358P001-1413A-123 | MCGINNES | | | 502 2ND ST EXT | | SOUTH POINT, OH 45680-9446 | |
| 033359P001-1413A-123 | MCGINNIS INC | | | 502 2ND ST EXT | 740 237 6183 | SOUTH POINT, OH 45680-9446 | |
| 002349P001-1413A-123 | MCGINNIS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007371P001-1413A-123 | MCGINNIS*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005745P001-1413A-123 | MCGOLDRICK*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004305P001-1413A-123 | MCGOLDRICK*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031314P001-1413A-123 | MCGRANN PAPER | BILL CHASE | | 3800 ARCO CORPORATE DR | STE 350 | CHARLOTTE, NC 28273-3409 | |
| 039145P001-1413A-123 | MCGRATH LUMBER CO | | | P O BOX 239 | | GREENFIELD, NH 03047-0239 | |
| 014132P001-1413A-123 | MCGRATH OFFICE EQUIPMENT | JANET | | PO BOX 932 | | JOLIET, IL 60434 | |
| 005957P001-1413A-123 | MCGRATH*DEMETRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000469P001-1413A-123 | MCGRATH*DUANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007770P001-1413A-123 | MCGRATH*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001644P001-1413A-123 | MCGRATH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001268P001-1413A-123 | MCGRAW*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040515P001-1413A-123 | MCGRAW-HILL EDUCATION | | | P O BOX 508 | | COLUMBUS, OH 43216-0508 | |
| 035975P001-1413A-123 | MCGUIRE TRUCKING SER | | | 751-4 KOEHLER AVE | | RONKONKOMA, NY 11779-7436 | |
| 002960P001-1413A-123 | MCGUIRE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003166P001-1413A-123 | MCGUIRE*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008610P001-1413A-123 | MCGUIRE*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003608P001-1413A-123 | MCGUIRE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005987P001-1413A-123 | MCGUIRE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001629P001-1413A-123 | MCGUIRE*RICCARDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021274P001-1413A-123 | MCGUIREWOODS LLP | JOHN H MADDOCK III | | GATEWAY PLZ | 800 EAST CANAL STREET | RICHMOND, VA 23219-3916 | |
| 008382P001-1413A-123 | MCGUNNIGLE*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014133P001-1413A-123 | MCHENRY TOWNSHIP FIRE | PROTECTION DISTRICT | | 3610 WEST ELM ST | | MCHENRY, IL 60050 | |
| 022654P001-1413A-123 | MCHONE IND | CCE STIMEROSKI | | 110 ELM ST | | SALAMANCA, NY 14779-2002 | |
| 008202P001-1413A-123 | MCHUGH*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025330P001-1413A-123 | MCINNES ROLLED RINGS | | | 1533 E 12TH ST | | ERIE, PA 16511-1747 | |
| 014134P001-1413A-123 | MCINTOSH ENERGY CO INC | JEANETTE HYNDMAN | COMPTROLLER | 1923 BREMER RD | | FORT WAYNE, IN 46803 | |
| 004262P001-1413A-123 | MCIVER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007028P001-1413A-123 | MCIVER*QUENTEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003371P001-1413A-123 | MCKANE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006247P001-1413A-123 | MCKELLAR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000813P001-1413A-123 | MCKENNA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000952P001-1413A-123 | MCKENNA*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004410P001-1413A-123 | MCKENNEY*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003917P001-1413A-123 | MCKEOWN*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039404P001-1413A-123 | MCKESSON MEDICAL | SURGICAL C/OU S BANK | CBETH  BILL USBANK | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 000760P001-1413A-123 | MCKIM*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004627P001-1413A-123 | MCKINLEY*HUNTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002570P001-1413A-123 | MCKINNEY*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007920P001-1413A-123 | MCKINNEY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003405P001-1413A-123 | MCKISSICK*BRENNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005810P001-1413A-123 | MCKOY*DEEDRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027094P001-1413A-123 | MCLANAHAN CORP | SHARON LYNN | | 200 WALL ST | | HOLLIDAYSBURG, PA 16648-1637 | |
| 038215P001-1413A-123 | MCLANE CO INC | VANTIX LOGISTICS | DANIELLE | P O BOX 115064 | | CARROLLTON, TX 75011-5064 | |
| 038218P001-1413A-123 | MCLANE FOODSERVICE | VANTIX LOGISTICS | | P O BOX 115064 | | CARROLLTON, TX 75011-5064 | |
| 038217P001-1413A-123 | MCLANE FOODSERVICE | VANTIX LOGISTICS | ELAINA | P O BOX 115064 | | CARROLLTON, TX 75011-5064 | |
| 034038P001-1413A-123 | MCLANE MID-ATLANTIC | | | 56 MCLANE DR | | FREDERICKSBURG, VA 22406-1147 | |
| 014135P001-1413A-123 | MCLANE NORTHEAST | PER DOROTHY | | PO BOX 6131 | | TEMPLE, TX 76503-6131 | |
| 038216P001-1413A-123 | MCLANE PA | VANTIX LOGISTICS | DAVE KIMBERLY | P O BOX 115064 | | CARROLLTON, TX 75011-5064 | |
| 001740P001-1413A-123 | MCLAUGHLIN*GAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007988P001-1413A-123 | MCLAUGHLIN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000336P001-1413A-123 | MCLAUGHLIN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004244P001-1413A-123 | MCLAUGHLIN*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040123P001-1413A-123 | MCLEAN CARGO SPECIALISTS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 005651P001-1413A-123 | MCLEAN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006329P001-1413A-123 | MCLEAN*DUEANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002867P001-1413A-123 | MCLEAN*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008001P001-1413A-123 | MCLELLAN*QUANTESE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034849P001-1413A-123 | MCLEOD AND DEWEY | GAIL STEADWARD | | 630 SILVER ST #1A | | AGAWAM, MA 01001-2940 | |
| 002598P001-1413A-123 | MCLEOD*HASSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007050P001-1413A-123 | MCLEOD*NIYANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003031P001-1413A-123 | MCLOUGHLIN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023910P001-1413A-123 | MCM BUSINESS SYSTEMS | | | 1315 BUCKHANNON PIKE | | CLARKSBURG, WV 26301-4405 | |
| 003360P001-1413A-123 | MCMAHON*JOANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029988P001-1413A-123 | MCMAHONS FARM | | | 305 JACKSON RD | | HOPEWELL JUNCTION, NY 12533-8615 | |
| 032082P001-1413A-123 | MCMANUS MERCHANTS | BRENDA | | 410 UNITY ST | STE 260 | LATROBE, PA 15650-1349 | |
| 014136P001-1413A-123 | MCMANUS MERCHANTS | BRENDA SHEFFLE | | 410 UNITY ST STE 260 | | LATROBE, PA 15650-1342 | |
| 014137P001-1413A-123 | MCMANUS RICHTER ADAMS AND | APOSTOLAKOS PLLC | | 48 WALL ST 25 FL | | NEW YORK, NY 10005 | |
| 040062P001-1413A-123 | MCMASTER CARR | | | P O BOX 4355 | | CHICAGO, IL 60680-4355 | |
| 014139P001-1413A-123 | MCMASTER CARR SUPPLY | CARGO CLAIM/DAVE SEE | | PO BOX 7690 | | CHICAGO, IL 60680-7690 | |
| 000522P001-1413A-123 | MCMICHAEL*CLARENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002760P001-1413A-123 | MCMILLAN*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005942P001-1413A-123 | MCNAIR*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003404P001-1413A-123 | MCNAMARA*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000623P001-1413A-123 | MCNAMARA*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004093P001-1413A-123 | MCNATT*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004504P001-1413A-123 | MCNAUGHTON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001133P001-1413A-123 | MCNEALY*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014140P001-1413A-123 | MCNEES | WALLACE AND NURICK LLC | | PO BOX 1166 | | HARRISBURG, PA 17108-1166 | |
| 002439P001-1413A-123 | MCNEIL*KRISTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014141P001-1413A-123 | MCNEILLY WOOD PRODUCTS INC | ANN MCNEILLY | | 120NEELYTOWN ROAD | | CAMPBELL HALL, NY 10916 | |
| 001623P001-1413A-123 | MCNULTY*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008416P001-1413A-123 | MCPHERSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002510P001-1413A-123 | MCRAE*STERLING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001018P001-1413A-123 | MCREDMOND*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007723P001-1413A-123 | MCROBERTS*MILES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000019P001-1413A-123 | MCTMT PROCESSING CENTER | METROPOLITAN COMMUTER | TRANSPORTATION MOBILITY TAX | PO BOX 15163 | | ALBANY, NY 12212-5163 | |
| 025290P001-1413A-123 | MCUE CORP | ADCCO INC | | 152 LYNNWAY STE 2-D | | LYNN, MA 01902-3420 | |
| 003516P001-1413A-123 | MCVAY*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005050P001-1413A-123 | MCWHITE*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036042P001-1413A-123 | MD AND A PARTS DIVISION | | | 767 PIERCE RD | STE 2 | CLIFTON PARK, NY 12065-1301 | |
| 014143P001-1413A-123 | MD CLINE METAL FABRICATING | DAVID CLINE | | 832 PENN VIEW RD | | BLAIRSVILLE, PA 15717-6649 | |
| 014144P001-1413A-123 | MD COMPLETE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7200 | | CHICAGO, IL 60654 | |
| 014145P001-1413A-123 | MD COMPTROLLER OF THE TREASURY | ALCOHOL AND TOBACCO UNIT | | PO BOX 2999 | | ANNAPOLIS, MD 21404-2999 | |
| 018190P001-1413A-123 | MD DEPT OF LABOR | MANAGER DISLOCATION SERVS UNIT | TRADE AND RAPID RESPONSE | SHEILA BOULOUBASSIS | 1100 N EUTAW ST RM 209 | BALTIMORE, MD 21201 | |
| 029469P001-1413A-123 | MD SOLAR SCIENCES | | | 297 STATE ST | BLDG 1 | NORTH HAVEN, CT 06473-2253 | |
| 014146P001-1413A-123 | MD TRANSPORTATION AUTHORITY | ACCT REC INS RECOVERY | | 2310 BROENING HWY 2ND FL | | BALTIMORE, MD 21224 | |
| 014147P001-1413A-123 | MEA ELK GROVE LLC | | | PO BOX 740023 | | CINCINNATI, OH 45274 | |
| 014148P001-1413A-123 | MEA TRAINING CENTER | MECHANICS EDUCATION ASSOCIATIO | | 1805 SPRINGFIELD AVE | | MAPLEWOOD, NJ 07040 | |
| 014149P002-1413A-123 | MEAD AND MEAD | WINTER MEAD | | 322 SCOTT ST | | SAN FRANCISCO, CA 94117-2302 | |
| 031194P001-1413A-123 | MEAD AND MEAD LLC | | | 37 TOBEY HILL RD | | CANAAN, CT 06018-2306 | |
| 014150P001-1413A-123 | MEAD AND MEAD MAPLE SYRUP | JUDE MEAD | | 37 TOBEY HILL RD | | CANAAN, CT 06018 | |
| 041902P001-1413A-123 | MEAD WESTVACO | ACCO BRANDS | | P O BOX 982269 | | EL PASO, TX 79998-2269 | |
| 033348P001-1413A-123 | MEAD WESTVACO | FREIGHT BILL AUDIT | GREG CONFER | 501 S 5TH ST | | RICHMOND, VA 23219-0501 | |
| 038887P001-1413A-123 | MEAD WESTVACO ACCO BRANDS | JOHN KLIMA | | P O BOX 210033 | 20 COMMERCE WAY #800 | WOBURN, MA 01801-1057 | |
| 038888P001-1413A-123 | MEAD WESTVACO ACCO BRANDS | TOM RICE | | P O BOX 210033 | 20 COMMERCE WAY #800 | WOBURN, MA 01801-1057 | |
| 008166P001-1413A-123 | MEAD*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001406P001-1413A-123 | MEADE*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007046P001-1413A-123 | MEADE*TYRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002148P001-1413A-123 | MEADE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002011P001-1413A-123 | MEADOR*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038475P001-1413A-123 | MEADOW BURKE PRODS | C T C | | P O BOX 16799 | | TAMPA, FL 33687-6799 | |
| 042277P001-1413A-123 | MEADOWBROOK INVENTIO | ERIC | | PO BOX 360 | | BERNARDSVILLE, NJ 07924-0360 | |
| 014151P001-1413A-123 | MEADOWLAND FORD TRK SALES INC | | | 330 COUNTY AVE | PO BOX 2218 | SECAUCUS, NJ 07096 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014156P001-1413A-123 | MEADOWLANDS FIRE PROTECTION | JOHN CARNEMOLLA | | 348 NEWCOUNTY RD | | SECAUCUS, NJ 07094 | |
| 014157P001-1413A-123 | MEADOWLANDS HOSPITAL MEDICAL | EVELYN GENAO/MED REC | | 55 MEADOWLANDS PKWY | | SECAUCUS, NJ 07094 | |
| 014152P001-1413A-123 | MEADOWS CONSTRUCTION INC | | | 266 LITTLE NEW YORK RD | | RISING SUN, MD 21911 | |
| 028635P001-1413A-123 | MEADOWS WYE | FRAN | | 2506 FOREST AVE | | STATEN ISLAND, NY 10303-1517 | |
| 024722P001-1413A-123 | MEADOWS WYE CARDINAL | DANIELLE DI GREGORIO | | 147-34 176TH STREET | | JAMAICA, NY 11434-5410 | |
| 028637P001-1413A-123 | MEADOWS WYR AND CO INC | CARMEN CATERINA | | 2506 FOREST AVE | | STATEN ISLAND, NY 10303-1517 | |
| 002113P001-1413A-123 | MEADOWS*JEMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004659P001-1413A-123 | MEADOWS*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025572P001-1413A-123 | MEART PROD CORP | | | 16 WESTERN IND DR | | CRANSTON, RI 02921-3403 | |
| 007226P001-1413A-123 | MEASLES*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043751P001-1413A-123 | MEASUREMENT INC | | | 423 MORRIS ST | | DURHAM, NC 27701-2128 | |
| 032193P001-1413A-123 | MEASUREMENT INC | FELICIA | | 423 MORRIS ST | | DURHAM, NC 27701-2128 | |
| 021881P001-1413A-123 | MEASUREMENT SPECIALT | | | 1000 LUCAS HWY | | HAMPTON, VA 23666-1573 | |
| 038769P001-1413A-123 | MEASUREMENT SPECIALTIES | ODYSSEY LOGISTICS | | P O BOX 19749 | | CHARLOTTE, NC 28219-9749 | |
| 038463P001-1413A-123 | MEB LOGISTICS | MICHAEL BOWEN | | P O BOX 1644 | | DOYLESTOWN, PA 18901-0257 | |
| 043783P001-1413A-123 | MECCA AND SON TRUCKING CORP | | | 580 MARIN BLVD | | JERSEY CITY, NJ 07310-1416 | |
| 034203P001-1413A-123 | MECCA TRUCKING | ROSANNA PEREZ A/P | | 580 MARIN BLVD | | JERSEY CITY, NJ 07310-1416 | |
| 005333P001-1413A-123 | MECCA*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004310P001-1413A-123 | MECCA*JODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014153P001-1413A-123 | MECCO | LISA DOUCETTE | | 135 AMERCIAN LEGION HWY | | REVERE, MA 02151-2405 | |
| 014154P001-1413A-123 | MECHANICAL EQUIPMENT SALES | KEITH COOKE | | 5025 EUCLID RD | | VIRGINIA BEACH, VA 23462 | |
| 014155P001-1413A-123 | MECHANICAL FORENSICS | ENGINEERING SVC LLC | | 179 CROSS RD | | ROCHESTER, NH 03867 | |
| 043211P001-1413A-123 | MECHANICAL HEATING | SUPPLY | | 476 TIMPSON PL | | BRONX, NY 10455-4908 | |
| 032909P001-1413A-123 | MECHANICAL HEATING | SUPPLY | MARTHA A/P PALLET RATE | 476 TIMPSON PL | | BRONX, NY 10455-4908 | |
| 014158P001-1413A-123 | MECHANICAL HEATING SPLY | SANDRA DOUGLAS | | 476 TIMPSON PL | | BRONX, NY 10455 | |
| 035939P001-1413A-123 | MECHANICAL PLASTICS | COMMAND TRANS | | 7500 FRONTAGE RD | | SKOKIE, IL 60077-3213 | |
| 036255P001-1413A-123 | MECHO SHADE SYSTEMS | | | 8 SUTTON PL | | EDISON, NJ 08817-2223 | |
| 029374P001-1413A-123 | MECHOSHADE | FREIGHT MANAGEMENT | | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 035276P001-1413A-123 | MECO | | | 68375 COMPASS WAY EAST | | MANDEVILLE, LA 70471-8713 | |
| 014159P001-1413A-123 | MED ACCESS NY LLC | | | 5822 -B BROADWAY | | BRONX, NY 10463 | |
| 014160P001-1413A-123 | MED QUEST EVALUATORS LLC | | | PO BOX 234 | | LEWIS CENTER, OH 43035 | |
| 014161P001-1413A-123 | MED REQUEST SOLUTIONS INC | | | P O BOX 23 | | SOUTH RIVER, NJ 08882 | |
| 014162P001-1413A-123 | MED WEB | AHMAD OSTA | | 137 W 61ST ST | | WESTMONT, IL 60559-2617 | |
| 014163P001-1413A-123 | MEDAID LLC | | | PO BOX 1117 | | ORANGE, CT 06477 | |
| 000951P001-1413A-123 | MEDAL*MARYANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014164P001-1413A-123 | MEDALLOCATORS | LAVONIA WHITLOW | | 2397 HUNTCREST WAYSTE 200 | | LAWRENCEVILLE, GA 30043 | |
| 034149P001-1413A-123 | MEDCO | DON MOCCIA | | 572 WEST ST | | MANSFIELD, MA 02048-1105 | |
| 029017P001-1413A-123 | MEDCO ATLANTIC | | | 2711 CONEY ISLAND | | BROOKLYN, NY 11235-5064 | |
| 029018P001-1413A-123 | MEDCO ATLANTIC | | | 2711 CONEY ISLAND AV | | BROOKLYN, NY 11235-5064 | |
| 030300P001-1413A-123 | MEDCO TOOL CO | | | 3201 S 76TH ST | | PHILADELPHIA, PA 19153-3279 | |
| 031097P001-1413A-123 | MEDECO | | | 3625 ALLEGHENY DR | | SALEM, VA 24153-2041 | |
| 038801P001-1413A-123 | MEDECO | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 26 | | CHARLOTTE, NC 28219-9749 | |
| 036505P001-1413A-123 | MEDEFAB | | | 81 TURNPIKE RD | | JAFFREY, NH 03452-6669 | |
| 008258P001-1413A-123 | MEDEIROS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008788P001-1413A-123 | MEDEIROS*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040653P001-1413A-123 | MEDELA | J A NATIONWIDE | JULIE | P O BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 033819P001-1413A-123 | MEDELCO | DIANE | | 54 WASHBURN ST | | BRIDGEPORT, CT 06605-1848 | |
| 014165P001-1413A-123 | MEDELCO INC | DIANCE KARDOS | | 54 WASHBURN ST | | BRIDGEPORT, CT 06605 | |
| 014167P001-1413A-123 | MEDEXPRESS BILLING | | | PO BOX 7964 | | BELFAST, ME 04915-7900 | |
| 014168P001-1413A-123 | MEDEXPRESS URGENT CARE | PC VIRGINIA | | PO BOX 7962 | | BELFAST, ME 04915-7900 | |
| 014169P001-1413A-123 | MEDEXPRESS URGENT CARE NH | | | PO BOX 719 | | DELLSLOW, WV 26531-0719 | |
| 014170P001-1413A-123 | MEDEXPRESS URGENT CARE PC MA | | | PO BOX 7958 | | BELFAST, ME 04915-7900 | |
| 014171P001-1413A-123 | MEDFIRST URGENT CARE PLLC | | | PO BOX 8000 DEPT 168 | | BUFFALO, NY 14267 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037526P001-1413A-123 | MEDFORD SELF STORAGE | | | 970 FELLSWAY | | MEDFORD, MA 02155-4113 | |
| 003011P001-1413A-123 | MEDFORD*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032647P001-1413A-123 | MEDIA INDEX PUBLISH | | | 4517 DISTRICT BLVD | | BAKERSFIELD, CA 93313-2315 | |
| 003273P001-1413A-123 | MEDIAVILLA*ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004403P001-1413A-123 | MEDIC*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033151P001-1413A-123 | MEDICA CORP | BRIDGET LECUYER | | 5 OAK PK DR | | BEDFORD, MA 01730-1430 | |
| 038115P001-1413A-123 | MEDICAL ARTS PRESS | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 014172P001-1413A-123 | MEDICAL IMAGING CENTER | | | PO BOX 2004 | | EAST SYRACUSE, NY 13057 | |
| 014173P001-1413A-123 | MEDICAL MANAGEMENT GROUP OF NY | | | 1 CORPORATE DR | STE 104 | BOHEMIA, NY 11716 | |
| 037660P001-1413A-123 | MEDICAL PRODUCT LABS | GERRY | | 9990 GLOBAL RD | | PHILADELPHIA, PA 19115-1006 | |
| 014174P001-1413A-123 | MEDICAL REQUEST SVC INC | | | 15 BLOOMFIELD AVE | | VERONA, NJ 07044 | |
| 040821P001-1413A-123 | MEDICAL SHIPPERS ALLIANCE | DM TRANS MGMT | NICK ISAAI | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040502P001-1413A-123 | MEDICAL SPECIALTIES | | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 023091P001-1413A-123 | MEDICAL SPECIALTIES | ENVISTA CORP | | 11711 N MERIDIAN ST #415 | | CARMEL, IN 46032-6977 | |
| 040501P001-1413A-123 | MEDICAL SPECIALTIES DIST | | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 023092P001-1413A-123 | MEDICAL SPECIALTIES DIST | ENVISTA CORP | | 11711 N MERIDIAN ST #415 | | CARMEL, IN 46032-6977 | |
| 014175P001-1413A-123 | MEDICARE | MSPRC LIABILITY | | PO BOX 138832 | | OKLAHOMA CITY, OK 73113 | |
| 014176P001-1413A-123 | MEDICENTER | | | 234 W JERICHO TPKE | | HUNTINGTON STATION,, NY 11746 | |
| 034302P001-1413A-123 | MEDIKMARK INC | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 014177P001-1413A-123 | MEDIMARK | TFM | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 022562P001-1413A-123 | MEDINA INDUSTRIAL CO | | | 1095 ATLANTIC AVE | | BROOKLYN, NY 11216-2701 | |
| 004754P001-1413A-123 | MEDINA*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007463P001-1413A-123 | MEDINA*CRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003655P001-1413A-123 | MEDINA*DONALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007372P001-1413A-123 | MEDINA*JOHNNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006653P001-1413A-123 | MEDINA*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005738P001-1413A-123 | MEDINA*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003650P001-1413A-123 | MEDINA-BAEZ*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035119P001-1413A-123 | MEDISCA INC | CAROL MASON | | 661 ROUTE 3 | | PLATTSBURGH, NY 12901-6531 | |
| 037189P001-1413A-123 | MEDITECH INERNATIONA | | | 905 STANLEY AVE | 97671036 | BROOKLYN, NY 11208 | |
| 033072P001-1413A-123 | MEDITERRANEAN BAKERY | | | 352 S PICKETT ST | | ALEXANDRIA, VA 22304-4704 | |
| 014179P001-1413A-123 | MEDIUM RARE INDUSTRIES | MICHAEL O DONNELL | | 125 RANCH RD | | NEWTOWN, PA 18940 | |
| 004227P001-1413A-123 | MEDLEN*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027123P001-1413A-123 | MEDLINE | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 029999P001-1413A-123 | MEDLINE | UNYSON LOGISTICS | | 3050 HIGHLAND PKWY | | DOWNERS GROVE, IL 60515-5564 | |
| 030000P001-1413A-123 | MEDLINE | UNYSON LOGISTICS | AC | 3050 HIGHLAND PKWY | | DOWNERS GROVE, IL 60515-5564 | |
| 029998P001-1413A-123 | MEDLINE | UNYSON LOGISTICS | CHARLES  UNYSON | 3050 HIGHLAND PKWY | | DOWNERS GROVE, IL 60515-5564 | |
| 041197P001-1413A-123 | MEDLINE | UNYSON LOGISTICS | DOCK DELIVER | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 029985P001-1413A-123 | MEDLINE INDUSTRIES | UNYSON LOGISTICS | | 305 HIGHLAND PKWY | | DOWNERS GROVE, IL 60515 | |
| 043490P001-1413A-123 | MEDLINK IMAGING INC | | | P O BOX 735 | | PINE BROOK, NJ 07058-0735 | |
| 041261P001-1413A-123 | MEDLINK IMAGING INC | PAUL JOYCE | | P O BOX 735 | | PINE BROOK, NJ 07058-0735 | |
| 038950P001-1413A-123 | MEDLOGIX | | | P O BOX 2157 | | CHESTER, VA 23831-8442 | |
| 026503P001-1413A-123 | MEDORA SNACKS | ALLIANCE SHIPPERS | | 19 CROWS MILL RD | | KEASBEY, NJ 08832-1004 | |
| 024261P001-1413A-123 | MEDORA SNACKS | T G R LOGISTICS | | 13990 FIR ST | | OREGON CITY, OR 97045-8906 | |
| 022257P001-1413A-123 | MEDPLAST | | | 1040 SHERIDAN ST | | CHICOPEE, MA 01022-1043 | |
| 023522P001-1413A-123 | MEDPLAST | CT LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 033477P001-1413A-123 | MEDPLAST | CTSI-GLOBAL | | 5100 POPLAR AVE | CLARK TOWER #1750 | MEMPHIS, TN 38137-4000 | |
| 033486P001-1413A-123 | MEDPLAST CTSI-GLOBAL | CTSI | | 5100 POPLAR AVE | CLARK TOWER #1750 | MEMPHIS, TN 38137-4000 | |
| 030532P001-1413A-123 | MEDRITE INTL INC | BILL WELCH | | 335 SNIFFINS LN | | STRATFORD, CT 06615-7558 | |
| 014180P001-1413A-123 | MEDSTAR MED GROUP II LLC | | | PO BOX 418597 | | BOSTON, MA 02241 | |
| 041675P001-1413A-123 | MEDTECHNA | TABS | DICK WOOD | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041402P001-1413A-123 | MEDTEXTILE | RIVERSIDE LOGISTICS | CHRISTINE HAMELTT | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 040771P001-1413A-123 | MEDTRONIC | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040661P001-1413A-123 | MEDTRONIC | DATA2LOGISTICS | | P O BOX 57990-0990 | | SALT LAKE CITY, UT 84107 | |
| 041269P001-1413A-123 | MEDTRONIC | I P S WORLDWIDE | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 041872P001-1413A-123 | MEDTRONIC | INTERLOG SVC | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 042683P001-1413A-123 | MEDTRONIC | IPS | | SUB 71501 LOCATION 4 | P O BOX 730321 | EL PASO, TX 79998 | |
| 014181P001-1413A-123 | MEDTRONIC | PATRICIA MORENO-CLAIMS DP | | AUTOPISTA SAN ISIDRO KM 17 | | SANTO DOMINGO,  11505 | DOMINICAN REPUBLIC |
| 024186P001-1413A-123 | MEDWEB | | | 137 W 61ST ST | | WESTMONT, IL 60559-2617 | |
| 040897P001-1413A-123 | MEDWEB INC | | | P O BOX 6601 | | VILLA PARK, IL 60181-6601 | |
| 014182P001-1413A-123 | MEDWORLD SUPPLY INC | HENREY GREENFELD | | 168 10TH ST | | BROOKLYN, NY 11215-3803 | |
| 002562P001-1413A-123 | MEEK*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000934P001-1413A-123 | MEEK*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041315P001-1413A-123 | MEESE | K D L | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 002298P001-1413A-123 | MEESIG*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021709P001-1413A-123 | MEGA CORP LOGISTICS | | | 100 EAST RIVERCENTER BLVD | STE 800 | COVINGTON, KY 41011-1504 | |
| 029132P001-1413A-123 | MEGA INDUSTRIES LLC | RAYMOND BACKMAN | | 28 SANFORD DR | | GORHAM, ME 04038-2646 | |
| 024047P001-1413A-123 | MEGA POLYMERS | | | 1343 ENTERPRISE | | ROMEOVILLE, IL 60446-1015 | |
| 029912P001-1413A-123 | MEGA SHIPPING AND FORWARDING LTD | TUGBA EKE EXT 106 | | 301 PENHORN AVE  UNIT #4 | | SECAUCUS, NJ 07094-2129 | |
| 036075P001-1413A-123 | MEGAN HUFFMAN | | | 7701 DERRY ST | | HARRISBURG, PA 17111-5205 | |
| 006780P001-1413A-123 | MEGAN*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023324P001-1413A-123 | MEGGITT AIRCRAFT BRAKING SYSTE | | | 1204 MASSILLON RD | | AKRON, OH 44306-4188 | |
| 014183P001-1413A-123 | MEGSYS INTERNATIONAL | CLAIMS DEPT | | 45H INDUSTRIAL PARK RD | | TOLLAND, CT 06084-2839 | |
| 032134P001-1413A-123 | MEHERRIN FERTILIZER | | | 4136 SEVERN RD | | SEVERN, NC 27877 | |
| 014184P001-1413A-123 | MEHMET AND FATIMA SABANCELEBI | | | 6954 182ND ST | | FRESH MEADOWS, NY 11365 | |
| 041059P001-1413A-123 | MEIER SUPPLY CO INC | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 014186P001-1413A-123 | MEIER SUPPLY CO INC | CHARLES PAGE | | 2031 W 12TH ST | | ERIE, PA 16505-4802 | |
| 014187P001-1413A-123 | MEIER SUPPLY CO INC | SEAN VAHEY | | 2810 PLEASANT VLY BLVD | | ALTOONA, PA 16602-4304 | |
| 014185P001-1413A-123 | MEIER SUPPLY CO INC | STEPHEN URDA | | 275 BROOME CORPORATE PKWY | | CONKLIN, NY 13748 | |
| 035336P001-1413A-123 | MEIERS WINE CELLARS | BETH FISHER | | 6920 SECTION RD | | CINCINNATI, OH 45236 | |
| 002922P001-1413A-123 | MEIGHAN*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014188P001-1413A-123 | MEIJER 802 | ADRIAAN VANKEMPEN E HILEMAN | | 2929 WALKER N W | | GRAND RAPIDS, MI 49544-6402 | |
| 014189P001-1413A-123 | MEIJER 90 | DIANNE NICHOL | | 2929 WALKER NW | | GRAND RAPIDS, MI 49544-9424 | |
| 014190P001-1413A-123 | MEIJER 92 | RACHEL STEPHENS | | 2929 WALKER NW | | GRAND RAPIDS, MI 49544-6402 | |
| 014191P001-1413A-123 | MEIJER 93 | KERRY JOHNSON | | 2929 WALKER NW | | GRAND RAPIDS, MI 49544-6402 | |
| 014192P001-1413A-123 | MEIJER CORPORATE | CARGO CLAIM | | PO BOX  74008449 | | CHICAGO, IL 60674-0001 | |
| 029428P001-1413A-123 | MEIJER INC | | | 2929 WALKER AVE NW | | GRAND RAPIDS, MI 49544-9428 | |
| 029037P001-1413A-123 | MEIJER INC | DEAN HILL | CEANS | 2725 WALKER AVE | | GRAND RAPIDS, MI 49544-1307 | |
| 036977P001-1413A-123 | MEIKO AMERICA INC | ERINANDO LABIANCA | | 888 A E C DR | | WOOD DALE, IL 60191-1122 | |
| 014193P001-1413A-123 | MEIKO AMERICA INC | KAE TAKESHITA | | 888 AEC DR | | WOOD DALE, IL 60191 | |
| 003571P001-1413A-123 | MEINKET*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003409P001-1413A-123 | MEJIA*ELIEZER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004190P001-1413A-123 | MEJIA*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002688P001-1413A-123 | MEJIA*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003333P001-1413A-123 | MEJIA*OSNEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004084P001-1413A-123 | MEJIA-RAMIREZ*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006269P001-1413A-123 | MEJIAS*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014194P001-1413A-123 | MELAINE KLEIN | | | 265 STEVENS  AVE  APT 1 | | PORTLAND, ME 04103 | |
| 023615P001-1413A-123 | MELANSON CO | | | 126 SPRUCE ST | | RUTLAND, VT 05701-4420 | |
| 006805P001-1413A-123 | MELBY*LACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008607P001-1413A-123 | MELENDEZ*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002962P001-1413A-123 | MELFI*JORDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001112P001-1413A-123 | MELGAR*EDUARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005764P001-1413A-123 | MELILLO*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023323P001-1413A-123 | MELISSA AND DOUG - DOM | | | 1203 SOUTH RIVER RD | | CRANBURY, NJ 08512-3603 | |
| 023186P001-1413A-123 | MELISSA HAWKS | | | 12 DOUBLING RD | | GREENWICH, CT 06830-4846 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039798P001-1413A-123 | MELITTA NORTH AMER | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 030117P001-1413A-123 | MELITTA USA | D H L FREIGHT | | 3100 69TH AVE #1 | | MOLINE, IL 61265-9711 | |
| 039795P001-1413A-123 | MELITTA USA | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 014196P001-1413A-123 | MELITTA USA | STANDARD FORWARDING | | LL 3100 69TH AVE STE 1 | | MOLINE, IL 61265-9711 | |
| 014197P001-1413A-123 | MELITTA USA INC | MIHLFELD AND ASSOC | | PO BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 014198P001-1413A-123 | MELL DAVIES | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512 | |
| 003784P001-1413A-123 | MELLO*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004913P001-1413A-123 | MELLO*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008629P001-1413A-123 | MELLON*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023914P001-1413A-123 | MELLOTT MANF CO | ANNE CUSHUA | | 13156 LONG LN | | MERCERSBURG, PA 17236-9621 | |
| 001563P001-1413A-123 | MELLOTT*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026542P001-1413A-123 | MELNOR INC | RICHARD SNYDER | | 190 TYSON DR | | WINCHESTER, VA 22603 | |
| 001580P001-1413A-123 | MELO*GERARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001023P001-1413A-123 | MELOCCHI*COLLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026417P001-1413A-123 | MELOON FOUNDRY | | | 1841 LEMOYNE AVE | | SYRACUSE, NY 13208-1328 | |
| 023772P001-1413A-123 | MELTON SALES AND SVC | KEN FAIRCHILD | | 13 PETTICOAT BRIDGE RD | | COLUMBUS, NJ 08022-1401 | |
| 032769P001-1413A-123 | MELVIN VILLAGE MARI | | | 462 GOVENOR WENTWORT | | MELVIN VILLAGE, NH 03850 | |
| 032768P001-1413A-123 | MELVIN VILLAGE MARIN | | | 462 GOV WENTWORTH HW | | MELVIN VILLAGE, NH 03850 | |
| 014199P001-1413A-123 | MELVIN YORK AND GOLDSTEIN BALLEN | O'ROURKE AND WILDSTIEN AS ATTY | | ONE HOWE AVE 2ND FLOOR | | PASSAIC, NJ 07055 | |
| 014201P001-1413A-123 | MEMORIAL HOSPITAL OF RI | | | 111 BREWSTER ST | | PAWTUCKET, RI 02862-1908 | |
| 014200P001-1413A-123 | MEMORIAL HOSPITAL OF RI | | | PO BOX 418999 | | BOSTON, MA 02241 | |
| 039774P001-1413A-123 | MEMRY CORP | TBL | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 036125P001-1413A-123 | MENARD'S AGWAY | | | 780 BROOKLYN | | MORRISVILLE, VT 05661-9648 | |
| 036126P001-1413A-123 | MENARD'S AGWAY | | | 780 BROOKLYN ST | | MORRISVILLE, VT 05661-9648 | |
| 008032P001-1413A-123 | MENARD*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036127P001-1413A-123 | MENARDS | | | 780 BROOKLYN ST | | MORRISVILLE, VT 05661-9648 | |
| 042665P001-1413A-123 | MENASHA CORP | | | RT 70 | | YUKON, PA 15698 | |
| 039940P001-1413A-123 | MENASHA PACKAGING | | | P O BOX 418 | | YUKON, PA 15698-0418 | |
| 007410P001-1413A-123 | MENDEZ*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004696P001-1413A-123 | MENDEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005453P001-1413A-123 | MENDEZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001017P001-1413A-123 | MENDEZ*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001257P001-1413A-123 | MENDONCA*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000374P001-1413A-123 | MENDONCA*RAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002539P001-1413A-123 | MENDOZA*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007396P001-1413A-123 | MENDOZA*FELIPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008509P001-1413A-123 | MENDOZA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002323P001-1413A-123 | MENDOZA*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005386P001-1413A-123 | MENDOZA*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007221P001-1413A-123 | MENEAR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003358P001-1413A-123 | MENELAS*KEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001074P001-1413A-123 | MENENDEZ*DAMIET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001383P001-1413A-123 | MENENDEZ*ERNESTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003751P001-1413A-123 | MENGE*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014202P001-1413A-123 | MENLO WORLDWIDE | JIM JOSLYN | | PO BOX 2688 | | PORTLAND, OR 97208-2688 | |
| 005624P001-1413A-123 | MENSAH*KENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028522P001-1413A-123 | MENSHEN PACKAGING | | | 25 INDUSTRIAL PK | DOCK #4 | WALDWICK, NJ 07463-1514 | |
| 033532P001-1413A-123 | MENSHEN PACKAGING | HATFIELD AND ASSOCIATES | DANA | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-4000 | |
| 014203P001-1413A-123 | MENSHEN PACKAGING USA | JULIE ORR | | 25 INDUSTRIAL PK | | WALDWICK, NJ 07463-1514 | |
| 037879P001-1413A-123 | MENTHOLATUM CO | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 006156P001-1413A-123 | MENTOR*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003262P001-1413A-123 | MENTZER*BILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014204P001-1413A-123 | MEP HEALTH LLC | | | P O BOX 645424 | | CONCINNATI, OH 45264 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031565P001-1413A-123 | MERAK NORTH AMERICA | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 014205P001-1413A-123 | MERARI LIMA | | | 169 3RD ST APT 1 | | ELIZABETH, NJ 07206 | |
| 006979P001-1413A-123 | MERCADO GUTIERREZ*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001044P001-1413A-123 | MERCADO*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007895P001-1413A-123 | MERCADO*HORACIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004072P001-1413A-123 | MERCADO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008449P001-1413A-123 | MERCADO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004454P001-1413A-123 | MERCADO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006835P002-1413A-123 | MERCADO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007370P001-1413A-123 | MERCADO*RAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030876P001-1413A-123 | MERCAM INC | | | 3520 HARGALE RD | STE 200 | OCEANSIDE, NY 11572-5804 | |
| 014206P001-1413A-123 | MERCAM INC | STEVEN FLIEGELMAN | | 3520 HARGALE RD STE 200 | | OCEANSIDE, NY 11572-5804 | |
| 041517P001-1413A-123 | MERCANTILE DEVELOPME | | | P O BOX 825 | | SHELTON, CT 06484-0825 | |
| 014207P001-1413A-123 | MERCANTILE DEVELOPMENT | PIA GIORDANO | | 10 WATERVIEW DR | | SHELTON, CT 06484-4300 | |
| 034820P001-1413A-123 | MERCEDES DIST | SARAH AP | | 63 FLUSHING AVE | | BROOKLYN, NY 11205-1005 | |
| 014208P001-1413A-123 | MERCEDES-BENZ FINANCIAL | | | PO BOX 5261 | | CAROL STREAM, IL 60197-5261 | |
| 033822P001-1413A-123 | MERCEN USN BN COOP | | | 540 BRANCH DR | SALEM BRANCH | SALEM, VA 24153-4119 | |
| 014209P001-1413A-123 | MERCER BUCKS ORTHOPAEDICS | MEDICAL RECORDS DEPT | | 2501 KUSER RD  3RD FL | | HAMILTON, NJ 08961 | |
| 039305P001-1413A-123 | MERCER FORGE CORP | BOB DUBRASKY | | P O BOX 272 | | MERCER, PA 16137-0272 | |
| 022644P001-1413A-123 | MERCER GASKET AND SHIM | | | 110 BENIGNO BLVD | | BELLMAWR, NJ 08031-2516 | |
| 026458P001-1413A-123 | MERCER TOOL CORP | JOE BRIGHTMAN | | 1860 SMITHTOWN AVE | | RONKONKOMA, NY 11779-7321 | |
| 042726P001-1413A-123 | MERCER TRANSPORTATION | | | 1128 W MAIN ST | | LOUISVILLE, KY 40203 | |
| 006265P001-1413A-123 | MERCER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002989P001-1413A-123 | MERCER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001402P001-1413A-123 | MERCER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005985P001-1413A-123 | MERCEUS*KARISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014210P001-1413A-123 | MERCHANDISE INC | CLAIMS DEPT | | 5929 STATE RTE 128 | | MIAMITOWN, OH 45041 | |
| 035045P001-1413A-123 | MERCHANDISING AND MARKETING CORP | MEETING SVC | | 650 HALSTEAD AVE | | MAMARONECK, NY 10543 | |
| 001136P001-1413A-123 | MERCHANT*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004143P001-1413A-123 | MERCHANT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014211P001-1413A-123 | MERCHANTS INS GROUP AS SUB OF | DRUM POINT ROAD LLC | | PO BOX 78 250 MAIN ST | | BUFFALO, NY 14240 | |
| 008937P001-1413A-123 | MERCHANTVILLE PENNSAUKEN | WATER COMM | | 6751 WESTFIELD AVE | | PENNSAUKEN, NJ 08110 | |
| 041960P001-1413A-123 | MERCK AND CO | FREIGHT PAYMEN | CHERYL TORRES | PO BOX 100 | | WHITEHOUSE STATION, NJ 08889-0100 | |
| 040700P001-1413A-123 | MERCK SHARP AND DOHME | PHARMACEUTICAL | | P O BOX 601 | | BARCELONETA, PR 00617-0601 | |
| 018260P001-1413A-123 | MERCOHEN CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 037105P001-1413A-123 | MERCURY ADHESIVES | MARIA | | 90 DAYTON AVE | BLDG 16 | PASSAIC, NJ 07055-7016 | |
| 026799P001-1413A-123 | MERCURY BREWING | CARLA | | 2 BREWERY PL | | IPSWICH, MA 01938-1196 | |
| 034642P001-1413A-123 | MERCURY BUSINESS MGMT | CHRISTOPHER J KELLEY | | 61 BATTERYMARCH ST | | BOSTON, MA 02110-3208 | |
| 014212P001-1413A-123 | MERCURY CONSULTING CORP | | | 15 SPINNING WHEEL RD | STE 125 | HINSDALE, IL 60521 | |
| 030149P001-1413A-123 | MERCURY DISTRIBUTING | P L S LOGISTICS SVCS | | 3120 UNIONVILLE RD | | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 026360P001-1413A-123 | MERCURY LUGGAGE/ | SEWARD TRUCK | | 1818 DOCK ST | | PETERSBURG, VA 23803-2847 | |
| 038854P001-1413A-123 | MERCURY PAINT | C/OEWC FULFILLMENT | | P O BOX 20271 | | ROANOKE, VA 24018-0028 | |
| 014213P001-1413A-123 | MERCURY PAINT CORP | JOHN VAN HANSBERGER | | 4808 FARRAGUT RD | | BROOKLYN, NY 11203-6612 | |
| 032951P001-1413A-123 | MERCURY PAINT CORP | KELLY  A/P | | 4808 FARRAGUT RD | | BROOKLYN, NY 11203-6691 | |
| 028176P001-1413A-123 | MERCURY PRINT PROD | JIM NEGLIA | | 2332 INNOVATION WAY | | ROCHESTER, NY 14624-6225 | |
| 037756P001-1413A-123 | MERCURY WIRE PRODS | DAVE LUSSIER | | MERCURY DRIVE | | SPENCER, MA 01562-2323 | |
| 014214P001-1413A-123 | MERCY HOSPITAL | | | P O BOX 1801 | | PORTLAND, ME 04104-1801 | |
| 014215P001-1413A-123 | MERCY HOSPITAL | | | P O BOX 531862 | | ATLANTA, GA 30353-1862 | |
| 014216P001-1413A-123 | MERCY MEDICAL CENTER | | | PO BOX 531862 | | ATLANTA, GA 30353 | |
| 014217P001-1413A-123 | MERCY MEDICAL CTR | | | 1000 NORTH VLG | | ROCKVILLE, NY 11570 | |
| 001593P001-1413A-123 | MEREDITH*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022752P001-1413A-123 | MERI MERI | | | 111 ANZA BLVD | | BURLINGAME, CA 94010-1915 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022751P001-1413A-123 | MERI MERI | | | 111 ANZA BLVD | STE 100 | BURLINGAME, CA 94010-1932 | |
| 014218P001-1413A-123 | MERI PROPERTIES LLC | | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201 | |
| 011861P001-1413A-123 | MERI PROPERTIES LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 028056P001-1413A-123 | MERIDEN | | | 230 STATE ST EXT | | MERIDEN, CT 06450-3205 | |
| 000067P001-1413A-123 | MERIDEN TAX COLLECTOR | | | 142 EAST MAIN ST | | MERIDEN, CT 06450 | |
| 028954P001-1413A-123 | MERIDIAN MANUFACTURING | ROB GUARINO | | 27 KENT ST | STE 103A | BALLSTON SPA, NY 12020-1543 | |
| 025344P001-1413A-123 | MERIDIAN PRINTING IN | | | 1538 S COUNTY TRL | | EAST GREENWICH, RI 02818-1627 | |
| 023487P001-1413A-123 | MERIDIAN PRODUCTS | BOB FINGER | | 124 EARLAND DR | | NEW HOLLAND, PA 17557-1503 | |
| 002633P001-1413A-123 | MERINO*RIKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014219P001-1413A-123 | MERISSA COHEN 1996 TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 014220P001-1413A-123 | MERISSA L COHEN 2000 SUBTRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 041709P001-1413A-123 | MERIT FRTR AND AFS | | | P O BOX 91900 | | ELK GROVE VILLAGE, IL 60009-1900 | |
| 036662P001-1413A-123 | MERIT MEDICAL | MARK | | 837 LIBERTY WAY | | CHESTER, VA 23836-2704 | |
| 014221P001-1413A-123 | MERIT MEDICAL | MARK FAW | | 12701 KINGSTON AVE | | CHESTER, VA 23836 | |
| 023667P001-1413A-123 | MERIT MEDICAL SYSTEM | | | 12701 KINGSTON AVE | | CHESTER, VA 23836-2700 | |
| 037084P001-1413A-123 | MERIT POOLS | RAY GAMACHE | | 9 ORCHARD ST | | AUGUSTA, ME 04330-6116 | |
| 014222P001-1413A-123 | MERITOR | FARIDA MISHREKY | | 2135 WAST MAPLE RD | | TROY, MI 48084 | |
| 039450P001-1413A-123 | MERITOR | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039452P001-1413A-123 | MERITOR | U S BANK FREIGHT PYMT | ARLA CARTER | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039465P001-1413A-123 | MERITOR | US BANK FREIGHT PAYMENT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 014223P001-1413A-123 | MERITOR  PENSKE LOGISTICS | DARIDA-TMS TRANSPORTATION | | 2135 W MAPLE RD | | TROY, MI 48084-7121 | |
| 014224P001-1413A-123 | MERITUS MEDICAL CENTER | BILLING OFFICE | | 11116 MEDICAL CAMPUS RD | | HAGERSTOWN, MD 21742 | |
| 014228P001-1413A-123 | MERJ FLEET SVC INC | MAIN | | 1560 HARLEM RD W5 | | BUFFALO, NY 14206 | |
| 029407P001-1413A-123 | MERLIN INDUSTRIES IN | TED DAGGETT | | 2904 E STATE ST EXT | | HAMILTON, NJ 08619-4504 | |
| 036581P001-1413A-123 | MERMAID HILL WINES | | | 82 CURRIER RD | | CONCORD, NH 03301-7905 | |
| 014226P001-1413A-123 | MEROLA TILE | | | 20 REED PL | | AMITYVILLE, NY 11701 | |
| 027213P001-1413A-123 | MEROLA TILE | | | 2015 WASHINGTON BLVD | | BALTIMORE, MD 21230-1709 | |
| 027658P001-1413A-123 | MEROLA TILE | | | 217 COUNTY RD 522 | | MANALAPAN, NJ 07726-8813 | |
| 005322P001-1413A-123 | MERRIAM*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014227P001-1413A-123 | MERRICK ENTERPRISES | | | PO BOX 13 | | RICHFIELD, OH 44286 | |
| 008462P001-1413A-123 | MERRICK*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004820P001-1413A-123 | MERRILL*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022906P001-1413A-123 | MERRIMAC IND SALES | KRISTEN | | 113 NECK RD | WARD HILL IND PARK | HAVERHILL, MA 01835-8027 | |
| 014229P001-1413A-123 | MERRIMAC INDUSTRIAL SALES | ANN FOSTER | | 111 NECK RD | | HAVERHILL, MA 01835-8027 | |
| 041560P001-1413A-123 | MERRIMACK BUILDING | JANE | | P O BOX 865 | | MERRIMACK, NH 03054 | |
| 014230P001-1413A-123 | MERRIMACK SHEET METAL | | | 119 HALL ST | | CONCORD, NH 03301 | |
| 014231P001-1413A-123 | MERRIMACK SHEET METAL INC | HVAC METAL FABRICATORS | | 119 HALL ST | | CONCORD, NH 03301-3497 | |
| 014232P001-1413A-123 | MERRIMACK VALLEY BUSINESS | GEOFF MILLER | | 4 KENNEDY DR | | NORTH CHELMSFORD, MA 01863 | |
| 043849P001-1413A-123 | MERRIMACK VALLEY DIST | | | PO BOX 417 | | DANVERS, MA 01923-0617 | |
| 039938P001-1413A-123 | MERRIMACK VALLEY DISTRIBUTION | | | P O BOX 417 | | DANVERS, MA 01923-0617 | |
| 014233P001-1413A-123 | MERRIMACK VALLEY PLA | AND WORLDWIDE EXPRESS | | 2323 VICTORY AVE #16 | | DALLAS, TX 75219 | |
| 028157P001-1413A-123 | MERRIMACK VALLEY PLASTICS | WORLDWIDE EXPRESS | | 2323 VICTORY AVE #1600 | | DALLAS, TX 75219-7696 | |
| 027975P001-1413A-123 | MERRITT ESTATE WINER | | | 2264 KING RD | | FORESTVILLE, NY 14062-9703 | |
| 027976P001-1413A-123 | MERRITT WINERY | | | 2264 KING RD | | FORESTVILLE, NY 14062-9703 | |
| 008408P001-1413A-123 | MERRITT*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039319P001-1413A-123 | MERRITTS ANTIQUES | RICK MERRITT | | P O BOX 277 | | DOUGLASSVILLE, PA 19518-0277 | |
| 043002P001-1413A-123 | MERRY GROW | TRAFFIC | | 34145 CARDINAL LN | | EUSTIS, FL 32736-5302 | |
| 040767P001-1413A-123 | MERRY X RAY CORP | DATA2 LOGISTICS LLC | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 033823P001-1413A-123 | MERSEN | | | 540 BRANCH DR | | SALEM, VA 24153-4119 | |
| 038709P001-1413A-123 | MERSEN USA | LOGISTICS PLUS | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 000852P001-1413A-123 | MERTZ*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000888P001-1413A-123 | MERTZ*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014234P001-1413A-123 | MERVAT YOUSSEF | M YOUSSEF | | 14 SAW MILL LA | | ROCKLAND, MA 02370-1296 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002114P001-1413A-123 | MERWIN*RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043600P001-1413A-123 | MESA TRADING | SIRENO MESA | | PO BOX 79132 | | CAROLINA, PR 984 | |
| 038134P001-1413A-123 | MESCA TRANSPORT SVCS | | | P O BOX 1039 | | AUGUSTA, ME 04332-1039 | |
| 026246P001-1413A-123 | MESCO | | | 18 CALLE 2 22 ZONA14 | GUATEMALIA GT 1014 | ELIZABETH, NJ 07201 | |
| 002112P001-1413A-123 | MESMER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032461P001-1413A-123 | MESORAH PUBLICATION | ROBERTA | | 4401 SECOND AVE | | BROOKLYN, NY 11232-4212 | |
| 032441P001-1413A-123 | MESORAH PUBLICATIONS | | | 4401 SECOND AVE | | BROOKLYN, NY 11232-4212 | |
| 025976P001-1413A-123 | MESSER TRUCK EQUIPMENT | JEFF MESSER | | 170 WARREN AVE | | WESTBROOK, ME 04092-4439 | |
| 007351P001-1413A-123 | MESSER*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001706P001-1413A-123 | MESSINGER*SAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035958P001-1413A-123 | MESTEK CANADA | | | 7555 TRANMERE DR | | MISSISSAUGA, ON L5S1L4 | CANADA |
| 028807P001-1413A-123 | MESTEK INC | JIM DALEY | | 260 NORTH ELM ST | | WESTFIELD, MA 01085-1614 | |
| 002338P001-1413A-123 | MESZKO*CAROLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037268P001-1413A-123 | MET LABRATORIES INC | | | 914 W PATAPSCO AVE | | BALTIMORE, MD 21201 | |
| 000068P001-1413A-123 | MET LIFE INSURANCE CO | | | PO BOX 37652 | | PHILADELPHIA, PA 19101-7652 | |
| 023467P001-1413A-123 | METABO | | | 1231 WILSON DR | | WEST CHESTER, PA 19380-4243 | |
| 014237P001-1413A-123 | METAL CLADDING | | | 230 S NIAGARA ST | | LOCKPORT, NY 14094 | |
| 028055P001-1413A-123 | METAL CLADDING INCOR | GREG CRANFORD | | 230 SOUTH NIAGARA ST | | LOCKPORT, NY 14094-1927 | |
| 034226P001-1413A-123 | METAL CRAFT MARINEUS | | | 583 EAST BROADWAY ST | | CAPE VINCENT, NY 13618 | |
| 026696P001-1413A-123 | METAL DYNAMICS | JANET | | 195 DUPONT DR | | PROVIDENCE, RI 02907-3105 | |
| 028078P001-1413A-123 | METAL FINISHINH | | | 230 WELSH POOL RD | | EXTON, PA 19341-1313 | |
| 034146P001-1413A-123 | METAL IMPROVEMENT | | | 5801 NORTH 94TH ST | | MILWAUKEE, WI 53225-2605 | |
| 023214P001-1413A-123 | METAL IMPROVEMENT | DENNIS | | 12 THOMPSON RD | | EAST WINDSOR, CT 06088-9696 | |
| 040847P001-1413A-123 | METAL IMPROVING CO | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 042878P001-1413A-123 | METAL PARTNERS REBAR | | | 55 S MAIN ST | | NAPERVILLE, IL 60540 | |
| 040668P001-1413A-123 | METAL POWDER PRODS | PAM HRIBIK | | P O BOX 580 | | RIDGWAY, PA 15853-0580 | |
| 014238P001-1413A-123 | METAL POWER PRODS | TANNER ST | | PO BOX 580 | | RIDGWAY, PA 15853 | |
| 030762P001-1413A-123 | METAL SUPPLIERS ONLINE | | | 35 GIGANTE DR | STE 2 | HAMPSTEAD, NH 03841-2310 | |
| 039772P001-1413A-123 | METAL WORX EXPRESS | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 037355P001-1413A-123 | METALCRAFT/SEA-FIRE | MARINE | BILL NEIDHARDT | 9331-A PHILADELPHIA | | BALTIMORE, MD 21237-4184 | |
| 026518P001-1413A-123 | METALLIZED CARBON CO | | | 19 S WATER ST | | OSSINING, NY 10562-4633 | |
| 040548P001-1413A-123 | METALLURIGICAL SUPPLIES | CILLY  (OWNER) | | P O BOX 516 | | BUFFALO, NY 14207-0516 | |
| 023597P001-1413A-123 | METALOR ELECTRO TECH | GARY WOOLDRIDGE | | 1255 JOHN J DIETSCH BLVD | | NORTH ATTLEBORO, MA 02761 | |
| 028717P001-1413A-123 | METALOR USA REFINING | JOHN BOTELHO | | 255 JOHN L DIETSCH B | | NORTH ATTLEBORO, MA 02763-1069 | |
| 042865P001-1413A-123 | METALS USA | | | 50 CABOT BLVD | | LANGHORNE, PA 19047 | |
| 042703P001-1413A-123 | METALS USA | WOOSTER -KIM | | 11200 ROOSEVELT BLVD | | PHILADELPHIA, PA 19116 | |
| 029472P001-1413A-123 | METAMORA PRODUCTS | BORAL BLDG PRODS | MELANIE  TAPCO | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 023401P001-1413A-123 | METAMORPHIC MATERIALS | | | 122 COLEBROOK RIVER RD | | WINSTED, CT 06098 | |
| 027306P001-1413A-123 | METAULLICS SYSTEMS | DAVID BURHKOLDER | | 2040 CORY RD | | SANBORN, NY 14132-9388 | |
| 002097P001-1413A-123 | METCALFE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022350P001-1413A-123 | METCHINE INDUSTRIAL | A T S LOGISTICS | MARYBETH ATS | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 029397P001-1413A-123 | METCHINE INDUSTRIAL | DEDICATED LOGISTICS SVCS | DEDICATED/MARY/MANAGER | 2900 GRANADA LN N | | OAKDALE, MN 55128-3607 | |
| 023501P001-1413A-123 | METCO INDUSTRIES | PEGGY MICHUCK | | 1241 BRUSSELLS ST | | SAINT MARYS, PA 15857-1901 | |
| 032664P001-1413A-123 | METEX INDUSTRIES | | | 127 WEST RODNEY FREN | | NEW BEDFORD, MA 02744 | |
| 035685P001-1413A-123 | METHOD PRODUCTS | DAMIAN | | 720 EAST 111TH ST | | CHICAGO, IL 60628-4669 | |
| 014239P001-1413A-123 | METHODIST TOWERS | | | 160 W 8TH ST OFC | | ERIE, PA 16501 | |
| 035790P001-1413A-123 | METLFAB INC | MIKE HELMICK | | 7340 EXECUTIVE WAY | STE D | FREDERICK, MD 21701 | |
| 014240P001-1413A-123 | METLIFE | | | PO BOX 371888 | | PITTSBURGH, PA 15250-7888 | |
| 014241P001-1413A-123 | METLIFE | | | PO BOX 41800 | | PHILADELPHIA, PA 19101-1800 | |
| 014243P001-1413A-123 | METLIFE AUTO AND HOME | AS SUBROGEE FOR JOHN GRUBBS | | PO BOX 2204 | | CHARLOTTE, NC 28241-2204 | |
| 014242P001-1413A-123 | METLIFE AUTO AND HOME | AS SUBROGEE OF CHARLES COWAN | | PO BOX 2204 | | CHARLOTTE, NC 28241-2201 | |
| 014244P001-1413A-123 | METLIFE AUTO AND HOME AS SUB OF | JESSICA STOROZUK | | PO BOX 2204 | | CHARLOTTE, NC 28241-2204 | |
| 014245P001-1413A-123 | METLIFE AUTO AND HOME AS SUBROGE | NINA KESKA AND MICHAEL KESKA | | PO BOX 2204 | | CHARLOTTE, NC 28241-2204 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014246P001-1413A-123 | METOKOTE CORP | | | 5477 EVERGREEN PKWY | | SHEFFIELD LAKE, OH 44054 | |
| 014247P001-1413A-123 | METPAR CORP | BLADIMIR GUEVARA | | 95 STATE ST | | WESTBURY, NY 11590-5006 | |
| 037437P001-1413A-123 | METPAR STEEL PRODS | JANET | | 95 STATE ST | | WESTBURY, NY 11590-5081 | |
| 023250P001-1413A-123 | METRIC AND MULTISTANDARD | CILLIAM WUTTKE | | 120 OLD SAW MILL | RIVER RD | HAWTHORNE, NY 10532-1515 | |
| 037070P001-1413A-123 | METRIC SCREW AND TOOL CO | | | 9 LAKE ST | | WAKEFIELD, MA 01880-3196 | |
| 021967P001-1413A-123 | METRIGRAPHICS | RICH HAYES | | 1001 PAWTUCKET BLVD | | LOWELL, MA 01854-1040 | |
| 029311P001-1413A-123 | METRIX | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD #200 | | WESTLAKE, OH 44145-1122 | |
| 021457P001-1413A-123 | METRO AVIATION | | | 1 MEDICAL CTR DR | | LEBANON, NH 03756-1000 | |
| 033659P001-1413A-123 | METRO BASIC | WINNIE | | 5201 FLUSING AVE | | FLUSHING, NY 11378 | |
| 033652P001-1413A-123 | METRO BASIC LLC | | | 5201 FLUSHING AVE | | FLUSHING, NY 11378-3044 | |
| 033627P001-1413A-123 | METRO BASICS | | | 52 01 FLUSHING AVE | | MASPETH, NY 11378-3044 | |
| 033657P001-1413A-123 | METRO BASICS HOUS | | | 52-01 FLUSHING AVE | | FLUSHING, NY 11378 | |
| 033656P001-1413A-123 | METRO BASICS HOUSE | | | 52-01 FLUSHING AVE | | MASPETH, NY 11378-3044 | |
| 033658P001-1413A-123 | METRO BASICS HOUSE W | | | 5201 FLUSHING AVE | | FLUSHING, NY 11378-3044 | |
| 033651P001-1413A-123 | METRO BASICS HOUSEWA | | | 5201 FLUSHING AVE | | FLUSHING, NY 11378-3044 | |
| 028377P001-1413A-123 | METRO CAPITAL HOLDIN | MICHAEL KORFF | | 2417 JERICHO TURNPIK | | GARDEN CITY PARK, NY 11040-4710 | |
| 029036P001-1413A-123 | METRO CELLARS | MARYBETH CAMPBELL | | 2724 DORR AVE | BAY 1 | FAIRFAX, VA 22031-4900 | |
| 024975P001-1413A-123 | METRO EXHIBITS | | | 15 RIVERSIDE DR | | PINE BROOK, NJ 07058-9825 | |
| 030880P001-1413A-123 | METRO FLAG CORP | | | 353 RICHARD MINE HILL RD | STE 300 | WHARTON, NJ 07885 | |
| 014248P001-1413A-123 | METRO FUEL INJECTION SVC | | | 1 SEIDEL CT | | BOLLINGBROOK, IL 60490 | |
| 014249P001-1413A-123 | METRO GROUP MARITIME | EILEEN FRIBERGER | | 61 BROADWAY | STE 905 | NEW YORK, NY 10006 | |
| 014250P001-1413A-123 | METRO HYDRAULIC JACK NJ | | | 1271 MCCARTER HWY | PO ABOX 9410 | NEWARK, NJ 07104 | |
| 037173P001-1413A-123 | METRO LOGISTIC SOLUTION | | | 902 OPELIKA RD | | AUBURN, AL 36830-4024 | |
| 041256P001-1413A-123 | METRO LOGISTICS INC | | | P O BOX 730 | | SPEONK, NY 11972-0730 | |
| 014252P001-1413A-123 | METRO LOGISTICS INC | JEFF SIEGEL | | 670 WHITE PLAIN RD | | SCARSDALE, NY 10583 | |
| 014251P001-1413A-123 | METRO LOGISTICS INC | JERFFREY SIEGEL | | PO BOX 730 | | SPEONK, NY 11972 | |
| 033685P001-1413A-123 | METRO MFG AND SUPPLY | BRIAN NOERENBERG | | 524 NORTH PROVIDENCE RD | | MEDIA, PA 19063-3056 | |
| 026800P001-1413A-123 | METRO NORTH RAILROAD | CLARENCE JACKSON | | 2 BREWERY ST | | NEW HAVEN, CT 06519 | |
| 014253P001-1413A-123 | METRO URGENT CARE OF QUEENS | SUITE 104 | | 484 TEMPLE HILL RD | | NEW WINDSOR, NY 12553 | |
| 001205P001-1413A-123 | METRO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031188P001-1413A-123 | METRO-PACK INC | JOHN SGOMBICK | | 37 JEANNE DR | | NEWBURGH, NY 12550-1702 | |
| 039806P001-1413A-123 | METRODECOR | | | P O BOX 39606 | | SOLON, OH 44139-0606 | |
| 035441P001-1413A-123 | METROPOLITAN CUTLERY | | | 70 COMMERCIAL AVE | | MOONACHIE, NJ 07074-1700 | |
| 030590P001-1413A-123 | METROPOLITAN DISTRIBUTION | C/OB N P DIST | GUY WESTPY | 340 E 93RD ST #12J | | NEW YORK, NY 10128-5552 | |
| 014255P001-1413A-123 | METROPOLITAN MEDICAL SURGICAL | | | 2076 EAST 13 ST | | BROOKLYN, NY 11229 | |
| 032624P001-1413A-123 | METROPOLITAN MFG | TONY TERRIGNO | | 450 MURRY HILL PKWY | | EAST RUTHERFORD, NJ 07073-2145 | |
| 029956P001-1413A-123 | METROPOLITAN PIPE | SEAN ALLEY | | 303 BINNEY ST | | CAMBRIDGE, MA 02138-1084 | |
| 022579P001-1413A-123 | METROPOLITAN STAPLE AND | TECH FASTENING | | 11 BROWN AVE | | SPRINGFIELD, NJ 07081-2901 | |
| 022436P001-1413A-123 | METROPOLITAN TRUCK | MATT AYERS | | 1074 TURNPIKE ST | | STOUGHTON, MA 02072-1119 | |
| 041645P001-1413A-123 | METRX | NBTY | GERRIE FARINA | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 027676P001-1413A-123 | METSO MINERALS | EVANS TRANSPORTATION | | 21755 GATEWAY RD | | BROOKFIELD, WI 53045-5137 | |
| 033515P001-1413A-123 | METTLER - TOLEDO LLC | CTSI | | 5100 POPLAR AVE 15TH FLR | | MEMPHIS, TN 38137-5015 | |
| 014256P001-1413A-123 | METTLER PACKAGING | LISA GARREFFA | | 90 NEM STATE HWY STE 11 | | RAYNHAM, MA 02767-5460 | |
| 032012P001-1413A-123 | METTLER TOLEDO | | | 1150 DEARBORN DR | | WORTHINGTON, OH 43085-4766 | |
| 033101P001-1413A-123 | METTLER TOLEDO | BARBARA BLECK | | 5 BARR RD | | ITHACA, NY 14850-9117 | |
| 042694P001-1413A-123 | METZ CULINARY MANAGE | | | TWO WOODLAND DR | | DALLAS, PA 18612-9159 | |
| 042695P001-1413A-123 | METZ CULINARY MGMT | | | TWO WOODLAND DR | | DALLAS, PA 18612-9159 | |
| 008311P001-1413A-123 | METZ*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003401P001-1413A-123 | METZ*NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039002P001-1413A-123 | METZGER MCGUIRE | | | P O BOX 2217 | | CONCORD, NH 03302-2217 | |
| 025695P001-1413A-123 | METZGER SPECIALTY | BRANDS | PATRICIA PIETZAK | 161 W 54TH ST #802 | | NEW YORK, NY 10019-5360 | |
| 014257P001-1413A-123 | METZGER SPECIALTY BRANDS | PATRICIA PIETZAK | | 161 W 54TH ST STE 802 | | NEW YORK, NY 10019 | |
| 004260P001-1413A-123 | METZGER*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014258P001-1413A-123 | MEVOTECH LP | | | 240 BRIDGELAND AVE | | TORONTO, ON M6A1Z4 | CANADA |
| 025153P001-1413A-123 | MEVOTECH LP | NATIONAL TRAFFIC SVC | MICHAEL SAWICKY | 151 JOHN JAMES AUDOBON PKWY | | AMHERST, NY 14228-1111 | |
| 025170P001-1413A-123 | MEVOTECH LP | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDOBON PKWY | | AMHERST, NY 14228-1111 | |
| 028066P001-1413A-123 | MEYER GAGE CO INC | | | 230 BURNHAM ST | | SOUTH WINDSOR, CT 06074-4193 | |
| 014259P001-1413A-123 | MEYER PLASTICS | MICHAEL STEWART | | 5167 E 65TH ST | | INDIANAPOLIS, IN 46220-4816 | |
| 026444P001-1413A-123 | MEYER PRODS | OMAR SIMMONS | | 18513 EUCLID AVE | | CLEVELAND, OH 44112-1018 | |
| 026754P001-1413A-123 | MEYER PRODUCTS LLC | AMRATE | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 028719P001-1413A-123 | MEYER WAREHOUSE | | | 255 LONG BEACH BLVD | 2033836186 | STRATFORD, CT 06615-7117 | |
| 005786P001-1413A-123 | MEYER*GAVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007778P001-1413A-123 | MEYER*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006270P001-1413A-123 | MEYER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031764P001-1413A-123 | MEYERS DIST INTL | | | 40 SONWIL DR | | CHEEKTOWAGA, NY 14225-2425 | |
| 018236P001-1413A-123 | MG ROANOKE PLANTATION LLC | HARDROCK DEVELOPMENT CO | TEE RICHARDSON VP DEVELOPMENT | 5607 GROVE AVE | | RICHMOND, VA 23226 | |
| 000307P001-1413A-123 | MG ROANOKE/PLANTATION LLC | | | 5607 GROVE ST | | RICHMOND, VA 23226 | |
| 014260P001-1413A-123 | MGA RESEARCH CORP | ELLEN JOACHIMIAK | | 12790 MAIN RD | | AKRON, NY 14001 | |
| 014261P001-1413A-123 | MGN LOGISTICS | KATIE WINCLECHTER | | 161 WASHINGTON ST | | EAST WALPOLE, MA 02032-1196 | |
| 014262P001-1413A-123 | MH LOGISTICS | SHREGAS PATEL | | 1026 W ELIZABETH AVE | | LINDEN, NJ 07036 | |
| 014263P001-1413A-123 | MHOKAN INC | NANCY DOW | | 268 BROADHEAD RD | | WEST SHOKAN, NY 12494-5311 | |
| 022896P001-1413A-123 | MHW/ GRAND CRU | | | 1129 NORTHERN BLVD | | MANHASSET, NY 11030-3045 | |
| 014264P001-1413A-123 | MI YOUNG STEVES AND KWEN SAM MUN | | | 4000 CREEK VIEW CIR | APT 4112 | CRANBERRY TWSP, PA 16066 | |
| 014265P001-1413A-123 | MIAMI BAY BEVERAGE | TRIMINO | | 75 YCAMORE WAY | | BRANFORD, CT 06405 | |
| 014266P001-1413A-123 | MIAMI CORP | MIKE MAISONET | | 4294 ALBANY ST STE 2 | | ALBANY, NY 12205-4622 | |
| 041378P001-1413A-123 | MIAMI CORP | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 014267P001-1413A-123 | MIAMI-DADE COUNTY TAX COLLECT | | | PO BOX 13701 | | MIAMI, FL 33101-3701 | |
| 000069P001-1413A-123 | MIAMI-DADE TAX COLLECTOR | | | 140 W FLAGER ST | | MIAMI, FL 33130-1575 | |
| 007889P001-1413A-123 | MICELI*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021434P001-1413A-123 | MICHAEL A MENTUCK AND | | | 1 JEFFERSON AVE | SALVORS AUCTIONEERS | SALEM, MA 01970-2909 | |
| 014269P001-1413A-123 | MICHAEL AND KRISTINA DESCENZA | | | 36 NORTH ST  APT 2 | | HAVERHILL, MA 01830 | |
| 014270P001-1413A-123 | MICHAEL BIGG JR INC | | | ROUTE 32 | BOX 181 | VAILS GATE, NY 12584 | |
| 030471P001-1413A-123 | MICHAEL C FINA | | | 33-01 HUNTERS POINT | AVE | LONG ISLAND CITY, NY 11101 | |
| 014271P001-1413A-123 | MICHAEL C FINA | | | 3301 HUNTERS PT A | | LONG ISLAND CITY, NY 11101 | |
| 014272P001-1413A-123 | MICHAEL D DE VAUDREUIL | | | 12 IDLEWOOD CROSSING | | CUMBERLAND CENTER, ME 04021 | |
| 042048P001-1413A-123 | MICHAEL DAY ENTERPRISES | KATHY AP | | PO BOX 151 | | WADSWORTH, OH 44282-0151 | |
| 014273P001-1413A-123 | MICHAEL DUGAN | | | 8438 HAINES RD | | PENNSAUKEN, NJ 08110 | |
| 030086P001-1413A-123 | MICHAEL DUNPHY | | | 31 SOUTH EAGLE NEST | | LINCOLN, RI 02865-3732 | |
| 014274P001-1413A-123 | MICHAEL FRIDLAND | | | 2600 EAST 21ST ST | 4G | BROOKLYN, NY 11235 | |
| 014275P001-1413A-123 | MICHAEL GERRED | | | PO BOX 837 | | BEL AIR, MD 21014 | |
| 014276P001-1413A-123 | MICHAEL J STACK | | | 7 COOPER AVE | | TROY, NY 12180 | |
| 014277P001-1413A-123 | MICHAEL LADZINSKI AND HERRAN LAW | OFFICE LLC AS ATTY | | 176 N MAIN ST  2ND FL | | SOUTHINGTON, CT 06489 | |
| 014278P001-1413A-123 | MICHAEL MCREADY | | | 65 SAMS RD | | ARUNDEL, ME 04046 | |
| 026680P001-1413A-123 | MICHAEL MERNA | | | 194 NEELYTOWN RD | | MONTGOMERY, NY 12549-2821 | |
| 025784P001-1413A-123 | MICHAEL METROS | | | 1643 ORCHARD PK RD | | BUFFALO, NY 14224-4657 | |
| 032289P001-1413A-123 | MICHAEL MOYER | | | 429 COAL ST | | LEHIGHTON, PA 18235-1336 | |
| 022455P001-1413A-123 | MICHAEL OLIVER | | | 1078 AVENUE D | | WILLISTON, VT 05495 | |
| 014279P001-1413A-123 | MICHAEL OLIVER | MIKE | | P O BOX 434 | | DERBY, VT 05829 | |
| 018188P002-1413A-123 | MICHAEL P GILLEBERTO | TOWN ADMINISTRATOR | | 235 NORTH ST | | NORTH READING, MA 01864 | |
| 014280P001-1413A-123 | MICHAEL PAYNE | | | 129 QUEENSBURY CICLE | | GOOSE CREEK, SC 29445 | |
| 014282P001-1413A-123 | MICHAEL R BROWNELL | | | 366 COLEBROOK RD | | GANESVOORT, NY 12831 | |
| 014281P001-1413A-123 | MICHAEL R BROWNELL AND BRIAN | LEE LAW FIRM PLLC  AS ATTY | | 18 DIVISION ST STE 102 | | SARATOGA SPRINGS, NY 12866 | |
| 014283P001-1413A-123 | MICHAEL RITZEL | | | 8211 TOWN CTR DR | | NOTTINGHAM, MD 21236 | |
| 014284P001-1413A-123 | MICHAEL S WORCH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014285P001-1413A-123 | MICHAEL SABER | | | 7 ALLEN PL | | SLOATSBURG, NY 10974 | |
| 014286P001-1413A-123 | MICHAEL SCHMID | | | 228 PULASKI ST | | DUNELLEN, NJ 08812 | |

Page 448 of 762

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014287P001-1413A-123 | MICHAEL STOLBERG | | | 8445 FLEET CT | | MIDDLE VILLAGE, NY 11379 | |
| 014288P001-1413A-123 | MICHAEL TURNER | | | 184 GREEN MEADOW WAY | APT 184J | LARGO, MD 20774 | |
| 014289P001-1413A-123 | MICHAEL WAYNE INVESTMENT CO | VIRGINIA BEACH GEN DIST CT | | 2425 NIMMO PKWY | | VIRGINIA BEACH, VA 23456 | |
| 023416P001-1413A-123 | MICHAEL'S PARTY RENT | MICHAEL | | 1221 S MAIN ST | | PALMER, MA 01069-1821 | |
| 006666P001-1413A-123 | MICHAEL*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006581P001-1413A-123 | MICHAEL*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007244P001-1413A-123 | MICHAEL*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014290P001-1413A-123 | MICHAELA HUGHES AND VITAL | AND VITAL LC AS ATTYS | | 536 5TH AVE | | HUNTINGTON, WV 25701 | |
| 014293P001-1413A-123 | MICHAELA HUGHES AS GUARDIAN OF | TABITHA HUGHES A PROTECTED | PERSON VITAL AND VITAL AS ATTY | 536 5TH AVE | | HUNTINGTON, WV 25701 | |
| 018227P002-1413A-123 | MICHAELA HUGHES AS PARENT ETC OF IH AH | VITAL & VITAL LC | MATTHEW R. OLIVER, ESQ. | 536 5TH AVE | | HUNTINGTON, WV 25701 | |
| 040790P001-1413A-123 | MICHAELS STORES | PROCUREMENT CO | | P O BOX 619494 | | DALLAS, TX 75261-9494 | |
| 002147P001-1413A-123 | MICHALES*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002331P001-1413A-123 | MICHALISZYN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006765P001-1413A-123 | MICHALKIEWICZ*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005142P001-1413A-123 | MICHAUD*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000904P001-1413A-123 | MICHAUD*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001636P001-1413A-123 | MICHAUSKAS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014291P001-1413A-123 | MICHEL CHAUVIN | | | 610 NEWARK ST  4F | | HOBOKEN, NJ 07030 | |
| 001672P001-1413A-123 | MICHEL*GEORGES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033636P001-1413A-123 | MICHELE'S GOJI BERRY | | | 52 OLD DOCK RD UN | | YAPHANK, NY 11980-9701 | |
| 042204P001-1413A-123 | MICHELIN NORTH AMER | US BANK FREIGHT PAY | XS BANK POWERTRACK | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 014292P001-1413A-123 | MICHELIN NORTH AMERICA INC | | | PO BOX 100860 | | ATLANTA, GA 30384-0860 | |
| 040746P001-1413A-123 | MICHELIN TIRE | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 014294P001-1413A-123 | MICHELLE AMEDEN | | | P O BOX 38 | | MANCHESTER CENTER, VT 05255 | |
| 014295P001-1413A-123 | MICHELLE L FORREST | | | 7115 WOODLAND AVE | | PENNSAUKEN, NJ 08110 | |
| 014296P001-1413A-123 | MICHELLES DVD INC | SALES AND DISTRIBUTION | | 140 58TH ST UNIT 6A | | BROOKLYN, NY 11220-2523 | |
| 040597P001-1413A-123 | MICHELMAN COATINGS | A C S TRAFFIC SVC | ARY SANDRA | P O BOX 538702 | | CINCINNATI, OH 45253-8702 | |
| 040594P001-1413A-123 | MICHELMAN INC | A C S TRAFFIC SVC | ACS | P O BOX 538702 | | CINCINNATI, OH 45253-8702 | |
| 014297P001-1413A-123 | MICHIGAN DISBURSEMENT UNIT | | | MISDU  P O BOX 30350 | | LANSING, MI 48909-7850 | |
| 004466P001-1413A-123 | MICKENS*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006413P001-1413A-123 | MICKEY*LINWOOD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005546P001-1413A-123 | MICKLE*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025856P001-1413A-123 | MICRA | | | 167-14 146TH RD | | JAMAICA, NY 11434-5251 | |
| 027825P001-1413A-123 | MICRO CARE CORP | STEPHEN TREMOSE | | 221 SOUTH ST | | NEW BRITAIN, CT 06051-3650 | |
| 027362P001-1413A-123 | MICRO COAX | AMY GROFF | | 206 JONES BLVD | | POTTSTOWN, PA 19464-3465 | |
| 021405P001-1413A-123 | MICRO FIBRES | | | 1 GREENVILLE | | PAWTUCKET, RI 02860 | |
| 039821P001-1413A-123 | MICRO METL | SIMPLIFIED LOGISTICS | | P O BOX 4008 | | BAY VILLAGE, OH 44140 | |
| 034996P001-1413A-123 | MICRO MOLDING | | | 65 HOWARD ST | | PHILLIPSBURG, NJ 08865-3101 | |
| 034207P001-1413A-123 | MICRO POWDERS INC | CHIARA A/P | | 580 WHITE PLAINS | | TARRYTOWN, NY 10591-5198 | |
| 024314P001-1413A-123 | MICRO STAMPING CORP | RICHARD GORDON | | 140 BELMONT AVE | | SOMERSET, NJ 08873-5113 | |
| 033146P001-1413A-123 | MICRO WIRE PROD INC | ADAM OR LINDA WAFER | | 5 MEAR RD | UNIT 3 | HOLBROOK, MA 02343-1329 | |
| 025029P001-1413A-123 | MICROFILM ACCESS | NANCY A/P | | 150 KNICKERBOCKER AV | STE E | BOHEMIA, NY 11716-3125 | |
| 026794P001-1413A-123 | MICROFRIDGE | YANCHOW WEI X1416 | | 2 ANNETTE RD | STE 3 | FOXBORO, MA 02035-1367 | |
| 028555P001-1413A-123 | MICRON PRODS | | | 25 SAWYER PASSWAY | | FITCHBURG, MA 01420-5769 | |
| 023374P001-1413A-123 | MICRONEL SAFETY | NANCY KLINE | | 12115 INSURANCE WAY | | HAGERSTOWN, MD 21740-5176 | |
| 027098P001-1413A-123 | MICRONICS | VICKI PARSHLEY | | 200 WEST RD | | PORTSMOUTH, NH 03801-8657 | |
| 032414P001-1413A-123 | MICROTRAC INC | JIM SELLERS | | 44 HOKES MILL RD | | YORK, PA 17404-5503 | |
| 029471P001-1413A-123 | MID AMERICA BLDG | BORAL BLDG PRODS | JOANNE | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 043701P001-1413A-123 | MID AMERICA OVERSEAS | | | 201 S PROSPECT AVE | | ITASCA, IL 60143-2337 | |
| 035338P001-1413A-123 | MID AMERICA OVERSEAS | C N T LOGISTICS | | 6923 MAYNARDVILLE PIKE #364 | | KNOXVILLE, TN 37918-5346 | |
| 027225P001-1413A-123 | MID AMERICA OVERSEAS | PETER BALLARDINI | | 201 S PROSPECT AVE | | ITASCA, IL 60143-2337 | |
| 024544P001-1413A-123 | MID AMERICA WATER | TREATMENT INC | RANDY DITTMAN | 1437 BREWSTER CREEK BLVD | | BARTLETT, IL 60103-1695 | |
| 026611P001-1413A-123 | MID ATLANTIC | | | 1910 DENTS RUN RD | | MORGANTOWN, WV 26501-2303 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026344P001-1413A-123 | MID ATLANTIC FREIGHT | | | 181 KENSINGTON DR | | FORT LEE, NJ 07024-1801 | |
| 028597P001-1413A-123 | MID ATLANTIC FREIGHT | MICHELLE TAYLOR | | 2500 83RD ST BLDG 12 | | NORTH BERGEN, NJ 07047-1489 | |
| 014298P001-1413A-123 | MID ATLANTIC LOGISTICS | | | 8501 RIVER RD | | PENNSAUKEN, NJ 08110-3325 | |
| 014299P001-1413A-123 | MID ATLANTIC TRUCK CENTRE | LISA | | 525 LINDEN AVE WEST | | LINDEN, NJ 07036 | |
| 036434P001-1413A-123 | MID ATLANTIC WASTE SYS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 038419P001-1413A-123 | MID COUNTRY MALT | SUPPLY | DIANE ROBERTS | P O BOX 1529 | | VANCOUVER, WA 98668-1529 | |
| 014300P001-1413A-123 | MID-AMERICA BLDG | MEGHAN BARRY | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 029476P001-1413A-123 | MID-AMERICA BLDG PRODS | BORAL BLDG PRODS | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 022584P001-1413A-123 | MID-AMERICA OVERSEAS | | | 11 COMMERCE DR | 3RD FLOOR | CRANFORD, NJ 07016-3501 | |
| 025731P001-1413A-123 | MID-AMERICA OVERSEAS | | | 162 SEVEN FARMS DR | STE 230 | DANIEL ISLAND, SC 29492-8230 | |
| 034665P001-1413A-123 | MID-AMERICA OVERSEAS | | | 610 AIRPORT S PKWY | STE 400 | ATLANTA, GA 30349-8612 | |
| 014301P001-1413A-123 | MID-ATLANTIC WASTE | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 014302P001-1413A-123 | MID-CENTURY INS CO AS SUB OF | TERESA MCLEOD | | PO BOX 268994 | | OKLAHOMA CITY, OK 73126-8994 | |
| 023396P001-1413A-123 | MID-STATES PACKAGING | CATHY NICELY | | 12163 ST RT 274 | | LEWISTOWN, OH 43333-9707 | |
| 014322P001-1413A-123 | MID-STATES PACKAGING | SYDNEY KAECK | | 12163 STATE RTE 274 | | LEWISTOWN, OH 43333 | |
| 041260P001-1413A-123 | MID-YORK PRESS INC | MIKE A/P | | P O BOX 733 | | SHERBURNE, NY 13460-0733 | |
| 006216P001-1413A-123 | MIDDENDORF'LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023260P001-1413A-123 | MIDDLE AGES | | | 120 WILKENSON ST | | SYRACUSE, NY 13204 | |
| 023259P001-1413A-123 | MIDDLE AGES BREWING | | | 120 WILKENSON ST | | SYRACUSE, NY 13204-2472 | |
| 041550P001-1413A-123 | MIDDLE ATLANTIC PROD | P B CONSULTANTS | PAUL | P O BOX 8567 | | ALBANY, NY 12208-0567 | |
| 014303P001-1413A-123 | MIDDLE SIS INC | MARION OHARA | | 177-25 ROCKAWAY BLVD | | JAMAICA, NY 11434-6207 | |
| 026196P001-1413A-123 | MIDDLE SIS INC | NICOLE - AP | | 177-25 ROCKAWAY BLVD | STE 206 | JAMAICA, NY 11434-6213 | |
| 001083P001-1413A-123 | MIDDLEBROOK'WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014304P001-1413A-123 | MIDDLESEX EMERGENCY PHYSICIANS | | | PO BOX 740021 | | CINCINNATI, OH 45274-0021 | |
| 014305P001-1413A-123 | MIDDLESEX GASES AND TECHNOLOGIES | | | 292 SECOND ST | PO BOX 490249 | EVERETT, MA 02149 | |
| 023872P001-1413A-123 | MIDDLESEX LIVESTOCK | | | 131 BRUSH HILL RD | | MIDDLETOWN, CT 06457-6104 | |
| 028573P001-1413A-123 | MIDDLESWARTH AND SONS INC | | | 250 FURNACE RD | | MIDDLEBURG, PA 17842-9159 | |
| 025468P001-1413A-123 | MIDDLETON BUILDING | | | 157 MAIN ST | | MEREDITH, NH 03253 | |
| 037229P001-1413A-123 | MIDDLETOWN TRACTOR S | | | 910 HENDERSON AVE | 27915514 | WASHINGTON, PA 15301-6027 | |
| 027349P001-1413A-123 | MIDDLETOWN TRACTOR SALES | | | 2050 BOYERS DR | | FAIRMONT, WV 26554-8475 | |
| 035070P001-1413A-123 | MIDDLETOWN TRACTOR SALES | | | 655 PITTSBURGH RD | | UNIONTOWN, PA 15401-2215 | |
| 037228P001-1413A-123 | MIDDLETOWN TRACTOR SALES | | | 910 HENDERSON AVE | | WASHINGTON, PA 15301-6027 | |
| 014308P001-1413A-123 | MIDDLETOWN TRACTOR SALES | JOHN DEERE DEALER | | 2050 BOYERS RD | | FAIRMONT, WV 26554-8475 | |
| 014307P001-1413A-123 | MIDDLETOWN TRACTOR SALES | JOHN DEERE DEALER | | 655 PITTSBURGH RD | | UNIONTOWN, PA 15401 | |
| 014306P001-1413A-123 | MIDDLETOWN TRACTOR SALES | JOHN DEERE DEALER | | 910 HENDERSEN AVE | | WASHINGTON, PA 15301-6027 | |
| 014309P001-1413A-123 | MIDDLETOWN VIOLATIONS BUREAU | | | 1 KINGS HIGHWAY | | MIDDLETOWN, NJ 07748 | |
| 031650P001-1413A-123 | MIDEA AMERICA CORP | GEORGE | | 4 CAMPUS DR | 1ST FL | PARSIPPANY, NJ 07054-4405 | |
| 014310P001-1413A-123 | MIDLAKES TRAILER SALES LLC | MARK SERSENIG | | 1595 YALE FARM RD | | ROMULUS, NY 14541 | |
| 022030P001-1413A-123 | MIDLAND MACHINERY CO | RICHARD YOUNG | | 101 CRANBROOK RD | | TONAWANDA, NY 14150-4110 | |
| 031261P001-1413A-123 | MIDLAND POWER | LAUB INTL | | 376 MAGNETIC DR | | TORONTO, ON M3M0A9 | CANADA |
| 014311P001-1413A-123 | MIDMARK CORP | SANDY KUNKLER | | 60 VISTA DR | | VERSAILLES, OH 45380-0286 | |
| 028087P001-1413A-123 | MIDNIGHT MADNESS DIS | | | 2300 TRUMBAUERSVILLE | ROAD | QUAKERTOWN, PA 18951-2281 | |
| 026485P001-1413A-123 | MIDPOINT INTL INC | DAVE OUGOURD | | 189 EARL STEWARD DR | UNIT 1 | AURORA, ON L4G6V5 | CANADA |
| 014312P001-1413A-123 | MIDRANGE PERFORMANCE GROUP | | | 100 ARAPAHOE AVE STE 14 | | BOULDER, CO 80302 | |
| 014316P001-1413A-123 | MIDRANGE SOLUTIONS INC | MIDRANGE | | 200 SHEFFIELD ST | STE 103 | MOUNTAINSIDE, NJ 07092 | |
| 036179P001-1413A-123 | MIDSOUTH | RED BECK | | 7940 WOODRUFF CT | | SPRINGFIELD, VA 22151 | |
| 014317P001-1413A-123 | MIDSTATE AUTO | | | 587 NORTH COLONY ST | | MERIDEN, CT 06451 | |
| 024224P001-1413A-123 | MIDSTATE BATTERY | SCOTT KLOSE | | 138C W DUDLEY TOWN RD | | BLOOMFIELD, CT 06002-1349 | |
| 014318P001-1413A-123 | MIDSTATE MEDICAL CENTER | | | PO BOX 310912 | | NEWINGTON, CT 06131-0912 | |
| 014319P001-1413A-123 | MIDSTATE PRINTING CO | | | 4707 DEY RD | | LIVERPOOL, NY 13088 | |
| 032855P001-1413A-123 | MIDSTATE PRINTING CO | JOHN WHITCOMB | | 4707 DEY RD | | LIVERPOOL, NY 13088-3510 | |
| 014320P001-1413A-123 | MIDSTATE RADIOLOGY ASSOC LLC | | | 101 N PLAINS IND RD BLDG 1A | | WALLINGFORD, CT 06492 | |
| 035080P001-1413A-123 | MIDSTATE SPRING INC | EMPIRE FREIGHT LOGISTICS | SONYA | 6567 KINNE RD | | SYRACUSE, NY 13214-1923 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014321P001-1413A-123 | MIDSTATE TRACTOR AND EQUIPMEN | JOHN DEERE DEALER | | 562 SOUTH MAIN ST | | MIDDLETOWN, CT 06457-4215 | |
| 034077P001-1413A-123 | MIDSTATE TRACTOR AND EQUIPMENT | JOHN DEERE DEALER | | 562 S MAIN ST | | MIDDLETOWN, CT 06457-4215 | |
| 041559P001-1413A-123 | MIDSUN GROUP INC | CHRIS PARKER | | P O BOX 864 | | SOUTHINGTON, CT 06489-0864 | |
| 014323P001-1413A-123 | MIDTEL | DON SNOOP | | 103 CLIFF ST | PO BOX 191 | MIDDLEBURGH, NY 12122-0191 | |
| 026689P001-1413A-123 | MIDWAY FREIGHT SYSTE | JAY | | 19401 S VERMONT AVE | B100A | TORRANCE, CA 90502-4410 | |
| 033447P001-1413A-123 | MIDWAY IND SUPPLY | BARB | | 51 WURZ AVE | | UTICA, NY 13502-2533 | |
| 036603P001-1413A-123 | MIDWEST AIR TECH | | | 821 BLUFF RD | | ROMEOVILLE, IL 60441 | |
| 014324P001-1413A-123 | MIDWEST AIR TECH | JIM APPELHANS | | 6700 WILDLIFE WAY | | LONG GROVE, IL 60047-2430 | |
| 035845P001-1413A-123 | MIDWEST AIR TECH | MODE TRANSPORTATION | | 741 WAGON STE #3 | | NEW LENOX, IL 60451-1357 | |
| 035177P001-1413A-123 | MIDWEST AIR TECHNOLOGIES INC | | | 6700 RFD | | LAKE ZURICH, IL 60047-9596 | |
| 023272P001-1413A-123 | MIDWEST BALE TIES | | | 1200 EAST WABASH AVE | | CRAWFORDSVILLE, IN 47933-2636 | |
| 040331P001-1413A-123 | MIDWEST CANVAS CORP | JIM ROTOLO | | P O BOX 446 | | FULTONVILLE, NY 12072-0446 | |
| 033208P001-1413A-123 | MIDWEST COLOR | | | 50 FRANCIS ST | | LEOMINSTER, MA 01453-4911 | |
| 040303P001-1413A-123 | MIDWEST CONSOLIDATORS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036094P001-1413A-123 | MIDWEST EQUIPMENT | GEORGE SHAFFER | | 777 MANOR PK DR | | COLUMBUS, OH 43228-9522 | |
| 014325P001-1413A-123 | MIDWEST GARAGE DOOR SYSTEMS | | | 437 E STOP 18 RD | | GREENWOOD, IN 46143 | |
| 024864P001-1413A-123 | MIDWEST GEAR | | | 1485 LANDMEIER RD | | ELK GROVE VILLAGE, IL 60007-2467 | |
| 036824P001-1413A-123 | MIDWEST GLOBAL LOGISTICS | CINDY | | 86 N MILL RD | | ADDISON, IL 60101-3211 | |
| 041821P001-1413A-123 | MIDWEST HOSE AND SPECIALTY | DAN DUTCHEL | | P O BOX 96588 | | OKLAHOMA CITY, OK 73143-6588 | |
| 043898P001-1413A-123 | MIDWEST MOTOR EXPRES | | | PO BOX 1058 | | BISMARK, ND 58502-1058 | |
| 038142P001-1413A-123 | MIDWEST MOTOR EXPRES | JENNIFER SCHUH | | P O BOX 1058 | | BISMARCK, ND 58502-1058 | |
| 014328P001-1413A-123 | MIDWEST MOTOR EXPRESS | ELLEN ANDERSON | | PO BOX 1058 | | BISMARCK, ND 58502-1058 | |
| 014327P001-1413A-123 | MIDWEST MOTOR EXPRESS | KASAUNDRA JONES | | 314 N 27TH ST | | FARGO, ND 58102 | |
| 014331P001-1413A-123 | MIDWEST PROMOTIONS GROUP | DAVIDF PROFFITT | | 16W211 S FRONTAGE RD | | BURR RIDGE, IL 60527 | |
| 014332P001-1413A-123 | MIDWEST SHUTTLE SVC INC | TAB BANK ON THE ACCOUNT OF STS | | PO BOX 150445 | | OGDEN, UT 84415-0445 | |
| 032573P001-1413A-123 | MIDWEST SIGN | | | 45 E MARYLAND AVE | | SAINT PAUL, MN 55117-4610 | |
| 032572P001-1413A-123 | MIDWEST SIGN AND SUPPL | | | 45 E MARYLAND | | SAINT PAUL, MN 55117-4610 | |
| 040277P001-1413A-123 | MIDWEST TRANSATLANTI | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 014333P001-1413A-123 | MIDWEST TRUCK AND TRAILER REPAIR | MARTY KEHR | | 5119 ENTERPRISE BLVD | | TOLEDO, OH 43612 | |
| 028824P001-1413A-123 | MIDWEST WAREHOUSE | | | 2600 INTERNATIONALE | | WOODRIDGE, IL 60517-4804 | |
| 000893P001-1413A-123 | MIELE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007639P001-1413A-123 | MIELE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007883P001-1413A-123 | MIELE*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003384P001-1413A-123 | MIESS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014334P001-1413A-123 | MIG EXPRESS | | | 45 PEARL ST | | PORTSMOUTH, NH 03801 | |
| 032593P001-1413A-123 | MIG EXPRESS | IGOR MIHAILOV | | 45 PEARL ST | | PORTSMOUTH, NH 03801-3839 | |
| 031799P001-1413A-123 | MIGHTY SQUIRRELS | NEMF | | 400 DIVISION ST | | PAWTUCKET, RI 02860-4504 | |
| 028801P001-1413A-123 | MIGU | MARK WITZIGMAN | | 260 IVYLAND RD | | WARMINSTER, PA 18974-2204 | |
| 014335P001-1413A-123 | MIGUEL AZUCENA | | | 10 PROSPECT ST | | ROCKPORT, MA 01966 | |
| 043324P001-1413A-123 | MIGUEL PADILLA | | | CABO ST H-33 | | GUAYNABO, PR 922 | |
| 042307P001-1413A-123 | MIHFELD @ ASSOC | | | PO BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 042308P001-1413A-123 | MIHLFELD @ ASSOC | | | PO BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 014339P001-1413A-123 | MIIKA EBBRELL DESIGN | MIIKA EBBRELL | | 16 BELVEDERE RD | | BOXFORD, MA 01921 | |
| 025494P001-1413A-123 | MIKE | | | 1581 CONVINA DR | | COLUMBUS, OH 43228 | |
| 014336P001-1413A-123 | MIKE ANCELL | | | 3201 GAPLAND RD | | ROHRERSVILLE, MD 21779 | |
| 033855P001-1413A-123 | MIKE AND SONS | ELAINE AP | | 545 CARIBOU RD | | FORT KENT, ME 04743-1526 | |
| 035097P001-1413A-123 | MIKE BOISSELLE | | | 66 OLD COUNTRY RD | | PLAISTOW, NH 03865-2109 | |
| 014337P001-1413A-123 | MIKE EGAN | MR EGAN | | 110 JOHN HALEY RD | | BRIMFIELD, MA 01010 | |
| 014338P001-1413A-123 | MIKE ELLIS | MIKE | | 1599 FORGE POND RD | | BRICK, NJ 08724 | |
| 033236P001-1413A-123 | MIKE FISHER | | | 50 LOUISE ST | | ROCHESTER, NY 14601 | |
| 032133P001-1413A-123 | MIKE GANNON | | | 4136 CHURCH ST | | MOUNT BETHEL, PA 18343-5452 | |
| 014340P001-1413A-123 | MIKE MURPHY RENTALS | DAUPHIN COUNTY PROTHONOTARY | | 101 MARKET ST RM 101 | | HARRISBURG, PA 17101 | |
| 029895P001-1413A-123 | MIKE THOMPSON | | | 301 FAILE ST | | BRONX, NY 10474 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 031131P001-1413A-123 | MIKE VIRGIN | | | 366 BEAN HILL RD | | NORTHFIELD, NH 03276-4328 | |
| 014313P001-1413A-123 | MIKE'S AUTO AND TOWING INC | CHRIS JOYCE | | 160 WINDSOR AVE | | WINDSOR, CT 06095 | |
| 014341P001-1413A-123 | MIKES TOWING AND RECOVERY INC | | | 58 CHAMBERS BROOK RD | | BRANCHBURG, NJ 08876 | |
| 002789P001-1413A-123 | MIKKOLA*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027448P001-1413A-123 | MIL-AERO SOLUTIONS | VINNY CIOLINO | | 21 KEYLAND CT | | BOHEMIA, NY 11716-2617 | |
| 038914P001-1413A-123 | MILACRON | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 014314P001-1413A-123 | MILAGROST BULLOCK | | | 894 HARNED ST  APT 3E | | PERTH AMBOY, NJ 08861 | |
| 035508P001-1413A-123 | MILANI PACKING | | | 700 WASHINGTON AVE | 28054433 | CARLSTADT, NJ 07072-3007 | |
| 033021P001-1413A-123 | MILARA INC | | | 49 MAPLE ST | | MILFORD, MA 01757-3650 | |
| 043632P001-1413A-123 | MILARY MEDINA OTERO | | | VILLA CAROLINA | | CAROLINA, PR 985 | |
| 038198P001-1413A-123 | MILBANK MFG CO | TRANSPORTATION INSIGHT | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 026898P001-1413A-123 | MILBAR LABS | LINDA MARTIN | | 20 COMMERCE ST | | EAST HAVEN, CT 06512-4145 | |
| 014315P001-1413A-123 | MILBY CO | CLIVE THOMPSON | | 6201 S HANOVER RD | | ELKRIDGE, MD 21075-5651 | |
| 000409P001-1413A-123 | MILBY*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033942P001-1413A-123 | MILCO IND | | | 550 E 5TH ST | | BLOOMSBURG, PA 17815-2300 | |
| 033943P001-1413A-123 | MILCO IND | 10154120/ RANDY WEIRMAN | | 550 E 5TH ST | | BLOOMSBURG, PA 17815-2300 | |
| 036967P001-1413A-123 | MILEA TRUCK SALES | RANDY BURKE | | 885 EAST 149TH ST | | BRONX, NY 10455-5010 | |
| 035096P001-1413A-123 | MILES PETROLEUM CO | | | 66 MARINE ST | | FARMINGDALE, NY 11735-5603 | |
| 002106P001-1413A-123 | MILES*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007003P001-1413A-123 | MILES*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003040P001-1413A-123 | MILES*MALCOLM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008078P001-1413A-123 | MILES*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025783P001-1413A-123 | MILESTONE EQUIPMENT | | | 1646 WEST CHESTER PI | | WEST CHESTER, PA 19382-7995 | |
| 030126P001-1413A-123 | MILESTONE WHOLESALE MATERIALS | JUSTIN FREID | | 311 E 72ND ST | STE 7E | NEW YORK, NY 10021-5254 | |
| 006916P001-1413A-123 | MILEWSKI*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031850P001-1413A-123 | MILGRAM FREIGHT SVC | | | 400-645 WELLINGTON ST | | MONTREAL, QC H3C0L1 | CANADA |
| 024552P001-1413A-123 | MILHOUS CO | | | 144 S MAIN ST | | AMHERST, VA 24521 | |
| 027246P001-1413A-123 | MILI DESIGNS NYC INC | | | 202 8TH ST | 9D | BROOKLYN, NY 11215-3851 | |
| 014342P001-1413A-123 | MILICENT A MITCHELL | | | 466 PUDDING ST RR2 | | CARMEL, NY 10512-3941 | |
| 001622P001-1413A-123 | MILICI*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004492P001-1413A-123 | MILISIC*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029128P001-1413A-123 | MILK GROUP | | | 28 PARK WAY | | UPPER SADDLE RIVER, NJ 07458-2311 | |
| 029295P001-1413A-123 | MILL HOUSE BREWING CO | | | 289 MILL ST | | POUGHKEEPSIE, NY 12601-3111 | |
| 014343P001-1413A-123 | MILL SUPPLY | BILL SHEGA | | 19801 MILES RD | | CLEVELAND, OH 44128-4117 | |
| 034763P001-1413A-123 | MILL SUPPLY CO | MORAVIA INDL PARK | DAWN | 6210 FRANKFORD AVE | | BALTIMORE, MD 21206-4902 | |
| 025824P001-1413A-123 | MILL WIPING RAGS INC | FRANK SCIFO | | 1656 E 233RD ST | | BRONX, NY 10466-3306 | |
| 041794P001-1413A-123 | MILL-MAX MFG CORP | LOGISTICS MANAGEMNT | VRENI SCHEU    LMI | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 007914P001-1413A-123 | MILLAN*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036931P001-1413A-123 | MILLBROOK DIST DBA UNFI SPEC | | | 88 HUNTOON HWY | OUTBOUND ONLY | LEICESTER, MA 01524-0035 | |
| 042774P001-1413A-123 | MILLBROOK LUMBER | | | 2 SHAKER RD STE D200 | | SHIRLEY, MA 01464 | |
| 014344P001-1413A-123 | MILLCREEK MOTOR FREIGHT LP | | | 101 EARL THOMPSON RD | | AYR, ON N0B 1E0 | CANADA |
| 014345P001-1413A-123 | MILLENNIUM GARAGE CORP | | | P O BOX 3784 | | NEW YORK, NY 10008-3784 | |
| 014346P001-1413A-123 | MILLENNIUM MEDICAL IMAGINGPC | | | PO BOX 130 | | LATHAM, NY 12110 | |
| 014347P001-1413A-123 | MILLER BRICK CO INC | STEPHEN LYNCH | | 734 RIDGEWAY AVE | | ROCHESTER, NY 14615 | |
| 014348P001-1413A-123 | MILLER BROS GARDEN CENTER | JOHN DEERE DEALER | | 2111 STATE ST | | ERIE, PA 16503 | |
| 014349P001-1413A-123 | MILLER BUILDERS SUPPLY CO INC | | | 900 MT HOME RD | | SINKING SPRING, PA 19608 | |
| 014350P001-1413A-123 | MILLER CHEMICAL | GINA SWOPE | | PO BOX 333 | | HANOVER, PA 17331-0333 | |
| 039635P001-1413A-123 | MILLER CHEMICAL | KATHY AP | | P O BOX 333 | | HANOVER, PA 17331-0333 | |
| 031736P001-1413A-123 | MILLER CO | TRAFFIC SVC | | 40 E EMAUF ST | | MIDDLETOWN, PA 17057-1705 | |
| 014351P001-1413A-123 | MILLER CONSTRUCTION SVC | | | 201 NORTH MAIN ST | | MIDDLETON, MA 01949 | |
| 031892P001-1413A-123 | MILLER GREENHOUSE | | | 403 BEACH RD | 95977889 | WALLINGFORD, PA 19086 | |
| 030118P001-1413A-123 | MILLER IRRIGATION | | | 3100 ASPEN AVE | | RICHMOND, VA 23228-4903 | |
| 040489P001-1413A-123 | MILLER MECHANICAL | GRIFFITH THOMAS | | P O BOX 504-51 | | GLENS FALLS, NY 12801 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033868P001-1413A-123 | MILLER SUPPLY OF PA | | | 5484 RT 286 HWY E | | INDIANA, PA 15701-6660 | |
| 014352P001-1413A-123 | MILLER'S TOWING | MAIN | | P O BOX 26217 | | AKRON, OH 44319 | |
| 003291P001-1413A-123 | MILLER*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003391P001-1413A-123 | MILLER*ASHTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007908P001-1413A-123 | MILLER*BRET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001407P001-1413A-123 | MILLER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001505P001-1413A-123 | MILLER*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005884P001-1413A-123 | MILLER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006152P001-1413A-123 | MILLER*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006519P001-1413A-123 | MILLER*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001945P001-1413A-123 | MILLER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003105P001-1413A-123 | MILLER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000806P001-1413A-123 | MILLER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003590P001-1413A-123 | MILLER*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001567P001-1413A-123 | MILLER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008645P001-1413A-123 | MILLER*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006399P002-1413A-123 | MILLER*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006183P001-1413A-123 | MILLER*KIRSTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005643P001-1413A-123 | MILLER*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000742P001-1413A-123 | MILLER*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005182P001-1413A-123 | MILLER*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004448P001-1413A-123 | MILLER*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005147P001-1413A-123 | MILLER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001867P001-1413A-123 | MILLER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003687P001-1413A-123 | MILLER*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002701P001-1413A-123 | MILLER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002744P001-1413A-123 | MILLER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001127P001-1413A-123 | MILLER*ROLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005049P001-1413A-123 | MILLER*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007458P001-1413A-123 | MILLER*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004846P001-1413A-123 | MILLER*SAVANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007469P001-1413A-123 | MILLER*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000801P001-1413A-123 | MILLER*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008611P001-1413A-123 | MILLER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005134P001-1413A-123 | MILLER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001054P001-1413A-123 | MILLER*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005698P001-1413A-123 | MILLER*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032245P001-1413A-123 | MILLERS RIVER | | | 424 MAIN ST | | ATHOL, MA 01331-1855 | |
| 014353P001-1413A-123 | MILLERS TRUCK SALES AND REPAIR | DAWN SYLVIA | | 145 HIGGINSON AVE | | LINCOLN, RI 02865 | |
| 000385P001-1413A-123 | MILLET*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005853P001-1413A-123 | MILLET*RAYMUNDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003494P001-1413A-123 | MILLIGAN*BRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041272P001-1413A-123 | MILLIKEN CO | INTERLOG SVC | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 031794P001-1413A-123 | MILLIKEN MILLWORK | | | 400 CIRCLE FWY | | CINCINNATI, OH 45246-1214 | |
| 031795P001-1413A-123 | MILLIKEN MILLWORK | | | 400 CIRCLE FWY D | | CINCINNATI, OH 45246-1214 | |
| 014354P001-1413A-123 | MILLIKEN MILLWORK | DAVE BRANDITZ | | 400 CIRCLE FWY | | CINCINNATI, OH 45246 | |
| 014356P001-1413A-123 | MILLIKEN MILLWORK | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 014355P001-1413A-123 | MILLIKEN MILLWORK | KOLE GOJCAJ | | 6361 STERLING DR NORTH | | STERLING HEIGHTS, MI 48312 | |
| 002965P001-1413A-123 | MILLINGTON*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025168P001-1413A-123 | MILLIPORE CORP | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025187P001-1413A-123 | MILLIPORE CORP | NATL TRAFFIC SVCS | MARIANNE NURNBERGER | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025144P001-1413A-123 | MILLIPORE CORP NATL | SAVID SCHERER | | 151 JOHN JAMES | AUDUBON PARKWAY | AMHERST, NY 14228 | |
| 036655P001-1413A-123 | MILLISSIME | | | 8-33 40TH AVENUE | | LONG ISLAND CITY, NY 11101-6103 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036656P001-1413A-123 | MILLISSIMI | | | 8-33 40TH AVE | | LONG ISLAND CITY, NY 11101-6103 | |
| 042262P001-1413A-123 | MILLS CO | | | PO BOX 309 | | MENOMONEE FALLS, WI 53052-0309 | |
| 014357P001-1413A-123 | MILLS CO | | | 3007 HARDING HWY E BLDG | | MARION, OH 43302 | |
| 014358P001-1413A-123 | MILLS ELECTRICAL SUPPLY INC | JULIE KOEPPEN | | 739 ERIE BLVD WEST | | ROME, NY 13440-3913 | |
| 042060P001-1413A-123 | MILLS FLEET FARM | SHERI HIGGINS | | PO BOX 16929 | | COLUMBUS, OH 43216-6929 | |
| 005583P001-1413A-123 | MILLS*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007288P001-1413A-123 | MILLS*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034198P001-1413A-123 | MILLSTONE MEDICAL | DAVE COMPOS | | 580 COMMERCE DR | | FALL RIVER, MA 02720-4759 | |
| 034350P001-1413A-123 | MILLWORK HOLDINGS | | | 6 AB TERMINAL WAY | | AVENEL, NJ 07001 | |
| 035361P001-1413A-123 | MILLWORK HOLDINGS CO | | | 6AB TERMINAL WAY | | AVENEL, NJ 07001 | |
| 001684P001-1413A-123 | MILNE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000514P001-1413A-123 | MILOT*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041469P001-1413A-123 | MILPOWER SOURCE | | | P O BOX 810 | | BELMONT, NH 03220-0810 | |
| 036971P001-1413A-123 | MILTON A BLEIER CO | | | 885 WAVERLY AVE | | HOLTSVILLE, NY 11742-1109 | |
| 000070P001-1413A-123 | MILTON AREA SCHOOL DISTRICT | | | PO BOX 4871 | | LANCASTER, PA 17604 | |
| 014359P001-1413A-123 | MILTON BLEIER | ADRRIENNE PLETMAN | | 885 WAVERLY AVE | | HOLTSVILLE, NY 11742-1109 | |
| 000071P001-1413A-123 | MILTON BOROUGH TAX COLLECTOR | GARY FULLMER | | 47 BROADWAY | | MILTON, PA 17847 | |
| 039346P001-1413A-123 | MILTON CAT | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039352P001-1413A-123 | MILTON CAT | BEECH HILL ENTERPRISES | MARK WENGEWICZ | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 038017P001-1413A-123 | MILTON CAT | CTL-ASCENT GLOBAL LOGISTICS | ALAN | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 014360P001-1413A-123 | MILTON PROPERTIES LP | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 018262P001-1413A-123 | MILTON PROPERTIES LP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 027215P001-1413A-123 | MILTON ROY CO | | | 201 IVYLAND RD | | IVYLAND, PA 18974-1777 | |
| 046099P001-1413A-123 | MILTON SALES INC | | | P O BOX 60063 | | MALDEN, WV 25306-0063 | |
| 029980P001-1413A-123 | MILTON'S DIST | GORDON | | 305 FORBES BLVD | | MANSFIELD, MA 02048-1805 | |
| 002269P001-1413A-123 | MILTON'CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029981P001-1413A-123 | MILTONS DIST CO | | | 305 FORBES BLVD | | MANSFIELD, MA 02048-1805 | |
| 004174P001-1413A-123 | MILVAE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033461P001-1413A-123 | MILWAUKEE ELECTRIC | CONTINENT TRAFF SER | | 5100 ADLAR AVE | | MEMPHIS, TN 38137 | |
| 005144P001-1413A-123 | MIMS*EVERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021781P001-1413A-123 | MINA FOODS | MONICA MOORE | | 100 RESEARCH DR | | MILFORD, CT 06460-2838 | |
| 034267P001-1413A-123 | MINARD FARMS | | | 59 HURDS RD | | CLINTONDALE, NY 12515-5200 | |
| 008502P001-1413A-123 | MINCER*SHAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039516P001-1413A-123 | MINE SAFETY | C T LOGISTICS TEAM 7 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039495P001-1413A-123 | MINE SAFETY APPLIAN | C T LOGISTICS TEAM 7 | COM TRAF | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 014361P001-1413A-123 | MINE SAFETY APPLIANCES | JUDY COLFER | | 3880 MEADOWBROOK RD | | MURRYSVILLE, PA 15668 | |
| 022458P001-1413A-123 | MINER SAW SHOP | | | 1078 AVENUE D EXTENS | | WILLISTON, VT 05495 | |
| 005766P001-1413A-123 | MINER*BLAKELY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014362P001-1413A-123 | MING FEI HUANG | | | 230 WEST  129 ST APT 7B | | NEW YORK, NY 10027 | |
| 004284P001-1413A-123 | MINGLE*CONOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006859P001-1413A-123 | MINGRONE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007954P001-1413A-123 | MINIER*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014363P001-1413A-123 | MINIMOVES | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 028186P001-1413A-123 | MINING CONTROLS | FLAT WORLD SUPPLY CHAIN | LAUREN A/P | 2342 TECHNOLOGY DR # | | O FALLON, MO 63366 | |
| 037745P001-1413A-123 | MINING ROCK EXCAVATION | | | JAF STATION P O BOX 3307 | | NEW YORK, NY 10116-3307 | |
| 037746P001-1413A-123 | MINING ROCK EXCAVATION AND | CONSTRUCTION | | JAF STATION PO BOX 3307 | | NEW YORK, NY 10116-3307 | |
| 027173P001-1413A-123 | MINISTRY OF SUPPLY | | | 2001 INTERNATIONAL D | STE 1124 | MC LEAN, VA 22102-4605 | |
| 003047P001-1413A-123 | MINIUM*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003441P001-1413A-123 | MINJARES*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003785P001-1413A-123 | MINKS*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002621P001-1413A-123 | MINNICH*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001699P001-1413A-123 | MINNICK*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004334P002-1413A-123 | MINNIX*LATISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014364P001-1413A-123 | MINOOKA GRAIN LUMBER AND SUPPLY | | | 404 WEST MONDAMIN ST | | MINOOKA, IL 60447 | |
| 033008P001-1413A-123 | MINOR RUBBER | | | 49 ACKERMAN ST | | BLOOMFIELD, NJ 07003-4299 | |
| 003709P001-1413A-123 | MINOR'DEANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035533P001-1413A-123 | MINOTT'S DIESEL SVC | | | 709 PLEASANT HILL RD | | BRUNSWICK, ME 04011-7233 | |
| 024142P001-1413A-123 | MINT GROUP | SALOMAO HANKIN | | 1355 LONDON BRIDGE RD | STE 200 | VIRGINIA BEACH, VA 23454 | |
| 037607P001-1413A-123 | MINT X | JENNIFER | | 99 BARTLEY | | FLANDERS, NJ 07836-9642 | |
| 007061P001-1413A-123 | MINTER*WAZIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014365P001-1413A-123 | MINTX | CLAIMS DEPT | | 20-48 119TH STREET | | COLLEGE POINT, NY 11356-2123 | |
| 027313P001-1413A-123 | MINTX | JENNIFER TEJADA | | 20-48 119TH ST | | COLLEGE POINT, NY 11356-2123 | |
| 024899P001-1413A-123 | MINUTEMAN INTL | | | 14N 845 US ROUTE 20 | | PINGREE GROVE, IL 60140 | |
| 024900P001-1413A-123 | MINUTEMAN INTL | | | 14N845 RT 20 | | PINGREE GROVE, IL 60140 | |
| 024901P001-1413A-123 | MINUTEMAN INTL | | | 14N945 US ROUTE 20 | | PINGREE GROVE, IL 60140 | |
| 034985P001-1413A-123 | MINUTEMAN INTL CO | GREG BOURGAULT | | 65 ARBOR WAY | | FITCHBURG, MA 01420-4636 | |
| 027683P001-1413A-123 | MINUTEMAN TRUCKS | | | 2181 PROVIDENCE HWY | 97865475 | WALPOLE, MA 02081-2528 | |
| 043428P001-1413A-123 | MINYETY ROLLING DOOR | ANGEL MINYETY | | P O BOX 29157 | | SAN JUAN, PR 00929-0157 | |
| 014366P001-1413A-123 | MIQ GLOBAL | MIG LOGISTICS | | PO BOX 11250 | | OVERLAND PARK, KS 66207 | |
| 014367P001-1413A-123 | MIQ LOGISTICS | | | PO BOX 7926 | | SHAWNEE MISSION, KS 66207 | |
| 014368P001-1413A-123 | MIR M KAMAL | | | 8822 PARSON BLVD | APT 25 | JAMAICA, NY 11432 | |
| 043907P002-1413A-123 | MIRABITO HOLDINGS INC | | | PO BOX 5306 | 49 COURT ST | BINGHAMTON, NY 13902 | |
| 018545P002-1413A-123 | MIRABITO HOLDINGS INC DBA | VALLEY WH0LESALE | ANN B CIANFLONE | 49 COURT ST | PO BOX 5306 | BINGHAMTON, NY 13902 | |
| 008251P001-1413A-123 | MIRACLE*LONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022144P001-1413A-123 | MIRACO INC | | | 102 MAPLE ST | | MANCHESTER, NH 03103-5616 | |
| 014370P001-1413A-123 | MIRAK CHEVROLET INC | BILL CROWLEY | | 1125 MASSACHUSETTS AVE | | ARLINGTON, MA 02476 | |
| 014371P001-1413A-123 | MIRANDA SIZEMORE AND ORABONA LAW | OFFICE PC AS ATTY MASONIC | TEMPLE BDGE | 129 DORRANCE ST | | PROVIDENCE, RI 02903 | |
| 029858P001-1413A-123 | MIRANDA TMS | | | 3000 OCEAN PK BLVD | STE 1000 | SANTA MONICA, CA 90405-3070 | |
| 029859P001-1413A-123 | MIRANDA TMS | CYNTHINA | | 3000 OCEAN PK BLVD | STE 1000 | SANTA MONICA, CA 90405-3070 | |
| 004091P001-1413A-123 | MIRANDA*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006758P001-1413A-123 | MIRANDA*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014372P001-1413A-123 | MIRIAM WELLERSTEIN | | | 694 MYRTLE AVE   APT 214 | | BROOKLYN, NY 11205 | |
| 014373P001-1413A-123 | MIRION TECHNOLOGIES | | | 315 DANIEL ZENKER DR | 204 1ST CTR | HORSEHEADS, NY 14845-1008 | |
| 030184P001-1413A-123 | MIRION TECHNOLOGIES IST | | | 315 DANIEL ZENKER DR | 204 IST CTR | HORSEHEADS, NY 14845-1016 | |
| 037106P001-1413A-123 | MIRROTEK INTL LLC | | | 90 DAYTON AVE | BUILDING 1-F | PASSAIC, NJ 07055-7035 | |
| 006981P001-1413A-123 | MIRSHAK*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043694P001-1413A-123 | MISCELLANEOUS CONCRETE PRODS | | | 1910 CHAPMAN AVE SW | | ROANOKE, VA 24017 | |
| 043647P001-1413A-123 | MISCO ENTERPRISES | | | 100 S WASHINGTON AVE | | DUNELLEN, NJ 08812-1692 | |
| 028569P001-1413A-123 | MISCO ENTERPRISES | | | 250 CARTER RD | STE 3 | EDISON, NJ 08817-2069 | |
| 030334P001-1413A-123 | MISCO PRODUCTS CORP | TRANSLOGISTICS INC | | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 031961P001-1413A-123 | MISHBOX | | | 406 KINTYRE LN | | STEPHENS CITY, VA 22655-4863 | |
| 032506P001-1413A-123 | MISHBOX | A/P: SYLVIA SONG | | 4429 CORRAL RD | | WARRENTON, VA 20187-5820 | |
| 014374P001-1413A-123 | MISHI BOX | | | 4429 CORRAL RD | | WARRENTON, VA 20187 | |
| 032017P001-1413A-123 | MISHIBOX LLC | | | 408 KINTYRE LN | | STEPHENS CITY, VA 22655-4863 | |
| 007115P001-1413A-123 | MISNIK*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029841P001-1413A-123 | MISS CHOCOLATE INC | | | 300 SPAGNOLI RD | | MELVILLE, NY 11747-3507 | |
| 032842P001-1413A-123 | MISSY MADEWELL | | | 470 ADRIATIC PKWY | STE 2121 | MC KINNEY, TX 75070-5910 | |
| 036653P001-1413A-123 | MISSY MADEWELL | | | 8321 RAYBURN LN | | MC KINNEY, TX 75070-3252 | |
| 042619P001-1413A-123 | MISTER SNACKS INC | MIKE OWNER | | PO BOX 988 | | AMHERST, NY 14226-0988 | |
| 014375P001-1413A-123 | MISTUCKY CREEK HOMEBREW | MICHELLE BRIGHAM | | 116 WOOD RD | | WESTTOWN, NY 10998-3409 | |
| 014376P001-1413A-123 | MIT LINCOLN LAB | | | 244 WOOD ST | | LEXINGTON, MA 02420 | |
| 014377P001-1413A-123 | MITCH BOOKBINDER | MITCH | | 179 LELAK AVE | | SPRINGFIELD, NJ 07081 | |
| 014378P001-1413A-123 | MITCH TAYLOR | | | 72 HIGHWAY AVE | P O BOX 294 | CONGERS, NY 10920 | |
| 008465P001-1413A-123 | MITCH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027944P001-1413A-123 | MITCHELL AIR DISPATC | | | 2250 E DEVON AVE | | ELK GROVE VILLAGE, IL 60007-6026 | |
| 027895P001-1413A-123 | MITCHELL MACHINE | BETH PAJAK | | 224 HANCOCK ST | | SPRINGFIELD, MA 01139-0128 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038292P001-1413A-123 | MITCHELL OF SIMSBURY | STEVE MILLER | | P O BOX 127 | | SIMSBURY, CT 06070-0127 | |
| 023330P001-1413A-123 | MITCHELL PRODUCTS | KEITH PHILLIPS | | 1205 W MAIN ST | ROUTE 49 | MILLVILLE, NJ 08332-4629 | |
| 034671P001-1413A-123 | MITCHELL S ENTERPRIS | | | 610 GREENLAWN AVE | | COLUMBUS, OH 43223-2615 | |
| 007690P001-1413A-123 | MITCHELL*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008335P001-1413A-123 | MITCHELL*BRENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005565P001-1413A-123 | MITCHELL*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005741P001-1413A-123 | MITCHELL*GUY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004984P001-1413A-123 | MITCHELL*JARVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002800P001-1413A-123 | MITCHELL*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006718P001-1413A-123 | MITCHELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007139P001-1413A-123 | MITCHELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005402P001-1413A-123 | MITCHELL*NESHANTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039813P001-1413A-123 | MITEX BUILDING PRODS | C/OPRIORITY 1 INC | | P O BOX 398 | | NORTH LITTLE ROCK, AR 72115-0398 | |
| 033415P001-1413A-123 | MITSUBISH INT | DANA MCKINNEY | | 5080 TUTTLE CRSG BLVD | STE 400 | DUBLIN, OH 43016 | |
| 033414P001-1413A-123 | MITSUBISH INTL FOOD | DANA MCKINNEY | | 5080 TUTTLE CRSG BLVD | STE 400 | DUBLIN, OH 43016 | |
| 033753P001-1413A-123 | MITSUBISHI ELECTRIC | DAN HELLMANN | | 530 KEYSTONE DR | | WARRENDALE, PA 15086-7537 | |
| 022859P001-1413A-123 | MITSUBISHI HEAVY | INDUSTRIES AMER | BROBERICK BAKER | 11204 MC CORMICK RD | | HUNT VALLEY, MD 21031-1114 | |
| 033413P001-1413A-123 | MITSUBISHI INTL FOOD | DANA MCKINNEY | | 5080 TUTTLE CRSG BLVD | STE 400 | DUBLIN, OH 43016 | |
| 033412P001-1413A-123 | MITSUBISHI INTL FOOD | DANA MCKINNEY | CASS | 5080 TUTTLE CRSG BLVD | STE 400 | DUBLIN, OH 43016 | |
| 026631P001-1413A-123 | MITSUBISHI LOGISTICS | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 031962P001-1413A-123 | MITSUBISHI MOTOR NOR | WILLIAMS AND ASSOCIATES | TINA - AUDITOR W AND A | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 030774P001-1413A-123 | MITSUI FOODS INC | GARY | | 35 MAPLE ST | | NORWOOD, NJ 07648-2003 | |
| 014380P001-1413A-123 | MITSUI FOODS INC | MATTHEW LANDES/GARY SWEENEY | | 35 MAPLE ST | | NORWOOD, NJ 07648-2003 | |
| 040167P001-1413A-123 | MITSUI OSK LINE (MOL) | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 014381P001-1413A-123 | MITSUI SUMITONO MARINE | MANAGEMENT (USA) INC | | PO BOX 5435 | | CINCINNATI, OH 45201 | |
| 027960P001-1413A-123 | MIVILA CORP | | | 226 GETTY AVE | | PATERSON, NJ 07503-2690 | |
| 022670P001-1413A-123 | MIYOSHI AMERICA | DEBBIE MARCEAU | | 110 LOUISA VIENS DR | | DAYVILLE, CT 06241-1132 | |
| 038995P001-1413A-123 | MIZKAN AMERICA | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 013864P001-1413A-123 | MJ JUDGE MONUMENT CO | | | 700 WILKES-BARRE TOWNSHIP BLVD | | WILKES-BARRE, PA 18702 | |
| 014382P001-1413A-123 | MJB TECHNOLOGY SOLUTIONS LLC | MICHAEL BARCHARD | | POBOX 527 | | RAYNHAM CENTER, MA 02768-0527 | |
| 013865P001-1413A-123 | MJFISH LLC | M FISH | | 302 WEST MAIN ST  STE  155 | | AVON, CT 06001 | |
| 014383P001-1413A-123 | MJS ENGINEERING | | | 261 GREENWICH AVE | | GOSHEN, NY 10924 | |
| 013866P001-1413A-123 | MM COLLINS REAL ESTATE CO | | | 1950 STREET RD | STE 301 | BENSALEM, PA 19020-3755 | |
| 021429P001-1413A-123 | MMD APPAREL | BLUE ARROW WHSE | | 1 JEBARA WAY | | MONROE TOWNSHIP, NJ 08831-3833 | |
| 014386P001-1413A-123 | MME GLOBAL LINES | KASAUNDRA OLSEN | | 1302 40TH ST N | | FARGO, ND 58102-2814 | |
| 024037P001-1413A-123 | MMS MIDWEST MEDICAL | | | 13400 LAKE FRONT DR | | EARTH CITY, MO 63045-1516 | |
| 014387P001-1413A-123 | MMTA | | | 12 POST OFFICE SQUARE | 6TH FLOOR | BOSTON, MA 02109 | |
| 014388P001-1413A-123 | MMTA - MARYLAND | MOTOR TRUCK ASSOCIATION | | 9256 BENDIX RD STE 203 | | COLUMBIA, MD 21045 | |
| 025738P001-1413A-123 | MNMNT BOUTIQUE | | | 1621 SPRUCE ST | | EASTON, PA 18042-3942 | |
| 014390P001-1413A-123 | MO TRUCKING INC | | | 21 PICONE BLVD | | FARMINGDALE, NY 11735 | |
| 025679P001-1413A-123 | MOA INSTRUMENTATION | | | 1606 MANNING BLVD | | LEVITTOWN, PA 19057 | |
| 000389P001-1413A-123 | MOAKLER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007424P001-1413A-123 | MOATS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036596P001-1413A-123 | MOBERN LIGHTING | | | 8200 STAYTON DR - | STE 500 | JESSUP, MD 20794 | |
| 038664P001-1413A-123 | MOBERN LIGHTING | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 014392P001-1413A-123 | MOBERN LIGHTING | AFS LOGISTICS | | PO BOX 1986 | | SHREVEPORT, LA 71138-1170 | |
| 014391P001-1413A-123 | MOBERN LIGHTING | CHRISTIAN KLIPP | | 8200 STAYTON DR STE 500 | | JESSUP, MD 20794 | |
| 036595P001-1413A-123 | MOBERN LIGHTING | JOHN EDWARDS | | 8200 STAYTON DR | STE 500 | JESSUP, MD 20794-9692 | |
| 040844P001-1413A-123 | MOBILE CANNING SYS | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85251 | |
| 007067P001-1413A-123 | MOBLEY*CORNELIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014393P001-1413A-123 | MOD PAC | FRANKLIN TRAFFIC SVC | | PO BOX 100 | | RANSOMVILLE, NY 14131 | |
| 022491P001-1413A-123 | MOD PAC | TRANSAVER FREIGHT SVC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 014394P001-1413A-123 | MOD PAC CORP | DAN GORE/JENNIFER INNUS | | 1801 ELMWOOD AVE | | BUFFALO, NY 14207-2463 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 037860P001-1413A-123 | MOD PAC CORP | FRANKLIN TRAFFIC SR | BRANK TRAFF- ELONI BRACE | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 033570P001-1413A-123 | MODAVIE DOORS | | | 5120 11TH AVE | | BROOKLYN, NY 11219-3420 | |
| 038787P001-1413A-123 | MODE TRANS SVC | | | P O BOX 196 | | RANDOLPH, MA 02368-0196 | |
| 021803P001-1413A-123 | MODE TRANSP SRVC | | | 100 STEWARD LN | | CHALFONT, PA 18914-1834 | |
| 023958P001-1413A-123 | MODE TRANSP SRVC | | | 133 HOLIDAY CT | STE 200 | FRANKLIN, TN 37067-1301 | |
| 026768P001-1413A-123 | MODE TRANSP SRVC | | | 19855 W OTER DR | STE 505-E | DEARBORN, MI 48124 | |
| 028360P001-1413A-123 | MODE TRANSP SRVC | | | 24012 W LOCKPORT | STE 2D | PLAINFIELD, IL 60544-2280 | |
| 034098P001-1413A-123 | MODE TRANSP SRVC | | | 5660 UNIVERSAL DR | | MEMPHIS, TN 38118-7923 | |
| 041325P001-1413A-123 | MODE TRANSP SRVC | | | P O BOX 754 | | ORINDA, CA 94563-0754 | |
| 025887P001-1413A-123 | MODE TRANSP SRVC | GAYLE | | 1689 ROUTE 22 | | BREWSTER, NY 10509-4022 | |
| 024223P001-1413A-123 | MODE TRANSP SRVC INC | | | 13895 INDUSTRIAL PK | | PLYMOUTH, MN 55441-3700 | |
| 026094P001-1413A-123 | MODE TRANSP SRVC INC | | | 17330 PRESTON RD | STE 200C | DALLAS, TX 75252-6035 | |
| 022782P001-1413A-123 | MODE TRANSP SRVC INC | DAVID LONG | | 111 S HIGH ST | | ZELIENOPLE, PA 16063-1367 | |
| 024539P001-1413A-123 | MODE TRANSP SRVC INC | KEN LEDBETTER | | 1435 54TH ST | BLDG 200 STE A | COLUMBUS, GA 31904-4998 | |
| 027104P001-1413A-123 | MODE TRANSP SRVC INC | MENIKA  A/P | | 2000 ARGENTIA RD PLZ 3 | STE 101 | MISSISSAUGA, ON L5N1V9 | CANADA |
| 027534P001-1413A-123 | MODE TRANSP SVC | SLIDELL LA | | 2101 THIRD ST | STE A | SLIDELL, LA 70458-3409 | |
| 028445P001-1413A-123 | MODE TRANSPORTATION | | | 246 E JANATA BLVD | STE 320 | LOMBARD, IL 60148-5383 | |
| 037316P001-1413A-123 | MODE TRANSPORTATION | | | 9273 JEFFERSON DR | | OLIVE BRANCH, MS 38654-3046 | |
| 039374P001-1413A-123 | MODE TRANSPORTATION | | | P O BOX 2914 | | CONROE, TX 77305-2914 | |
| 032390P001-1413A-123 | MODE TRANSPORTATION | CLINTON TOWNSHIP | | 43570 GARFIELD RD | STE 101B | CLINTON TOWNSHIP, MI 48038-1153 | |
| 035122P001-1413A-123 | MODE TRANSPORTATION | DAVID SHUBIN | | 6611 ATASCA CREEK DR | | HUMBLE, TX 77346-3352 | |
| 034097P001-1413A-123 | MODE TRANSPORTATION | MIKE ALLEN | | 5660 UNIVERSAL DR | | MEMPHIS, TN 38118-7923 | |
| 014395P001-1413A-123 | MODE TRANSPORTATION | ROBERT SKULSKY | | 100 STEWARD LN | | CHALFONT, PA 18914-1834 | |
| 014396P001-1413A-123 | MODE TRANSPORTATION LLC | DEBORAH LAPPINE | JAMES SCHWARBER | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 032970P001-1413A-123 | MODECRAFT FASHION | BURLINGTON STORES | MARIA ELLIOT | 4827 US 130 SOUTH #A-16 | | EDGEWATER PARK, NJ 08010 | |
| 026211P001-1413A-123 | MODELLS SPORTING GOODS | | | 1780 EASTCHESTER RD | | BRONX, NY 10461-2330 | |
| 026540P001-1413A-123 | MODERN AG PRODUCTS | | | 190 NJ THERIOT RD | | GOLDEN MEADOW, LA 70357-5691 | |
| 030780P001-1413A-123 | MODERN AMUSEMENT | | | 35 NASHUA RD | | WINDHAM, NH 03087-1406 | |
| 031301P001-1413A-123 | MODERN ARTS PKG | | | 38 W 39TH ST | | NEW YORK, NY 10018-3800 | |
| 014397P001-1413A-123 | MODERN CONTROLS | LISA HICKEN | | 7 BELLECOR DR | | NEW CASTLE, DE 19720 | |
| 014398P001-1413A-123 | MODERN HANDLING EQUIP CO | | | 2501 DURHAM RD | | BRISTOL, PA 19007 | |
| 023446P001-1413A-123 | MODERN INTERNATIONAL | CHARLES WIMPFHEIMER | | 123 CHRISTIE ST | | NEWARK, NJ 07105-3915 | |
| 014400P001-1413A-123 | MODERN LIGHTING | | | 8200 STAYTON DR | | JESSUP, MD 20794-9692 | |
| 036597P001-1413A-123 | MODERN LIGHTING | | | 8200 STAYTON DR | STE 500 | JESSUP, MD 20794-9692 | |
| 014401P001-1413A-123 | MODERN LIGHTING | AFS LOGISTICS | | PO BOX 1986 | | SHREVEPORT, LA 71166 | |
| 033763P001-1413A-123 | MODERN LINE FURNITUR | YELENA - A/P | | 531 N STILES STT | | LINDEN, NJ 07036-5771 | |
| 043228P001-1413A-123 | MODERN LINE FURNITURE | JORGE RIOS | | 531 N STILES STT | | LINDEN, NJ 07036-5771 | |
| 026781P001-1413A-123 | MODERN MOLD AND TOOL | | | 1995 EAST ST | | PITTSFIELD, MA 01201-3894 | |
| 036933P001-1413A-123 | MODERN PLASTICS | CHRISTINA  A/P | | 88 LONG HILL CROSS RD | | SHELTON, CT 06484-4703 | |
| 037729P001-1413A-123 | MODERN PRESS INC | T B B | | EXECUTIVE PLAZA #1 | | HUNT VALLEY, MD 21031 | |
| 026199P001-1413A-123 | MODERN SCHOOL SUPPL | M K J LOGISTICS | LINDA | 1776 CHALKER HILL | | GLASTONBURY, CT 06033-2643 | |
| 022266P001-1413A-123 | MODERN STORE FIXTURES | | | 10421 INDUSTRIAL DR | | GARRETTSVILLE, OH 44231-9764 | |
| 014402P001-1413A-123 | MODERN TIRE AND AUTO SVC | STEVE COHEN | CONTROLLER | PO BOX 310186 | | NEWINGTON, CT 06131-0186 | |
| 021878P001-1413A-123 | MODERNE GLASS CO | PAULA TOLBERT | | 1000 INDUSTRIAL BLVD | | ALIQUIPPA, PA 15001-4871 | |
| 014403P001-1413A-123 | MODERNIST PANTRY | ECHO | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 031825P001-1413A-123 | MODERNLINE | | | 400 REED ST | | CLEARFIELD, PA 16830-2540 | |
| 031040P001-1413A-123 | MODINE MFG | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 031022P001-1413A-123 | MODINE MFG | TRANZACT | SANDY | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 035842P001-1413A-123 | MODULAR COMFORT SYST | | | 7401 WILLOWBROOK RD | | VICTOR, NY 14564-9753 | |
| 014404P001-1413A-123 | MODULAR COMFORT SYSTEMS | MELISSA SCHMITT | | 5860 BELLE ISLE RD | | SYRACUSE, NY 13209 | |
| 043139P001-1413A-123 | MODULINE GROUP | | | 2510 CARR 169 | | GUAYNABO, PR 971 | |
| 014405P001-1413A-123 | MODWAY FURNITURE | | | 138 GEORGE RD | | DAYTON, NJ 08810 | |
| 038011P001-1413A-123 | MODWAY FURNITURE | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 035451P001-1413A-123 | MODZELWSKI | | | 70 FEDERAL RD | | DANBURY, CT 06810-5034 | |
| 004066P001-1413A-123 | MODZIANOWSKI*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028694P001-1413A-123 | MOEN INC | DENISE | | 25300 AL MOEN DR | | NORTH OLMSTED, OH 44070-5619 | |
| 042524P001-1413A-123 | MOEN INC | TRANSPORTATION SVC | | PO BOX 8022 | | NORTH OLMSTED, OH 44070-8022 | |
| 042521P001-1413A-123 | MOEN INC | TRANSPORTATION SVC | CRANZ   MOE | PO BOX 8022 | | NORTH OLMSTED, OH 44070-8022 | |
| 042522P001-1413A-123 | MOEN INC | TRANSPORTATION SVC | DENISE CALVITTI | PO BOX 8022 | | NORTH OLMSTED, OH 44070-8022 | |
| 042523P001-1413A-123 | MOEN INC | TRANSPORTATION SVC | DENISE SCHNEIDER | PO BOX 8022 | | NORTH OLMSTED, OH 44070-8022 | |
| 007327P001-1413A-123 | MOFFE*MICKEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007777P001-1413A-123 | MOHAMED SAAD*MOHAMED ELSEKH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006874P001-1413A-123 | MOHAMED*SALIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006130P001-1413A-123 | MOHAMED*WARFA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014407P001-1413A-123 | MOHAMMAD MAQBOOL | | | 141 LANZA AVE | BLDG # 1A | GARFIELD, NJ 07026 | |
| 014408P001-1413A-123 | MOHAWK AMBULANCE SVC | | | 357 KINGS RD | | SCHENECTADY, NY 12304 | |
| 026531P001-1413A-123 | MOHAWK CABINET CO | MARV MAHAR | | 19 WASHINGTON ST | | GLOVERSVILLE, NY 12078-3917 | |
| 024990P001-1413A-123 | MOHAWK CARPET | US BANK | | 15 WALPOLE PK S | | WALPOLE, MA 02081-2560 | |
| 039555P001-1413A-123 | MOHAWK CUSTOMS AND | SHIPPING CORP | GARR GRENELL | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 039558P001-1413A-123 | MOHAWK CUSTOMS AND SHIPPING | | | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 028773P001-1413A-123 | MOHAWK DIST | | | 26 B EAGLE DR | | HOGANSBURG, NY 13655 | |
| 028942P001-1413A-123 | MOHAWK DISTRIBUTION | | | 26B EAGLE DRIVE | | HOGANSBURG, NY 13655 | |
| 040675P001-1413A-123 | MOHAWK FABRIC CO | KATHY ECKLET | | P O BOX 587 | | AMSTERDAM, NY 12010-0587 | |
| 039154P001-1413A-123 | MOHAWK GLOBAL | | | P O BOX 24392 | | ROCHESTER, NY 14624-0392 | |
| 039556P001-1413A-123 | MOHAWK GLOBAL LOGISTICS | LAURIE | | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 039557P001-1413A-123 | MOHAWK GLOBAL LOGISTICS | LAURIE A/P | | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 014410P001-1413A-123 | MOHAWK GLOBAL LOGISTICS | WAYNE WOLFE | | 123 AIR CARGO RD | | SYRACUSE, NY 13212-3917 | |
| 014411P001-1413A-123 | MOHAWK HOSPITAL EQUIPMENT | | | 335 COLUMBIA ST | | UTICA, NY 13501 | |
| 042130P001-1413A-123 | MOHAWK IND | | | PO BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 040756P001-1413A-123 | MOHAWK IND | DATA 2 LOGISTICS | GREG JOBE | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040722P001-1413A-123 | MOHAWK INDUSTRIES | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040721P001-1413A-123 | MOHAWK INDUSTRIES | DATA 2 LOGISTICS | CAMILLA  MOHAWK | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 023649P001-1413A-123 | MOHAWK INDUSTRIES | DATA2 LOGISTICS | | 12631 WESTLINKS DR #3 | | FORT MYERS, FL 33913-8627 | |
| 037714P001-1413A-123 | MOHAWK INDUSTRIES INC | | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037706P001-1413A-123 | MOHAWK INDUSTRIES INC | | CAMILLA  MOHAWK | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037710P001-1413A-123 | MOHAWK INDUSTRIES INC | GREG JOBE | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037712P001-1413A-123 | MOHAWK INDUSTRIES INC | MIKE MINNER | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037713P001-1413A-123 | MOHAWK INDUSTRIES INC | SYNCADA | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 035702P001-1413A-123 | MOHAWK MFG SUPPLY | BARBARA A/P | | 7200 N OAK PK AVE | | NILES, IL 60714-3822 | |
| 035133P001-1413A-123 | MOHAWK PAPER MILLS | | | 6642 CENTER RD | | ASHTABULA, OH 44004-8945 | |
| 023813P001-1413A-123 | MOHAWK RUBBER INC | PURSUIT LOGISTICS | | 130 NEW BOSTON ST | | WOBURN, MA 01801-6275 | |
| 040498P001-1413A-123 | MOHAWK RUBBER INC | TRANS ANALYSIS | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 042129P001-1413A-123 | MOHAWK TRANS DEPT | LTL SUPPORT SV | CAVID HART | PO BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 038937P001-1413A-123 | MOHAWK TRANSPORT | LTL SUPPORT | CAMILLA | P O BOX 2139 | | CALHOUN, GA 30703-2139 | |
| 037652P001-1413A-123 | MOHAWK VISION | | | 997 STATE RTE 37 | | AKWESASNE, NY 13655 | |
| 003110P001-1413A-123 | MOHER*MIKALA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001771P001-1413A-123 | MOHR*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000603P001-1413A-123 | MOISAN*BARTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042377P001-1413A-123 | MOISON ACE HARDWARE | A\P KATHY | | PO BOX 492 | | GROTON, MA 01450-0492 | |
| 003735P001-1413A-123 | MOJICA*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014412P001-1413A-123 | MOJO ORGANICS | | | 101 HUDSON ST | STE 2100 | JERSEY CITY, NJ 07302-3929 | |
| 039628P001-1413A-123 | MOJO ORGANICS | | | P O BOX 3284 | | JERSEY CITY, NJ 07303-3284 | |
| 014413P001-1413A-123 | MOL (AMERICA) INC | 7573 | | PO BOX 7247 | | PHILADELPHIA, PA 19170-7573 | |
| 021473P001-1413A-123 | MOLD RITE PLASTICS | | | 1 PLANT ST | | PLATTSBURGH, NY 12901-3788 | |
| 038444P001-1413A-123 | MOLD RITE PLASTICS | | | P O BOX 160 | | PLATTSBURGH, NY 12901-0160 | |
| 039522P001-1413A-123 | MOLD RITE PLASTICS | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014414P001-1413A-123 | MOLD RITE PLASTICS | DENISE TROW | | 1 PLANT ST | | PLATTSBURGH, NY 12901-0160 | |
| 024689P001-1413A-123 | MOLD-A-MATIC | BRAD AMADON | | 147 RIVER ST | | ONEONTA, NY 13820 | |
| 014415P001-1413A-123 | MOLDAMATIC | | | 29 NOELAND AVE | | PENDAL, PA 19047 | |
| 043246P001-1413A-123 | MOLDEDFIBER GLASS | TRAY CO | | 6175 US HWY 6 | | LINESVILLE, PA 16424-5921 | |
| 034719P001-1413A-123 | MOLDEDFIBER GLASS | TRAY CO | ROB PURNETT | 6175 US HWY 6 | | LINESVILLE, PA 16424-5921 | |
| 033060P001-1413A-123 | MOLEY MAGNETICS | | | 4922 IDA PK DR | | LOCKPORT, NY 14094-1832 | |
| 004737P001-1413A-123 | MOLINA*MINDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008458P001-1413A-123 | MOLLETT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028605P001-1413A-123 | MOLLY INDUSTRIES | CUSTOMER PICK UP | | 2500 COMMERCE BLVD | | CINCINNATI, OH 45241-1504 | |
| 028604P001-1413A-123 | MOLLY INDUSTRIES | NEMF | | 2500 COMMERCE BLVD | | CINCINNATI, OH 45241-1504 | |
| 008604P001-1413A-123 | MOLNAR*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001289P001-1413A-123 | MOLNAR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026642P001-1413A-123 | MOLNLYCKE MFG USA | | | 192 ADMIRAL FITCH AVE | | BRUNSWICK, ME 04011-2795 | |
| 032812P001-1413A-123 | MOLYNEAUX TILE | | | 4675 VERONA DR | | VERONA, PA 15147-1789 | |
| 014416P001-1413A-123 | MOMENTIVE | CONDATA | | 9830 WEST 190TH ST STE M | | MOKENA, IL 60448-5603 | |
| 042610P001-1413A-123 | MOMENTIVE | IPS WORLDWIDE | | PO BOX 982062 | | EL PASO, TX 79998 | |
| 038790P001-1413A-123 | MOMENTIVE | ODYSSEY LOGISTICS | | P O BOX 19749 | | CHARLOTTE, NC 28217-1589 | |
| 038770P001-1413A-123 | MOMENTIVE | ODYSSEY LOGISTICS | | P O BOX 19749 | | CHARLOTTE, NC 28219-9749 | |
| 038792P001-1413A-123 | MOMENTIVE | ODYSSEY LOGISTICS | | P O BOX 19749    LV | | CHARLOTTE, NC 28219-9749 | |
| 014417P001-1413A-123 | MOMENTIVE PERFORMANCE MATERIAL | ODYSSEY LOGISTICS | | PO BOX 19749 DEPT 123 | | CHARLOTTE, NC 28217-1910 | |
| 038797P001-1413A-123 | MOMENTIVE QUARTZ | ODYSSEY LOG AND TECH | | P O BOX 19749 DEPT 18 | | CHARLOTTE, NC 28219-9749 | |
| 027160P001-1413A-123 | MOMENTUM LIGHTING | DWIGHT VOGEL | | 2000 COMMERCE DR | | LANCASTER, NY 14086-1733 | |
| 040232P001-1413A-123 | MOMENTUM SHIPPING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 033137P001-1413A-123 | MON-ECO INDUSTRIES | GREY ROLLAND | | 5 JOANNA CT | | EAST BRUNSWICK, NJ 08816-2108 | |
| 041544P001-1413A-123 | MON-SAY CORP | TERRY AP | | P O BOX 8487 | | TOLEDO, OH 43623-0487 | |
| 014418P001-1413A-123 | MONA ELECTRIC GROUP INC | RACHELLE RITTER | | 7915 MALCOLM RD | | CLINTON, MD 20735-1768 | |
| 000470P001-1413A-123 | MONACO*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037952P001-1413A-123 | MONADNOCK NONWOVEN | CTL-ASCENT GLOBAL LOGISTICS | C/OBEECH HILL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038033P001-1413A-123 | MONADNOCK PAPER MILL | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 043397P001-1413A-123 | MONADNOCK PAPER MILL | CTL-ASCENT GLOBAL LOGISTICS | BEECH HILL PROCESSES | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 014419P001-1413A-123 | MONAGHAN MEDICAL | | | 5 LATOUR AVE | SUITE 1600 | PLATTSBURGH, NY 12901-7271 | |
| 033140P001-1413A-123 | MONAGHAN MEDICAL COR | GEORGE SANTOR | | 5 LATOUR | STE 1600 | PLATTSBURGH, NY 12901-7207 | |
| 001743P001-1413A-123 | MONAHAN*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022929P001-1413A-123 | MONARCH BRANDS | | | 11350 NORCOM RD | | PHILADELPHIA, PA 19154-2304 | |
| 025440P001-1413A-123 | MONARCH PAKAGING | | | 156 E BROADWAY | | WESTERVILLE, OH 43082 | |
| 029906P001-1413A-123 | MONARCH ROBE AND TOWEL CO | | | 301 HOLLYWOOD AVE | | SOUTH PLAINFIELD, NJ 07080-4201 | |
| 032152P001-1413A-123 | MONARCH SPECIALTIES | IVONA MANITIUS | | 4155 AUTOROUTE CHOMEDEY | | LAVAL, QC H7P0A8 | CANADA |
| 004243P001-1413A-123 | MONARCH*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001590P001-1413A-123 | MONATH*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033571P001-1413A-123 | MONDAVIE DOOR INC | MARK JANKOWITZ | | 5120 11TH AVE | | BROOKLYN, NY 11219-3420 | |
| 040641P001-1413A-123 | MONDIAL | SHERYL | | P O BOX 560248 | | COLLEGE POINT, NY 11356-0248 | |
| 022964P001-1413A-123 | MONDIAL | SHERYL A/P | | 11414 14TH RD | | COLLEGE POINT, NY 11356-1422 | |
| 027085P001-1413A-123 | MONDO PUBLISHING | GARY ROWE | | 200 SHERWOOD AVE | | FARMINGDALE, NY 11735-1727 | |
| 004687P001-1413A-123 | MONDREY*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006421P001-1413A-123 | MONDS*DARIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026165P001-1413A-123 | MONELLI FINE FOODS | | | 176 QUALITY PLZ | | HICKSVILLE, NY 11801-6527 | |
| 001656P001-1413A-123 | MONGAN*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001415P001-1413A-123 | MONGAN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032853P001-1413A-123 | MONGOLIA CASING | | | 47-06 GRAND AVE | | MASPETH, NY 11378-3007 | |
| 028329P001-1413A-123 | MONHEGAN | | | 240 LOBSTER COVE RD | | MONHEGAN, ME 04852 | |
| 028334P001-1413A-123 | MONHEGAN COFFEE | | | 2401 LOBSTER COVE RD | | MONHEGAN, ME 04852 | |
| 043240P001-1413A-123 | MONINI NORTH AMER | | | 6 ARMSTRONG PK | | SHELTON, CT 06484-4722 | |
| 035156P001-1413A-123 | MONKEYBAR CONSULTING | | | 6768 WOODLAND RESERV | | MADEIRA, OH 45243-2453 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014420P001-1413A-123 | MONMOUTH BEACH FIRE CO | | | PO BOX 92 | | MONMOUTH BEACH, NJ 07750 | |
| 037280P001-1413A-123 | MONMOUTH BIO PRODUCTS | | | 918 ROUTE 33 | STE 3 | FREEHOLD, NJ 07728-8439 | |
| 014421P001-1413A-123 | MONMOUTH HOSE AND HYDRAULICS | | | 745 SHREWSBURY AVE | | SHREWSBURY, NJ 07702 | |
| 031679P001-1413A-123 | MONO SYSTEMS INC | DIANE A/P | | 4 INTERNATIONAL DR | | RYE BROOK, NY 10573-1065 | |
| 037924P001-1413A-123 | MONO SYSTEMS INC | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 014422P001-1413A-123 | MONO SYSTEMS INC | MAYA EDEN | | 4 INTERNATIONAL DR | | RYE BROOK, NY 10573-1065 | |
| 036963P001-1413A-123 | MONOFLO INTL | TIM KOLB | | 882 BAKER LN | | WINCHESTER, VA 22603-5722 | |
| 038495P001-1413A-123 | MONOGRAM FOODS | RE TRANSPORTATION | | P O BOX 17118 | | MEMPHIS, TN 38187 | |
| 041862P001-1413A-123 | MONOGRAM METAL | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 014423P001-1413A-123 | MONOGRAM SNACKS | RETRANS | | PO BOX 171118 | | MEMPHIS, TN 38187 | |
| 022490P001-1413A-123 | MONOSYSTEMS INC | TRANSAVER FREIGHT SVC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 014425P001-1413A-123 | MONRO INC | RISK MANAGEMENT DEPT | | 200 HOLLEDER PKWY | | ROCHESTER, NY 14615 | |
| 014428P001-1413A-123 | MONROE ASPHALT CO LLC | BRENDA | | 1508 MATZINGER RD | | TOLEDO, OH 43612 | |
| 035115P001-1413A-123 | MONROE BAY VINEYARD | | | 6608 ORLAND ST | | FALLS CHURCH, VA 22043-1862 | |
| 014426P001-1413A-123 | MONROE COUNTY DEPT OF WEIGHTS | AND MEASURES-DIRECTOR OF FINANCE | | 145 PAUL RD BLDG 2 | | ROCHESTER, NY 14624 | |
| 014429P001-1413A-123 | MONROE COUNTY SHERIFF | | | CIVIL BUREAU ROOM 100 | 130 SOUTH PLYMOUTH AVE | ROCHESTER, NY 14614-1408 | |
| 000072P001-1413A-123 | MONROE COUNTY TREASURER | | | PO BOX 14420 | | ROCHESTER, NY 14614 | |
| 034637P001-1413A-123 | MONROE INSULATION AND | | | 6090 - 6055 CORPORAT | | EAST SYRACUSE, NY 13057 | |
| 028720P001-1413A-123 | MONROE TABLE | DOUGLAS KIRCHNER | | 255 ROCHESTER ST | UNIT 15 | SALAMANCA, NY 14779-1563 | |
| 000073P001-1413A-123 | MONROE TAX OFFICE | | | PO BOX 629 | | MONROE, OH 45050 | |
| 021966P001-1413A-123 | MONROE TRACTOR | ANDY MAY | | 1001 LEHIGH STATION RD | | HENRIETTA, NY 14467-9311 | |
| 003639P001-1413A-123 | MONROY*EFRAIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000921P001-1413A-123 | MONROY*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007345P001-1413A-123 | MONRROY*KATHERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024355P001-1413A-123 | MONSON CO | | | 140 WHARTON RD | | BRISTOL, PA 19007-1622 | |
| 025350P001-1413A-123 | MONSON CO | | | 154 PIONEER DR | | LEOMINSTER, MA 01453-3474 | |
| 025349P001-1413A-123 | MONSON CO INC | ERIC FURMAN TRANS MGR | | 154 PIONEER DR | | LEOMINSTER, MA 01453-3474 | |
| 014427P001-1413A-123 | MONTAGUE BROS INC | | | 73 HUNTER ST | | OSSINING, NY 10562 | |
| 014430P001-1413A-123 | MONTAJ INC | AL BERGER | | 3520 HARGALE RD STE 200 | | OCEANSIDE, NY 11572 | |
| 030875P001-1413A-123 | MONTAJ INC | STEVEN FLIEGELMAN | | 3520 HARGALE RD | STE 200 | OCEANSIDE, NY 11572-5804 | |
| 007668P001-1413A-123 | MONTALVO*IDELIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003377P001-1413A-123 | MONTALVO-COLON*ERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003647P001-1413A-123 | MONTANEZ*TRISTAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004013P001-1413A-123 | MONTANO*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034738P001-1413A-123 | MONTAUK BREWING | KATHY | | 62 SOUTH ERIE AVE | | MONTAUK, NY 11954-5370 | |
| 039051P001-1413A-123 | MONTE CARLO | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 041250P001-1413A-123 | MONTE CARLO FAN | LOGISTICS MGMT INC | MICHELE CODY | P O BOX 728 | | FALL RIVER, MA 02720-0009 | |
| 037677P001-1413A-123 | MONTE NEVADO USA | | | BISCAYNE TOWER #3760 | 2 S BISCAYNE BLVD | MIAMI, FL 33131-1806 | |
| 004027P001-1413A-123 | MONTEAGUDO*ROLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005556P001-1413A-123 | MONTECALVO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014431P001-1413A-123 | MONTEFIORE MEDICAL CENTER | RADIOLOGY RECORDS DEPT | | 111 EAST 210 ST | | BRONX, NY 10467-2490 | |
| 002163P001-1413A-123 | MONTEIRO*JOAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021233P001-1413A-123 | MONTEIRO*JOAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002219P001-1413A-123 | MONTEIRO*SERAFIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043399P001-1413A-123 | MONTEQUIN DIST INC | ROBERTO INOA / SOL | | P O BOX 11269 | | SAN JUAN, PR 00922-1269 | |
| 007082P001-1413A-123 | MONTERROSO*JOSUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029478P001-1413A-123 | MONTEZUMA WINERY | | | 2981 AUBURN RD 89/5 & 20 | | SENECA FALLS, NY 13148-9423 | |
| 008939P001-1413A-123 | MONTGOMERY COUNTY MARYLAND | | | PO BOX 10549 | | ROCKVILLE, MD 20849 | |
| 014432P001-1413A-123 | MONTGOMERY COUNTY MD | PARKING CITATION SVC | | POBOX 1426 | | ROCKVILLE, MD 20849-1426 | |
| 030666P001-1413A-123 | MONTGOMERY INT | | | 341 ERICKSON AVE | | ESSINGTON, PA 19029-1303 | |
| 030667P001-1413A-123 | MONTGOMERY INT | | | 341 ERICKSON AVE | PO BOX 124 | ESSINGTON, PA 19029-0124 | |
| 030670P001-1413A-123 | MONTGOMERY INTERNATI | | | 341 ERICKSON AVE | | ESSINGTON, PA 19029-1303 | |
| 030669P001-1413A-123 | MONTGOMERY INTL | | | 341 ERICKSON AVE | | ESSINGTON, PA 19029-1303 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030668P001-1413A-123 | MONTGOMERY INTL | | | 341 ERICKSON AVE | PO BOX 124 | ESSINGTON, PA 19029-0124 | |
| 008423P001-1413A-123 | MONTGOMERY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007817P001-1413A-123 | MONTGOMERY*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008391P001-1413A-123 | MONTGOMERY*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003771P001-1413A-123 | MONTGOMERY*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000582P001-1413A-123 | MONTICCHIO*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006777P001-1413A-123 | MONTIERO*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014433P001-1413A-123 | MONTOUR COUNTY CLERK OF COURT | PROBATION OFFICE-COUNTY COURT | | 253 MILL ST THIRD FL | | DANVILLE, PA 17821 | |
| 014434P001-1413A-123 | MONTROSE FORD | | | 3960 MEDINA RD | | AKRON, OH 44333 | |
| 002469P001-1413A-123 | MONTUFAR*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014435P001-1413A-123 | MONTVALE SURGICAL CENTER | | | 6 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645 | |
| 014436P001-1413A-123 | MONTY MOTORS INC | STEVEN MONTELEONE | | 213 VALLEY ST | | SO ORANGE, NJ 07079 | |
| 001838P001-1413A-123 | MONZO*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007925P001-1413A-123 | MOOD*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028810P001-1413A-123 | MOODY DUNBAR | EXEL - FREIGHT ACCTG | XOBIN GERHOLD | 260 SALEM CHURCH RD | | MECHANICSBURG, PA 17050-2895 | |
| 014437P001-1413A-123 | MOODY'S COLLISION CENTERS | | | 495 PRESUMPSCOT ST | | PORTLAND, ME 04103 | |
| 004432P001-1413A-123 | MOODY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033535P001-1413A-123 | MOOG COMPONENTS GROUP | CTSI-GLOBAL | | 5100 POPLAR AVE 15TH FL | | MEMPHIS, TN 38137-5015 | |
| 037876P001-1413A-123 | MOOG COMPONENTS GROUP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 014438P001-1413A-123 | MOOG COMPONENTS GROUP | TESSA ALLISON | | 115 JACK GUYNN DR | | GALAX, VA 24333 | |
| 037877P001-1413A-123 | MOOG CONTROLS IND DV | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037894P001-1413A-123 | MOOG CONTROLS IND DV | FRANKLIN TRAFFIC | CHRIS | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037897P001-1413A-123 | MOOG INC | FRANKLIN TRAFFIC | CHRIS ZALE | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037870P001-1413A-123 | MOOG INC | FRANKLIN TRAFFIC | FRANKTRAF JACKIE JOAN | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 033534P001-1413A-123 | MOOG SYSTEMS GROUP | CTSI-GLOBAL | | 5100 POPLAR AVE 15TH FL | | MEMPHIS, TN 38137-5015 | |
| 037896P001-1413A-123 | MOOG SYSTEMS GROUP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 003645P001-1413A-123 | MOON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003592P001-1413A-123 | MOONEY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003890P001-1413A-123 | MOONJIAN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023155P001-1413A-123 | MOORADIAN HYDRAULICS | | | 1190 US RTE 9 | | CASTLETON, NY 12033-9686 | |
| 041099P001-1413A-123 | MOORE AND GILES INC | ROBBIE HODGES | | P O BOX 670 | | FOREST, VA 24551-0670 | |
| 025752P001-1413A-123 | MOORE FABRICATION AND | | | 163 HOPE LN STE 12 | 41488335 | ELKTON, MD 21921-4763 | |
| 028077P001-1413A-123 | MOORE NANOTECHNOLOGY SYS LLC | | | 230 OLD HOMESTEAD HIGHWAY | | SWANZEY, NH 03446-2120 | |
| 041369P001-1413A-123 | MOORE PRODUCTS | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 037154P001-1413A-123 | MOORE SIGN COPRORATI | | | 901 OLD BERMUDA HUND | 13534878 | CHESTER, VA 23836 | |
| 014439P001-1413A-123 | MOORE SVC | ALAN LAWRENCE | | 29500 AURORA RD | | SOLON, OH 44139-1809 | |
| 036365P001-1413A-123 | MOORE TOOL CO | | | 800 UNION AVE | | BRIDGEPORT, CT 06607-1142 | |
| 029423P001-1413A-123 | MOORE'S LAWN AND GARDEN | | | 2924 LINCOLN WAY NORTHWEST | | MASSILLON, OH 44647-5212 | |
| 025879P001-1413A-123 | MOORE'S LAWN GARDEN | | | 1682 S WASHINGTON ST | | MILLERSBURG, OH 44654-8901 | |
| 003991P001-1413A-123 | MOORE*BRADAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008459P001-1413A-123 | MOORE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003512P001-1413A-123 | MOORE*DONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003559P001-1413A-123 | MOORE*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008318P001-1413A-123 | MOORE*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003071P001-1413A-123 | MOORE*JIVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001901P001-1413A-123 | MOORE*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006931P001-1413A-123 | MOORE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000596P001-1413A-123 | MOORE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000606P001-1413A-123 | MOORE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007858P001-1413A-123 | MOORE*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001516P001-1413A-123 | MOORE*RHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005765P001-1413A-123 | MOORE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005524P001-1413A-123 | MOORE*SHEILA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002462P001-1413A-123 | MOORE*SHEILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007783P001-1413A-123 | MOORE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004885P001-1413A-123 | MOORE*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006504P001-1413A-123 | MOORE*TORAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000923P001-1413A-123 | MOORE*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041219P001-1413A-123 | MOOSEHEAD MILLWORK | BARBARA GILLIS | | P O BOX 705 | | ASHLAND, ME 04732-0705 | |
| 022366P001-1413A-123 | MOOSEHEAD SEPTIC SER | | | 106 INDUSTRIAL PK | | GREENVILLE, ME 04441 | |
| 007900P001-1413A-123 | MORA VARGAS*JARRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004765P001-1413A-123 | MORA*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004517P001-1413A-123 | MORA*LENIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002509P001-1413A-123 | MORALES CASTILLO*RONALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004866P001-1413A-123 | MORALES*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006494P001-1413A-123 | MORALES*HIPOLITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005007P001-1413A-123 | MORALES*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004315P001-1413A-123 | MORALES*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000412P001-1413A-123 | MORALES*ZAIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008245P001-1413A-123 | MORAN*BRET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005749P001-1413A-123 | MORAN*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004897P001-1413A-123 | MORAN*TIGHE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002733P001-1413A-123 | MORAN*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001140P001-1413A-123 | MORANO*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004843P001-1413A-123 | MORANT*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000664P001-1413A-123 | MORCIO*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037685P001-1413A-123 | MORCON INC | LAURA MORRIS | | BOX 302 ROUTE 22 | | CAMBRIDGE, NY 12816-0302 | |
| 035538P001-1413A-123 | MORE FLAVOR | ACCOUNTING | | 701 WILLOW PASS RD | | PITTSBURG, CA 94565-1803 | |
| 000584P001-1413A-123 | MOREFIELD*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003787P001-1413A-123 | MOREHART*JOSH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002642P001-1413A-123 | MOREHEAD*SHAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003088P001-1413A-123 | MORELLI*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007600P001-1413A-123 | MORENCY*AZNAVOUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041339P001-1413A-123 | MORENG METAL PRODS | JOE MORENG | | P O BOX 766 | | TOTOWA, NJ 07511-0766 | |
| 035898P001-1413A-123 | MORENO NY INC | | | 75 MODULAR AVE | | COMMACK, NY 11725-5705 | |
| 014440P001-1413A-123 | MORENO NY INC | JOY CO | | 75 MODULAR AVE | | COMMACK, NY 11725-5705 | |
| 003164P001-1413A-123 | MORENO*CATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025530P001-1413A-123 | MORETRENCH USA/ | FREEZEWALLSHOP | | 16 COPICUT RD | | ASSONET, MA 02702-1712 | |
| 028516P001-1413A-123 | MOREX INC | NED A WEISSENRIEDER | | 25 GRUMBACHER RD | | YORK, PA 17406-8417 | |
| 007999P001-1413A-123 | MOREY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033957P001-1413A-123 | MORGAN A M AND I | UNIVERSAL TRAFFIC | | 5500 INTL PKWY | JBURGESSUTSNETCOM | GRAND RAPIDS, MI 49512 | |
| 033962P001-1413A-123 | MORGAN ADVANCE CERMA | UNIVERSAL TRAFFIC | JOE BURGESS | 5500 INT'L PKWY | | GRAND RAPIDS, MI 49512 | |
| 033961P001-1413A-123 | MORGAN ADVANCED MATE | UNIVERSAL TRAFFIC | | 5500 INTL PKWY | JBURGESSUTSNETCOM | GRAND RAPIDS, MI 49512 | |
| 026241P001-1413A-123 | MORGAN AM AND T | | | 18 AIRLINE PK | | DURHAM, CT 06422-1000 | |
| 034837P001-1413A-123 | MORGAN CLANDFIELD | | | 63 OLD STAGE RD | | CHELMSFORD, MA 01824-4536 | |
| 014441P001-1413A-123 | MORGAN MELHUISH ABRUTYN | | | 651 OLD MT PLEASANT AVE STE200 | | LIVINGSTON, NJ 07039 | |
| 034588P001-1413A-123 | MORGAN RECREATIONAL | SUPPLY INC | ANDY | 6013 DENNY DR | | FARMINGTON, NY 14425-9514 | |
| 030391P001-1413A-123 | MORGAN SVC INC | MARY JASINSKI | | 325 LOISIANA ST | | BUFFALO, NY 14204-2508 | |
| 001514P001-1413A-123 | MORGAN*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000403P001-1413A-123 | MORGAN*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006889P001-1413A-123 | MORGAN*KESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003470P001-1413A-123 | MORGAN*MARILYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007694P001-1413A-123 | MORGAN*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001726P001-1413A-123 | MORGAN*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002434P001-1413A-123 | MORGANTI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031107P001-1413A-123 | MORIAH STORE | | | 364 CUMBERLAND AVE | | PORTLAND, ME 04101-2906 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006430P001-1413A-123 | MORIARTY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007430P001-1413A-123 | MORIN*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007431P001-1413A-123 | MORIN*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037067P001-1413A-123 | MORIS TECHNOLOGY | | | 9 ILENE CT | UNIT 2 | HILLSBOROUGH, NJ 08844-1919 | |
| 004624P001-1413A-123 | MORLAN*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004399P001-1413A-123 | MORLEY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036556P001-1413A-123 | MORNING STAR PACKING | VERTICAL GLOBAL LOG | | 8150 DERRY ST #E | | HARRISBURG, PA 17111-5212 | |
| 036554P001-1413A-123 | MORNING STAR PACKING CO | VERTICAL GLOBAL LOG | | 8150 DERRY ST #E | | HARRISBURG, PA 17111-5212 | |
| 014442P001-1413A-123 | MORNINGSTAR PACKING | AMELIA BLANES | | 13448 S VOLTA RD | | LOS BANOS, CA 93635 | |
| 004682P001-1413A-123 | MORONEY*KATI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041311P001-1413A-123 | MOROSO | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 014443P001-1413A-123 | MORRE  TEC IND | MATTHEW SANTOS | | 1 GARY RD | | UNION, NJ 07083-5527 | |
| 021394P001-1413A-123 | MORRE TEC IND | | | 1 GARY RD | | UNION, NJ 07083-5527 | |
| 014444P001-1413A-123 | MORRIS COUNTY JOINT INS FUND | D AND H ALTERNATIVE RISK SOL | CLAIM 053170 | PO BOX 68 | | NEWTON, NJ 07860 | |
| 021299P001-1413A-123 | MORRIS COUNTY MUNICIPAL | JOINT INSURANCE FUND | HANOVER TOWNSHIP | PO BOX 268 | | TRENTON, NJ 07860 | |
| 035192P001-1413A-123 | MORRIS DISCOUNT | | | 675 MORRIS AVE | | BRONX, NY 10455 | |
| 008351P001-1413A-123 | MORRIS*CLAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003686P001-1413A-123 | MORRIS*DAUDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005723P001-1413A-123 | MORRIS*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007460P001-1413A-123 | MORRIS*EMMANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006122P001-1413A-123 | MORRIS*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005239P001-1413A-123 | MORRIS*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006093P002-1413A-123 | MORRIS*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000930P001-1413A-123 | MORRIS*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008674P001-1413A-123 | MORRIS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001201P001-1413A-123 | MORRISETTE*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023100P001-1413A-123 | MORRISON AND SYLVESTER | | | 1175 MINOT AVE | | AUBURN, ME 04210-3795 | |
| 041814P001-1413A-123 | MORRISON BERKSHIRE | | | P O BOX 958 | | NORTH ADAMS, MA 01247-0958 | |
| 039252P001-1413A-123 | MORRISON EXPRESS CORP | M33 AUDIT | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 014445P001-1413A-123 | MORRISON MAHONEY LLP | | | 250 SUMMER ST | | BOSTON, MA 02110 | |
| 006374P001-1413A-123 | MORRISON*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004788P001-1413A-123 | MORRISSETTE*LEMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000557P001-1413A-123 | MORRISSEY*KENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014446P001-1413A-123 | MORRISTOWN MEDICAL CENTER | MEDICAL FRECORD SVC | | 100 MADISON AVE BOX 22 | | MORRISTOWN, NJ 07960 | |
| 007983P001-1413A-123 | MORROW*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005675P001-1413A-123 | MORSBERGER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030036P001-1413A-123 | MORSE LABORATORIES | | | 30745 PACIFIC COAST | | MALIBU, CA 90265-3647 | |
| 014447P001-1413A-123 | MORSE REPAIR | | | 943 NORTH BRANCH ST | | BENNINGTON, VT 05201 | |
| 002281P001-1413A-123 | MORSE*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007962P001-1413A-123 | MORTENSEN*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003356P001-1413A-123 | MORTENSEN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023454P001-1413A-123 | MORTON SALT | A ROHM AND HAAS CO | BARBARA | 123 NORTH WACKER DR | | CHICAGO, IL 60606-1743 | |
| 042921P001-1413A-123 | MORTON SALT | TRANSPLACE TEXAS | | LP PO BOX 425 | | LOWELL, AR 72745 | |
| 014448P001-1413A-123 | MORTON SALT INC | | | DEOT CH 19973 | | PALATINE, IL 60055-9973 | |
| 006063P001-1413A-123 | MORTON*SHOMARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022271P001-1413A-123 | MOSAIC LOGISTICS | EUGENE LAFRANKA | | 1049 CRAWFORD DR | | PETERBOROUGH, ON K9J6X6 | CANADA |
| 014449P001-1413A-123 | MOSAIC LOGISTICS | GARY MARSH | | 1049 CRAWFORD DR | | PETERBOROUGH, ON K9J6X6 | CANADA |
| 043746P001-1413A-123 | MOSAIC TILE CO | | | 3935 STONECRAFT BLVD | | CHANTILLY, VA 20151-1032 | |
| 031485P001-1413A-123 | MOSAIC TILE CO | CRISTA | | 3935 STONECRAFT BLVD | | CHANTILLY, VA 20151-1032 | |
| 014450P001-1413A-123 | MOSAIC TILE CO | JEN BARRETT | | 107200 RICHMOND HWY STE F | | LORTON, VA 22079-2622 | |
| 014451P001-1413A-123 | MOSCO CONSTRUCTION COMPANYLLC | JAMES MOSCO PRESIDENT | | PO BOX 451 | | DAYTON, NJ 08810 | |
| 007166P001-1413A-123 | MOSELEY*MURAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001055P001-1413A-123 | MOSER*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 024284P001-1413A-123 | MOSES DYER COFFEE | | | 14 MAIN ST | | BRUNSWICK, ME 04011-2049 | |
| 003337P001-1413A-123 | MOSES*ALWAHID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007074P001-1413A-123 | MOSINSKI*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002504P001-1413A-123 | MOSLEY*DOMONIQUEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008663P001-1413A-123 | MOSLEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021234P001-1413A-123 | MOSLEY*JR*MELVIN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005367P001-1413A-123 | MOSLEY*KYREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002052P001-1413A-123 | MOSLEY*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002850P001-1413A-123 | MOSLEY*PERCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021235P001-1413A-123 | MOSLEY*PERCY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038720P001-1413A-123 | MOSO NATURAL | ERIC RUBIN | | P O BOX 186 | | OAKHURST, NJ 07755-0186 | |
| 007468P001-1413A-123 | MOSS*TRACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001722P001-1413A-123 | MOSSER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014453P001-1413A-123 | MOSTELLER INVESTMENTS LLC | NISBET PROPERTY HOLDINGS | | 8041 HASBROOK RD  STE 206 | | CINCINNATI, OH 45236 | |
| 007039P001-1413A-123 | MOTA*XIOMARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026850P001-1413A-123 | MOTHER'S MOUNTAIN INC | | | 2 MUSTARD HOLLOW | | FALMOUTH, ME 04105-1281 | |
| 043906P001-1413A-123 | MOTHERLINES | METRO GROUP MARITIME | LEE STEPNER | 61 BROADWAY STE 905 | | NEW YORK, NY 10006 | |
| 027439P001-1413A-123 | MOTHERLINES INC | | | 21 E VLY STREAM BLVD | | VALLEY STREAM, NY 11580-5830 | |
| 014454P001-1413A-123 | MOTHERS BEARS CANDY | FRANKLIN FISHER | | 1544 ROUTE 61 HWY SO ST | | POTTSVILLE, PA 17901 | |
| 021855P001-1413A-123 | MOTION CONTROL IND | SHAWN CHAPMAN | | 1000 CYCLE LN | | SOUTH HILL, VA 23970-5442 | |
| 014455P001-1413A-123 | MOTION INDS | I T C | | 6140 CENTRAL CHURCH | | DOUGLASVILLE, GA 30135 | |
| 041935P001-1413A-123 | MOTION INDUSTRIES | INDUSTRIAL TRANS CONSULT | | P O BXO 1319 | | DOUGLASVILLE, GA 30133-1319 | |
| 038318P001-1413A-123 | MOTION INDUSTRIES | INDUSTRIAL TRANS CONSULTANTS | | P O BOX 1319 | | DOUGLASVILLE, GA 30133-1319 | |
| 021597P001-1413A-123 | MOTION TECHNOLOGY | ASEY MULHERIN | | 10 FORBES RD | | NORTHBOROUGH, MA 01532-2501 | |
| 014456P001-1413A-123 | MOTIVATED SECURITY SVC | | | 24 WEST MAIN ST | STE 204 | SOMERVILLE, NJ 08876 | |
| 028014P001-1413A-123 | MOTIVE POWER | | | 229 WARREN ST | | GLENS FALLS, NY 12801-3713 | |
| 028013P001-1413A-123 | MOTIVE POWER AND PAINT | | | 229 WARREN ST | | GLENS FALLS, NY 12801-3713 | |
| 004997P001-1413A-123 | MOTLEY*DEMETRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014457P001-1413A-123 | MOTOLAS PAVING INC | DANTE ANGELUS | | 252 FAIRYLAND RD | | LEHIGHTON, PA 18235 | |
| 036312P001-1413A-123 | MOTOR EXHIBIT BLDG S | | | 80 SCULPTORS WAY | | HAMILTON, NJ 08619-3451 | |
| 034074P001-1413A-123 | MOTT MANUFACTURING | | | 562 INDUSTRIAL PK RD | | MAXWELTON, WV 24957 | |
| 003723P001-1413A-123 | MOUFADDAL*OUADIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001818P001-1413A-123 | MOULTON*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000837P002-1413A-123 | MOULTON*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021236P001-1413A-123 | MOULTON*SHAWN R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032143P001-1413A-123 | MOUNT CASTLE TURCH | | | 4143 DALE  BLVD | | DALE CITY, VA 22193-2224 | |
| 021862P001-1413A-123 | MOUNT JOY WIRE CO | BYRON SCHIFFER | | 1000 E MAIN ST | | MOUNT JOY, PA 17552-9332 | |
| 024153P001-1413A-123 | MOUNT MORRIS TIRE SE | | | 136 BALD HILL CHURCH | 97374102 | MOUNT MORRIS, PA 15349 | |
| 014458P001-1413A-123 | MOUNT MORRIS VILLAGE COURT | | | 117 MAIN ST | | MT.MORRIS, NY 14510 | |
| 014459P001-1413A-123 | MOUNT VERNON NEIGHBORHOOD | HEALTH CENTER | | 107 WEST FOURTH ST | | MOUNT VERNON, NY 10550 | |
| 041519P001-1413A-123 | MOUNTAIN GROVE COFFEE | | | P O BOX 827 | | WHITE RIVER JUNCTION, VT 05001-0827 | |
| 041518P001-1413A-123 | MOUNTAIN GROVE COFFEE | JEFF | | P O BOX 827 | | WHITE RIVER JUNCTION, VT 05001-0827 | |
| 014460P001-1413A-123 | MOUNTAIN HIGH ORGANICS | TRACY WITHERELL | | PO BOX 1450 | | NEW MILFORD, CT 06776-1450 | |
| 022980P001-1413A-123 | MOUNTAIN LAUREL SPIRITS | MAXIMUM LOGISTICS | | 114-668 STONY HILL RD | | YARDLEY, PA 19067 | |
| 036471P001-1413A-123 | MOUNTAIN LUMBER CORP | | | 804 IND PK DR | STE 4 | MAXWELTON, WV 24957-8066 | |
| 014461P001-1413A-123 | MOUNTAIN STATE FLEET SVC | PAUL COON | CO OWNER | 3043 LENS CREEK RD | | HERNSHAW, WV 25107 | |
| 014463P001-1413A-123 | MOUNTAIN TOP PORTABLE | TOP PORTABLE TOILETS | TOILETS AND SEPTIC SVC | PO BOX 405 | | WEST SAND LAKE, NY 12196 | |
| 014464P001-1413A-123 | MOUNTAIN VALLEY SPRINKLER | SYSTEMS INC | | 474 SHUPPIKE RD | | WILLISTON, VT 05495 | |
| 033243P001-1413A-123 | MOUNTAIN VIEW BREWER | COEY JENKINS | | 50 NORTHWIND LN | | LEXINGTON, VA 24450-3303 | |
| 036493P001-1413A-123 | MOUNTAIN VIEW EQUIP | | | 8092 ROUTE 9 | | PLATTSBURGH, NY 12901-5364 | |
| 040389P001-1413A-123 | MOUNTAIN VIEW EQUIP | | | P O BOX 47 | | MIDDLEBURY, VT 05753-0047 | |
| 042361P001-1413A-123 | MOUNTAIN VIEW EQUIP | CHRIS -PLATTSBURG | | PO BOX 47 | | MIDDLEBURY, VT 05753-0047 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014465P001-1413A-123 | MOUNTAIN VIEW EQUIP | JOHN DEERE DEALER | | 4041 STATE RTE 11 | | MALONE, NY 12953-4301 | |
| 036492P001-1413A-123 | MOUNTAIN VIEW EQUIP | JOHN DEERE DEALER | | 8092 ROUTE 9 | | PLATTSBURGH, NY 12901-5364 | |
| 014467P001-1413A-123 | MOUNTAIN VIEW EQUIPMENT | JOHN DEERE DEALER | | 8092 ROUTE 9 | | PLATTSBURGH, NY 12901-5364 | |
| 014466P001-1413A-123 | MOUNTAIN VIEW EQUIPMENT | JOHN DEERE DEALER | | PO BOX 47 | | MIDDLEBURY, VT 05753-0047 | |
| 002683P001-1413A-123 | MOUNTS*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031807P001-1413A-123 | MOUSTACHE BREWING | | | 400 HALLET AVE STE A | | RIVERHEAD, NY 11901-3076 | |
| 029194P001-1413A-123 | MOVALLI RATCLIFF GAL | | | 283 WESTERN AVE | | GLOUCESTER, MA 01930 | |
| 038972P001-1413A-123 | MOVEIT FREIGHT | SOLUTIONS | | P O BOX 220 | | BREDA, IA 51436-0220 | |
| 014471P001-1413A-123 | MOVIN ON SOUNDS AND SECURITY INC | MARK ROCK | GENERAL MANAGER | 636 HEMPSTEAD TPKE | | FRANKLIN SQUARE, NY 11010 | |
| 004207P001-1413A-123 | MOWERY*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026973P001-1413A-123 | MOYER SPECIALTY | | | 20 S 2ND ST | | SOUDERTON, PA 18964-1505 | |
| 003538P001-1413A-123 | MOYER*ARYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004673P001-1413A-123 | MOYER*LLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008224P001-1413A-123 | MOYER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000411P001-1413A-123 | MOYER*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000452P001-1413A-123 | MOYER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007240P001-1413A-123 | MOZ*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014468P001-1413A-123 | MPS | | | 16365 JAMES MADISON HWY | | GORDONSVILLE, VA 22942-8501 | |
| 014469P001-1413A-123 | MPS  JANET HALL | | | 16364 JAMES MADISON | | GORDONSVILLE, VA 22942 | |
| 021603P001-1413A-123 | MR BAR B Q INC | BETTY | | 10 HUB DR | STE 101 | MELVILLE, NY 11747-3522 | |
| 034467P001-1413A-123 | MR BEAMS | | | 600 BETA DR | UNIT 100 | MAYFIELD VILLAGE, OH 44143-2355 | |
| 014470P001-1413A-123 | MR GIZMOS | SALVATORE BUCCIERI | | 189 BRICKETT HILL CIR | | HAVERHILL, MA 01830 | |
| 030698P001-1413A-123 | MR ICE BUCKET | SUDESH RAJPAL | | 345 SANDFORD ST | | NEW BRUNSWICK, NJ 08901-2320 | |
| 031246P001-1413A-123 | MR PEARL 11 | | | 375 COMMERCE PK RD | | NORTH KINGSTOWN, RI 02852-8420 | |
| 021645P001-1413A-123 | MR TIRE AUTO SVC | | | 10 S BROAD ST | | LANSDALE, PA 19446-2502 | |
| 014472P001-1413A-123 | MR WHISKERS | WINSTON MAY | | 247 HWY 61 S | | NATCHEZ, MS 39120 | |
| 027212P001-1413A-123 | MR ZIMMERMAN - | | | 201 HARTSHORN DR | | SHORT HILLS, NJ 07078-1614 | |
| 021884P001-1413A-123 | MRC GLOBAL | | | 1000 MARONDA WAY | | MONESSEN, PA 15062-1075 | |
| 014473P001-1413A-123 | MRC GLOBAL | CLAIMS DEPT | | 1900 BRANNAN RD STE 300 | | MCDONOUGH, GA 30253 | |
| 031689P001-1413A-123 | MRC GLOBAL US INC | | | 4 MCJUNKIN RD | | NITRO, WV 25143-2506 | |
| 022571P001-1413A-123 | MRD | | | 11 11 43RD RD | 28063335 | LONG ISLAND CITY, NY 11101 | |
| 035831P001-1413A-123 | MRI DIRECT | | | 74 NORTHWEST DR | | PLAINVILLE, CT 06062-1164 | |
| 014474P001-1413A-123 | MRL TRANSPORT | JIM LUCAS | | 7 WALL ST | | WINDHAM, NH 03087-1663 | |
| 014475P001-1413A-123 | MRO | | | PO BOX 61507 | | KING OF PRUSSIA, PA 19406 | |
| 025110P001-1413A-123 | MRS DARCY BY ADA | | | 1506 VENICE BLVD | APT 112 | VENICE, CA 90291-5925 | |
| 014476P001-1413A-123 | MRZ TRUCKING CO | | | 147-38 182ND ST | | JAMAICA, NY 11434 | |
| 014478P001-1413A-123 | MS INTERNATIONAL | LISA DRAKE | | 2095 N BATAVIA ST | | ORANGE, CA 92865-3101 | |
| 014477P001-1413A-123 | MS INTERNATIONAL | MONIKA TAKATS | | 45 BRUNSWICK AVE | | EDISON, NJ 08817 | |
| 013867P001-1413A-123 | MS REED INC | | | 141 STONEHILL RD | | FREEHOLD, NJ 07728 | |
| 035269P001-1413A-123 | MS UNLIMITED INC | MARY BETH SPARAGLIA | | 6828 ELLICOTT DR | | EAST SYRACUSE, NY 13057-1079 | |
| 025464P001-1413A-123 | MSC COLUMBUS | | | 1568 GEORGEVILLE RD | | COLUMBUS, OH 43228 | |
| 014479P001-1413A-123 | MSC INDUSTRIAL SUPPLY CO | TAMMY HALL | | PO BOX 953635 | | SAINT LOUIS, MO 63195-3635 | |
| 014480P001-1413A-123 | MSD | LYNN OSTROM | | 800 TECHNOLOGY CTR DR | | STOUGHTON, MA 02072 | |
| 024293P001-1413A-123 | MSD SPRING | | | 14 MONTGOMERY ST | | MIDDLETOWN, NY 10940-5116 | |
| 024292P001-1413A-123 | MSDIVISIONS | | | 14 MONTGOMERY ST | | MIDDLETOWN, NY 10940-5116 | |
| 030243P001-1413A-123 | MT EVEREST SKI SHOP | BOB OR JAY | | 318 THIRD AVE | | WESTWOOD, NJ 07675-2107 | |
| 042714P001-1413A-123 | MT HOLLY SPRINGS SPECIAL | | | 1 MOUNTAIN ST | | MT HOLLY SPRING, PA 17065 | |
| 032733P001-1413A-123 | MT VERNON PLASTIC | CINO GENTILE | | 460 OGDEN AVE | | MAMARONECK, NY 10543-2225 | |
| 018082P001-1413A-123 | MT VERNON PLASTICS | DEAN GENTILE | | 460 OGDEN AVE | | MAMARONECK, NY 10543-225 | |
| 014483P001-1413A-123 | MTD PRODUCTS | KATHY FIDLER | | 701 THEO MOLL DR | | WILLARD, OH 44890 | |
| 014484P001-1413A-123 | MTD PRODUCTS INC | LOUISE UNTERZUBER | | PO BOX 368022 | | CLEVELAND, OH 44136 | |
| 037793P001-1413A-123 | MTMV GROUP LLC | | | ONE COMMERCE CENTER | 1201 N ORANGE ST STE 762 | WILMINGTON, DE 19801-1155 | |
| 014485P001-1413A-123 | MTS | BEN WONNELL/JANET SHRINER | | 7100 INDUSTRIAL DR | | TEMPERANCE, MI 48182-9105 | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002985P001-1413A-123 | MTUNI*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005693P001-1413A-123 | MUA ACHUO*ERMIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036621P001-1413A-123 | MUBEA 8252 | | | 8252 DIXIE HIGHWAY | DOCK 6 | FLORENCE, KY 41042-3225 | |
| 002648P001-1413A-123 | MUCCIA*EUGENIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008799P001-1413A-123 | MUCERINO*DOMENICO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026574P001-1413A-123 | MUEHLSTEIN | RAVAGO | | 1900 SUMMIT TOWER BLVD ST 900 | | ORLANDO, FL 32810-5925 | |
| 033751P001-1413A-123 | MUELLER CORP | GLENN MUELLER | | 530 SPRING ST | | EAST BRIDGEWATER, MA 02333 | |
| 033551P001-1413A-123 | MUELLER INDUSTRIES | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE STE 3119 | | MEMPHIS, TN 38137-3106 | |
| 033539P001-1413A-123 | MUELLER STREAMLINE | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 033552P001-1413A-123 | MUELLER STREAMLINE | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE STE 3119 | | MEMPHIS, TN 38137-4000 | |
| 039189P001-1413A-123 | MUENCH-KREUZER CO | FINGER LAKES LOGISTICS | CNDY FIACCO | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 014486P001-1413A-123 | MUETZEL PLUMBING AND HEATING CO | MAIN | | 1661 KENNY RD | | COLUMBUS, OH 43212 | |
| 000762P001-1413A-123 | MUFFLEY*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014487P001-1413A-123 | MUGNONE TRUCKING | | | 85 HOOVER AVE | | BLOOMFIELD, NJ 07003 | |
| 007038P001-1413A-123 | MUHAMMAD*AL-RAHIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005108P001-1413A-123 | MUHAMMAD*KAASHIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005070P001-1413A-123 | MUHAMMAD*MALKIY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005397P001-1413A-123 | MUHAMMAD*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007141P001-1413A-123 | MUHAMMAD*TAAHIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004431P002-1413A-123 | MUHAMMED*NASIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008608P001-1413A-123 | MUISE*DAKODA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004210P001-1413A-123 | MUISE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000777P001-1413A-123 | MUKO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027701P001-1413A-123 | MULBERRY METAL PROD | DICK THIRAL | | 2199 STANLEY TER | | UNION, NJ 07083-4399 | |
| 042704P001-1413A-123 | MULFORD EQUIPMENT PRODUCT | | | 1130 ALFRED CIR | | INDIANAPOLIS, IN 46239 | |
| 030111P001-1413A-123 | MULHERN BELTING | TODD ZINK  JEAN | | 310 OSBORNE RD | | FAIRFIELD, OH 45014-2247 | |
| 024755P001-1413A-123 | MULHERN BELTING INC | | | 148 BAUER DR | | OAKLAND, NJ 07436-0620 | |
| 043589P001-1413A-123 | MULIT BATTERIES AND FORKLIFTS | YOLIMAR ALICEA | | PO BOX 6012 | | CAGUAS, PR 725 | |
| 005626P001-1413A-123 | MULL*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005840P001-1413A-123 | MULL*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001088P001-1413A-123 | MULL*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014488P001-1413A-123 | MULLALLY TRACTOR INC | JOHN DEERE DEALER | | PO BOX 633 | | JEFFERSONVILLE, NY 12748-6110 | |
| 042438P001-1413A-123 | MULLALLY TRACTOR SALES INC | HELEN | | PO BOX 633 | | JEFFERSONVILLE, NY 12748-0633 | |
| 001691P001-1413A-123 | MULLAMPHY*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028709P001-1413A-123 | MULLARNEY'S | | | 2545 RTE 11 | | NORTH BANGOR, NY 12966 | |
| 035166P001-1413A-123 | MULLEIN AND SPARROW | | | 67 WEST ST | | BROOKLYN, NY 11222-2093 | |
| 035168P001-1413A-123 | MULLEIN AND SPARROW | | | 67 WEST ST | STE 412 | BROOKLYN, NY 11222-5391 | |
| 002880P001-1413A-123 | MULLEN*MARILYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006492P001-1413A-123 | MULLEN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014489P001-1413A-123 | MULLET CABINET INC | PAUL WENGERD | | 7488 STATE RTE 241 | | MILLERSBURG, OH 44654-8383 | |
| 035167P001-1413A-123 | MULLIEN AND SPARROW | | | 67 WEST ST | STE 412 | BROOKLYN, NY 11222-5391 | |
| 003095P001-1413A-123 | MULLIGAN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007967P001-1413A-123 | MULLINS*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002101P001-1413A-123 | MULLINS*DANNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002804P001-1413A-123 | MULLINS*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008681P001-1413A-123 | MULLINS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014490P001-1413A-123 | MULTALLOY | LISA TOWNSEND | | 4520 LE SAINT CIR #3 | | FAIRFIELD, OH 45014 | |
| 031186P001-1413A-123 | MULTI CABLE | MIKE PERSECHIO | | 37 HORIZON RD | | BRISTOL, CT 06010-7480 | |
| 014491P001-1413A-123 | MULTI PLASTICS INC | CLAIMS DEPT | | 210 COMMODORE DR | | SWEDESBORO, NJ 08085-1292 | |
| 033716P001-1413A-123 | MULTI TEXTILE | | | 528 LINCOLN ST | | PORTSMOUTH, VA 23704-4926 | |
| 033713P001-1413A-123 | MULTI TEXTILES | | | 528 LINCOLN ST | | PORTSMOUTH, VA 23704-4926 | |
| 031125P001-1413A-123 | MULTI WALL PACKAGING | SIGNODE BLUJAY | | 3650 W LAKE AVE | | GLENVIEW, IL 60026-1215 | |
| 031034P001-1413A-123 | MULTI WALL PACKAGING | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039981P001-1413A-123 | MULTI-COLOR | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039988P001-1413A-123 | MULTI-COLOR | TRANSPLACE | STEVE STOCKMAN | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 040030P001-1413A-123 | MULTI-COLOR CORP | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 014492P001-1413A-123 | MULTI-PAK | | | 241 CLINTON RD | | WEST CALDWELL, NJ 07006 | |
| 025243P001-1413A-123 | MULTI-PLASTICS EXTRUSION | TRAFFIC SYSTEMS | | 151 W JOHNSTOWN RD | | GAHANNA, OH 43230-2700 | |
| 025242P001-1413A-123 | MULTI-PLASTICS INC | TRAFFIC SYSTEMS INC | | 151 W JOHNSTOWN RD | | GAHANNA, OH 43230-2700 | |
| 014493P001-1413A-123 | MULTI-SERVICE SUPPLY | | | FERRY STREET & AVE C | | LEETSDALE, PA 15056-1141 | |
| 037725P001-1413A-123 | MULTI-SERVICE SUPPLY | RALPH SCOTT | | FERRY STREET & AVE C | | LEETSDALE, PA 15056-1141 | |
| 043474P001-1413A-123 | MULTI-VENTAS Y SVC | ANGELIS / RAFAEL | | P O BOX 6012 | | CAGUAS, PR 00726-6012 | |
| 031020P001-1413A-123 | MULTI-WALL | TRANZACT TECHNOLOGIES | LORI | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 021937P001-1413A-123 | MULTICELL NORTH | DLS WORLDWIDE | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 028316P001-1413A-123 | MULTICELL PACKAGING | | | 240 BROAD ST | | KUTZTOWN, PA 19530-1502 | |
| 041746P001-1413A-123 | MULTICELL PACKAGING | R R DONNELLEY LOGISTICS | | P O BOX 932721 | | CLEVELAND, OH 44193-0015 | |
| 021481P001-1413A-123 | MULTICOAT PRODUCTS INC | | | 1 PUTNAM BUSINESS PK DR | | FRAZIERS BOTTOM, WV 25082-0010 | |
| 028907P001-1413A-123 | MULTIPET INT'L | SERGIO URIBE | | 265 W COMMERCIAL AVE | | MOONACHIE, NJ 07074-1609 | |
| 040038P001-1413A-123 | MULTIPLEX MANUFACTUR | STEPHANIE A/P | | P O BOX 427 | | BERWICK, PA 18603-0427 | |
| 030389P001-1413A-123 | MULTISORB TECHNOLOGIES | WENDY AP | | 325 HARLEM RD | | BUFFALO, NY 14224-1825 | |
| 025717P001-1413A-123 | MULTITRANS NEW YORK | ALAN YIP | | 161-15 ROCKAWAY BLVD | STE 113 | JAMAICA, NY 11434-5136 | |
| 021770P001-1413A-123 | MULTY HOME | JOHN   IRINA | | 100 PIPPIN RD | | CONCORD, ON L4K4X9 | CANADA |
| 007840P001-1413A-123 | MUMLEY*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014494P001-1413A-123 | MUMPOWER SIGH SUPPLY | IKE MUMPOWER | | 4257 GATE CITY HWY | | BRISTOL, VA 24202-1203 | |
| 043625P001-1413A-123 | MUNAGORRY | LUIS MUÑAGORRY | | URB PEREYO C24 RAMON GOMEZ | | HUMACAO, PR 791 | |
| 038867P001-1413A-123 | MUNCY MACHINE AND TOOL | | | P O BOX 205 | | MUNCY, PA 17756-0205 | |
| 038865P001-1413A-123 | MUNCY MARINE | ARCHITECTURAL | DAVID SHOEMAKER | P O BOX 205 | | MUNCY, PA 17756-0205 | |
| 038864P001-1413A-123 | MUNCY MEASUREMENTS | DAVID SHOEMAKER | | P O BOX 205 | | MUNCY, PA 17756-0205 | |
| 014495P001-1413A-123 | MUNDO ALARM SUPPLY | CELRA CANEL | | 1273 JESUS T PINERO AVE | | SAN JUAN, PR 920 | |
| 007264P002-1413A-123 | MUNDY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001261P001-1413A-123 | MUNGROO*BHOLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014496P001-1413A-123 | MUNICH RE STOP LOSS | | | 8333 NORTHWEST 53 ST STE 501 | | DORAL, FL 33166 | |
| 014497P001-1413A-123 | MUNICIPAL AND SCHOOL INCOME TAX | | | 2790 WEST FOURTH ST | | WILLIAMSPORT, PA 17701 | |
| 014498P001-1413A-123 | MUNICIPAL AUTHOF WESTMORELAND | | | PO BOX 800 | | GREENSBURG, PA 15601 | |
| 014499P001-1413A-123 | MUNICIPAL COURT | | | 100 FAIRWAY DR | | NORTH KINGSTOWN, RI 02852 | |
| 014500P001-1413A-123 | MUNICIPAL COURT ENGLEWOOD | | | 73 SO VAN BRUNT ST | | ENGLEWOOD, NJ 07631 | |
| 014501P001-1413A-123 | MUNICIPAL COURT OF FORT LEE | | | 309 MAIN ST | | FORT LEE, NJ 07024 | |
| 014502P001-1413A-123 | MUNICIPAL COURT OF HACKENSACK | | | 227 PHILLIPS AVE | | SO HACKENSACK, NJ 07606 | |
| 014503P001-1413A-123 | MUNICIPAL COURT OF NEWARK | | | 31 GREEN ST | | NEWARK, NJ 07102 | |
| 014504P001-1413A-123 | MUNICIPAL COURT OF RAHWAY | AUTOMATED ENFRCEMENT PROGRAM | | 1 CITY PLZ HALL | | RAHWAY, NJ 07065 | |
| 014505P001-1413A-123 | MUNICIPAL COURT OF RINGWOOD | | | 60 MARGARET KING AVE | | RINGWOOD, NJ 07456 | |
| 014506P001-1413A-123 | MUNICIPAL COURT-VIOLATIONS | | | 710 HERMANN RD | | NORTH BRUNSWICK, NJ 08902 | |
| 014507P001-1413A-123 | MUNICIPAL CT CARNEYS PT | | | 303 HARDING HWY | | CARNEYS POINT, NJ 08069 | |
| 032922P001-1413A-123 | MUNIR FAISAL | | | 48 GERRISH ST | | BRIGHTON, MA 02135-1705 | |
| 000382P001-1413A-123 | MUNNERLYN*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004099P001-1413A-123 | MUNOZ*NATALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002524P001-1413A-123 | MUNOZ*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037958P001-1413A-123 | MUNRO DISTRIBUTING | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037954P001-1413A-123 | MUNRO DISTRIBUTING | CTL | C/OSHIPANDSAVE | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037980P001-1413A-123 | MUNRO DISTRIBUTORS | CTL | JOHN PACHECO CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038009P001-1413A-123 | MUNRO ELECTRIC | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 003668P001-1413A-123 | MUNROE*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003058P001-1413A-123 | MUNS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021237P001-1413A-123 | MUNS*MICHAEL T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006508P001-1413A-123 | MUNSON*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014508P001-1413A-123 | MUNTERS CORP | | | PO BOX 640 | | AMESBURY, MA 01913 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 040869P001-1413A-123 | MUNTERS CORP | EARNIE PERKINS | | P O BOX 640 | | AMESBURY, MA 01913-0640 | |
| 008581P001-1413A-123 | MUNYAN*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004570P001-1413A-123 | MUOIO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001025P001-1413A-123 | MURAWSKI*LENORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018226P001-1413A-123 | MURDOCK*DUANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005811P001-1413A-123 | MURILLO*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003845P001-1413A-123 | MURILLO*REYNALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 049905P001-1413A-123 | MURPHY AND NOLAN | CIKE DUKAT | | P O BOX 6689 | | SYRACUSE, NY 13217-6689 | |
| 021369P001-1413A-123 | MURPHY TRACTOR | | | 1 DEERE WAY | | JACKSON, OH 45640-7801 | |
| 022973P001-1413A-123 | MURPHY TRACTOR | | | 11441 MOSTELLER RD | | CINCINNATI, OH 45241-1829 | |
| 030899P001-1413A-123 | MURPHY TRACTOR | | | 3550 SAINT JOHNS RD | | LIMA, OH 45804-4017 | |
| 034623P001-1413A-123 | MURPHY TRACTOR | | | 60611 HULSE RD | | CAMBRIDGE, OH 43725-8937 | |
| 027595P001-1413A-123 | MURPHY TRACTOR | BILL BLUM | | 2121 WALCUTT RD | | COLUMBUS, OH 43228-9575 | |
| 014511P001-1413A-123 | MURPHY TRACTOR | JOHN DEERE DEALER | | 590 E WESTERN RESERVE RD | | POLAND, OH 44514-3354 | |
| 014510P001-1413A-123 | MURPHY TRACTOR | JOHN DEERE DEALER | | 60611 HULSE RD | | CAMBRIDGE, OH 43725-8937 | |
| 022104P001-1413A-123 | MURPHY TRACTOR | WM BLOOM | | 1015 INDUSTRIAL PK DR | | VANDALIA, OH 45377-3117 | |
| 014512P001-1413A-123 | MURPHY TRACTOR AND EQUIP | JOHN DEERE DEALER | | 1015 INDUSTRIAL PK DR | | VANDALIA, OH 45377-3117 | |
| 014513P001-1413A-123 | MURPHY TRACTOR AND EQUIP | JOHN DEERE DEALER | | 5255 N DEERE RD | | PARK CITY, KS 67219-3308 | |
| 007476P001-1413A-123 | MURPHY*ARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000656P001-1413A-123 | MURPHY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001073P001-1413A-123 | MURPHY*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006731P001-1413A-123 | MURPHY*LIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006451P001-1413A-123 | MURPHY*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006054P001-1413A-123 | MURPHY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006050P001-1413A-123 | MURPHY*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007489P001-1413A-123 | MURPHY*SHERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033459P001-1413A-123 | MURRAY EQUIPMENT | | | 510 W BRANNEN RD | | LAKELAND, FL 33813-2726 | |
| 041795P001-1413A-123 | MURRAY FEISS IMPORTS | L M I | | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 008514P001-1413A-123 | MURRAY*CORTEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007305P001-1413A-123 | MURRAY*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003743P001-1413A-123 | MURRAY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031623P001-1413A-123 | MURRAY-BENJAMIN ELEC | EDWARD STOTO | | 397 WEST AVE | | STAMFORD, CT 06902-6340 | |
| 014514P001-1413A-123 | MURRAYS FREIGHTLINER | | | 1844 RICH HWY | | DU BOIS, PA 15801 | |
| 008764P001-1413A-123 | MURRELL*ALAN-MICHEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005411P001-1413A-123 | MURRY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002673P001-1413A-123 | MURTHA*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008177P001-1413A-123 | MURZYN*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008813P001-1413A-123 | MUSALL*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004357P001-1413A-123 | MUSANTO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003986P001-1413A-123 | MUSCLE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008020P001-1413A-123 | MUSE*ABDIRAHIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043572P001-1413A-123 | MUSEO DE ARTE DE | PUERTO RICO | TIENDA | PO BOX 41209 | | SAN JUAN, PR 00940-1209 | |
| 032092P001-1413A-123 | MUSEUM RESOURCES | | | 4101 S MOUNTCASTLE R | | PROVIDENCE FORGE, VA 23140-3235 | |
| 025360P001-1413A-123 | MUSIC PEOPLE | JOHN | | 154 WOODLAWN RD | | BERLIN, CT 06037 | |
| 027002P001-1413A-123 | MUSSELMAN LUMBER | | | 200 BRIMMER AVE | | NEW HOLLAND, PA 17557-1706 | |
| 028831P001-1413A-123 | MUSSER FARMS | | | 2604 HOSSLER RD | | MANHEIM, PA 17545-8111 | |
| 035399P001-1413A-123 | MUSSEY CORP | | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 003724P001-1413A-123 | MUSSHORN*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029105P001-1413A-123 | MUSTANG MOTORCYCLE | | | 278 TOWN HILL RD | | TERRYVILLE, CT 06786-6711 | |
| 014519P001-1413A-123 | MUSTANGS UNLIMITED | ROBERT SHARP | | 440 ADAMS ST | | MANCHESTER, CT 06042 | |
| 042874P001-1413A-123 | MUSTEE AND SONS | | | 5431 W 164TH ST | | CLEVELAND, OH 44142 | |
| 034420P001-1413A-123 | MUSTELA | A/P VERONICA | | 60 EAST 56TH ST | 6TH FLOOR | NEW YORK, NY 10022-3345 | |
| 014515P001-1413A-123 | MUTAL SALES | STEVE SCRUTO | | 2 CORPORATE PK DR | | DERRY, NH 03038-2275 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026908P001-1413A-123 | MUTCHLER CHEM CO | JANNETTE | | 20 ELM ST | | HARRINGTON PARK, NJ 07640-1902 | |
| 033739P001-1413A-123 | MUTH ASSOCIATES INC | ED BRIGGS | | 53 PROGRESS AVE | | SPRINGFIELD, MA 01104-3266 | |
| 002588P001-1413A-123 | MUTH*PEEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003415P001-1413A-123 | MUTH*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026113P001-1413A-123 | MUTUAL | | | 1745 MAIN STREE UNIT | | WEST WARWICK, RI 02893 | |
| 031099P001-1413A-123 | MUTUAL HARDWARE | | | 36-27 VERNON BLVD | | LONG ISLAND CITY, NY 11106-5123 | |
| 031100P001-1413A-123 | MUTUAL HARDWARE | JOHN GIBBONS | | 36-27 VERNON BLVD | | LONG ISLAND CITY, NY 11101-5686 | |
| 035570P001-1413A-123 | MUTUAL IND NORTH | BARBARA MONTRELLA | | 707 W GRANGE ST | | PHILADELPHIA, PA 19120-2218 | |
| 035568P001-1413A-123 | MUTUAL INDUSTRIES | | | 707 W GRANGE AVE | | PHILADELPHIA, PA 19120-2218 | |
| 014516P001-1413A-123 | MUTUAL PHARMACEUTICA | | | 7722 DUNGAN RD | | PHILADELPHIA, PA 19111-2733 | |
| 036080P001-1413A-123 | MUTUAL PHARMACEUTICALS | | | 7722 DUNGAN RD | | PHILADELPHIA, PA 19111-2733 | |
| 026814P001-1413A-123 | MUTUAL SALES | | | 2 CORPORATE DR | | DERRY, NH 03038-9999 | |
| 014517P001-1413A-123 | MUTUAL SALES | STEVE SCRUTO | | 2 CORPORATE PK DR | | DERRY, NH 03038 | |
| 004238P001-1413A-123 | MUTZABAUGH*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000641P001-1413A-123 | MUZIK*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001081P001-1413A-123 | MUZZEY*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035076P001-1413A-123 | MVERMONT NATUTAL | | | 656 VT RT 108 S | | JEFFERSONVILLE, VT 05464-6550 | |
| 022162P001-1413A-123 | MVP LOGISTICS | | | 10205 10TH AVE NORTH | STE A | PLYMOUTH, MN 55441-4939 | |
| 029328P001-1413A-123 | MW INDUSTRIES | | | 29 DAPAOLO DR | 25841272 | SOUTHINGTON, CT 06489-1021 | |
| 029329P001-1413A-123 | MW INDUSTRIES | | | 29 DAPAOLO DR | 26276644 | SOUTHINGTON, CT 06489-1021 | |
| 043009P001-1413A-123 | MW ROBERTSON | M AND M COLL | | PO BOX 101 | | OCALA, FL 34478 | |
| 043008P001-1413A-123 | MW ROBERTSON | M AND M COLL | RHONDA | PO BOX 101 | | OCALA, FL 34478 | |
| 013868P001-1413A-123 | MW ROOSEVELT AND SON INC | | | 210 ERIE BLVD | | CANAJOHARIE, NY 13317 | |
| 030558P001-1413A-123 | MWAVE INDUSTRIES | | | 33R MAIN STREET | UNIT 1 | WINDHAM, ME 04062-4474 | |
| 043710P001-1413A-123 | MY 3 BORDERS LLC | | | 230 BACK ST | | NEWPORT, NC 28570-5222 | |
| 001169P001-1413A-123 | MYASOYEDOV*ALEKSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036332P001-1413A-123 | MYDENT | DEBBIE | | 80 SUFFOLK CT # | | HAUPPAUGE, NY 11788-3714 | |
| 032433P001-1413A-123 | MYERS POWER PRODUCTS | AL BREWSTER - TRAFFIC | | 44 S COMMERCE WAY | | BETHLEHEM, PA 18020-8963 | |
| 037016P001-1413A-123 | MYERS SHEETMETAL | | | 8930 CARLISLE RD | | WELLSVILLE, PA 17365-9735 | |
| 006416P001-1413A-123 | MYERS*CONAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005736P001-1413A-123 | MYERS*CORTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005933P001-1413A-123 | MYERS*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008775P001-1413A-123 | MYERS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000948P001-1413A-123 | MYERS*KURT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004695P001-1413A-123 | MYERS*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004273P001-1413A-123 | MYERS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006720P001-1413A-123 | MYERS*MATHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002697P002-1413A-123 | MYERS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004035P001-1413A-123 | MYERS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001219P001-1413A-123 | MYERS*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006587P001-1413A-123 | MYERS*SHAMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001549P001-1413A-123 | MYERS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005655P001-1413A-123 | MYERS*TREYVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023950P001-1413A-123 | MYGRANT GLASS | | | 1325 WESTERN AVE | | BALTIMORE, MD 21230-1711 | |
| 030699P001-1413A-123 | MYRIAD INDUSTRIES | | | 3454 E ST | | SAN DIEGO, CA 92102-3336 | |
| 002025P001-1413A-123 | MYRICK*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014522P001-1413A-123 | MYRON CORP | | | PO BOX 660888 | | DALLAS, TX 75266-0888 | |
| 043478P001-1413A-123 | MYRON CORP | DM TRANS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040816P001-1413A-123 | MYRON CORP | DM TRNAS MGMT | RESHA -AP | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 023888P001-1413A-123 | MYRON FINE FOODS | EILEEN MARTIN | | 131 W MAIN ST | STE 320 | ORANGE, MA 01364-1161 | |
| 014523P001-1413A-123 | MYRON HICKMAN | | | 920 METCALF AVE | APT 18 | BRONX, NY 10473 | |
| 026284P001-1413A-123 | MYRON MIXON SMOKERS | ROB MARELLI | | 180 CROSS RD | | WATERFORD, CT 06385-1215 | |
| 000516P001-1413A-123 | MYSLIWIEC*ANDRZEJ | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032584P001-1413A-123 | MYSON INC | GEORGE LEDDICK | | 45 KRUPP DR | | WILLISTON, VT 05495-8911 | |
| 039380P001-1413A-123 | MYSTIC INDUSTRIES | PETER MARKUS | | P O BOX 296 | | WAKEFIELD, MA 01880-0696 | |
| 027688P001-1413A-123 | MYSTIC LOGISTICS INC | | | 2187 NEW LONDON TURNPIKE | | SOUTH GLASTONBURY, CT 06073-2623 | |
| 027687P001-1413A-123 | MYSTIC LOGISTICS INC | STARR KERNOZEK | | 2187 NEW LONDON TURNPIKE | | SOUTH GLASTONBURY, CT 06073-2623 | |
| 043673P001-1413A-123 | N A C | | | 1460 CANTILLON BLVD | | MAYS LANDING, NJ 08330-2030 | |
| 036732P001-1413A-123 | N A C | | | 854 BEDFORD ST | | CLAYSBURG, PA 16625 | |
| 040199P001-1413A-123 | N A C A | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 042335P001-1413A-123 | N A C A | C T S | CARL VOLPE | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 026617P001-1413A-123 | N A C A | CTS PAYMENT PLAN | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 040202P001-1413A-123 | N A C A | CTS PAYMENT PLAN | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024675P001-1413A-123 | N A C NORTH AMERICA | | | 1460 CANTILLON BLVD | | MAYS LANDING, NJ 08330-2030 | |
| 024676P001-1413A-123 | N A C-NORTH AMER COMPOSITES | | | 1460 CANTILLON BLVD | | MAYS LANDING, NJ 08330-0775 | |
| 041183P001-1413A-123 | N A S G HOLDINGS LLC | ED SKEARS | | P O BOX 70 | | TRUMBAUERSVILLE, PA 18970-0070 | |
| 027009P001-1413A-123 | N AND N DRILLING SUPPLY | | | 200 CLARKSON AVE | | JESSUP, PA 18434-1608 | |
| 027331P001-1413A-123 | N AND S SUPPLY INC | CENTRAL PURCHASE CO | LYNN | 205 OLD RTE 9 | | FISHKILL, NY 12524 | |
| 041155P001-1413A-123 | N B C SOLID SURFACES | | | P O BOX 69 | | SPRINGFIELD, VT 05156-0069 | |
| 034532P001-1413A-123 | N B F ATLANTA'S YOU | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2801 | |
| 034551P001-1413A-123 | N B F LOS ANGELES | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2801 | |
| 034531P001-1413A-123 | N B F MILWAUKEE | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2801 | |
| 041642P001-1413A-123 | N B T Y INC | CAROL | | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 029312P001-1413A-123 | N B T Y INC | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD #200 | | WESTLAKE, OH 44145-1122 | |
| 014524P001-1413A-123 | N C DEPT OF REVENUE | PAYMENT PROC-GARNISHMENT | | P O BOX 27431 | | RALEIGH, NC 27611-7431 | |
| 026415P001-1413A-123 | N C G | CHRLTL | MARK STREICHER | 1840 N MARCEY STREE | | CHICAGO, IL 60614-4820 | |
| 029041P001-1413A-123 | N C H CORP | TRANSPORTATION | JULIA OGLESBY | 2727 CHEMSERCH BLVD | | IRVING, TX 75062-6454 | |
| 029408P001-1413A-123 | N C PROMOTIONS LLC | DBA LANCO | | 2905 VETERANS MEMORIAL HWY #3 | | RONKONKOMA, NY 11779-7655 | |
| 032750P001-1413A-123 | N C S | | | 465 W CROSSROADS PKWY | | BOLINGBROOK, IL 60440-4937 | |
| 032794P001-1413A-123 | N C S | JULIE GREY | | 465 W CROSSROADS PKWY | | BOLINGBROOK, IL 60440-4937 | |
| 032795P001-1413A-123 | N C S NATL CONSOLIDATION | | | 465 W CROSSROADS PKWY | | BOLINGBROOK, IL 60440-4937 | |
| 036761P001-1413A-123 | N C S SUPPLY | DRT TRANSPORTATION | | 850 HELEN DR | | LEBANON, PA 17042-7456 | |
| 032253P001-1413A-123 | N C Y WORLD TRANSPOR | | | 425 CARR # 693 | PMB # 276 | DORADO, PR 646 | |
| 043200P001-1413A-123 | N C Y WORLD TRANSPORT | NANCY MEJIAS | | 425 CARR # 693 | PMB # 276 | DORADO, PR 646 | |
| 041399P001-1413A-123 | N E L | | | P O BOX 788 | | WATERVILLE, ME 04901 | |
| 033035P001-1413A-123 | N E L C | | | 490 MOUNT PLEASANT R | | HARRISVILLE, RI 02830-1719 | |
| 033036P001-1413A-123 | N E L C | | | 490 MT PLEASANT | | HARRISVILLE, RI 02830-1719 | |
| 033037P001-1413A-123 | N E L C | | | 490 MT PLEASANT RD | | HARRISVILLE, RI 02830-1719 | |
| 033038P001-1413A-123 | N E L C | | | 490 MT PLEASANT RD | | PAWTUCKET, RI 02860 | |
| 029147P001-1413A-123 | N E M F | | | 2800 APPLETON ST | | CAMP HILL, PA 17011-8001 | |
| 033759P001-1413A-123 | N E M F - JORDAN | | | 5302 WHEELER RD | | JORDAN, NY 13080-9510 | |
| 026027P001-1413A-123 | N E M F 01 | | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 026032P001-1413A-123 | N E M F 01 | NEMF | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 031798P001-1413A-123 | N E M F 02 | | | 400 DIVISION ST | | PAWTUCKET, RI 02860-4504 | |
| 037104P001-1413A-123 | N E M F 03 | | | 90 CONCORD ST | | NORTH READING, MA 01864-2607 | |
| 023903P001-1413A-123 | N E M F 08 | | | 1311 UNION ST | | WEST SPRINGFIELD, MA 01089-4024 | |
| 023905P001-1413A-123 | N E M F 08 | | | 1311 UNION ST EX | | WEST SPRINGFIELD, MA 01089-4024 | |
| 023906P001-1413A-123 | N E M F 08 DK DROP | | | 1311 UNION ST EX | | WEST SPRINGFIELD, MA 01089-4024 | |
| 030107P001-1413A-123 | N E M F 12 | | | 310 HOLLYWOOD AVE | | SOUTH PLAINFIELD, NJ 07080-4202 | |
| 021371P001-1413A-123 | N E M F 14 | | | 1 IMPERATORE DR | | OLD BETHPAGE, NY 11804-1320 | |
| 032892P001-1413A-123 | N E M F 16 | | | 475 RESEARCH PKWY | | MERIDEN, CT 06450-7148 | |
| 022516P001-1413A-123 | N E M F 17 | | | 1087 AVE D EXTENSION | | WILLISTON, VT 05495-7112 | |
| 035396P001-1413A-123 | N E M F 18 | | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 023117P001-1413A-123 | N E M F 20 | | | 118 HALL ST | | CONCORD, NH 03301-3425 | |
| 025980P001-1413A-123 | N E M F 31 | | | 1700 GEORGESVILLE RD | | COLUMBUS, OH 43228-3620 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028602P001-1413A-123 | N E M F 32 | | | 2500 COMMERCE BLVD | | CINCINNATI, OH 45241-1504 | |
| 029952P001-1413A-123 | N E M F 33 | | | 3024 BRECKSVILLE RD | STE A | RICHFIELD, OH 44286-9389 | |
| 023622P001-1413A-123 | N E M F 34 | | | 1260 MATZINGER RD | | TOLEDO, OH 43612-3849 | |
| 028082P001-1413A-123 | N E M F 37 | | | 2300 LANDMEIER RD | | ELK GROVE VILLAGE, IL 60007-2604 | |
| 034686P001-1413A-123 | N E M F 38 | | | 6110 JEFFERSON DAVIS HWY | | RICHMOND, VA 23234-5117 | |
| 031068P001-1413A-123 | N E M F 40 | | | 3600 GEORGETOWN RD | | BALTIMORE, MD 21227-1658 | |
| 029507P001-1413A-123 | N E M F 43 | | | 3 CENTER RD | | NORTHEAST, MD 21901-2406 | |
| 025815P001-1413A-123 | N E M F 47 | | | 16503 HUNTERS GREEN PKWY | | HAGERSTOWN, MD 21740-2190 | |
| 033232P001-1413A-123 | N E M F 51 | | | 50 LOUISE ST | | ROCHESTER, NY 14606-1318 | |
| 026679P001-1413A-123 | N E M F 52 | | | 194 NEELYTOWN RD | | MONTGOMERY, NY 12549-2821 | |
| 026681P001-1413A-123 | N E M F 52 | | | 194 NEELYTOWN RD | 315 271 8407 | MONTGOMERY, NY 12549-2821 | |
| 037225P001-1413A-123 | N E M F 53 | | | 91 SULPHER SPRINGS R | | OWEGO, NY 13827-6201 | |
| 035710P001-1413A-123 | N E M F 55 | | | 7201 SCHUYLER RD | | EAST SYRACUSE, NY 13057-9742 | |
| 032341P001-1413A-123 | N E M F 56 | FRANK J DYER | | 4315 ALBANY ST | | COLONIE, NY 12205-4610 | |
| 028732P001-1413A-123 | N E M F 57 | | | 2550 SOUTH WORK ST | | FALCONER, NY 14733-1759 | |
| 023074P001-1413A-123 | N E M F 58 | | | 410 GRAND ISLAND BLV | | TONAWANDA, NY 14150-6505 | |
| 025723P001-1413A-123 | N E M F 60 | | | 1618 UNION AVE | | PENNSAUKEN, NJ 08110-2458 | |
| 022684P001-1413A-123 | N E M F 62 | | | 110 SODOM RD | | MILTON, PA 17847-9762 | |
| 042649P001-1413A-123 | N E M F 65 | | | ROUTE 30 WEST | | IRWIN, PA 15642-1324 | |
| 032702P001-1413A-123 | N E M F 68 | | | 457 MAHONING DR W | | LEHIGHTON, PA 18235-9736 | |
| 043103P001-1413A-123 | N E M F REFUND | | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 029658P001-1413A-123 | N E MECHANICAL | | | 30 LINDEMAN DR | | TRUMBULL, CT 06611-4755 | |
| 029129P001-1413A-123 | N E S RENTALS | | | 28 PAUL RD | | ROCHESTER, NY 14624-5112 | |
| 033821P001-1413A-123 | N E TIRE | BOB BODNARUK | | 54 WINTER ST | | MALDEN, MA 02148-1426 | |
| 032199P001-1413A-123 | N E WINE AND SPIRITS | | | 420 FRONTAGE RD | UTE 3 | WEST HAVEN, CT 06516-4154 | |
| 025268P001-1413A-123 | N F I GLOBAL | MICHELLE PIERCE | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 033113P001-1413A-123 | N F I INDUSTRIES | LINDA BOYSE | | 5 COTON LN | P O BOX 855 | CHAMPLAIN, NY 12919-0855 | |
| 025267P001-1413A-123 | N F I INTERACTIVE | | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 025257P001-1413A-123 | N F I L | | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 025254P001-1413A-123 | N F I LOGISTICS | GLEN OWENS | DERRICK | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 028762P001-1413A-123 | N F S | NATIONWIDE | MARTY | 2580 NORTHWEST PKWY | | ELGIN, IL 60124-7865 | |
| 021639P001-1413A-123 | N FERRARA INC | | | 10 RIVERSIDE AVE | | SOMERSET, MA 02725-2869 | |
| 021640P001-1413A-123 | N FERRERA | | | 10 RIVERSIDE AVE | | SOMERSET, MA 02725-2869 | |
| 023692P001-1413A-123 | N G L SUPPLY TERMINAL CO LLC | | | 1275 UNION ST EXT | | WEST SPRINGFIELD, MA 01089-4022 | |
| 029748P001-1413A-123 | N H B B | TECH LOGISTICS | CHERYL | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 024036P001-1413A-123 | N J HARDWOODS | | | 1340 W FRONT ST | | PLAINFIELD, NJ 07063-1127 | |
| 022323P001-1413A-123 | N K HURST CO | ALEX PARRISH | | 10505 BENNETT PKWY | | ZIONSVILLE, IN 46077-7847 | |
| 034009P001-1413A-123 | N K S ALLOYS-NATL KWIKMETAL | KRISTIN A/P | | 560 SANTA ROSA DR | | DES PLAINES, IL 60018-2602 | |
| 034008P001-1413A-123 | N K S-NATL KWIKMETAL | KRISTIN A/P | | 560 SANTA ROSA DR | | DES PLAINES, IL 60018-2602 | |
| 040218P001-1413A-123 | N M C LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024058P001-1413A-123 | N M G AEROSPACE | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9701 | |
| 029769P001-1413A-123 | N N INC | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 037734P001-1413A-123 | N N R AIR CARGO SVC | PETER AP | | HOOK CREEK BLVD | 145TH AVE UNIT C-1A | VALLEY STREAM, NY 11581 | |
| 026004P001-1413A-123 | N N R GLOBAL | | | 1701 NICHOLAS BLVD | | ELK GROVE VILLAGE, IL 60007-5901 | |
| 021750P001-1413A-123 | N P C GLOBAL CORP | | | 100 MIDDLESEX AVE | STE 2 | CARTERET, NJ 07008-3499 | |
| 037786P001-1413A-123 | N P C INC | | | OLD RT 220 | | CLAYSBURG, PA 16625 | |
| 037785P001-1413A-123 | N P C INC | DIANE | | OLD RT 220 | | CLAYSBURG, PA 16625-0373 | |
| 040510P001-1413A-123 | N P MEDICAL | TRANS ANALYSIS INC | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 023300P001-1413A-123 | N POWER CONST WEST | | | 1201 BOSTON POST RD | | MILFORD, CT 06460-2703 | |
| 026600P001-1413A-123 | N R B | | | 191 QUALITY CIR | | NEW HOLLAND, PA 17557-9007 | |
| 026599P001-1413A-123 | N R B USA | | | 191 QUALITY CIR | | NEW HOLLAND, PA 17557-9007 | |
| 039163P001-1413A-123 | N R F DISTRIBUTORS | TODD KELLEY | | P O BOX 2467 | | AUGUSTA, ME 04330 | |
| 021561P001-1413A-123 | N R S LOGISTICS | | | 10 BANK ST | | WHITE PLAINS, NY 10606-1933 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027501P001-1413A-123 | N S A INDUSTRIES | | | 210 PIERCE RD | | ST JOHNSBURY, VT 05819-8343 | |
| 021616P001-1413A-123 | N S A INDUSTRIES | CACK DAVIS | | 10 MECHANIC ST | | GROVETON, NH 03582-4194 | |
| 034346P001-1413A-123 | N S K CORP | TRANS MGMT CO-OP | | 5988 S 50TH WEST | | TRAFALGAR, IN 46181-8922 | |
| 041377P001-1413A-123 | N S K INDUSTRIES | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 026084P001-1413A-123 | N S M LOGISTICS | SANDY A/P | | 173 ROUTE 526 | | ALLENTOWN, NJ 08501-2017 | |
| 014525P001-1413A-123 | N SYRACUSE LAWN AND SNOW | | | 8279 RTE 11 | | CICERO, NY 13039 | |
| 036628P001-1413A-123 | N SYRACUSE LAWN AND SNOW INC | JOHN DEERE DEALER | | 8279 RTE 11 | | CICERO, NY 13039 | |
| 026313P001-1413A-123 | N T A ENTERPRISE INC | | | 1800 PREEBLE AVE | R J CASEY IND PARK | PITTSBURGH, PA 15233-2242 | |
| 033265P001-1413A-123 | N T I | N T I GLOBAL | | 50 WILLOW ST | | AMSTERDAM, NY 12010-4219 | |
| 033266P001-1413A-123 | N T I | RACHAL BENAL | | 50 WILLOW ST | DOCK 7 | AMSTERDAM, NY 12010-4219 | |
| 033268P001-1413A-123 | N T I GLOBAL | | | 50 WILLOW ST | | AMSTERDAM, NY 12010-4219 | |
| 028864P001-1413A-123 | N T RUDDOCK CO | MARY APPROVES INVOICES | | 26123 BROADWAY AVE | | CLEVELAND, OH 44146-6512 | |
| 034548P001-1413A-123 | N V C CHAIR LIFT | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 014526P001-1413A-123 | N W GRAINGER INC | | | 401 S WRIGHT RD | | JANESVILLE, WI 53546 | |
| 030142P001-1413A-123 | N W L TRANSFORMERS | ACCTS PAYABLE FREIGHT DEP | | 312 RISING SUN SQUARE RD | | BORDENTOWN, NJ 08505-9626 | |
| 023376P001-1413A-123 | N W TECHGLASS | | | 12125 ELLINGTON COUR | | CINCINNATI, OH 45249-1000 | |
| 023806P001-1413A-123 | N Y C T A | | | 130 LIVINGTON ST | ACCT PAYABLE 7TH FLR | BROOKLYN, NY 11201-5106 | |
| 022333P001-1413A-123 | N Y DISCOUNT STORE | | | 1207 STATE ST | | ERIE, PA 16501-1913 | |
| 023196P001-1413A-123 | N Y E LUBRICANTS | | | 12 HOWLAND RD | | FAIRHAVEN, MA 02719-3453 | |
| 034882P001-1413A-123 | N Y I BUILDING PRODS | | | 632 PLANK RD | STE 202 | CLIFTON PARK, NY 12065-4883 | |
| 042498P001-1413A-123 | N Z B | IPS WORLDWIDE | | PO BOX 730321 | | EL PASO, TX 79998 | |
| 024832P001-1413A-123 | NABCO | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 038877P001-1413A-123 | NABISCO BISCUIT | JUDY | | P O BOX 208 | | SLATERSVILLE, RI 02876-0208 | |
| 024515P001-1413A-123 | NABORS DRILLING TECH | | | 143 CRESWOOD DR | | CLEARFIELD, PA 16830-6127 | |
| 032942P001-1413A-123 | NABSON INC | | | 480 NEPONSET ST | UNIT 11E | CANTON, MA 02021-1990 | |
| 014536P001-1413A-123 | NAC | KATHERINE BERTRAM | | 300 APOLLO DR | | LINO LAKES, MN 55014 | |
| 028811P001-1413A-123 | NAC MARKETING | VINCENT TRICARICO | | 260 SMITH ST | | FARMINGDALE, NY 11735-1113 | |
| 014537P001-1413A-123 | NAC-MAYS LANDING | | | 5 PINEWOOD BLVD | | MAYS LANDING, NJ 08330 | |
| 006783P001-1413A-123 | NACE*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002628P001-1413A-123 | NACEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003783P001-1413A-123 | NADEAU*LOGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027103P001-1413A-123 | NAFCO INC | JERRY DUSHARM | | 200 WESTSHORE BLVD | | NEWARK, NY 14513-1258 | |
| 014538P001-1413A-123 | NAFCO PRODUCTS | GAIL ROBECK | | 5600 N HWY 169 | | NEW HOPE, MN 55428-3027 | |
| 002463P001-1413A-123 | NAGAJEW*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001209P001-1413A-123 | NAGEL*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041489P001-1413A-123 | NAHANCO | LINDA | | P O BOX 818 | | NORTH BENNINGTON, VT 05257-0818 | |
| 014539P001-1413A-123 | NAHANCO | PO BOX 818 | | 276 WATER ST | | NORTH BENNINGTON, VT 05257 | |
| 005160P002-1413A-123 | NAI*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035492P001-1413A-123 | NAIGAI NITTO AMERICA | TAKESHI TANAKA | | 700 MORSE AVE | | ELK GROVE VILLAGE, IL 60007-5104 | |
| 043778P001-1413A-123 | NAIGAI NITTO AMERICA INC | | | 55 BROAD ST  28F | | NEW YORK, NY 10004-2629 | |
| 014540P001-1413A-123 | NAIGAI NITTO AMERICA INC | MAIN CHENG | | 55 BROAD ST | 28TH FL | NEW YORK, NY 10004-2501 | |
| 037571P001-1413A-123 | NAILOR IND INC | | | 98 TORYORK DR | | NORTH YORK, ON M9L1X6 | CANADA |
| 014541P001-1413A-123 | NAILOR INDUSTRIES | AARON GRONZ | | 98 TORYORK DR | | NORTH YORK, ON M9L1X6 | CANADA |
| 006368P001-1413A-123 | NAILOR*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043080P001-1413A-123 | NAIS INTERNATIONAL | | | 148-36 GUY BREWER | STE 200 | JAMAICA, NY 11434-5601 | |
| 024860P001-1413A-123 | NAIS INTERNATIONAL | NATALIYA TUR | | 148-36 GUY BREWER | STE 200 | JAMAICA, NY 11434-5601 | |
| 039375P001-1413A-123 | NALCO CO | | | P O BOX 2927 | | CHESTERTON, IN 46304-5427 | |
| 014543P001-1413A-123 | NALCO CO | ODYSSEY LOG AND TECH | | PO BOX 19749 DEPT 4 | | CHARLOTTE, NC 28219 | |
| 035906P001-1413A-123 | NALGE NUNC INTL | | | 75 PANORAMA CREEK DR | | ROCHESTER, NY 14625-2303 | |
| 000903P001-1413A-123 | NALLEN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018701P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018632P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018730P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018739P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018671P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018612P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018637P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018724P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018641P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018741P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018654P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018728P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018672P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018623P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018711P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018684P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018743P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018681P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018624P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018617P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018645P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018683P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018625P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018716P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018735P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018705P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018710P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018691P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018674P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018652P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018669P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018619P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018734P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018662P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018740P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018714P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018639P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018694P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018663P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018678P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018634P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018690P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018613P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018615P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018738P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018650P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018642P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018657P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018679P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018653P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018636P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018670P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018665P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018707P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018640P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018722P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018697P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018675P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018659P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018742P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018686P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018695P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018673P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018713P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018655P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018616P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018630P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018715P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018709P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018651P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018633P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018702P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018666P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018649P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018692P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018708P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018627P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018638P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018676P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018629P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018628P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018712P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018687P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018725P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018621P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018689P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018658P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018682P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018703P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018631P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018648P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018700P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 018699P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018723P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018733P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018626P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018737P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018721P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018661P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018660P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018719P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018620P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018693P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018656P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018680P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018729P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018647P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018643P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018717P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018736P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018688P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018704P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018731P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018696P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018622P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018706P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018732P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018618P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018677P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018644P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018698P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018614P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018718P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018668P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018664P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018727P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018635P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018685P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018726P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018720P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018646P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 018667P001-1413A-123 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 014544P001-1413A-123 | NAMPAC | | | PO BOX 1806 | | CIDRA, PR 739 | |
| 043540P001-1413A-123 | NAMPAC | ANA IRIS RIOS | | PO BOX 1806 | | CIDRA, PR 00739-1806 | |
| 004355P001-1413A-123 | NANCE*DELROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006124P001-1413A-123 | NANCE*DOMINICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030369P001-1413A-123 | NANCY ARABIAN | | | 324 NORTHWEST ST | | ACUSHNET, MA 02743-1705 | |
| 014545P001-1413A-123 | NANCY BLAKEMAN 2002 TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 014546P001-1413A-123 | NANCY BLAKEMAN GRANTOR TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 033824P001-1413A-123 | NANCY EDMUNDS | | | 540 JAMES MAXWELL RD | | COMMERCE, GA 30529-7242 | |
| 026615P001-1413A-123 | NANCY JACOBSEN | | | 1914 W OAKDALE AVE | | CHICAGO, IL 60657-4026 | |
| 014547P001-1413A-123 | NANCY NAPOLEON | NANCY | | 13 TALBOT ST | | MALDEN, MA 02148 | |
| 018263P001-1413A-123 | NANCY SB CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 014548P001-1413A-123 | NANCY SHEVELL MCCARTNEY 2016 | NON-GST TRUST | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 043229P001-1413A-123 | NANDANSONS INTL INC | | | 55 MAYFIELD AVE | | EDISON, NJ 08837-3820 | |
| 007584P001-1413A-123 | NANIAK*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022523P001-1413A-123 | NANTUCKET BEADBOARD CO | CAROL GAVIN C | | 109 CHESTNUT HILL RD | | ROCHESTER, NH 03867-5122 | |
| 035585P001-1413A-123 | NANTUCKET PAVERS | | | 71 FALL RIVER AVE | | REHOBOTH, MA 02769-1009 | |
| 014549P001-1413A-123 | NAOMI CHAPMAN | | | 12 COGSWELL CT | | ESSEX, MA 01929 | |
| 023444P001-1413A-123 | NAOS | EMIL COHN | | 1229 RED RAMBLEN RD | | RYDAL, PA 19046-2916 | |
| 014550P001-1413A-123 | NAPA AUTO PART | | | 3030 JACKSRUN RD | RT 48 | WHITEOAK, PA 15131 | |
| 014552P001-1413A-123 | NAPA AUTO PARTS | CHARLES MORSCHER | | 401 LEIGH GAP ST | | WALNUTPORT, PA 18088 | |
| 014553P001-1413A-123 | NAPA CANONSBURG | | | 27 S CENTRAL AVE | | CANONSBURG, PA 15317 | |
| 036574P001-1413A-123 | NAPA HOME AND GARDEN | | | 819 BLUECRAB RD | | NEWPORT NEWS, VA 23606-4220 | |
| 043806P001-1413A-123 | NAPA HOME AND GARDEN | | | 819 BLUECRAB RD | | NEWPORT NEWS, VA 23608 | |
| 014554P001-1413A-123 | NAPA HOME AND GARDEN | CAROLE WOOD | | 815 CHAPMAN WAY | | NEWPORT NEWS, VA 23608 | |
| 029921P001-1413A-123 | NAPA HOME AND GARDEN | COREY SHOEMATE | | 301 W PK LN | | HAMPTON, VA 23666-5035 | |
| 014555P001-1413A-123 | NAPAC INC | DAVID KEDDY | | 229 SOUTHBRIDGE ST | | WORCESTER, MA 01608 | |
| 030034P001-1413A-123 | NAPC | KELLY SHAW  X1022 | | 307 WAVERLEY OAKS RD | | WALTHAM, MA 02452-8413 | |
| 028819P001-1413A-123 | NAPCO MARTINSBURG | PLYGEM ASHLEY | | 2600 GRAND BLVD | STE 900 | KANSAS CITY, MO 64108-4626 | |
| 014556P001-1413A-123 | NAPOLEON LYNX | BARB BUTLER/KAREN SCHMIDT | | 111 WEIRES DR | | ARCHBOLD, OH 43502-9153 | |
| 022789P001-1413A-123 | NAPOLEON LYNX | MARV BUENGER | | 111 WEIRES DR | | ARCHBOLD, OH 43502-9153 | |
| 001376P001-1413A-123 | NAPOLEON*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021608P001-1413A-123 | NAPOLI FOODS INC | | | 10 KNOTTER DR | | CHESHIRE, CT 06410-1103 | |
| 014557P001-1413A-123 | NAPPGRECCO CO | | | 1500 MCCARTER BLVD | | NEWARK, NJ 07104 | |
| 000864P001-1413A-123 | NARANJO*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006671P001-1413A-123 | NARDI*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007550P001-1413A-123 | NAREY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029332P001-1413A-123 | NARRAGANSETT BUSINES | | | 29 DRYDEN LN | | PROVIDENCE, RI 02904 | |
| 027226P001-1413A-123 | NARROFLEX | | | 201 SOUTH MAIN ST | | STUART, VA 24171-3960 | |
| 021562P001-1413A-123 | NARS LOGISTICS | | | 10 BANK ST SUITE1110 | | WHITE PLAINS, NY 10606-1946 | |
| 030250P001-1413A-123 | NARVAEZ*CLAIRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005309P001-1413A-123 | NARY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043565P001-1413A-123 | NAS CORP | ALEJANDRO | | PO BOX 3660 | | JUNCOS, PR 00777-6660 | |
| 014527P001-1413A-123 | NAS SECURITY SYSTEMS INC | | | 13 BEDFORD AVE | | MIDDLETOWN, NY 10940 | |
| 004458P001-1413A-123 | NASCIMENTO*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003868P001-1413A-123 | NASH*CELWYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001870P001-1413A-123 | NASH*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006158P001-1413A-123 | NASH*LOGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031912P001-1413A-123 | NASHUA CORP | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031924P001-1413A-123 | NASHUA CORP RAW CHEMICALS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 040629P001-1413A-123 | NASHUA FOUNDRIES INC | PETER LYONS | | P O BOX 552 | | NASHUA, NH 03061-0552 | |
| 043125P001-1413A-123 | NASHUA LOGISTICS | AND TRANS SVCS | | 22 CONCORD ST | | NASHUA, NH 03063-1704 | |
| 014559P001-1413A-123 | NASHUA LOGISTICS AND TRANS SVC | DIANA TOBIN | | 22 CONCORD ST | | NASHUA, NH 03063 | |
| 030486P001-1413A-123 | NASHUA OUTDOOR POWER | EQUIPMENT | DAVE SAGI | 332 AMHERST ST | | NASHUA, NH 03064-2013 | |
| 030488P001-1413A-123 | NASHUA OUTDOOR POWER | JOHN DEERE DEALER | | 332 AMHERST ST | | NASHUA, NH 03063-1720 | |
| 014560P001-1413A-123 | NASHUA OUTDOOR POWER EQUIP | | | 332 AMHERST ST | | NASHUA, NH 03063-1720 | |
| 037819P001-1413A-123 | NASOYA FOODS USA LLC | | ATTN:TRANSPORTATION DEPT | ONE NEW ENGLAND WAY | | AYER, MA 01432-1514 | |
| 014561P001-1413A-123 | NASSAU CANDY | | | 300 DUFFY AVE | | HICKSVILLE, NY 11801-3612 | |
| 008940P001-1413A-123 | NASSAU COUNTY CLERK'S OFFICE | | | 240 OLD COUNTRY RD | | MINEOLA, NY 11501 | |
| 014562P001-1413A-123 | NASSAU COUNTY NY | RED LIGHT CAMERA DIVISION | | 998 EOLD COUNTRY RD STE C | PMB #260 | PLAINVIEW, NY 11803 | |
| 014563P001-1413A-123 | NASSAU COUNTY NY RED LIGHT DIV | | | 998 EAST OLD COUNTRY RD | STE CPMB 260 | PLAINVIEW, NY 11803 | |
| 032251P001-1413A-123 | NASSAU FIRE APPARATU | | | 120 OTIS ST | | WEST BABYLON, NY 11704-1426 | |
| 028742P001-1413A-123 | NASSAU SEAFOOD | | | 256 NASSAU ST | | PRINCETON, NJ 08542-4623 | |
| 014564P001-1413A-123 | NASSTRAC | | | DEPARTMENT 3002 | | WASHINGTON, DC 20042-3002 | |
| 029548P001-1413A-123 | NASTRA AUTOMOTIVE | JAIR GROTHER | | 3 SIDNEY CT | | LINDENHURST, NY 11757-1011 | |
| 014565P001-1413A-123 | NAT | GEODIS | | 7101 EXECUTIVE CTR DR | | BRENTWOOD, TN 37027-5236 | |
| 005852P001-1413A-123 | NATALE*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014566P001-1413A-123 | NATALIE MCELROY | | | 38 ROGERS DR | | PORT WASHINGTON, NY 11050 | |
| 037476P001-1413A-123 | NATCO HOME GROUP | | | 96 GATEHOUSE RD | | SANFORD, ME 04073-2484 | |
| 041682P001-1413A-123 | NATCO HOME GROUP | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 014567P001-1413A-123 | NATCO PRODUCTS | CHARLOTTE SMITH | | 155 BROOKSIDE AVE | | WEST WARWICK, RI 02893-3800 | |
| 014568P001-1413A-123 | NATE BLAIR | | | PO BOX  204 | | FAIRFIELD, ME 04937 | |
| 001103P001-1413A-123 | NATER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028422P001-1413A-123 | NATES TYPEWRITERS | NATE JR | | 2442 PINE AVE | | NIAGARA FALLS, NY 14301-2402 | |
| 014569P001-1413A-123 | NATHAN PECK | | | 202 DEER RUN TRL | | MANCHESTER, CT 06042 | |
| 003793P001-1413A-123 | NATHAN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003887P001-1413A-123 | NATHANSON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028482P001-1413A-123 | NATICURA | | | 249 HILLHURST BLVD | | TORONTO, ON M5N1P3 | CANADA |
| 034574P001-1413A-123 | NATION PIZZA | | | 601 E ALGONQUIN RD | | SCHAUMBURG, IL 60173-3803 | |
| 035225P001-1413A-123 | NATIONAL 5 AND 10 | | | 68 EAST MAIN ST | | NEWARK, DE 19711 | |
| 035224P001-1413A-123 | NATIONAL 5 AND 10 STO | | | 68 EAST MAIN ST | | NEWARK, DE 19711 | |
| 034577P001-1413A-123 | NATIONAL AIR AND SPACE | L JONES | | 601 INDEPENDENCE AVE | | WASHINGTON, DC 20001 | |
| 014570P001-1413A-123 | NATIONAL ARBITRATION AND | MEDIATION INC | | 990 STEWART AVE  FIRST FL | | GARDEN CITY, NY 11530 | |
| 033672P001-1413A-123 | NATIONAL AUTO TOOLS | | | 5217 AZLE AVE | | FORT WORTH, TX 76114-1311 | |
| 014571P001-1413A-123 | NATIONAL BOOK | | | 34 MAIN ST | | PLYMOUTH, MA 02360-8302 | |
| 014572P001-1413A-123 | NATIONAL BUSINESS EQUIPMENT | NATIONAL BUSINESS | | 505 BRADFORD ST | | ALBANY, NY 12206 | |
| 014573P001-1413A-123 | NATIONAL BUSINESS FURNITURE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 034080P001-1413A-123 | NATIONAL CELLULAR | | | 5620 1ST AVE 3RD FL | | BROOKLYN, NY 11220-2519 | |
| 014574P001-1413A-123 | NATIONAL CHECKING CO | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |

Case 19-12809-JKS Doc 561 Filed 05/10/19 Entered 05/10/19 14:43:47 Desc Main
Document Page 1119 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043799P001-1413A-123 | NATIONAL COMPRESSOR EXCHANGE | | | 75 ONDERDONK AVE | | RIDGEWOOD, NY 11385-1054 | |
| 018083P001-1413A-123 | NATIONAL CONSOLIDATION SVC | SILVIA PEREZ | | 465 WEST CROSSROADS PKWY | | BOLLINGBROOK, IL 60440 | |
| 014575P001-1413A-123 | NATIONAL DCP LLC | TRANSPLACE CARGO CLAIMS | | PO BOX 518 | | LOWELL, AR 72745 | |
| 036885P001-1413A-123 | NATIONAL DELIVERY | | | 8700 ROBERT FULTON | STE 600 HEATHER | COLUMBIA, MD 21046-2660 | |
| 014576P001-1413A-123 | NATIONAL DISTRIBUTORS | CARGO CLAIMS | | 116 WALLACE AVE RD | | SOUTH PORTLAND, ME 04106 | |
| 014577P001-1413A-123 | NATIONAL ELECTRONIC TRANSIT | | | P O BOX 128 | | RUTHERFORD, NJ 07070 | |
| 014578P001-1413A-123 | NATIONAL EMPLOYERS COUNCIL | DAVID H JOHNSON X 249 | | PO BOX 4816 | | SYRACUSE, NY 13221-4816 | |
| 028133P001-1413A-123 | NATIONAL EXTRUSION | | | 231 ORCHARD & ELM ST | | BELLEFONTAINE, OH 43311 | |
| 035297P001-1413A-123 | NATIONAL FIREPROOFIN | | | 69 CENTURY DR | | CLIFTON, NJ 07011 | |
| 014579P001-1413A-123 | NATIONAL FOODS PACKAGING | EVE HALKIAS | | 8200 MADISON AVE | | CLEVELAND, OH 44102-2727 | |
| 014580P001-1413A-123 | NATIONAL FREIGHT SVC | JOEL KATZ | | 34 FRANKLIN AVE | | BROOKLYN, NY 11205-1524 | |
| 008901P001-1413A-123 | NATIONAL FUEL | | | PO BOX 371835 | | PITTSBURG, PA 15250-7835 | |
| 014581P001-1413A-123 | NATIONAL GENERAL INS AS SUB OF | ALIOULIN DIAO | | PO BOX 1623 | | WINSTON SALEM, NC 27102-1623 | |
| 014582P001-1413A-123 | NATIONAL GENERAL INS SUB OF | TROY LITTLE | | P O BOX 89476 | | CLEVELAND, OH 44101-6476 | |
| 014583P001-1413A-123 | NATIONAL GENERAL INSURANCE AS | SUBROGEE OF JEFFREY SMITH | | PO BOX 89476 | | CLEVELAND, OH 44101-6476 | |
| 014584P001-1413A-123 | NATIONAL GRANGE MUTUAL INS CO | | | 27B MIDSTATE DR STE 100 | | AUBURN, MA 01501 | |
| 008902P001-1413A-123 | NATIONAL GRID | | | PO BOX 11739 | | NEWARK, NJ 07101-4739 | |
| 014585P001-1413A-123 | NATIONAL GRID | JULIE BROWN | | PO BOX 11735 | | NEWARK, NJ 07101-4735 | |
| 014586P001-1413A-123 | NATIONAL GRID | JULIE BROWN | | PO BOX 11737 | | NEWARK, NJ 07101-4737 | |
| 014587P001-1413A-123 | NATIONAL GRID | JULIE BROWN | | PO BOX 11739 | | NEWARK, NJ 07101-4739 | |
| 014588P001-1413A-123 | NATIONAL GRID | JULIE BROWN | | PO BOX 11742 | | NEWARK, NJ 07101-4742 | |
| 014589P001-1413A-123 | NATIONAL GRID | KIM | | PO BOX 11791 | | NEWARK, NJ 07101-4791 | |
| 042777P001-1413A-123 | NATIONAL GYPSUM | | | 2001 REXFORD RD | | CHARLOTTE, NC 28211 | |
| 014590P001-1413A-123 | NATIONAL GYPSUM COM | TSB | | 40 EMAUS ST | | MIDDLETOWN, PA 17057-1705 | |
| 014591P001-1413A-123 | NATIONAL IAM | BENEFIT TRUST LODGE | | PO BOX 64607 | | BALTIMORE, MD 21264 | |
| 033045P001-1413A-123 | NATIONAL LUMBER CO | | | 4901 PULASKI HIGHWAY | PH 410 675 4740 RICK HOYT | BALTIMORE, MD 21224-1609 | |
| 014592P001-1413A-123 | NATIONAL MOTOR FREIGHT | TRAFFIC ASSOCIATION INC | | 1001 NORTH FAIRFAX ST STE 600 | | ALEXANDRIA, VA 22314-1798 | |
| 014593P001-1413A-123 | NATIONAL PACKAGING CORP | JERRY CANTONE | | 1000 NEW COUNTRY RD | | SECAUCUS, NJ 07094-1643 | |
| 014594P001-1413A-123 | NATIONAL PEN CO LLC | | | 12121 SCRIPPS SUMMIT DR | STE 200 | SAN DIEGO, CA 92131 | |
| 014595P001-1413A-123 | NATIONAL POLICE DEFENSE | MEMBERSHIP PROCESSING CENTER FOUNDATION | | PO BOX 318 | | ENGLISHTOWN, NJ 07726 | |
| 014596P001-1413A-123 | NATIONAL POLYMERS | RACHEL BALDWIN MATE | | 9 GUTTMAN AVE | | CHARLEROI, PA 15022-1016 | |
| 037599P001-1413A-123 | NATIONAL REFRIGERATI | | | 985 WHEELER WAY | | LANGHORNE, PA 19047-1705 | |
| 014599P001-1413A-123 | NATIONAL RETAIL TRANSPORTATION | | | PO BOX 2697 | | SECAUCUS, NJ 07096 | |
| 027330P001-1413A-123 | NATIONAL SCIENTIFIC | | | 205 EAST PALETOWN RD | | QUAKERTOWN, PA 18951-2830 | |
| 039634P001-1413A-123 | NATIONAL SINTERED | DIANE A/P | | P O BOX 332 | | CLINTON, CT 06413-0332 | |
| 014600P001-1413A-123 | NATIONAL SUBROGATION | | | 100 CROSSWAYS PK WEST | STE 415 | WOODBURY, NY 11797 | |
| 027275P001-1413A-123 | NATIONAL TAPE | | | 2025 JOSHUA RD | | LAFAYETTE HILL, PA 19444-2431 | |
| 014601P001-1413A-123 | NATIONAL TOBACCO | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 025156P001-1413A-123 | NATIONAL TRAFFIC SVC | | | 151 JOHN JAMES AUDU | BON PKWY | AMHERST, NY 14228-1185 | |
| 025158P001-1413A-123 | NATIONAL TRAFFIC SVC | IKON OFFICE SOLUTION | | 151 JOHN JAMES AUDUB | | AMHERST, NY 14228-1185 | |
| 014602P001-1413A-123 | NATIONAL UNION FIRE INS CO OF | PITTSBURGH PA AS SUB OF STATE OF WV | | PO BOX 105795 | | ATLANTA, GA 30348-5795 | |
| 014603P001-1413A-123 | NATIONAL WRECKER SVC | | | 295 WEST RD | | PORTSMOUTH, NH 03801 | |
| 028103P001-1413A-123 | NATIONAL XPRESS LOGI | KRIS | | 2301-B COMPUTER AVE | | WILLOW GROVE, PA 19090-1746 | |
| 014604P001-1413A-123 | NATIONWIDE A/S/O ESTHER MORTON | TRUST DEPT | | 1100 LOCUST ST DEPT 2019 | | DES MOINES, IA 50391-2019 | |
| 014605P001-1413A-123 | NATIONWIDE AUTO RECYCLING | LARRY RINTOUL | | 1340 LUNENBURG RD | | LANCASTER, MA 01523-2729 | |
| 024033P001-1413A-123 | NATIONWIDE AUTO RECYCLING INC | MARIA | | 1340 LUNENBURG RD | | LANCASTER, MA 01523-2719 | |
| 024218P001-1413A-123 | NATIONWIDE FREIGHT | SYSTEMS | MARTY BETH | 1385 MADELINE LAND #100 | | ELGIN, IL 60124 | |
| 014607P001-1413A-123 | NATIONWIDE INS | TRUST DEPT | | 1100 LOCUST ST DEPT 2019 | | DES MOINES, IA 50391 | |
| 014606P001-1413A-123 | NATIONWIDE INS CO AS SUB OF | PAULA DISABATINO--TRUST DEPT | | 1100 LOCUST ST DEPT 2019 | | DES MOINES, IA 50391-2019 | |
| 014608P001-1413A-123 | NATIONWIDE INS CO SUB OF | JUSTIN R PASTOR | | 1100 LOCUST STDEPT 2019 | | DES MOINES, IA 50391-2019 | |
| 014609P001-1413A-123 | NATIONWIDE INSAS SUB OF | ANTHONY TORIO- ATTN:TRUST DEPT | | 1100 LOCUST ST DEPT2019 | | DES MOINES, IA 50391-2019 | |
| 014610P001-1413A-123 | NATIONWIDE INSCORPAS SUB OF | NCB INC TRUST DEPT | | 1100 LOCUST ST DPT 2019 | | DES MOINES, IA 50391-2019 | |
| 014611P001-1413A-123 | NATIONWIDE MUTUAL INS CO | AS SUB FOR BARBARA A BARKER | | 1100 LOCUST ST DEPT 2019 | | DE MOINES, IA 50391-2019 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014612P001-1413A-123 | NATIONWIDE PROP AND CASUALTY INS | AS SUB FOR AMERICA'S BEST | HEATING AND AIR | 1100 LOCUST ST | | DES MOINES, IA 50391-2019 | |
| 029964P001-1413A-123 | NATIONWIDE SALES AND SVC | ARK GENOA | | 303 SMITH ST | STE 4 | FARMINGDALE, NY 11735-1110 | |
| 033267P001-1413A-123 | NATIONWIDE TARPS INC | RANDY RAMUNDO | | 50 WILLOW ST | DOCK 7 | AMSTERDAM, NY 12010-4219 | |
| 014613P001-1413A-123 | NATIONWIDE TRANS | | | 1999 W 75TH ST | STE 100 | WOODRIDGE, IL 60517-2666 | |
| 026787P001-1413A-123 | NATIONWIDE TRANSPORTATION INC | ERICA | | 1999 W 75TH ST | #100 | WOODRIDGE, IL 60517-2666 | |
| 014614P001-1413A-123 | NATIONWIDE TRUCK REPAIR CENTER | WADE/PETE | | 95 IRON MOUNTAIN RD | | MINE HILL, NJ 07803 | |
| 029971P001-1413A-123 | NATIVE AMER LOGISTICS | WORLDWIDE | | 3039 AIRPARK DR N | | FLINT, MI 48507-3471 | |
| 032494P001-1413A-123 | NATIVE TRADING | | | 442 FROGTOWN RD | | HOGANSBURG, NY 13655-3135 | |
| 035093P001-1413A-123 | NATL 5 AND 10 | | | 66 EAST MAIN ST | 3023581646 | NEWARK, DE 19711-4640 | |
| 023942P001-1413A-123 | NATL BATTERY | | | 13208A 11TH AVENUE | | COLLEGE POINT, NY 11356-1958 | |
| 014615P001-1413A-123 | NATL BEARINGS CO | | | PO BOX 4726 | | LANCASTER, PA 17604 | |
| 040395P001-1413A-123 | NATL BEARINGS CO | JOHN PIOSA | | P O BOX 4726 | | LANCASTER, PA 17604-4726 | |
| 036356P001-1413A-123 | NATL BOOK CO | | | 800 KEYSTONE INDUSTR | | DUNMORE, PA 18509 | |
| 038748P001-1413A-123 | NATL BOOK NETWORK | CINDY GORMAN AP | | P O BOX 190 | | BLUE RIDGE SUMMIT, PA 17214-0190 | |
| 034530P001-1413A-123 | NATL BUSINESS FURNITURE | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 040532P001-1413A-123 | NATL BUSINESS FURNT | MARGRET | | P O BOX 514052 | | MILWAUKEE, WI 53203-3452 | |
| 034079P001-1413A-123 | NATL CELLULAR USA | | | 5820 1ST AVE | 3RD FLOOR | BROOKLYN, NY 11220-2519 | |
| 014616P001-1413A-123 | NATL COATINGS AND SUPPLIES | LEONARD JACKSON | | 6539 ARLINGTON BLVD | | FALLS CHURCH, VA 22042 | |
| 024250P001-1413A-123 | NATL COMMUNICATIONS | LUCY | | 13930 NW 60TH AVE | | MIAMI LAKES, FL 33014-3127 | |
| 035904P001-1413A-123 | NATL COMPRESSOR | EXCHANGE | ANASTASIA | 75 ONDERDONK AVE | | RIDGEWOOD, NY 11385-1054 | |
| 043269P001-1413A-123 | NATL COMPRESSOR | EXCHANGE | KATHY AP | 75 ONDERDONK AVE | | RIDGEWOOD, NY 11385-1054 | |
| 026018P001-1413A-123 | NATL CORRUGATE LLC | | | 1707 RIDGE RD | | LEWISTON, NY 14092-9754 | |
| 026017P001-1413A-123 | NATL CRATE | | | 1707 RIDGE RD | | LEWISTON, NY 14092-9754 | |
| 023062P001-1413A-123 | NATL DISTRIBUTORS INC | | | 116 WALLACE AVE | | SOUTH PORTLAND, ME 04106-6198 | |
| 034618P001-1413A-123 | NATL DIVERSIFIED SAL | DATA2 LOGISTICS | | 6056 SO FASHION SQUA | | SALT LAKE CITY, UT 84107-7360 | |
| 033963P001-1413A-123 | NATL ELECTRIC CARBON | UNIVERSAL TRAFFIC | | 5500 INT'L PKWY | | GRAND RAPIDS, MI 49512 | |
| 042034P001-1413A-123 | NATL ENVELOPE | M I T E | YSTAL CREECH MITE | PO BOX 1288 | | MARION, IN 46952-7688 | |
| 030341P001-1413A-123 | NATL EXPOSURE TESTING | CHRISTA LAMMERS | | 3211 CENTENNIAL RD | | SYLVANIA, OH 43560-9688 | |
| 030342P001-1413A-123 | NATL EXPOSURE TESTING | CONNIE AP | | 3211 CENTENNIAL RD | | SYLVANIA, OH 43560-9688 | |
| 022211P001-1413A-123 | NATL FENCE SYSTEMS | | | 1033 RTE 1 | | AVENEL, NJ 07001 | |
| 037384P001-1413A-123 | NATL FILTER MEDIA | GLOBAL LOGISTICS | | 9400 SW BARNES RD | | PORTLAND, OR 97225-6608 | |
| 037056P001-1413A-123 | NATL FILTER MEDIA CO | INA | | 9 FAIRFIELD BLVD   D | | WALLINGFORD, CT 06492-1828 | |
| 024429P001-1413A-123 | NATL FOAM | | | 141 JUNNY RD | | ANGIER, NC 27501-8625 | |
| 031592P001-1413A-123 | NATL FOAM INC | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 041952P001-1413A-123 | NATL FREIGHT AUDIT AND | | | PAYMENT SERVICE INC | P O BOX 948 | MAYWOOD, NJ 07607-0948 | |
| 030573P001-1413A-123 | NATL FREIGHT SVC | JOEL KATZ | | 34 FRANKLIN AVE | STE 315 | BROOKLYN, NY 11205-1223 | |
| 035521P001-1413A-123 | NATL FRUIT PRODUCTS | NANCY JENKINS AP | | 701 FAIRMONT AVE | | WINCHESTER, VA 22601-4987 | |
| 022277P001-1413A-123 | NATL FULFILLMENT SVC | COB ELWIS | | 105 COMMERCE DR | | ASTON, PA 19014-3204 | |
| 025204P001-1413A-123 | NATL GRID | NATL TRAFFIC SVCS | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1185 | |
| 028102P001-1413A-123 | NATL GYPSUM | | | 2301 S NEWKIRK ST | | BALTIMORE, MD 21224-6410 | |
| 021131P001-1413A-123 | NATL GYPSUM | OFFICER GENERAL OR MANAGING AGENT | | 2001 REXFORD RD | | CHARLOTTE, NC 28211 | |
| 042276P001-1413A-123 | NATL GYPSUM--BILL TO ONLY | | | 2001 REXFORD RD | | CHARLOTTE, NC 28211 | |
| 041487P001-1413A-123 | NATL HANGERS | CRYSTAL | | P O BOX 818 | | NORTH BENNINGTON, VT 05257-0818 | |
| 037135P001-1413A-123 | NATL IMPRINT | | | 900 GRAND BLVD | | DEER PARK, NY 11729-5745 | |
| 023892P001-1413A-123 | NATL INDUSTRY BLIND | | | 1310 BRADDOCK PL | | ALEXANDRIA, VA 22314-1691 | |
| 025691P001-1413A-123 | NATL MACHINERY | DAVE KLEINHENZ | | 161 GREENFIELD ST | | TIFFIN, OH 44883-2471 | |
| 036578P001-1413A-123 | NATL MAINTENANCE | ALBRIGHT | | 82 CANTIAGUE ROCK RD | | WESTBURY, NY 11590-1708 | |
| 023209P001-1413A-123 | NATL MANUFACTURI | | | 12 RIVER RD | | CHATHAM, NJ 07928-1989 | |
| 014617P001-1413A-123 | NATL METALS LLC | | | 5-47 47TH RD | | LONG ISLAND CITY, NY 11101-5511 | |
| 033865P001-1413A-123 | NATL METALS LLC | GRACE A/P | | 5-47 47TH ROAD | | LONG ISLAND CITY, NY 11101-5511 | |
| 023208P001-1413A-123 | NATL MFG CO INC | | | 12 RIVER RD | | CHATHAM, NJ 07928-1916 | |
| 031064P001-1413A-123 | NATL NAIL CO | FREEDOM LOGISTICS | | 360 WEST BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 031003P001-1413A-123 | NATL NAIL CORP | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 030997P001-1413A-123 | NATL OAK DISTRIBUTOR | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 021888P001-1413A-123 | NATL PACKAGING SVC | | | 1000 NEW COUNTY RD | | SECAUCUS, NJ 07094-1643 | |
| 027378P001-1413A-123 | NATL PAPER CONVERTIN | | | 207 CORPORATE DR | | OWEGO, NY 13827-3249 | |
| 041561P001-1413A-123 | NATL PERMACRETE | | | P O BOX 866 | | DEVON, PA 19333-0866 | |
| 041589P001-1413A-123 | NATL PERMACRETE | JOHN | | P O BOX 886 | | DEVON, PA 19333-0886 | |
| 030680P001-1413A-123 | NATL PIPE AND PLASTIC | DON PETCOSKY | | 3421 OLD VESTAL RD | | VESTAL, NY 13850-2188 | |
| 027003P001-1413A-123 | NATL PIPE HANGER | | | 200 CAMPUS DR | | MOUNT HOLLY, NJ 08060-9663 | |
| 043295P001-1413A-123 | NATL POLYMERS INC | | | 9 GUTTMAN AVE | | CHARLEROI, PA 15022-1016 | |
| 037060P001-1413A-123 | NATL POLYMERS INC | BERNIE SHERANEK | | 9 GUTTMAN AVE | | CHARLEROI, PA 15022-1016 | |
| 037584P001-1413A-123 | NATL PRINTING AND | PACKAGING | SEAN MCDONALD | 9801 WALFORD AVE STE B | | CLEVELAND, OH 44102-4797 | |
| 024970P001-1413A-123 | NATL PROCESS SYSTEM | WALTER JARONSKI | | 15 PERWAL ST | STE 200 | WESTWOOD, MA 02090-1920 | |
| 031225P001-1413A-123 | NATL PUBLIC SEATING | ECONOMY FREIGHT INC | YIDEL KAUFMAN | 372 E KENNEDY BLVD | | LAKEWOOD, NJ 08701-1434 | |
| 014618P001-1413A-123 | NATL PUBLIC SEATING | IVETTE MENDEZ / SASHA SANTO | | 149 ENTIN RD | | CLIFTON, NJ 07014-1424 | |
| 025410P001-1413A-123 | NATL RADIO | | | 155 OBSERVATORY RD | | GREEN BANK, WV 24944 | |
| 022960P001-1413A-123 | NATL REFRIGERANTS INC | CHARLIE HESTON | | 11401 ROOSEVELT BLVD | | PHILADELPHIA, PA 19154-2102 | |
| 014619P001-1413A-123 | NATL REFRIGERATION | JANELLE CARR | | 539 DUNKSFERRY RD | | BENSALEM, PA 19020-5908 | |
| 033803P001-1413A-123 | NATL REFRIGERATION | RICK A/P | | 539 DUNKSFERRY RD | | BENSALEM, PA 19020-5908 | |
| 025653P001-1413A-123 | NATL SYSTEMS | | | 1600 WASHINGTON ST | | STOUGHTON, MA 02072-3347 | |
| 040614P001-1413A-123 | NATL TICKET CO | SHARON  AP | | P O BOX 547 | | SHAMOKIN, PA 17872-0547 | |
| 033774P001-1413A-123 | NATL TOBACCO | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 027027P001-1413A-123 | NATL WIRE | LEE HAZELTON | | 200 HARRISON ST | | JAMESTOWN, NY 14701 | |
| 022169P001-1413A-123 | NATL YIDDISH BOOK | OWALLA FACTEAU | | 1021 WEST ST | | AMHERST, MA 01002-3375 | |
| 031757P001-1413A-123 | NATURAL CHEMISTRY | DAVE HILTBRAND | | 40 RICHARDS AVE | | NORWALK, CT 06854 | |
| 023543P001-1413A-123 | NATURAL ESSENTIALS | | | 125 LENA DR | | AURORA, OH 44202-9202 | |
| 023168P001-1413A-123 | NATURAL ESSENTIALS | CORY FELIXSON | | 1199 S CHILLICOTHE RD | | AURORA, OH 44202-8001 | |
| 014620P001-1413A-123 | NATURAL ESSENTIALS | STEPHANIE COLE | | 115 LEAN DR | | AURORA, OH 44202-9202 | |
| 035295P001-1413A-123 | NATURAL FOODS EVER Y | | | 6891 RIDGE RD | 90895908 | SODUS, NY 14551 | |
| 039721P001-1413A-123 | NATURAL GRILLING AND | FUELS INC | | P O BOX 368 | | EAST DERRY, NH 03041-0368 | |
| 014622P001-1413A-123 | NATURAL INGREDIENT CORP | | | 155 N  LAKE AVE FL 8 | LAURENA XU STE 808 | PASADENA, CA 91101-1849 | |
| 033179P001-1413A-123 | NATURAL NYDEGGER | | | 50 BROADWAY | | LYNBROOK, NY 11563-2519 | |
| 014623P001-1413A-123 | NATURAL NYDEGGER TRA | | | 29 WEST 30TH ST | 12TH FLOOR | NEW YORK, NY 10001-4454 | |
| 039488P001-1413A-123 | NATURAL PACK INC | | | P O BOX 30352 | | SANTA BARBARA, CA 93130-0352 | |
| 029310P001-1413A-123 | NATURAL PRODUCTS | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD #200 | | WESTLAKE, OH 44145-1122 | |
| 041644P001-1413A-123 | NATURAL PRODUCTS INC | GERRIE FARINA | | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 037097P001-1413A-123 | NATURAL PRODUCTS SOLUTIONS | | | 9 WEST AYLESBURY RD | STE C | TIMONIUM, MD 21093-4121 | |
| 030664P001-1413A-123 | NATURAL SOURCING | MARY AP X | | 341 CHRISTIAN ST | | OXFORD, CT 06478-1023 | |
| 035645P001-1413A-123 | NATURE FRESH | | | 7167 STATE HIGHWAY 1 | | DELTA, OH 43515 | |
| 033456P001-1413A-123 | NATURE S CURE | | | 510 TERRITORIAL DRIV | | BOLINGBROOK, IL 60440-4818 | |
| 032816P001-1413A-123 | NATURE'S VALUE | IZZY ALVARADO | | 468 MILL RD | | CORAM, NY 11727-4108 | |
| 025902P001-1413A-123 | NATUREPEDIC | TRISHA | | 16925 PARK CIR DR | | CHAGRIN FALLS, OH 44023-6502 | |
| 034807P001-1413A-123 | NATURES ANIMALS INC | | | 628 WAVERLY AVE | | MAMARONECK, NY 10543-2236 | |
| 014624P001-1413A-123 | NATURES BOUNTY | COMMERICAL TRAFFIC | | 12487 PLAZA DR | | CLEVELAND, OH 44130 | |
| 029308P001-1413A-123 | NATURES BOUNTY INC | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD #200 | | WESTLAKE, OH 44145-1177 | |
| 041646P001-1413A-123 | NATURES BOUNTY INC | NBTY ACCTS PAYABLE | | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 041643P001-1413A-123 | NATURES BOUNTY INC | NBTY ACCTS PAYABLE | CAROL SANZOTTA  A/P MGR | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 003612P001-1413A-123 | NAUEN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006833P001-1413A-123 | NAURATH*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033298P001-1413A-123 | NAUTICA | DEBBIE MARTINS | | 500 NAUTICA | | MARTINSVILLE, VA 24112-7692 | |
| 034876P001-1413A-123 | NAV-TECH | | | 63-15 TRAFFIC AVE | | RIDGEWOOD, NY 11385-2629 | |
| 004987P001-1413A-123 | NAVA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042496P001-1413A-123 | NAVACO | | | PO BOX 728 | | PHILIPSBURG, PA 16866-0728 | |
| 014625P001-1413A-123 | NAVADA DAVIS | | | 1515 BAIRD BLVD | | CAMDEN, NJ 08103 | |
| 022011P001-1413A-123 | NAVAL RESEARCH LAB | DUFFEY SOUTHEAST | | 10050 BLOSSOM PT | | WELCOME, MD 20693-3303 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003170P001-1413A-123 | NAVARRO*JERMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000352P001-1413A-123 | NAVAS*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002332P001-1413A-123 | NAVECKY*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036818P001-1413A-123 | NAVEPOINTCOM | | | 859 E PK AVE | | LIBERTYVILLE, IL 60048-2980 | |
| 006074P001-1413A-123 | NAVERT*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024725P001-1413A-123 | NAVIGATIONAL LOGISTC | | | 147-35 183RD STREET | | JAMAICA, NY 11413-4011 | |
| 014626P001-1413A-123 | NAVIGATIONAL LOGISTICS INC | JOANNA KOUSTERIS | | 147-35 183RD STREET | | JAMAICA, NY 11405-0001 | |
| 029195P001-1413A-123 | NAVILLUS WINES LLC | PAUL BAUDUCCO | | 28306 LEWES-GEORGETOWN HWY | UNIT 4 | MILTON, DE 19968-3115 | |
| 040664P001-1413A-123 | NAVISTAR | | | P O BOX 57990-0990 | | SALT LAKE CITY, UT 84107 | |
| 022305P001-1413A-123 | NAVISTAR YORK | | | 105 STEAMBOAT BLVD | | MANCHESTER, PA 17345-9339 | |
| 032962P001-1413A-123 | NAWCAD | | | 48150 SHAW RD BLDG | | PATUXENT RIVER, MD 20670-1907 | |
| 014627P001-1413A-123 | NAYLOR CANDIES INC | CRAIG NAYLOR | | 289 CHESTNUT ST | | MOUNT WOLF, PA 17347-7502 | |
| 038082P001-1413A-123 | NAYLOR CANDIES INC | DENNIS C NAYLOR | | P O BOX 1018 | | MOUNT WOLF, PA 17347-0918 | |
| 001621P001-1413A-123 | NAYSMITH*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035559P001-1413A-123 | NAZ DAR EAST | | | 7055 CENTRAL HIGHWAY | | PENNSAUKEN, NJ 08109-4312 | |
| 006113P002-1413A-123 | NAZARIO*SACHARIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014628P001-1413A-123 | NAZIA ZAMAN | | | 38 CRISPUS ATTUCKS PLA | | ROXBURY, MA 02119 | |
| 014629P001-1413A-123 | NBF | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 014630P001-1413A-123 | NBIMC | | | 201 LYONS AVE | | NEWARK, NJ 07112 | |
| 014631P001-1413A-123 | NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | | PO BOX 900012 | | RALEIGH, NC 27675-9012 | |
| 014528P001-1413A-123 | NC DEPT OF REVENUE | | | PO BOX 25000 | | RALEIGH, NC 27640-0520 | |
| 014529P001-1413A-123 | NC DEPT OF REVENUE | WITHHOLDING SECTION | | PO BOX 25000 | | RELEIGH, NC 27640-0615 | |
| 014632P001-1413A-123 | NC DMV | FISCAL SECTION | | PO BOX 29615 | | RALEIGH, NC 27626 | |
| 014637P001-1413A-123 | NC STATE HIGHWAY PATROL | MOTOR CARRIER ENFORCEMENT | | 4231 MAIL SERVICE CTR | | RALEIGH, NC 27699-4231 | |
| 028725P001-1413A-123 | NCC AUTOMATED SYSTEM | | | 255 SCHOOLHOUSE RD | | SOUDERTON, PA 18964-2430 | |
| 014633P001-1413A-123 | NCDOR | | | PO BOX 25000 | | RALEIGH, NC 27640-0520 | |
| 014634P001-1413A-123 | NCH CORP | JULIA OGLESBY/JANE DUGYON | | 2727 CHEMSEARCH BLVD | | IRVING, TX 75062 | |
| 005658P001-1413A-123 | NDIAYE*BABACAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014635P001-1413A-123 | NE TIRE WHOLESALE | BOB BODNARU | | 54 WINTER ST | | MALDEN, MA 02148-1426 | |
| 035714P001-1413A-123 | NE TRANSFORMER SERVI | | | 7209 RT 281 | | PREBLE, NY 13141 | |
| 024988P001-1413A-123 | NEAL ADAMS | | | 15 W 39TH ST 9TH FL | | NEW YORK, NY 10018-0631 | |
| 003670P001-1413A-123 | NEAL*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004529P001-1413A-123 | NEAL*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005813P001-1413A-123 | NEAL*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008373P001-1413A-123 | NEALE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006053P001-1413A-123 | NEALL*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014636P001-1413A-123 | NEALS RADIATOR SVC INC | | | 116 GRAND ISLAND BLVD | | TONAWANDA, NY 14150 | |
| 014638P001-1413A-123 | NEBERT BRISTOL | MR N BRISTOL | | 679 AUTUMN AVE | | BROOKLYN, NY 11208-3911 | |
| 036779P001-1413A-123 | NEBRASKA BOOK CO | LOGISTICS RESOURCE | | 8500 W 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 014639P001-1413A-123 | NECCO | LISA DOUCHETTE | | 135 AMERICAN LEGION HIGH | | REVERE, MA 02151-2405 | |
| 022135P001-1413A-123 | NECTAR CAPPICINO | ADAM PAXMAN | | 102 KIMBALL AVE | STE 2 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022146P001-1413A-123 | NECTAR CAPPUCCINO | | | 102 KIMBALL AVE | STE 2 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022145P001-1413A-123 | NECTAR CAPPUCCINO | A/P BECKY | | 102 KIMBALL AVE | STE 2 | SOUTH BURLINGTON, VT 05403-6800 | |
| 005186P001-1413A-123 | NEDOROSCIK*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036090P001-1413A-123 | NEDRAC | | | 77-62 ENFIELD LANE | #3 | PALM DESERT, CA 92211 | |
| 014640P002-1413A-123 | NEDRAC INC | | | 77933 LAS MONTANAS RD STE 205 | | PALM DESERT, CA 92211-4131 | |
| 014641P001-1413A-123 | NEEDHAM ELECTRIC SUPPLY | MICHAEL GORDON | | 5 SHAWMUT RD | | CANTON, MA 02021 | |
| 033660P001-1413A-123 | NEEDLETECH PRODS INC | | | 5203 BRISTOL INDUSTRIAL WAY | | BUFORD, GA 30518-1799 | |
| 014642P001-1413A-123 | NEENAH FOUNDRY CO | COLLEEN REEVES | SENIOR BILLING CLERK | PO BOX 74007026 | | CHICAGO, IL 60674-7026 | |
| 025697P001-1413A-123 | NEENAH PAPER INC | NEENAH NORTHEAST LLC | | 161 WELLINGTON RD | | BRATTLEBORO, VT 05301-7052 | |
| 041101P001-1413A-123 | NEENAH WIRE | | | P O BOX 670 | | LINCOLN, NE 04457-0670 | |
| 039361P001-1413A-123 | NEFCO CORP | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 038027P001-1413A-123 | NEFCO CORP | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000853P001-1413A-123 | NEFF*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005949P001-1413A-123 | NEFF*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043319P001-1413A-123 | NEFTALI BURGOS MORAL | | | BO CEDIO ARRIBA CARR | | NARANJITO, PR 719 | |
| 043226P001-1413A-123 | NEFTALI TORRES | | | 525 HARRINGTON ST | XDOCK DELIVERYX ELIZ | PERTH AMBOY, NJ 08861-2534 | |
| 008670P001-1413A-123 | NEGRON*NEFTALI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006662P001-1413A-123 | NEGRON*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043656P001-1413A-123 | NEHEMIAH MFG CO | | | 1130 FINDLAY ST | | CINCINNATI, OH 45214-2052 | |
| 022908P001-1413A-123 | NEHEMIAH MFG CO | AN WALL JANE | | 1130 FINDLAY ST | | CINCINNATI, OH 45214-2052 | |
| 014643P001-1413A-123 | NEHEMIAH MFG CO | JENNIFER MEYER | | 1130 FINDLAY ST | | CINCINNATI, OH 45214-2052 | |
| 006326P001-1413A-123 | NEHME*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006988P001-1413A-123 | NEIGER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031298P001-1413A-123 | NEIGHBORS HOME AND GARDEN CTR | JOHN DEERE DEALER | | 38 SOUTH MAIN | | HELLERTOWN, PA 18055-1743 | |
| 014644P001-1413A-123 | NEIL GOPAL | | | 9109 210TH ST | | QUEENS VILLAGE, NY 11428 | |
| 014645P001-1413A-123 | NEIMAN BROTHERS | JAMIE KMIECIK | | 3322 W NEWPORT AVE | | CHICAGO, IL 60601 | |
| 030492P001-1413A-123 | NEIMAN BROTHERS CO | | | 3322 W NEWPORT AVE | | CHICAGO, IL 60618-5510 | |
| 029099P001-1413A-123 | NEIMAN MARCUS | A/P | | 2301 NEIMAN MARCUS | PARKWAY | LONGVIEW, TX 75602-4738 | |
| 000962P001-1413A-123 | NEISS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027435P001-1413A-123 | NELIPAK | | | 21 AMFLEX DR | | CRANSTON, RI 02921-2028 | |
| 043604P001-1413A-123 | NELIPAK PUERTO RICO INC | LYDIA | | PO BOX 993 | | JUNCOS, PR 00777-0993 | |
| 003255P001-1413A-123 | NELLES*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008543P001-1413A-123 | NELMS*TABITHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014646P001-1413A-123 | NELSON LANCHERO | | | 613 4TH ST | | FAIRLAWN, NJ 07410 | |
| 022122P001-1413A-123 | NELSON LINE | BBSUSAN LENTZ | | 102 COMMERCE DR | | MOORESTOWN, NJ 08057-4205 | |
| 014647P001-1413A-123 | NELSON PAINT CO | CLAIMS DEPT | | PO BOX 2040 | | KINGSFORD, MI 49802-2040 | |
| 028631P001-1413A-123 | NELSON PRECAST | ARI LICHTMAN | | 2501 WEST LEXINGTON ST | | BALTIMORE, MD 21223-1439 | |
| 030006P001-1413A-123 | NELSON STEEL PRODUCT | MARILYN MELLON | | 3051 PENN AVE | | HATFIELD, PA 19440-1763 | |
| 008045P001-1413A-123 | NELSON*ADALBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002808P001-1413A-123 | NELSON*CASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006141P001-1413A-123 | NELSON*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002979P001-1413A-123 | NELSON*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006693P001-1413A-123 | NELSON*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003454P001-1413A-123 | NELSON*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006241P001-1413A-123 | NELSON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008501P001-1413A-123 | NELSON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022828P001-1413A-123 | NEM-PAK | | | 1117 CEDAR AVE | | CROYDON, PA 19021-7507 | |
| 041615P001-1413A-123 | NEMCO FOOD EQUIPMENT | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 004069P001-1413A-123 | NEMEC*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027153P001-1413A-123 | NEMERA | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 022456P001-1413A-123 | NEMF | | | 1078 AVENUE D | | WILLISTON, VT 05495 | |
| 021132P001-1413A-123 | NEMF | | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201 | |
| 014648P001-1413A-123 | NEMF LOGISTICS LLC | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 042765P001-1413A-123 | NEMF WORLD TRANSPORT | LUIS ALMANZAR | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07207 | |
| 026183P001-1413A-123 | NEMO TILE CO | MARGARET | | 177-02 JAMAICA AVE | | JAMAICA, NY 11432-5590 | |
| 001313P001-1413A-123 | NENORTAS*ANNA MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014649P001-1413A-123 | NEOFUNDS BY NEOPOST | | | PO BOX 6813 | | CAROL STREAM, IL 60197-6813 | |
| 038724P001-1413A-123 | NEOPERL INC | | | P O BOX 1862 | | WATERBURY, CT 06722-1862 | |
| 014650P001-1413A-123 | NEOPOST NORTHEAST | NEOPOST | | 30 BATTERSON PK RD STE 100 | | FARMINGTON, CT 06032 | |
| 014651P001-1413A-123 | NEOPOST USA INC | BILLING | | 6 CAMPUS DR | | PARSIPPANY, NJ 07054 | |
| 014653P001-1413A-123 | NEOVIA LOGISTICS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 72 | | CHICAGO, IL 60654-2801 | |
| 043544P001-1413A-123 | NEOVIA SAMSUNG | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 031422P001-1413A-123 | NEP PENNINGTON | | | 3895 EASTGATE BLVD B | | EASTON, PA 18040 | |
| 023528P001-1413A-123 | NEPCO | A/P | | 125 AMARAL ST | | EAST PROVIDENCE, RI 02915-2221 | |
| 041805P001-1413A-123 | NEPTCO INC | TOTAL LOGISTICS | | P O BOX 9506 | | AMHERST, NY 14226-9506 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029449P001-1413A-123 | NEPTUNE CHEMICAL PUM | LORI WATTERS | | 295 DEKALB PIKE | | NORTH WALES, PA 19454-1806 | |
| 038236P001-1413A-123 | NEPTUNES HARVEST | ANN MALLOY | | P O BOX 1183 | | GLOUCESTER, MA 01931-1183 | |
| 014654P001-1413A-123 | NEROS AUTO BODYLLC | NERO'S AUTO BODY | | 927 FOXTON RD | | EAST HAVEN, CT 06513 | |
| 002095P001-1413A-123 | NESBIT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002790P001-1413A-123 | NESBITT*JAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006528P001-1413A-123 | NESBITT*MARSHALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000843P001-1413A-123 | NESBITT*WADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023934P001-1413A-123 | NESCO CARPET AND RUG | | | 132 ST RT 17 | | WAVERLY, NY 14892 | |
| 014656P001-1413A-123 | NESHAMINY ELECTRIC | TONY CROOKS | | 1700 BYBERRY RD | | BENSALEM, PA 19020-4532 | |
| 008409P001-1413A-123 | NESS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036782P001-1413A-123 | NEST FRAGRANCES | LOGISTICS RESOURCE GROUP | LOU ANN ALEXNADER | 8500 W 110TH ST STE 300 | | OVERLAND PARK, KS 66210-1874 | |
| 040761P001-1413A-123 | NEST01/ESSENDANT | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 026629P001-1413A-123 | NESTER SALES | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 027131P001-1413A-123 | NESTLE | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 041030P001-1413A-123 | NESTLE PURINA | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040959P001-1413A-123 | NESTLE PURINA | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040963P001-1413A-123 | NESTLE PURINA | CASS INFO SYS | SUE PALMER | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041057P001-1413A-123 | NESTLE PURINA PET CA | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040988P001-1413A-123 | NESTLE PURINA PETCAR | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040964P001-1413A-123 | NESTLE PURINA PETCARE | CASS INFO SYS | TAMIHITCHCOCK | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042939P001-1413A-123 | NESTLE WATERS NO AMERICA | CASS INFORMATION | | PO BOX 17772 | | SAINT LOUIS, MO 63178-7772 | |
| 022541P001-1413A-123 | NESTLE WATERS NORTH | AMERICA | ALAN MCKINNEY | 109 POLAND SPRING DR | | POLAND, ME 04274-5327 | |
| 014657P001-1413A-123 | NESTLE WATERS NORTH AMERICA | NESTLE | DBA NESTLE PURE LIFE | PO BOX 856192 | | LOUISVILLE, KY 40285 | |
| 021133P001-1413A-123 | NESTLE WATERS NORTH AMERICA | OFFICER GENERAL OR MANAGING AGENT | | 900 LONG RIDGE RD | | STAMFORD, CT 06902 | |
| 014658P001-1413A-123 | NESTLE WATERS/POLAND SPRING | | | 109 POLAND SPRING DR | | POLAND SPRING, ME 04274 | |
| 043512P001-1413A-123 | NESTOR REYES ICN | | | PLAZA DEL CARMEN MAL | | CAGUAS, PR 725 | |
| 043327P001-1413A-123 | NESTOR REYES PRO DEN | | | CALLE 14 #621 BO OBR | | SANTURCE, PR 907 | |
| 003461P001-1413A-123 | NESTOR*RAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029687P001-1413A-123 | NETCO | PAM JONES | | 30 TOWER ST | | HUDSON, MA 01749-1721 | |
| 002364P001-1413A-123 | NETHERCOTT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014659P001-1413A-123 | NETJETS AVIATION INC | | | PO BOX 631196 | DEPT 1196 | CINCINATTI, OH 45263-1196 | |
| 027831P001-1413A-123 | NETKRAFT | | | 2210 STATION RD | | RICHMOND, VA 23234-5133 | |
| 028499P001-1413A-123 | NETRITIONCOM | BERNIE RODDY | | 25 CORPORATE CIR | STE 118 | ALBANY, NY 12203-5194 | |
| 014660P001-1413A-123 | NETRUSH | ALLAN RANDELL | | 2762 CIRCLEPORT DR | | ERLANGER, KY 41018 | |
| 029891P001-1413A-123 | NETS R US | | | 3007 BUFFALO RD | | NEW WINDSOR, MD 21776-8330 | |
| 019486P001-1413A-123 | NETS TRAILER LEASING OF PA LP | | | 1810 RIVER RD | | BURLINGTON, NJ 08016 | |
| 014663P001-1413A-123 | NETWATCH USA LLC | MAIN | | 90 OAK ST | | NEWTON, MA 02464 | |
| 014664P001-1413A-123 | NETWORK FOB | | | P O BOX K | | TWO HARBORS, MN 55616-0511 | |
| 041925P001-1413A-123 | NETWORK FOB | KYLE | | P O BOX K | | TWO HARBORS, MN 55616-0511 | |
| 030280P001-1413A-123 | NETWORK GLOBAL LOGISTICS | ACCTS PAYABLE MANAGER | | 320 INTERLOCKEN PKWY STE 100 | | BROOMFIELD, CO 80021-3475 | |
| 030279P001-1413A-123 | NETWORK GLOBAL LOGISTICS | HOLLY STAPLETON | | 320 INTERLOCKEN PKWY | STE 100 | BROOMFIELD, CO 80021-3475 | |
| 023139P001-1413A-123 | NETZSCH INC | ROBERT MAYRES | | 119 PICKERING WAY | | EXTON, PA 19341-1393 | |
| 029026P001-1413A-123 | NEUBAUER JOHN W | | | 2717 RTE 22 | | PATTERSON, NY 12563-2224 | |
| 004255P001-1413A-123 | NEUBERGER*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033556P001-1413A-123 | NEUCO | DAVE KUHN | | 5101 THATCHER | | DOWNERS GROVE, IL 60515-4072 | |
| 014665P001-1413A-123 | NEUCO | GINNY MUDGETT | | 5101 THATCHER RD | | DOWNERS GROVE, IL 60515-4029 | |
| 000734P001-1413A-123 | NEUENHOFF*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014666P001-1413A-123 | NEUROSENSORY CENTER OF EASTERN | PENNSYLVANIA | | 250 PIERCE ST STE 317 | | KINGSTON, PA 18704 | |
| 014667P001-1413A-123 | NEUROSURGERY ORTHOPEDICS AND | SPINE SPECIALISTS | | 500 CHASE PKWY | | WATERBURY, CT 06708 | |
| 007636P001-1413A-123 | NEVILLE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004381P001-1413A-123 | NEVIUS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027597P001-1413A-123 | NEVULIS BEVERGES | NIKKI CELL | | 2125 28TH ST SW | | ALLENTOWN, PA 18103-7380 | |
| 033015P001-1413A-123 | NEW A D E/FINAL MARK | TRINA MCCARTY | | 49 GARFIELD ST | | HOLYOKE, MA 01040-5407 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030715P001-1413A-123 | NEW AGE INDUSTRIES | O D W LOGISTICS INC | | 345 HIGH ST STE 600 | | HAMILTON, OH 45011-6071 | |
| 014669P001-1413A-123 | NEW AGE TRANSPORTATION | PAUL HOBAN VP OF SALES AND OPERATIONS | DISTRIBUTION AND WAREHOUSING INC | 220 N SMITH ST STE 102 | | PALATINE, IL 60067 | |
| 014670P001-1413A-123 | NEW ALLIANCE INSURANCE AGENCY | MARIANGIE BRAS COO | | P O BOX 195555 | | SAN JUAN, PR 00919-5555 | |
| 038228P001-1413A-123 | NEW ATTITUDE BEVERAGE | | | P O BOX 117385 | | BURLINGAME, CA 94010 | |
| 042395P001-1413A-123 | NEW BALANCE ATHLETIC | TRAX MB SJO-888 | | PO BOX 521299 | | MIAMI, FL 33152-1299 | |
| 014671P001-1413A-123 | NEW BALTIMORE GARAGE | HAROLD DOUGLAS | | 5340 LEE HWY | | WARRENTON, VA 20187-9349 | |
| 035422P001-1413A-123 | NEW BRUNSWICK LAMP | SHADE CO INC | PAMELA FAZZIRO | 7 TERMINAL RD | | NEW BRUNSWICK, NJ 08901-3615 | |
| 014672P001-1413A-123 | NEW BRUNSWICK LAMP SHADE CO | ELAINE BASSET | | 7 TERMINAL RD | | NEW BRUNSWICK, NJ 08901-3615 | |
| 024303P001-1413A-123 | NEW CAL AVIATION | | | 14 RYSER RD | | LITTLE FERRY, NJ 07643 | |
| 039972P001-1413A-123 | NEW CAN CO | | | P O BOX 421 | | HOLBROOK, MA 02343-0421 | |
| 026069P001-1413A-123 | NEW COVER MARKET | | | 1723 COVE RD ROANO | | ROANOKE, VA 24017-3331 | |
| 043129P001-1413A-123 | NEW DIREX INC | | | 239 LAUREL RD | | EAST NORTHPORT, NY 11731-1118 | |
| 028263P001-1413A-123 | NEW DIREX INC | JULIE | | 239 LAUREL RD | | EAST NORTHPORT, NY 11731-1118 | |
| 014673P001-1413A-123 | NEW ENERGY SOLUTIONS LLC | | | P O BOX 550 | | STANDISH, ME 04084 | |
| 035610P001-1413A-123 | NEW ENGLAND | | | 711 PARK ST | | ATTLEBORO, MA 02703-3211 | |
| 028322P001-1413A-123 | NEW ENGLAND BIOLABS | JOSHUA NEWMAN | | 240 COUNTY RD | | IPSWICH, MA 01938-2723 | |
| 030570P001-1413A-123 | NEW ENGLAND CHIMNEY | SUPPLY | LAUDETTE | 34 COMMERCE ST | | WILLISTON, VT 05495-8125 | |
| 014674P001-1413A-123 | NEW ENGLAND CLOSETS | RAFFI ISKENDERIAN | | 287 SALEM ST | | WOBURN, MA 01801 | |
| 021695P001-1413A-123 | NEW ENGLAND COFFEE | | | 100 CHARLES ST | | MALDEN, MA 02148-6704 | |
| 031822P001-1413A-123 | NEW ENGLAND COFFEE | C/OREILY FOODS | | 400 POYDRAS ST 10TH FL | | NEW ORLEANS, LA 70130-3245 | |
| 029553P001-1413A-123 | NEW ENGLAND COMPRESSOR | EXCHANGE | | 3 TALLWOOD DR #4 | | BOW, NH 03304-3301 | |
| 021443P001-1413A-123 | NEW ENGLAND CONTAINER | | | 1 LEMNAH DR | | SAINT ALBANS, VT 05478-2327 | |
| 014675P001-1413A-123 | NEW ENGLAND CONTAINER CO | CRAID BERTRAND | | 1 LEMNAH DR | | SAINT ALBANS, VT 05478-2327 | |
| 037085P001-1413A-123 | NEW ENGLAND CONTROLS | ACCT PAYABLE | LOW BOONE | 9 OXFORD RD | | MANSFIELD, MA 02048-1126 | |
| 031452P001-1413A-123 | NEW ENGLAND COPY | AP | | 39 SIXTH RD | | WOBURN, MA 01801-1757 | |
| 032349P001-1413A-123 | NEW ENGLAND DDA | | | 432 WARREN AVENE | | PORTLAND, ME 04103-1109 | |
| 014676P001-1413A-123 | NEW ENGLAND DELIVERIES INC | | | 4 CORPORATE DR | | ESSEX JUNCTION, VT 05452 | |
| 032348P001-1413A-123 | NEW ENGLAND DETROIT | DIESEL-ALLISON INC | CANDACE | 432 WARREN AVE | | PORTLAND, ME 04103-1199 | |
| 028757P001-1413A-123 | NEW ENGLAND DISTILLI | | | 26 EVERGREEN DR | | PORTLAND, ME 04103-1066 | |
| 028756P001-1413A-123 | NEW ENGLAND DISTILLING | | | 26 EVERGREEN DR | UNIT B | PORTLAND, ME 04103-1066 | |
| 014677P001-1413A-123 | NEW ENGLAND ELECTRIC LLC | JOHNATHAN QUONG | | 277 BLAIR PK | STE 210 | WILLISTON, VT 05495 | |
| 027208P001-1413A-123 | NEW ENGLAND ENTRANCE | | | 201 E JOHNSON AVE | | CHESHIRE, CT 06410-1240 | |
| 040092P001-1413A-123 | NEW ENGLAND GROUPAGE | CTS PAYMENT PLAN | CIANE | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 035609P001-1413A-123 | NEW ENGLAND I | | | 711 PARK ST | | ATTLEBORO, MA 02703-3211 | |
| 035608P001-1413A-123 | NEW ENGLAND I C | | | 711 PARK ST | | ATTLEBORO, MA 02703-3211 | |
| 035611P001-1413A-123 | NEW ENGLAND IC/ATTLE | | | 711 PARK ST | | ATTLEBORO, MA 02703-3211 | |
| 022460P001-1413A-123 | NEW ENGLAND JOURNAL | DEBRA L VISCO | | 108 CLEMATIS AVE | UNIT 6 | WALTHAM, MA 02453-7064 | |
| 014678P001-1413A-123 | NEW ENGLAND KENWORTH | CONCORD OFFICE | MARK BAILEY | 24 HALL ST | | CONCORD, NH 03301-3414 | |
| 014679P001-1413A-123 | NEW ENGLAND KENWORTH | KEVIN WARREN | SVC MANAGER | 42 WALLACE AVE | | SOUTH PORTLAND, ME 04106 | |
| 028137P001-1413A-123 | NEW ENGLAND KITCHEN | CYNTHIA GIARD | | 231 WESTON ST | | HARTFORD, CT 06120-1209 | |
| 014680P001-1413A-123 | NEW ENGLAND KUSTOM AND COLLISION | | | P O BOX 1611 | | HILLSBORO, NH 03244-1611 | |
| 022595P001-1413A-123 | NEW ENGLAND MACHINE | | | 11 DUNANDEERY WAY | | PAXTON, MA 01612-1518 | |
| 037329P001-1413A-123 | NEW ENGLAND MAT | REFINISHING CO | LINDA | 93 BOLTON VLY RD | | WATERBURY, VT 05671-0001 | |
| 025829P001-1413A-123 | NEW ENGLAND MECHANIC | | | 166 TONELLE RD | | VERNON ROCKVILLE, CT 06066 | |
| 029659P001-1413A-123 | NEW ENGLAND MECHANIC | | | 30 LINDMAN DR | | TRUMBULL, CT 06611 | |
| 029656P001-1413A-123 | NEW ENGLAND MECHANIC | HASSELL 203-373-0004 | | 30 LINDEMAN DR | | TRUMBULL, CT 06611 | |
| 008857P001-1413A-123 | NEW ENGLAND MOTOR FREIGHT, INC | | | 171 N AVE EAST | | ELIZABETH, NJ 07201 | |
| 031294P001-1413A-123 | NEW ENGLAND NATURAL | | | 38 INDUSTRIAL BLVD | RETURN TO SHIPPER PE | TURNERS FALLS, MA 01376-1617 | |
| 014681P001-1413A-123 | NEW ENGLAND NATURAL BAKERS | | | 74 FAIRVIEW ST EAST | | GREENFIELD, MA 01301 | |
| 033052P001-1413A-123 | NEW ENGLAND PIC | TIM HANNAN | | 491 E INDUSTRIAL PK | STE B | MANCHESTER, NH 03109-5322 | |
| 030114P001-1413A-123 | NEW ENGLAND PLASTICS CORP | | | 310 SALEM ST | | WOBURN, MA 01801-2065 | |
| 042499P001-1413A-123 | NEW ENGLAND POTTERY | IPS WORLDWIDE | | PO BOX 730321 | | EL PASO, TX 79998 | |
| 032009P001-1413A-123 | NEW ENGLAND POTTERY | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031783P001-1413A-123 | NEW ENGLAND POWER EQ INC | JOHN DEERE DEALER | | 400 BOSTON POST RD | | OLD SAYBROOK, CT 06475-1550 | |
| 014682P001-1413A-123 | NEW ENGLAND POWER EQUIP | JOHN DEERE DEALER | | 400 BOSTON POST RD | | OLD SAYBROOK, CT 06475-1550 | |
| 029167P001-1413A-123 | NEW ENGLAND PRECISIO | DONNA BECKER | | 281 BEANVILLE RD #1 | | RANDOLPH, VT 05060-9300 | |
| 029010P001-1413A-123 | NEW ENGLAND RACING FUEL | GARY BYINGTON | | 271 SPIELMAN HIGHWAY | | BURLINGTON, CT 06013-1745 | |
| 014661P001-1413A-123 | NEW ENGLAND REMEDIATION | SVC LLC | | 180 HOIT RD | | CONCORD, NH 03301 | |
| 030214P001-1413A-123 | NEW ENGLAND RESIN | | | 316 NEW BOSTON ST | | WOBURN, MA 01888-6212 | |
| 014683P001-1413A-123 | NEW ENGLAND RESINS | RICHARD O'CONNOR | | 316 NEW BOSTON ST | | WOBURN, MA 01801-6212 | |
| 024087P001-1413A-123 | NEW ENGLAND SHIRT CO | | | 135 ALDEN ST | | FALL RIVER, MA 02723-1801 | |
| 014684P001-1413A-123 | NEW ENGLAND SIGN SUPPLY | KYLE BERUBE | | 7 ROESSLER RD | | WOBURN, MA 01801-6208 | |
| 031101P001-1413A-123 | NEW ENGLAND SLATE CO | GARY OTTO | | 363 ROUTE 30 SOUTH | | POULTNEY, VT 05764-9016 | |
| 030569P001-1413A-123 | NEW ENGLAND SUPPLY | CLAUDETTE | | 34 COMMERCE ST | | WILLISTON, VT 05495-8125 | |
| 025538P001-1413A-123 | NEW ENGLAND TECH AIR | CEREMY QUALEY | | 16 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-9820 | |
| 034737P001-1413A-123 | NEW ENGLAND TREAD AND CUSTOM | MILLWORKS INC | | 62 SANFORD DR | | GORHAM, ME 04038-2646 | |
| 041185P001-1413A-123 | NEW ENGLAND UNION | JIM FIDDLER | | P O BOX 70 | | WEST WARWICK, RI 02893-0070 | |
| 042684P001-1413A-123 | NEW ENGLAND WINE AND | | | SPIRITS - UNIT 3 | 420 FRONTAGE RD | WEST HAVEN, CT 06516-4154 | |
| 042179P001-1413A-123 | NEW ENGLAND WIRE | A/P | | PO BOX 276 | | WESTON, MA 02193 | |
| 023810P001-1413A-123 | NEW ENGLAND WIRE | TECHNOLOGIES | JIM ELLIOTT | 130 N MAIN ST | | LISBON, NH 03585-6603 | |
| 042178P001-1413A-123 | NEW ENGLAND WIRE PROD | JOHN DEDIAN | | PO BOX 276 | | WESTON, MA 02193 | |
| 038465P001-1413A-123 | NEW ENGLAND WOODCRAFT | OB GEARWAR | | P O BOX 165 | | FOREST DALE, VT 05745-0165 | |
| 027333P001-1413A-123 | NEW ENGLAND WOODEN | RANNIE | | 205 SCHOOL ST STE 201 | | GARDNER, MA 01440-2781 | |
| 023873P001-1413A-123 | NEW ENGLANF LIFT | | | 131 COMSTOCK PKWY | | CRANSTON, RI 02921-2002 | |
| 014685P001-1413A-123 | NEW ENTERPRISE STONE AND LIME | CO INC | POB77 | 3912 BRUMBAUGH RD | | NEW ENTERPRISE, PA 16664 | |
| 034668P001-1413A-123 | NEW ERA CAP | TRACY CAKE | | 6111 GRAYSON RD | | HARRISBURG, PA 17111-3385 | |
| 024016P001-1413A-123 | NEW GROUP INC | | | 1339 SUNDAY DR | MARION | INDIANAPOLIS, IN 46217-9334 | |
| 000259P001-1413A-123 | NEW HAMPSHIRE ATTORNEY GENERAL | JOSEPH A FOSTER | | NH DEPT OF JUSTICE | 33 CAPITOL ST | CONCORD, NH 03301-6397 | |
| 014686P001-1413A-123 | NEW HAMPSHIRE BALL BEARING | TECH LOGISTICS | | PO BOX 431 | | MILFORD, NH 03055 | |
| 036499P001-1413A-123 | NEW HAMPSHIRE BINDERY | | | 81 DOW RD | | BOW, NH 03304-3607 | |
| 000171P001-1413A-123 | NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SVC | | 29 HAZEN DR | PO BOX 95 | CONCORD, NH 03302-0095 | |
| 002177P001-1413A-123 | NEW HAMPSHIRE DEPT OF LABOR | COMMISSIONER | | 95 PLEASANT ST | | CONCORD, NH 03301 | |
| 000200P001-1413A-123 | NEW HAMPSHIRE DEPT OF REV ADMIN | | | 109 PLEASANT ST | | CONCORD, NH 03301 | |
| 035012P001-1413A-123 | NEW HAMPSHIRE DIST | | | 65 REGIONAL DR | | CONCORD, NH 03301-8542 | |
| 030755P001-1413A-123 | NEW HAMPSHIRE INDS | | | 35 CONNECTICUT RIVEREND PL | | CLAREMONT, NH 03743-5631 | |
| 014687P001-1413A-123 | NEW HAMPSHIRE INS CO | A/S/O INTERIOR MOVING | | PO BOX 105795 | | ATLANTA, GA 30348-5795 | |
| 014688P001-1413A-123 | NEW HAMPSHIRE PETERBILT INC | CHRIS/LIZ | | 1548 ROUTE 3A | | BOW, NH 03304 | |
| 040866P001-1413A-123 | NEW HAMPSHIRE PLASTICS | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 000305P001-1413A-123 | NEW HAMPSHIRE TREASURER | UNCLAIMED PROPERTY DIVISION | | 25 CAPITOL ST | ROOM 121 | CONCORD, NH 03301 | |
| 014689P001-1413A-123 | NEW HAMPSHIRE TROOPERS ASSOC | | | 111 LOCK ST | | NASHUA, NH 03064 | |
| 022005P001-1413A-123 | NEW HARVEST COFFEE | | | 1005 MAIN ST | UNIT 108 | PAWTUCKET, RI 02860-7803 | |
| 022004P001-1413A-123 | NEW HARVEST COFFEE | | | 1005 MAIN ST #108 | | PAWTUCKET, RI 02860-7803 | |
| 022007P001-1413A-123 | NEW HARVEST COFFEE | | | 1005 MIIN ST 108 | | PAWTUCKET, RI 02860-7803 | |
| 022003P001-1413A-123 | NEW HARVEST COFFEE R | | | 1005 MAIN ST #108 | | PAWTUCKET, RI 02860-7803 | |
| 014690P001-1413A-123 | NEW HARVESTOR COFFEE | | | 1005 MAIN ST 108 | | PAWTUCKET, RI 02860 | |
| 031495P001-1413A-123 | NEW HAVEN BODY | | | 395 STATE ST | | NORTH HAVEN, CT 06473-3115 | |
| 036994P001-1413A-123 | NEW HAVEN BODY | | | 89 STODDARD DR | | NORTH HAVEN, CT 06473-2526 | |
| 014691P001-1413A-123 | NEW HAVEN BODY INC | MICHAEL CASEY | | 89 STODDARD DR | | NORTH HAVEN, CT 06473-2526 | |
| 040400P001-1413A-123 | NEW HAVEN BODY INC | REGINA | | P O BOX 474 | | NORTH HAVEN, CT 06473 | |
| 032070P001-1413A-123 | NEW HAVEN MOVING | EQUIPMENT CORP | | 41 WASHINGTON ST | | EAST HAVEN, CT 06512-3796 | |
| 014692P001-1413A-123 | NEW HORIZON SURGICAL CNTR LLC | | | 680 BROADWAY STE 201 | | PATERSON, NJ 07514 | |
| 000260P001-1413A-123 | NEW JERSEY ATTORNEY GENERAL | GURBIR S GREWAL | | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL WEST WING | TRENTON, NJ 08625 | |
| 033934P001-1413A-123 | NEW JERSEY BUSINESS | FORMS | BILL AP | 55 W SHEFFIELD AVE | | ENGLEWOOD, NJ 07631-4804 | |
| 000172P001-1413A-123 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | MARK N MAURIELLO | | 401 E STATE ST | 7TH FLOOR EAST WING | TRENTON, NJ 08625-0402 | |
| 000218P001-1413A-123 | NEW JERSEY DEPT OF LABOR | COMMISSIONER | | 1 JOHN FITCH PLZ | PO BOX 110 | TRENTON, NJ 08625-0110 | |
| 000122P001-1413A-123 | NEW JERSEY DEPT OF THE TREASURY | SALES TAX | | PO BOX 002 | | TRENTON, NJ 08625-0002 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014693P001-1413A-123 | NEW JERSEY DIVISION OF MOTOR | VEHICLES | | 225 EAST STATE ST  CN0013 | | TRENTON, NJ 08666 | |
| 000201P001-1413A-123 | NEW JERSEY DIVISION OF TAXATION | | | BANKRUPTCY SECTION | PO BOX 245 | TRENTON, NJ 08695-0245 | |
| 035271P001-1413A-123 | NEW JERSEY DOOR WORK | | | 689 RAMSEY AVE | | HILLSIDE, NJ 07205-1009 | |
| 014694P001-1413A-123 | NEW JERSEY FAMILY SUPPORT | | | PAYMENT CENTER | CN 4880 | TRENTON, NJ 08650 | |
| 044153P001-1413A-123 | NEW JERSEY SHELL | CASTING CORP | | P O BOX 86 | | MARIETTA, PA 17547-0086 | |
| 027468P001-1413A-123 | NEW JERSEY SHELL CAS | | | 21 S DECATUR ST | | MARIETTA, PA 17547-1007 | |
| 027469P001-1413A-123 | NEW JERSEY SHELL CAS | | | 21 SOUTH DECATOR ST | | MARIETTA, PA 17547-1007 | |
| 014695P001-1413A-123 | NEW JERSEY TELECOM EXCHANGE | | | 375 MCCARTER HWY | | NEWARK, NJ 07114 | |
| 000296P001-1413A-123 | NEW JERSEY UNCLAIMED PROPERTY DIVISION | | | PO BOX 214 | | TRENTON, NJ 08695-0214 | |
| 036382P001-1413A-123 | NEW LEAF PAPER | CECILY KING | | 800 S BROADWAY | STE 209 | WALNUT CREEK, CA 94596-5227 | |
| 031804P001-1413A-123 | NEW LIFE TRANSPORT P | | | 400 GORDON INDUSTRIA | | BYRON CENTER, MI 49315-8354 | |
| 018285P001-1413A-123 | NEW LONDON HOSPITALITY LLC V NEMF | | ELYCIA D SOLIMENE | 1501 EAST MAIN ST STE204 | | MERIDEN, CT 06450 | |
| 040169P001-1413A-123 | NEW MARINE CONSOLIDATOR | C T S | | P O BOX 440166 | | KENNESAW, GA 30160-9527 | |
| 014696P001-1413A-123 | NEW PALTZ RESCUE SQUAD | | | PO BOX 10606 | | NEWBURGH, NY 12552 | |
| 014697P001-1413A-123 | NEW PENN MOTOR EXPRESS INC | MARTY RAGUCKAS | | 625 SOUTH 5TH AVE | | LEBANON, PA 17042-0630 | |
| 037825P001-1413A-123 | NEW PIG CORP | | | ONE PORK AVE | | TIPTON, PA 16684-9001 | |
| 021477P001-1413A-123 | NEW PIG CORP | ACCTS PAYABLE | | 1 PORK AVE | | TIPTON, PA 16684-9001 | |
| 014698P001-1413A-123 | NEW PIG CORP | JOHN WALLS JR | | ONE PORK AVENUE | | TIPTON, PA 16684 | |
| 028260P001-1413A-123 | NEW PORT | | | 239 BANKS ST | | NEW LONDON, CT 06320-6042 | |
| 025786P001-1413A-123 | NEW PRO CONTAINERS | | | 16460 SOUTHPARK DR | | WESTFIELD, IN 46074-8396 | |
| 032923P001-1413A-123 | NEW ROCHELLE SHOE INC | | | 48 N DEAN ST | | ENGLEWOOD, NJ 07631-2807 | |
| 032528P001-1413A-123 | NEW SEASONS AT DEVON | | | 445 N VLY FORGE R | | DEVON, PA 19333-1239 | |
| 035818P001-1413A-123 | NEW STANDARD CO | | | 74 COMMERCE WAY | 88739370 | YORK, PA 17406-8038 | |
| 025996P001-1413A-123 | NEW VIRGINIA TRACTOR | | | 17000 BERLIN TURNPIK | | PURCELLVILLE, VA 20132-9605 | |
| 025997P001-1413A-123 | NEW VIRGINIA TRACTOR | | | 17000 BERLIN TURNPIKE | | PURCELLVILLE, VA 20132-9605 | |
| 025998P001-1413A-123 | NEW VIRGINIA TRACTOR | | | 17000 BERLING PKE | | PURCELLVILLE, VA 20132 | |
| 014699P001-1413A-123 | NEW VIRGINIA TRACTOR | JOHN DEERE DEALER | | 12524 JAMES MADISON HWY | | ORANGE, VA 22960-2804 | |
| 025051P001-1413A-123 | NEW WAREHOUSE | | | 150 WILLIAM F MCLELL | | BOSTON, MA 02128-1583 | |
| 025052P001-1413A-123 | NEW WAREHOUSE | | | 150 WM F MCCLELLAN | | BOSTON, MA 02128 | |
| 036748P001-1413A-123 | NEW WORLD PASTA | | | 85 SHANNON RD | | HARRISBURG, PA 17112-2787 | |
| 040949P001-1413A-123 | NEW WORLD PASTA | CASS INFO SYSTEMS | MELISSA WITMER | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 014700P001-1413A-123 | NEW WORLD PASTA | TRAFFIC CONTROL SVC | | PO BOX 18 | | DILLSBURG, PA 17019-0018 | |
| 021778P001-1413A-123 | NEW WORLD STAINLESS | LEONARD J PIENIK | | 100 RANDOLPH RD | | SOMERSET, NJ 08873-1384 | |
| 023648P001-1413A-123 | NEW YORK AIR BRAKE | DATA2 LOGISTICS | | 12631 WESTLINKS DR #3 | | FORT MYERS, FL 33913-8627 | |
| 023116P001-1413A-123 | NEW YORK AIR BRAKE L | | | 1 ARTHUR PECK DR | | WESTMINSTER, MD 21157-3074 | |
| 000261P001-1413A-123 | NEW YORK ATTORNEY GENERAL | LETITIA JAMES | | DEPT OF LAW | THE CAPITOL 2ND FLOOR | ALBANY, NY 12224-0341 | |
| 025588P001-1413A-123 | NEW YORK BARBELL | JENNIFER EASTWOOD | | 160 HOME ST | | ELMIRA, NY 14904-1811 | |
| 032076P001-1413A-123 | NEW YORK BLOWER | N E M F | | 410 GRAND ISLAND BLV | | TONAWANDA, NY 14150-6505 | |
| 036442P001-1413A-123 | NEW YORK BOILER | BURNHAM T B B GLOBAL | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 014701P001-1413A-123 | NEW YORK CITY CRIMINAL COURT | | | 1 CENTRE ST16TH FL | ROOM 1604 | NEW YORK, NY 10007 | |
| 000202P001-1413A-123 | NEW YORK CITY DEPT OF FINANCE | | | 1 CENTRE ST MUNICIPAL BLDG #500 | | NEW YORK, NY 10007 | |
| 021283P001-1413A-123 | NEW YORK CITY TRANSIT | | | 130 LIVINGSTON ST | | BROOKLYN, NY 11201 | |
| 000219P001-1413A-123 | NEW YORK DEPT OF LABOR | COMMISSIONER | | STATE CAMPUS BUILDING 12 ROOM 500 | | ALBANY, NY 12240 | |
| 000203P001-1413A-123 | NEW YORK DEPT OF TAX AND FINANCE | | | BANKRUPTCY SECTION | PO BOX 5300 | ALBANY, NY 12205-0300 | |
| 014706P001-1413A-123 | NEW YORK DOWNTOWN ORTHOPAEDIC | ASSOCIATES | | 170 WILLIAM ST | | NEW YORK, NY 10038 | |
| 026644P001-1413A-123 | NEW YORK EXPRESS | | | 192 MOTT AVE | | INWOOD, NY 11096-2117 | |
| 014707P001-1413A-123 | NEW YORK FRIARS CLUB | | | 57 EAST 55TH ST | | NEW YORK, NY 10022-3291 | |
| 037658P001-1413A-123 | NEW YORK HAT AND CAP | ADAM | | 999 S OYSTER BAY RD | STE 420 | BETHPAGE, NY 11714-1038 | |
| 026653P001-1413A-123 | NEW YORK METAL MOLDING | LARSON  HANDLES | | 19-22 45TH STREET | | ASTORIA, NY 11105-1117 | |
| 014708P001-1413A-123 | NEW YORK ONCOLOGY HEMATOLOGY | | | 3 CROSSING BLVD STE 1 | | CLIFTON PARK, NY 12065 | |
| 014709P001-1413A-123 | NEW YORK PAIN MANAGEMENT | | | 9 OLD PLANK RD STE 100 | | CLIFTON PARK, NY 12065 | |
| 014702P001-1413A-123 | NEW YORK POLICE CHIEF'S | BENEVOLENT ASSOCIATION INC | | 2570 N JERUSEALEM RD STE 301 | | NORTH BELLMORE, NY 11710 | |
| 025888P001-1413A-123 | NEW YORK POPULAR | | | 168TH 39TH ST | 3RD FL | BROOKLYN, NY 11232 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014703P001-1413A-123 | NEW YORK PRESBYTERIAN QUEENS | | | 56-45 MAIN STREET | | FLUSHING, NY 11355 | |
| 014704P001-1413A-123 | NEW YORK SPINE INSTITUTE | | | 761 MERRICK AVE | | WESTBURY, NY 11590 | |
| 014705P001-1413A-123 | NEW YORK SPINE SPECIALIST | | | 2001 MARCUS AVE W STE 170 | | LAKE SUCCESS, NY 11042 | |
| 000277P001-1413A-123 | NEW YORK STATE | CONSUMER PROTECTION BOARD | | 5 EMPIRE STATE PLZ | STE 2101 | ALBANY, NY 12223-1556 | |
| 014710P001-1413A-123 | NEW YORK STATE BRIDGE AUTHORIT | | | PO BOX 1010 | | HIGHLAND, NY 12528 | |
| 000297P001-1413A-123 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | | 110 STATE ST | | ALBANY, NY 12236 | |
| 000173P001-1413A-123 | NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | ALBANY, NY 12233-0001 | |
| 014712P001-1413A-123 | NEW YORK STATE DEPT OF TAX | AND FINANCE    CORP-V | | P O BOX 15163 | | ALBANY, NY 12212-5163 | |
| 014713P001-1413A-123 | NEW YORK STATE DOT- UCR | | | 50 WOLF RD | POD 53 | ALBANY, NY 12232-0879 | |
| 008819P002-1413A-123 | NEW YORK STATE INCOME TAX | | | PO BOX 15119 | | NEW YORK, NY 12212-5119 | |
| 000020P001-1413A-123 | NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | OFFICE OF COMPTROLLER | 110 STATE ST | | ALBANY, NY 12236 | |
| 014714P001-1413A-123 | NEW YORK STATE THRUWAY | | | PO BOX 189 | | ALBANY, NY 12201-0189 | |
| 021267P003-1413A-123 | NEW YORK STATE THRUWAY AUTHORITY | KATHLEEN CLARK | | PO BOX 189 | 200 SOUTHERN BLVD | ALBANY, NY 12201-0189 | |
| 021268P001-1413A-123 | NEW YORK STATE THRUWAY AUTHORITY | PO BOX 189 | | 200 SOUTHERN BLVD | | ALBANY, NY 12201 | |
| 038590P001-1413A-123 | NEW YORK TECH SUPPLY | BUEL JACKSON | | P O BOX 180 | | LAFAYETTE, NY 13084-0180 | |
| 014715P001-1413A-123 | NEW YORK TRUCK PARTS INC | GARY MANN | | 12 O'GORMAN RD | | WURTSBORO, NY 12790 | |
| 037460P001-1413A-123 | NEW YORK WINE AND SPIR | | | 955 EAST 149TH ST | | BRONX, NY 10455-5021 | |
| 036445P001-1413A-123 | NEW YORKER BOILER CO | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 014716P001-1413A-123 | NEW YORKERS BOILER CO | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 024599P001-1413A-123 | NEWAGE INDUSTRIES | KEVIN LOGUE | | 145 JAMES WAY | | SOUTHAMPTON, PA 18966-3817 | |
| 022760P001-1413A-123 | NEWAGE PRODUCTS | SAMANTHA RANDAZZO | | 111 CREDITVIEW RD | | VAUGHAN, ON L4L9T1 | CANADA |
| 021510P001-1413A-123 | NEWARK BRUSH CO | RAMON MATTI | | 1 SILVER CT | | UNION, NJ 07083-3113 | |
| 028070P001-1413A-123 | NEWARK DE 284 | | | 230 EXECUTIVE DR STE | | NEWARK, DE 19702-3338 | |
| 014717P001-1413A-123 | NEWARK LICK CTY MUN COURT | | | 40 WEST MAIN ST | | NEWARK, OH 43055 | |
| 022230P001-1413A-123 | NEWARK REFRIGERATED | | | 104 AVE C | | NEWARK, NJ 07114-2487 | |
| 022231P001-1413A-123 | NEWARK REFRIGERT | | | 104 AVE C | | NEWARK, NJ 07114-2451 | |
| 002976P001-1413A-123 | NEWBORN*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004293P001-1413A-123 | NEWBORN*TAMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014718P001-1413A-123 | NEWBURGH AUTO GLASS II | | | 155 ORANGE AVE | | WALDEN, NY 12586 | |
| 000074P001-1413A-123 | NEWBURGH ENLARGED CITY SCHOOL DISTRICT | | | 124 GRAND ST | | NEWBURGH, NY 12550 | |
| 014719P001-1413A-123 | NEWELL BRANDS | FREIGHT SETTLE | | 29 E STEPHENSON ST | | FREEPORT, IL 61032 | |
| 014720P001-1413A-123 | NEWELL RUBBERMAID | | | 29 E STEPEHNSON ST | | FREEPORT, IL 61032-4235 | |
| 043888P001-1413A-123 | NEWELL RUBBERMAID | | | 29 EAST STEPHENSON ST | | FREEPORT, IL 61032 | |
| 001126P001-1413A-123 | NEWELL*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003672P001-1413A-123 | NEWELL*TERENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037317P001-1413A-123 | NEWFAB | DENNIS | | 928 MINOT AVE | | AUBURN, ME 04210-3719 | |
| 002260P001-1413A-123 | NEWHALL*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027561P001-1413A-123 | NEWJPORT DIST SERVIC | | | 2110 STATE RTE #27 | | EDISON, NJ 08817 | |
| 039802P001-1413A-123 | NEWLEYWEDS FOODS | JENNIFER RYAN | | P O BOX 39358 | | CHICAGO, IL 60639-0358 | |
| 039800P001-1413A-123 | NEWLY WEDS FOODS | | | P O BOX 39357 | | CHICAGO, IL 60639-0357 | |
| 014721P001-1413A-123 | NEWLY WEDS FOODS | ROSIO RUIZ TONY MARCHOK | | 4140 W FULLERTON AVE | | CHICAGO, IL 60639-2106 | |
| 014726P001-1413A-123 | NEWMAN AND ANDRIUZZI | ASO FOR STATE FARM | | 1200 RT 46 WEST 2ND FL | | CLIFTON, NJ 07015-2547 | |
| 034679P001-1413A-123 | NEWMAN AND CO | | | 6101 TACONY ST | | PHILADELPHIA, PA 19135-2998 | |
| 034681P001-1413A-123 | NEWMAN AND CO | JACKIE ISSLER | | 6101 TACONY ST | | PHILADELPHIA, PA 19135-2904 | |
| 035774P001-1413A-123 | NEWMAN BEAMIS | JOHN RENY | | 731 ROUTE 1 | | NEWCASTLE, ME 04553-3923 | |
| 027038P001-1413A-123 | NEWMAN'S  TYLER D | | | 200 LIBERTY WAY | | CRANBURY, NJ 08512-3621 | |
| 027402P001-1413A-123 | NEWMAN'S OWN | GLOBAL TRANS LOG | VINCENT RINALDI | 208 HARRISTOWN RD | | GLEN ROCK, NJ 07452-3308 | |
| 003225P001-1413A-123 | NEWMAN*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002090P001-1413A-123 | NEWMAN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002446P001-1413A-123 | NEWMAN*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000431P001-1413A-123 | NEWMAN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004803P001-1413A-123 | NEWMAN*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034680P001-1413A-123 | NEWMAN-COMPANY | DANA FLACCO | | 6101 TACONY ST | | PHILADELPHIA, PA 19135-2904 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014727P001-1413A-123 | NEWMANS OWN | GLOBAL TRANS LOG | | 208 HARRISTOWN RD | | GLEN ROCK, NJ 07452 | |
| 037817P001-1413A-123 | NEWMANS OWN ORGANICS | | | ONE MORNINGSIDE DR N | | WESTPORT, CT 06880 | |
| 014728P001-1413A-123 | NEWMONT SLATE CO | ROBERT WILLIAMS | | 1075 FERNCLIFF RD | | POULTNEY, VT 05764-9166 | |
| 033732P001-1413A-123 | NEWPORT DIST SVCS IN | MITCH MYLITE | | 53 HOOK RD | | BAYONNE, NJ 07002-5006 | |
| 032621P001-1413A-123 | NEWPORT FURNITURE | | | 450 MAIN ST | | NEWPORT, VT 05855-5535 | |
| 041922P001-1413A-123 | NEWPORT INDUSTRIAL | FABRICATION | FRED SPRAGUE | P O BOX D | | NEWPORT, ME 04953-0423 | |
| 042804P001-1413A-123 | NEWPORT TRAFFIC SERVIES | | | 2592 WESTERN AVE | STE 204 | ALTAMONT, NY 12009-9401 | |
| 036912P001-1413A-123 | NEWPORT WHOLESALERS | | | 8751 W BROWARD BLVD | | PLANTATION, FL 33324-2632 | |
| 036911P001-1413A-123 | NEWPORT WHOLESALERS | | | 8751 W BROWARD BLVD | STE 306 | PLANTATION, FL 33324-2632 | |
| 036888P001-1413A-123 | NEWPORT WHOLESALERS | | | 8751 WEST BROWARD BL | STE 306 | PLANTATION, FL 33324-2632 | |
| 014729P001-1413A-123 | NEWPRO CONTAINERS | ANTHONY MACKOVIC | | 16460 SOUTHPARK DR | | WESTFIELD, IN 46074-8396 | |
| 029406P001-1413A-123 | NEWSHINE GLAZORS | | | 29-01 BQE WEST | | FLUSHING, NY 11377 | |
| 000540P001-1413A-123 | NEWSOME*DUANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023499P001-1413A-123 | NEWTECHWOOD | DENISE | | 1240 CRANBURY SOUTH | RIVER RD | CRANBURY, NJ 08512 | |
| 014730P001-1413A-123 | NEWTECHWOOD LTD | EVELYN BOUTTE | | 19111 WADDEN FOREST DR STE B | | HUMBLE, TX 77346-3921 | |
| 036067P001-1413A-123 | NEWTON BUYING CORP | TJ MAXX TRANSP DEPT | CAVICK | 770 COCHITUATE RD | | FRAMINGHAM, MA 01701-4666 | |
| 014731P001-1413A-123 | NEWTON DISTRIBUTING CO | CRAIG FULONE | ACCOUNT MANAGER | 245 WEST CENTRAL ST | | NATICK, MA 01760 | |
| 003907P001-1413A-123 | NEWTON*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008352P002-1413A-123 | NEWTON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003679P001-1413A-123 | NEWTON*MIKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001668P001-1413A-123 | NEWTON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014732P001-1413A-123 | NEWTOWN FOODS USA | JOHN MC DONALD | | 6 PENNS TR STE 215 | | NEWTOWN, PA 18940-1889 | |
| 031686P001-1413A-123 | NEXAMP INC | | | 4 LIBERTY SQUARE | | BOSTON, MA 02109-4811 | |
| 025115P001-1413A-123 | NEXANS | NATL TRAFFIC | | 151 AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025130P001-1413A-123 | NEXANS | NATL TRAFFIC | GORDAN FISK | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 042748P001-1413A-123 | NEXANS NATL TRAFFIC | NATL TRAFFIC | | 151 JOHN JAMES AUDUBON PK | | AMHERST, NY 14228-1111 | |
| 043638P001-1413A-123 | NEXANS CANADA | NATIONAL TRAFFIC | GARY OSWALD | 151 JOHN JAMES PKWY | | AMHERST, NY 14228 | |
| 014733P001-1413A-123 | NEXANS CANADA INC | ROSINA HEWITT | | 140 ALLSTATE PKWY | | MARKHAM, ON L3R0Z7 | CANADA |
| 025133P001-1413A-123 | NEXANS ENERGY U S A | NATL TRAFFIC SVC | | 151 J JAMES AUDUBON | | AMHERST, NY 14228-1125 | |
| 025126P001-1413A-123 | NEXANS ENERGY U S A | NATL TRAFFIC SVC | JOHN DE PASS | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 025197P001-1413A-123 | NEXANS ENERGY U S A | NATL TRAFFIC SVCS | SHUTTLE MOVES | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 014734P001-1413A-123 | NEXANS ENERGY USA | ROMAN MATOS | | 25 OAKLAND AVE | | CHESTER, NY 10918 | |
| 041027P001-1413A-123 | NEXEO | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 024804P001-1413A-123 | NEXEO | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 027134P001-1413A-123 | NEXEO CHEMICAL CANADA | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027135P001-1413A-123 | NEXEO CHEMICAL CANADAA | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 024791P001-1413A-123 | NEXEO SOLUITIONS | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 038705P001-1413A-123 | NEXEO SOLUTIONS | CASS INFO SYSTEMS | | P O BOX 183079 | | COLUMBUS, OH 43218-3079 | |
| 024790P001-1413A-123 | NEXEO SOLUTIONS | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024773P001-1413A-123 | NEXEO SOLUTIONS | CHRLTL | CCH ROB | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024776P001-1413A-123 | NEXEO SOLUTIONS | CHRLTL | CH ROBINSON | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 033653P001-1413A-123 | NEXEO SOLUTIONS | ENVIRONMENTAL SVCS | | 5200 BLAZER PKWY DS-3 | | DUBLIN, OH 43017-3309 | |
| 014735P001-1413A-123 | NEXEO SOLUTIONS | TRANSAUDIT STE 2D | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590-4132 | |
| 027136P001-1413A-123 | NEXEO SOLUTIONS | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027137P001-1413A-123 | NEXEO SOLUTIONS CANADA | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027106P001-1413A-123 | NEXEO SOLUTIONS EMPTY DRUMS | UNYSON LOGISTICS | DRUM ACCT-CINDY ROBINSON | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 014737P001-1413A-123 | NEXGISTICS | AUDREY MUSCARELLA | | 425 CAYUGA RD | | BUFFALO, NY 14225-1946 | |
| 043203P001-1413A-123 | NEXGISTICS INC | | | 425 CAYUGA RD | | BUFFALO, NY 14225-1946 | |
| 025138P001-1413A-123 | NEXT DAY GORMET | | | 151 JOH JAMES AUDOBO | PKWY C/O NATL TRAFFI | BUFFALO, NY 14228-1111 | |
| 025157P001-1413A-123 | NEXT DAY GOURMET | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDUB | | AMHERST, NY 14228-1111 | |
| 025159P001-1413A-123 | NEXT DAY GOURMET | NATL TRAFFIC SVC | | 151 JOHN JAMES AUDUB | | AMHERST, NY 14228-1111 | |
| 025706P001-1413A-123 | NEXT GENERATION | LOGISTICS | | 1611 COLONIAL PKWY | | INVERNESS, IL 60067-4828 | |
| 039255P001-1413A-123 | NEXT GENERATION FILMS | TRANSPLACE TEXAS | | P O BOX 26277 | | GREENSBORO, NC 27402-6277 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021699P001-1413A-123 | NEXT PRESS | | | 100 CORPORATE DR | | MAHWAH, NJ 07430-2041 | |
| 014739P001-1413A-123 | NEXTEL COMMUNICATIONS | | | PO BOX 4181 | | CAROL STREAM, IL 60197-4181 | |
| 014740P001-1413A-123 | NEXTERUS | | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036428P001-1413A-123 | NEXTERUS INTL DIVISON | REBILL - TBB | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 014741P001-1413A-123 | NEXTOW TOWING AND RECOVERY INC | | | PO BOX 97 | | MAUGANSVILLE, MD 21767 | |
| 034767P001-1413A-123 | NEXUS DISTRIBUTION | FRT PAYABLES | | 6220 W 73RD ST | | BEDFORD PARK, IL 60638-6117 | |
| 034766P001-1413A-123 | NEXUS DISTRIBUTION | FRT PAYABLES | KELSEY | 6220 W 73RD ST | | BEDFORD PARK, IL 60638-6117 | |
| 030445P001-1413A-123 | NEY METALS | CHRISTIAN-TRAFFIC | | 330 BELMONT AVE | | BROOKLYN, NY 11207-4010 | |
| 003145P001-1413A-123 | NEYSMITH*KRISTION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032828P001-1413A-123 | NFA HOLDINGS INC | | | 47 CHERRYWOOD CIR | | BRICK, NJ 08724-5202 | |
| 014742P001-1413A-123 | NFADA WHSE DIST | PAUL DUBIUKAS | | 1144 WEHRLE DR | | WILLIAMSVILLE, NY 14231 | |
| 034691P001-1413A-123 | NFC INDUSTRIES INC | | | 6124 POTTERS LN | PO BOX 10 | PLUMSTEADVILLE, PA 18949-0010 | |
| 014743P001-1413A-123 | NFI GLOBAL | | | 220 LAUREL RD | VOORHESS TOWN CENTER | VOORHEES, NJ 08043 | |
| 014744P001-1413A-123 | NFI INDUSTRIES | | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 014745P001-1413A-123 | NFI INDUSTRIES FOR A/C HAIN | JON PETERSON | | 1515 BURNT HILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 025252P001-1413A-123 | NFI INTERACTIVE | HAIN FRT AUDIT | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 014747P001-1413A-123 | NFI TRANSPORTATION | SEAN NELSON | | 10 MARTINGALE RD STE 61 | | SCHAUMBURG, IL 60173-2099 | |
| 014746P001-1413A-123 | NFI TRANSPORTATION | SEAN NELSON | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003 | |
| 023691P001-1413A-123 | NGL | | | 1275 UNION ST | | WEST SPRINGFIELD, MA 01089-4022 | |
| 014748P001-1413A-123 | NGM INSURANCE COMP | PURSUIT GROUP | | PO BOX 40569 | | JACKSONVILLE, FL 32203-0569 | |
| 008203P001-1413A-123 | NGO*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002516P001-1413A-123 | NGUYEN*NGOC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014750P001-1413A-123 | NH CHILD SUPPORT REGIONAL | PROCESSING CTR | | PO BOX 9501 | | MANCHESTER, NH 03108-9501 | |
| 018194P001-1413A-123 | NH DEPT OF RESOURCES AND ECONOMIC DEV | OFFICE OF WORKFORCE OPPORTUNITY | | 172 PEMBROKE RD | | CONCORD, NH 03301 | |
| 014751P001-1413A-123 | NHDOT E-PASS | | | 54 REGIONAL DR | | CONCORD, NH 03301-8502 | |
| 014752P001-1413A-123 | NHTI- CONCORD'S COMMUNITY | COLLEGE | | 31 COLLEGE DR | | CONCORD, NH 03301 | |
| 031774P001-1413A-123 | NIACET CORP | C ARLY RUBBILY | | 400 47TH ST | | NIAGARA FALLS, NY 14304-2102 | |
| 040563P001-1413A-123 | NIAGARA FIBERBOARD | BOB RUSSELL | | P O BOX 520 | | LOCKPORT, NY 14095-0520 | |
| 014753P001-1413A-123 | NIAGARA FIBERBOARD | CARGO CLAIMS | | 140 VANBURREN | | LOCKPORT, NY 14094-2437 | |
| 037388P001-1413A-123 | NIAGARA GEAR CORP | ANITA TURTON | | 941 MILITARY RD | | BUFFALO, NY 14217 | |
| 041635P001-1413A-123 | NIAGARA LABEL CO INC | | | P O BOX 90 | | AKRON, NY 14001-0090 | |
| 039726P001-1413A-123 | NIAGARA LUBRICANT CO | EVIN MORRSEY | | P O BOX 369 | | BUFFALO, NY 14207-0369 | |
| 014754P001-1413A-123 | NIAGARA MOHAWK POWER CORP | DBA NATIONAL GRID | | 300 ERIE BLVD WEST | | SYRACUSE, NY 13202 | |
| 043443P001-1413A-123 | NIBA INTL CORP | ANIBAL MENDEZ NIBAINT@PR | | P O BOX 362975 | | SAN JUAN, PR 00936-2975 | |
| 042211P001-1413A-123 | NIBCO | SYNCADA-CPS | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 026092P001-1413A-123 | NIBMOR | | | 1732 1ST AVE | | NEW YORK, NY 10128-5177 | |
| 026091P001-1413A-123 | NIBMOR IN | | | 1732 1ST AVE | | NEW YORK, NY 10128-5177 | |
| 031401P001-1413A-123 | NIBSCO SUPPLY | KEVIN O'CONNOR | | 3865 TAYLOR RD | | ORCHARD PARK, NY 14127 | |
| 014755P001-1413A-123 | NIC FEDERAL (DOT) | | | P O BOX 219907 | | KANSAS CITY, MO 64121-9907 | |
| 030357P001-1413A-123 | NIC=ZOE | | | 323 SPEEN ST | | NATICK, MA 01760-1500 | |
| 033391P001-1413A-123 | NICE LEGS | CHARLES DUNN | | 506 SHAW RD | #329 | STERLING, VA 20166-9445 | |
| 004349P001-1413A-123 | NICE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007722P001-1413A-123 | NICE*COLLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029635P001-1413A-123 | NICE-PAK PROD | TECH TRAFFIC CONSUL | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 037820P001-1413A-123 | NICEPAK PRODUCTS | | | ONE NICE PAK RD | | MOORESVILLE, IN 46158-1367 | |
| 021307P001-1413A-123 | NICHE CHEM INC | | | 0-100 27TH | | FAIR LAWN, NJ 07410 | |
| 021308P001-1413A-123 | NICHE CHEM INC | | | 0-100 27TH ST | | FAIR LAWN, NJ 07410-4228 | |
| 032579P001-1413A-123 | NICHE IMPORT CO | | | 45 HORSEHILL RD | STE 106A | CEDAR KNOLLS, NJ 07927-2009 | |
| 014756P001-1413A-123 | NICHOLAS B STRANGE | | | 131 NEW RD | | RIDGEFIELD, CT 06877 | |
| 014757P001-1413A-123 | NICHOLAS MANZIE | | | 1 IOWA CT | | JACKSON, NJ 08527 | |
| 001389P001-1413A-123 | NICHOLAS*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006058P001-1413A-123 | NICHOLAS*TRENTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006268P001-1413A-123 | NICHOLLS*KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033411P001-1413A-123 | NICHOLS CONTRACTING | | | 508 OLNEY SANDY SPRI | STE 200 | SANDY SPRING, MD 20860 | |
| 038053P001-1413A-123 | NICHOLS PORTLAND | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 005969P001-1413A-123 | NICHOLS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005890P001-1413A-123 | NICHOLS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008761P001-1413A-123 | NICHOLS*RHIANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007621P001-1413A-123 | NICHOLS*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014758P001-1413A-123 | NICHOLSON LUMBER CO INC | BRUCE HERRON | | PO BOX 310 | | NICHOLSON, PA 18446 | |
| 003236P001-1413A-123 | NICHOLSON*TREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037156P001-1413A-123 | NICK CEFFALIA | | | 901 POPE AVE | UNIT 10 | HAGERSTOWN, MD 21740-6751 | |
| 014759P001-1413A-123 | NICK WITKO | | | 2307 SPRINGTOWN RD | | HELLERTOWN, PA 18055 | |
| 022557P001-1413A-123 | NICKA K COSMETICS | JOHN K | | 109-15 178TH ST | | JAMAICA, NY 11433-2626 | |
| 036481P001-1413A-123 | NICKEL CITY SALES | DARREN R ANDREWS | | 8060 WHERLE DR | | BUFFALO, NY 14221-7203 | |
| 005515P001-1413A-123 | NICKERSON*EGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008080P001-1413A-123 | NICKEY*ALLISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014761P001-1413A-123 | NICKSON INDUSTRIES | COURTNEY HOLYST | | 336 WOODFORD AVE | | PLAINVILLE, CT 06062 | |
| 030537P001-1413A-123 | NICKSON INDUSTRIES | MARCIA | | 336 WOODFORD AVE | | PLAINVILLE, CT 06062-2487 | |
| 025643P001-1413A-123 | NICOAT | | | 1600 GLENLAKE AVE | | ITASCA, IL 60143-1005 | |
| 007297P001-1413A-123 | NICOLAS DE LA ROSA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018286P001-1413A-123 | NICOLE BOYD V NEMF ET AL | TODD MAEMMERLE ESQ | | 1501 EUCLID AVE | SIXTH FL BULKLEY BLDG | CLEVELAND, OH 44113 | |
| 036694P001-1413A-123 | NICOLOCK | PAM HOLTZMAN | | 8400 PROGRESS CT | | FREDERICK, MD 21701-4957 | |
| 037630P001-1413A-123 | NICOLOCK PAVING STONE | KELLY COX | | 99 STODDARD AVE | | NORTH HAVEN, CT 06473-2527 | |
| 008906P001-1413A-123 | NICOR GAS | | | PO BOX 5407 | | CAROL STREAM, IL 60197-5407 | |
| 001886P001-1413A-123 | NICOSIA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014762P001-1413A-123 | NIDICO GROUP INC | SHASHI KHANNA | | 775 AMERICAN DR | | BENSALEM, PA 19020-7342 | |
| 029430P001-1413A-123 | NIEDAX-KLEINHUIS | | | 2970 CHARTER ST | | COLUMBUS, OH 43228-4606 | |
| 004457P001-1413A-123 | NIEDZWIECKI*KRZYSZTOF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027268P001-1413A-123 | NIEHOFF C E | | | 2021 LEE ST | | EVANSTON, IL 60202-1557 | |
| 037816P001-1413A-123 | NIEHOFF ENDEX | | | ONE MALLARD COURT | | SWEDESBORO, NJ 08085-1728 | |
| 039578P001-1413A-123 | NIELSEN ENGINEERED HARDWARE | SOLUTIONS | | P O BOX 310954 | | NEWINGTON, CT 06131-0954 | |
| 014763P001-1413A-123 | NIELSEN MEDIA RESEARCH | CINDY KUNKEL | | 7351 COCA COLA DR STE F | | HANOVER, MD 21076-1802 | |
| 004701P001-1413A-123 | NIELSEN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000372P001-1413A-123 | NIEVES*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005950P001-1413A-123 | NIEVES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002317P001-1413A-123 | NIEVES*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043408P001-1413A-123 | NIFTY PACKAGING PROD | | | P O BOX 161 | | MARLBORO, NJ 07746-0161 | |
| 038449P001-1413A-123 | NIFTY PACKAGING PROD | ERY THURS | | P O BOX 161 | | MARLBORO, NJ 07746-0161 | |
| 037947P001-1413A-123 | NIGHT HAWKS INC | | | P O BOX 101 | | LEONIA, NJ 07605-0101 | |
| 037948P001-1413A-123 | NIGHT HAWKS TRANSPORT | | | P O BOX 101 | | LEONIA, NJ 07605-0101 | |
| 029155P001-1413A-123 | NIKO CONSTRUCTION SUPPLY | MARK KRISS | | 2800 TURNPIKE DR | STE 1 | HATBORO, PA 19040-4222 | |
| 030198P001-1413A-123 | NILFISK  TMC | | | 315 N RACINE AVE | | CHICAGO, IL 60607-1227 | |
| 030197P001-1413A-123 | NILFISK  TMC | TODD | | 315 N RACINE AVE | | CHICAGO, IL 60607-1227 | |
| 043818P001-1413A-123 | NILIT | | | C/O M33  PO BOX 26277 | | GREENSBORO, NC 27402-6277 | |
| 040019P001-1413A-123 | NILIT | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 014764P001-1413A-123 | NILIT AMERICA INC | HELEN BOYD | | 420 INDUSTRIAL PK | | RIDGEWAY, VA 24148-4439 | |
| 007113P001-1413A-123 | NILSEN*STEFANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037322P001-1413A-123 | NINE PIN CIDER WORKS | | | 929 BROADWAY | | ALBANY, NY 12207-1305 | |
| 027364P001-1413A-123 | NINE WEST | US BANK POWERTRACK | JACKIE | 206 S 6TH ST #1900 | | MINNEAPOLIS, MN 55401 | |
| 024302P001-1413A-123 | NINI LOMEDICO | | | 14 PONDCREST RD | 24958829 | DANBURY, CT 06811-2814 | |
| 022797P001-1413A-123 | NINO'S EQUIPMENT INC | NALD NINO | | 1110 MITCHELL DR | | SCHENECTADY, NY 12303-2254 | |
| 033334P001-1413A-123 | NINON | | | 501 FINNEGANS LN | | NORTH BRUNSWICK, NJ 08902-3458 | |
| 029640P001-1413A-123 | NIPPON | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 027881P001-1413A-123 | NIPPON EXPRESS | | | 2233 E GRAND AVE | TRAFFIC DEPT CS TEAM | EL SEGUNDO, CA 90245-2837 | |
| 027883P001-1413A-123 | NIPPON EXPRESS | | | 2233 EAST GRAND AVE | | EL SEGUNDO, CA 90245-2837 | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029064P001-1413A-123 | NIPPON EXPRESS | | | 275 PICKETTS LINE | | NEWPORT NEWS, VA 23606 | |
| 014766P001-1413A-123 | NIPPON EXPRESS | | | 3545 ELLICOTT MILLS | STE 309 | ELLICOTT CITY, MD 21043 | |
| 033609P001-1413A-123 | NIPPON EXPRESS | | | 5176 PELICAN DR | | ATLANTA, GA 30349-5980 | |
| 027882P001-1413A-123 | NIPPON EXPRESS | TRAFFIC DEPT CS TEAM | | 2233 E GRAND AVE | | EL SEGUNDO, CA 90245-2837 | |
| 034279P001-1413A-123 | NIPPON EXPRESS USA | | | 590 MADISON AVE | 24TH FLOOR | NEW YORK, NY 10220 | |
| 031212P001-1413A-123 | NIPPON EXPRESS USA | JASON FIELDS | | 3705 URBANCREST IND DR | | GROVE CITY, OH 43123-1772 | |
| 028356P001-1413A-123 | NIPRO CONSUMER HEALTHCARE | ACCTS PAYABLE | LISA POTTER | 2400 NW 55TH CT | | FORT LAUDERDALE, FL 33309-2672 | |
| 023288P001-1413A-123 | NIPRO GLASS AMER CORP | | | 1200 N 10TH ST | | MILLVILLE, NJ 08332-2032 | |
| 008907P001-1413A-123 | NIPSCO | | | PO BOX 13007 | | MERRILLVILLE, IN 46411-3007 | |
| 025929P001-1413A-123 | NIRAX INC | | | 17 EMPIRE BLVD | | SOUTH HACKENSACK, NJ 07606-1805 | |
| 014767P001-1413A-123 | NIRMAL DEBNATH | | | 1105 CHRISTOPHER CT | | WEST HEMPSTEAD, NY 11552 | |
| 022603P001-1413A-123 | NISCO EQUIP SOLUTION | | | 11 FJ CLARK CIR | | BETHEL, CT 06801 | |
| 039670P001-1413A-123 | NISSIN FOODS | YUSEN LOGISTICS | ADAM RAJAHN | P O BOX 3477 | | CORDOVA, TN 38088-3477 | |
| 026071P001-1413A-123 | NISSIN INTL TRANSPORT | BUY FELTON | | 172-47 BAISLEY BLVD | | JAMAICA, NY 11434-2697 | |
| 014768P001-1413A-123 | NISSIN INTL TRANSPORT | JESSICA CHENG | | 172-47 BAISLEY BLVD | | JAMAICA, NY 11434-2614 | |
| 024228P001-1413A-123 | NITTANY BEVERAGE | | | 139 NORTH PATTERSON | | STATE COLLEGE, PA 16801-3757 | |
| 028911P001-1413A-123 | NITTERHOUSE MASONRY | PRODUCTS | DENICE RYDER | 2655 MOLLY PITCHER | | CHAMBERSBURG, PA 17201-9203 | |
| 002942P001-1413A-123 | NITTI*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031612P001-1413A-123 | NITTO DENKO AMERICA | RYDER LOGISTICS | | 39550 W 13 MILE RD | | NOVI, MI 48377-2360 | |
| 039300P001-1413A-123 | NITTO DENKO AMERICA | SUNSET FINANCIAL | | P O BOX 270509 | | SAINT LOUIS, MO 63127-0509 | |
| 039302P001-1413A-123 | NITTO DENKO AMERICA | SUNSET FINANCIAL | FINA  PAULA | P O BOX 270509 | | SAINT LOUIS, MO 63127-0509 | |
| 031611P001-1413A-123 | NITTO INC | RYDER LOGISTICS | | 39550 W 13 MILE RD | | NOVI, MI 48377-2360 | |
| 039298P001-1413A-123 | NITTO INC | SUNSET FINANCIAL | | P O BOX 270509 | | SAINT LOUIS, MO 63127-0509 | |
| 039832P001-1413A-123 | NIVEL | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039855P001-1413A-123 | NIVEL PARTS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039676P001-1413A-123 | NIVEL PARTS AND MFG | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 014772P001-1413A-123 | NIVERT METAL SUPPLY INC | JAMES M GRIFFITHS | ACCOUNTING | 1100 MARSHWOOD RD | | THROOP, PA 18512 | |
| 008338P001-1413A-123 | NIXON*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014769P001-1413A-123 | NJ BIA | NJM BANK | | PO BOX 1728 | | WEST TRENTON, NJ 08628-0925 | |
| 014771P001-1413A-123 | NJ DEPT OF LABOR AND WORKFORCE | WORKFORCE DEV | | PO BOX 392 | | TRENTON, NJ 08625-0379 | |
| 014770P001-1413A-123 | NJ DEPT OF TREASURY | DIVISION OF REVENUE | | PO BOX 417 | | TRENTON, NJ 08646-0417 | |
| 014530P001-1413A-123 | NJ DIVISION OF FIRE SAFETY | | | PO BOX 809 | | TRENTON, NJ 08625-0809 | |
| 014722P001-1413A-123 | NJ DIVISION OF REVENUE | ANNUAL REPORT REVIEW UNIT | | PO BOX 302 | | TRENTON, NJ 08646 | |
| 014531P001-1413A-123 | NJ EMPLOYMENT SECURITY | STATE OF NJ NJ-927 | | PO BOX 632 | | TRENTON, NJ 08646-0632 | |
| 018169P001-1413A-123 | NJ MANUFACTUERS INSUR CO V NEMF ET AL | ROBINSON AND COLE LLP | JEFF WHITE AND KENDRA BERARDI ESQS | 280 TRUMBULL ST | | HARTFORD, CT 06103 | |
| 014533P001-1413A-123 | NJ MOTOR TRUCK ASSOC | | | 160 TICES LN | | EAST BRUNSWICK, NJ 08816-1745 | |
| 014724P001-1413A-123 | NJ MOTOR VEH COMM-IFTA SECTION | MAIN | | 225 E STATE ST | PO BOX 133 | TRENTON, NJ 08666 | |
| 014725P001-1413A-123 | NJ MOTOR VEH COMM-IRP SECTION | | | 120 SOUTH STOCKTON ST | P O BOX 133 | TRENTON, NJ 08666-0133 | |
| 014534P001-1413A-123 | NJ MOTOR VEHICLE SVC | BUSINESS LIC SERV PIF PFF | LORRI | PO BOX 680 | | TRENTON, NJ 08666-0680 | |
| 027663P001-1413A-123 | NJ WHSE | | | 217 WASHINGTON AVE | | CARLSTADT, NJ 07072-2909 | |
| 014774P001-1413A-123 | NJBIZ | | | 220 DAVIDSON AVE STE 302 | | SOMERSET, NJ 08873 | |
| 035920P001-1413A-123 | NJENTERPRISEGROUP INC | | | 750 AIRPORT RD | | LAKEWOOD, NJ 08701-5907 | |
| 014775P001-1413A-123 | NJM  INS CO  AS SUB FOR | KENNETH B  HOLMAN | | 301 SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014776P001-1413A-123 | NJM INS ASO RICARDO HENRIQUES | | | 301 SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014777P001-1413A-123 | NJM INS CO AS SUB FOR PRIME | UNIFORM SUPPLY | | 301 SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014778P001-1413A-123 | NJM INS GROUP AS SUB FOR | FOR ASHLEY G CALDERINI | | 301 SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014779P001-1413A-123 | NJM INS GROUP AS SUB FOR | SUZANNE AND ROBERT P GIRONDA | | 301 W SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014780P001-1413A-123 | NJM INS GROUP AS SUBROGEE FOR | DOMINIK KRZYSIK | | 301 SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014781P001-1413A-123 | NJM INSURANCE GROUP AS SUB FOR | JAMES SLOAN | | 301 SULLIVAN WAY | | WEST TRENTON, NJ 08628 | |
| 014782P001-1413A-123 | NJMTA | | | 160 TICES LN | | EAST BRUNSWICK, NJ 08816 | |
| 014783P001-1413A-123 | NJMTA PEC | NJMTA- PRESIDENT'S CLUB | | 160 TICES LN | | EAST BRUNSWICK, NJ 08816 | |
| 002670P001-1413A-123 | NKANGA-ANTHONY*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014784P001-1413A-123 | NMTC INC | DBA VERONICA BROWN | | 4403 ALLEN RD | | STOW, OH 44224-1033 | |
| 006440P001-1413A-123 | NNAGBO*IKECHUKWU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043763P001-1413A-123 | NNODUM PHARMACUTICALS | | | 483 NORTHLAND BLVD | | CINCINNATI, OH 45240-3210 | |
| 032973P001-1413A-123 | NNODUM PHARMACUTICALS | PAULINE AP | | 483 NORTHLAND BLVD | | CINCINNATI, OH 45240-3210 | |
| 031492P001-1413A-123 | NO INSURANCE MEDICAL | | | 395 BROAD AVE | | RIDGEFIELD, NJ 07657-2333 | |
| 024248P001-1413A-123 | NO-BURN INC | | | 1392 HIGH ST | | WADSWORTH, OH 44281-8257 | |
| 026641P001-1413A-123 | NOAH RENNO | | | 1919 PLANTATION RD | | ROANOKE, VA 24014 | |
| 040569P001-1413A-123 | NOBEL CARGO SYSTEMS | | | P O BOX 52-0961 | | MIAMI, FL 33152 | |
| 003802P001-1413A-123 | NOBILE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032130P001-1413A-123 | NOBILIUM | CMP INDUSTRIES | | 413 NORTH PEARL ST | | ALBANY, NY 12207-1311 | |
| 036736P001-1413A-123 | NOBLE GRAPE | JONATHAN | | 85 HOULTON RD | | PRESQUE ISLE, ME 04769-5207 | |
| 029515P001-1413A-123 | NOBLE HARVEST | | | 3 DISTRIBUTION AVE | BLDG 139 | KEARNY, NJ 07032-6501 | |
| 028323P001-1413A-123 | NOBLE PINE PRD | NILDA BRITO | | 240 EAST 7TH ST | | MOUNT VERNON, NY 10550-4615 | |
| 029945P001-1413A-123 | NOBLE SUPPLY AND LOGIS | | | 302 WAYMOUTH ST | | ROCKLAND, MA 02370-1171 | |
| 007369P001-1413A-123 | NOBLE*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028450P001-1413A-123 | NOBLELIFT NORTH AMER | | | 2461 S WOLF RD | | DES PLAINES, IL 60018-2603 | |
| 014786P001-1413A-123 | NOBLELIFT NORTH AMERICA | ECHO GLOBAL | | 600 W CHICAGO AVE | STE 7 | CHICAGO, IL 60654-2801 | |
| 003140P001-1413A-123 | NOBLES*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003667P001-1413A-123 | NOBLIT*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029679P001-1413A-123 | NOBULL | | | 30 POND PK RD | UNIT 38 | HINGHAM, MA 02043-4340 | |
| 029678P001-1413A-123 | NOBULL | | | 30 POND PK RD | UNIT 3B | HINGHAM, MA 02043-4339 | |
| 029677P001-1413A-123 | NOBULL | CHRIS | | 30 POND PK RD | UNIT 3B | HINGHAM, MA 02043-4339 | |
| 028420P001-1413A-123 | NOCO ENERGY | | | 2440 SHERIDAN DR | | TONAWANDA, NY 14150 | |
| 039892P001-1413A-123 | NOCO ENERGY | JOHNSON  TAMMY | | P O BOX 401 | | TONAWANDA, NY 14151-0401 | |
| 042317P001-1413A-123 | NOCO ENERGY | TAMMY A/P | | PO BOX 401 | | TONAWANDA, NY 14151-0401 | |
| 039893P001-1413A-123 | NOCO ENERGY | WENDY | | P O BOX 401 | | TONAWANDA, NY 14151-0401 | |
| 041788P001-1413A-123 | NOCO ENERGY CORP | | | PO BOX 401 | | TONAWANDA, NY 14151-0401 | |
| 041787P001-1413A-123 | NOCO ENERGY CORP | NOCO ENERGY CORP  FUEL | | DEPT116218 PO BOX 5211 | | BINGHAMTON, NY 13902-5211 | |
| 001950P001-1413A-123 | NODOLINE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014789P001-1413A-123 | NOISE SUPPRESION TECHNOLOGIES | RANDY KNAPP | | 4182 FISCHER RD | | COLUMBUS, OH 43228-1024 | |
| 026694P001-1413A-123 | NOKIAN TYRES | | | 1945 MAIN ST | | COLCHESTER, VT 05446-7652 | |
| 031119P001-1413A-123 | NOLAN TRANS GROUP | MICHELLE MOUA | | 365 NORTHRIDGE RD | #100-B | ATLANTA, GA 30350-6100 | |
| 004270P001-1413A-123 | NOLAN*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014790P001-1413A-123 | NOLAND CO | BRIAN LOBBAN | | 307 RIDGE ST | | CHARLOTTESVILLE, VA 22902-5553 | |
| 006139P001-1413A-123 | NOLASCO*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003034P001-1413A-123 | NOLL*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003511P001-1413A-123 | NOLLS*DEVONIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014791P001-1413A-123 | NOMID REALTY | | | 2350 TURNPIKE ST BLDG B | | NORTH ANDOVER, MA 01845 | |
| 043109P001-1413A-123 | NON-FERROUS TRADERS | | | 1890 PALMER AVE | STE 206 | LARCHMONT, NY 10538-3031 | |
| 026491P001-1413A-123 | NON-FERROUS TRADERS | ROBIN SCHWARTZ | | 1890 PALMER AVE | STE 206 | LARCHMONT, NY 10538-3031 | |
| 034555P001-1413A-123 | NONNIE'S | ECHO GLOBAL LOGISTICS | JIMMY CHEUNG NEW AP | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 014792P001-1413A-123 | NONNIS FOODS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 027120P001-1413A-123 | NONSTOP DELIVERY | UNYSON LOGISTICS | SARAH | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027121P001-1413A-123 | NONSTOP DELIVERY | UNYSON LOGISTICS | SARAH KRENNING | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027119P001-1413A-123 | NONSTOP DELVIERY | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 033079P001-1413A-123 | NOOK INDUSTRIES | MARK LACONA | | 4950 E 49TH ST | | CLEVELAND, OH 44125-1016 | |
| 014793P001-1413A-123 | NOONAN BROTHERS PETROLEUM | PRODUCTS INC | | 415 WEST ST PO BOX 400 | | W BRIDGEWATER, MA 02379 | |
| 032803P001-1413A-123 | NOONCY CONTROLS | | | 466 DRY BRIDGE RD | | NORTH KINGSTOWN, RI 02852-5211 | |
| 023874P001-1413A-123 | NORA | | | 131 E AMES CT | | PLAINVIEW, NY 11803-2317 | |
| 035049P001-1413A-123 | NORA LIGHTING | | | 6505 GAYHART ST | | COMMERCE, CA 90040-2507 | |
| 043296P001-1413A-123 | NORA SYSTEMS INC | | | 9 NORTHEASTERN BLVD | | SALEM, NH 03079-1996 | |
| 014794P001-1413A-123 | NORA SYSTEMS INC | DENISE TAYLOR | | 9 NORTHEASTERN BLVD | | SALEM, NH 03079-1952 | |
| 037083P001-1413A-123 | NORA SYSTEMS INC | ROY KENNY | | 9 NORTHEASTERN BLVD | | SALEM, NH 03079-1996 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036397P001-1413A-123 | NORAMPAC/THOMPSON | LISA SHARPE | | 801 CORPORATE PK | | SCHENECTADY, NY 12302 | |
| 032473P001-1413A-123 | NORCOLD | MODE TRANS SVCS | | 4407J MERAMEC BOTTOM RD | | SAINT LOUIS, MO 63129-2567 | |
| 034610P001-1413A-123 | NORCOTE I | | | 605 LAFAYETTE AVE | | CRAWFORDSVILLE, IN 47933-1339 | |
| 026522P001-1413A-123 | NORDICA USA CORP | | | 19 TECHNOLOGY DR | | WEST LEBANON, NH 03784-1673 | |
| 021337P001-1413A-123 | NORDON INC | | | 1 CABOT BLVD EAST | | LANGHORNE, PA 19047-1801 | |
| 039541P001-1413A-123 | NORDSON CORP | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 036667P001-1413A-123 | NORDSTROM | DENISE | BRENDA | 839 COMMERCE DR | | UPPER MARLBORO, MD 20774-8793 | |
| 030326P001-1413A-123 | NORFAB CORP | TRANS LOGISTICS | COTT MCDEULT | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 014795P001-1413A-123 | NORFOLK SOUTHERN RAILWAY CO | | | PO BOX 532797 | | ATLANTA, GA 30353-2797 | |
| 021162P002-1413A-123 | NORGUARD | ALLIED RECOVERY SOLUTIONS | | PO BOX 1011 | | PORT JEFFERSON STATION, NY 11776 | |
| 032226P001-1413A-123 | NORIMOOR | | | 42-23 235 ST | | FLUSHING, NY 11363-1526 | |
| 028675P001-1413A-123 | NORKAN | | | 25200 EASY ST | | WARREN, MI 48089-6200 | |
| 038898P001-1413A-123 | NORMA CRAIG ASSEMBLY | CERASIS INC | C  CERASIS | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 038933P001-1413A-123 | NORMA GROUP | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 038899P001-1413A-123 | NORMA PENNSYLVANIA | CERASIS INC | CERASIS | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 038931P001-1413A-123 | NORMA PRODUCTS | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 014796P001-1413A-123 | NORMA RAMIREZ | | | 244E 13 ST  APT 5 | | NEW YORK, NY 10003 | |
| 023334P001-1413A-123 | NORMAN GLASS | | | 1208 COLUMBUS RD | STE E | BURLINGTON, NJ 08016-3439 | |
| 026894P001-1413A-123 | NORMAN KRIEGER INC | | | 20 COMMERCE DR | STE 135 | CRANFORD, NJ 07016-3614 | |
| 040221P001-1413A-123 | NORMAN KRIEGER INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 004797P001-1413A-123 | NORMAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006321P001-1413A-123 | NORMAN*JALIYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028507P001-1413A-123 | NORPRO | ED MONDELCI   OWNER | | 25 FALLS RD | | MOODUS, CT 06469-1265 | |
| 028187P001-1413A-123 | NORRIS SCREEN AND MFG | FLAT WORLD SUPPLY CHAIN | | 2342 TECHNOLOGY DR # | | O FALLON, MO 63366 | |
| 032417P001-1413A-123 | NORSK TITANIUM | APRIL | | 44 MARTINA DR | | PLATTSBURGH, NY 12901-7420 | |
| 014798P001-1413A-123 | NORTEC | AN DERINGER INC | | 835 COMMERCE PK DR | | OGENSBURG, NY 13669-2209 | |
| 023561P001-1413A-123 | NORTECH LABS INC | DAVID NANARIEH | | 125 SHERWOOD AVE | | FARMINGDALE, NY 11735-1717 | |
| 032242P001-1413A-123 | NORTH AMER AUTOMOTIVE | EQUIPMENT | BECKY HOBIN | 424 E WASHINGTON ST | | NORTH ATTLEBORO, MA 02760-2383 | |
| 014799P001-1413A-123 | NORTH AMER COMPOSITES | BRENDA DUETHMAN | | 300 APOLLO DR | | LINO LAKES, MN 55014-3018 | |
| 035004P001-1413A-123 | NORTH AMER ENCLOSURE | | | 65 JETSON LN | | CENTRAL ISLIP, NY 11722-1202 | |
| 027099P001-1413A-123 | NORTH AMER FILTER | SANDY AP | | 200 WESTSHORE BLVD | | NEWARK, NY 14513-1258 | |
| 022771P001-1413A-123 | NORTH AMER HOGANAS | JEN | | 111 HOGANAS RD | | HOLLSOPPLE, PA 15905-6416 | |
| 035243P001-1413A-123 | NORTH AMER WAREHOUSE | KATHY | | 6800 W 68TH ST | | BEDFORD PARK, IL 60638-4838 | |
| 028031P001-1413A-123 | NORTH AMERICA | | | 23 COMMERCE RD | UNIT A | FAIRFIELD, NJ 07004-1609 | |
| 014800P001-1413A-123 | NORTH AMERICAN COMPOSITES | | | LOCKBOX 774330 | 4330 SOLUTIONS CTR | CHICAGO, IL 60677 | |
| 014801P001-1413A-123 | NORTH AMERICAN FILTER CORP | JERRY DUSHARM | | 200 WESTSHORE BLVD | | NEWARK, NY 14513 | |
| 032037P001-1413A-123 | NORTH AMERICAN KELP | FOSTER | | 41 CROSS ST | | WALDOBORO, ME 04572-5634 | |
| 014802P001-1413A-123 | NORTH AMERICAN KELP | FOSTER STROUP | | 41 CROSS ST | | WALDOBORO, ME 04572-5634 | |
| 022435P001-1413A-123 | NORTH AMERICAN MANUF | | | 1074 BARRING AVE | | SCRANTON, PA 18508-2501 | |
| 026513P001-1413A-123 | NORTH AMERICAN STERI | | | 19 PARK DR | | FRANKLIN, NJ 07416-9758 | |
| 026155P001-1413A-123 | NORTH AMERICAN SUPPLY | | | 1756 FOX BAY DR | F-103 | HEBER CITY, UT 84032-4272 | |
| 032165P001-1413A-123 | NORTH AND SOUTH LOGISTICS | | | 4167 CRESCENT DR | STE 104 | SAINT LOUIS, MO 63129-3643 | |
| 022170P001-1413A-123 | NORTH ANNA PWOER STA | | | 1022 HALEY DR | 33833273 | MINERAL, VA 23117-4527 | |
| 014803P001-1413A-123 | NORTH AVE EAST LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 018264P001-1413A-123 | NORTH AVENUE EAST LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 014804P001-1413A-123 | NORTH BERGEN MUNICIPAL COURT | | | 4225 BERGEN TURNPIKE | | NORTH BERGEN, NJ 07047 | |
| 041523P001-1413A-123 | NORTH CAPE INTL | ROAR LOGISTICS | | P O BOX 82940 | | PHOENIX, AZ 85071-2940 | |
| 043417P001-1413A-123 | NORTH CARIBE INC | | | P O BOX 1921 | | CAROLINA, PR 00984-1921 | |
| 000075P001-1413A-123 | NORTH CAROLINA DEPT OF REVENUE | | | PO BOX 25000 | | RALEIGH, NC 27640-0520 | |
| 014805P001-1413A-123 | NORTH CAROLINA STATE HIGHWAY | PATROLMOTOR CARRIER ENFORCEM | | SECTION 4231 MAIL SERCENTER | | RALEIGH, NC 27699-4231 | |
| 040965P001-1413A-123 | NORTH COAST COMMERCIAL ROOFING | CASS INFO SYS | TIM FLURY | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 030295P001-1413A-123 | NORTH COAST CONDUIT | | | 3200 W 22ND ST | | ERIE, PA 16506-2308 | |
| 027722P001-1413A-123 | NORTH COUNTRY DAIRY | SUPPLY INC | RICHARD CHAPMAN | 22 COUNTY RTE 53 | | NORTH LAWRENCE, NY 12967 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038420P001-1413A-123 | NORTH COUNTRY MALT | ROBIN BECHARD | | P O BOX 1529 | | VANCOUVER, WA 98668-1529 | |
| 014806P001-1413A-123 | NORTH COUNTRY ORGANICS | DEB ZAMBON | | 203 DEPOT ST | | BRADFORD, VT 05033-9001 | |
| 024876P001-1413A-123 | NORTH COUNTRY TRACTOR | | | 149 SHEEP DAVIS RD | | PEMBROKE, NH 03275-3710 | |
| 024875P001-1413A-123 | NORTH COUNTRY TRACTOR | DIANE | | 149 SHEEP DAVIS RD | | PEMBROKE, NH 03275-3710 | |
| 014807P001-1413A-123 | NORTH COUNTRY TRACTOR INC | JOHN DEERE DEALER | | 149 SHEEP DAVIS RD | | PEMBROKE, NH 03275-3710 | |
| 014808P002-1413A-123 | NORTH COUNTY TRACTOR | JOHN DEERE DEALER | | 149 SHEEP DAVIS RD | | PEMBROKE, NH 03275 | |
| 014809P001-1413A-123 | NORTH EAST  FIRE COMPANYINC | | | 210 S MAULDEN AVE | P O BOX 770 | NORTH EAST, MD 21901-0770 | |
| 032285P001-1413A-123 | NORTH EAST BUILD | | | 4280 ARAMINGO AVE | | PHILADELPHIA, PA 19124-5007 | |
| 042430P001-1413A-123 | NORTH EAST COMMRCIAL | | | PO BOX 62 | | COLCHESTER, VT 05446-0062 | |
| 040669P001-1413A-123 | NORTH EAST KNITTING | FRANK KURDA | | P O BOX 5808 | | PAWTUCKET, RI 02860 | |
| 042891P001-1413A-123 | NORTH EAST UNDERLAYMENTS | | | 7 ROCKY RIDGE | PO BOX 471 | WARRENSBURG, NY 12885 | |
| 040391P001-1413A-123 | NORTH EAST UNDERLAYMENTS | LAUREN AP | | P O BOX 471 | | WARRENSBURG, NY 12885-0471 | |
| 040616P001-1413A-123 | NORTH END COMPOSITES | DOTTIE JOHNSON OR ROD | | P O BOX 548 | | ROCKLAND, ME 04841-0548 | |
| 014810P001-1413A-123 | NORTH HAVEN ELECTRIC | | | 12 SUSAN LN | | NORTH HAVEN, CT 06473 | |
| 014811P001-1413A-123 | NORTH HAVEN PAINT AND HARDWARE | MAIN | | 87 QUINNIPIAC AVE | | NORTH HAVEN, CT 06473 | |
| 014812P001-1413A-123 | NORTH HUNTINGDON TOWNSHIP | MUNICIPAL AUTHORITY | | 11265 CENTER HWY | | NORTH HUNTINGDON,, PA 15642 | |
| 038814P001-1413A-123 | NORTH INDUSTRIAL | CHEMICALS INC | SANDIE ECKENRODE | P O BOX 1985 | | YORK, PA 17405-1985 | |
| 038819P001-1413A-123 | NORTH METAL AND CHEMICAL | SANDIE ECKENRODE | | P O BOX 1985 | | YORK, PA 17405-1985 | |
| 014814P001-1413A-123 | NORTH METAL AND CHEMICAL COMP | SANDIE ECKENRODE | | PO BOX 1985 | | YORK, PA 17405-1985 | |
| 026436P001-1413A-123 | NORTH POINT | MARK LEVINSTEIN | | 185 S PLANK RD | | NEWBURGH, NY 12550-3037 | |
| 026435P001-1413A-123 | NORTH POINT CARPET | SUPPLIES | MARK LEVINSTEIN | 185 S PLANK RD | | NEWBURGH, NY 12550-3037 | |
| 014815P001-1413A-123 | NORTH READING AUTO/BAYSTATE | NORTH TOWING | | 112 HAVERHILL ST | | NORTH READING, MA 01864 | |
| 014816P001-1413A-123 | NORTH READING FIRE DEPT | | | 152 PARK ST | | NORTH READING, MA 01864 | |
| 018265P001-1413A-123 | NORTH RED TRUCK CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 023554P001-1413A-123 | NORTH SAILS | CLOTH DIVISION | SOPHIA | 125 OLD GATE LN | | MILFORD, CT 06460-3611 | |
| 014817P001-1413A-123 | NORTH SHORE AGENCY | | | P O BOX 9205 | | OLD BETHPAGE, NY 11804 | |
| 014818P001-1413A-123 | NORTH SHORE LIJ HEALTH SYSTEM | | | 450 LAKEVILLE RD | | LAKE SUCCESS, NY 11042 | |
| 014819P001-1413A-123 | NORTH SHORE LIJ MEDICAL PC | | | PO BOX 5051 | | NEW YORK, NY 10087 | |
| 014820P001-1413A-123 | NORTH SHORE POWER ELECTRONICS LLC | | | 7 LANE L | | HUNTINGTON, NY 11743 | |
| 027969P001-1413A-123 | NORTH SHORE TRANSPOR | JOHN   TIM FARRELL | | 2262 LANDMEIER RD | STE 2 | ELK GROVE VILLAGE, IL 60007-2644 | |
| 014821P001-1413A-123 | NORTH SHORE TRANSPORTATION | JOHN GRAF | | 2262 A LANDMEIER RD | | ELK GROVE VILLAGE, IL 60007-2644 | |
| 014822P001-1413A-123 | NORTH SHORE UNIVERSITY AT | PLAINVIEW | | PO BOX 95000  7465 | | PLAINVIEW, NY 11803 | |
| 014823P001-1413A-123 | NORTH SIDE PLUMBING AND HEATING CO INC | TARA HARTMAN | VICE PRESIDENT | 2234 NORTH CLINTON ST | | FORT WAYNE, IN 46805 | |
| 033427P001-1413A-123 | NORTH STAR FOUNDATIO | | | 51 HIGGINSON AVE | | CENTRAL FALLS, RI 02863-2412 | |
| 014824P001-1413A-123 | NORTH STAR RANCH INC | CONTACT | | 3575 W GRAND RIVER AVE | | HOWELL, MT 48855 | |
| 014825P001-1413A-123 | NORTH STAR SUPPLY CO | TCHEPPARD PWILDE SSKUZA | | 55 THIELMAN DR | | BUFFALO, NY 14206-2365 | |
| 014826P001-1413A-123 | NORTH STATE SUPPLY | | | 1122 MILITARY RD | PO BOX 70 | BUFFALO, NY 14217 | |
| 014827P001-1413A-123 | NORTH TIMBER CABINET | IVY HERR CLAIMS DEPT | | 10 PANAS RD | | FOXBORO, MA 02035-1068 | |
| 021628P001-1413A-123 | NORTH TIMBER CABINETRY | | | 10 PANAS RD | | FOXBORO, MA 02035-1068 | |
| 018266P001-1413A-123 | NORTH TURBO CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 014829P001-1413A-123 | NORTH UNION TOWNSHIP | | | 7 SOUTH EVANS STATION RD | | LEMONT FURNACE, PA 15456 | |
| 041774P001-1413A-123 | NORTH WIND | ELLIOTT MOREHARDT | | P O BOX 94 | | MILFORD, NH 03055-0094 | |
| 003625P001-1413A-123 | NORTH*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014830P001-1413A-123 | NORTHAMPTON PEANUT CO | DENISE DUNLOW | | PO BOX 149 | | SEVERN, NC 27877-0149 | |
| 031228P001-1413A-123 | NORTHAMPTON PLUMBING | | | 372 PASCO RD | | SPRINGFIELD, MA 01119-1220 | |
| 014831P001-1413A-123 | NORTHBRIDGE COMMERCIAL INS AS | SUB FOR TRANSPORT SERGE | | BEAUREGARD 1000 RUE DE LA | GAUCHETIERE OUEST | MONTREAL, QC H3B 4W5 | CANADA |
| 031717P001-1413A-123 | NORTHBROOK CONTRACT | | | 4 WORLD TRADE CTR | | NEW YORK, NY 10006 | |
| 029533P001-1413A-123 | NORTHEAST AIR SOLUTIONS | BRET HAMMEL | | 3 LOPEZ RD | | WILMINGTON, MA 01887-2563 | |
| 014832P001-1413A-123 | NORTHEAST BATTERY AND ALTERNATOR | LAURA HAST | | P O BOX 842238 | | BOSTON, MA 02284-2238 | |
| 030265P001-1413A-123 | NORTHEAST BEVERAGE | CHERYL  A/P | | 32 ROBINSON BLVD | | ORANGE, CT 06477-3622 | |
| 038375P001-1413A-123 | NORTHEAST BEVERAGE CORP | OF RI | | P O BOX 1437 | | COVENTRY, RI 02816-0026 | |
| 038376P001-1413A-123 | NORTHEAST BEVERAGE O | | | P O BOX 1437 | | COVENTRY, RI 02816-0026 | |
| 014833P001-1413A-123 | NORTHEAST BEVERAGE OF CT | MICHELLE MEENAGH/CLAIMS DEPT | | 32 ROBINSON BLVD | | ORANGE, CT 06477-3622 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042746P001-1413A-123 | NORTHEAST CARTAGE CO | | | 147 SUMMIT ST STE 102 | | PEABODY, MA 01960 | |
| 041079P001-1413A-123 | NORTHEAST CENTRAL WH | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 037391P001-1413A-123 | NORTHEAST COMMERICAL | A/P | | 949 TROY SCHENECTADY | ROAD | LATHAM, NY 12110-1180 | |
| 021679P001-1413A-123 | NORTHEAST DOCUMENT | | | 100 BRICKSTONE SQUAR | 4TH FLOOR | ANDOVER, MA 01810 | |
| 014834P001-1413A-123 | NORTHEAST ELECTRIC DIST | | | PO BOX 415931 | | BOSTON, MA 02041-5931 | |
| 041777P001-1413A-123 | NORTHEAST ELECTRICAL | | | P O BOX 945650 | | MAITLAND, FL 32794-5650 | |
| 014835P001-1413A-123 | NORTHEAST ELECTRICAL | MELISSA MICHEL | | 560 OAK ST | | BROCKTON, MA 02301-1346 | |
| 028496P001-1413A-123 | NORTHEAST FIRESHIELD | | | 25 CARLOUGH RD | | BOHEMIA, NY 11716-2917 | |
| 034788P001-1413A-123 | NORTHEAST GENERATOR | | | 625 JOHN ST | | BRIDGEPORT, CT 06604-3929 | |
| 019507P001-1413A-123 | NORTHEAST GREAT DANE | | | PO BOX 5847 | | HILLSBOROUGH, NJ 08844 | |
| 018220P001-1413A-123 | NORTHEAST GREAT DANE | FRANK KORN VP | | 315 SUNNYMEADE RD | | HILLSBOROUGH, NJ 08844 | |
| 023201P001-1413A-123 | NORTHEAST GROUP | MARSHA  BD | | 12 NEPCO WAY | | PLATTSBURGH, NY 12903-3961 | |
| 023202P001-1413A-123 | NORTHEAST GROUP | MICHAEL CARPENTER | | 12 NEPCO WAY | | PLATTSBURGH, NY 12903-3961 | |
| 038766P001-1413A-123 | NORTHEAST LAB | BOB MACHIN | | P O BOX 1937 | | TORRINGTON, CT 06790-1937 | |
| 041398P001-1413A-123 | NORTHEAST LAB SVC | MELISSA HIGGINS  A/P | | P O BOX 788 | | WATERVILLE, ME 04901 | |
| 034359P001-1413A-123 | NORTHEAST LANTERN | GORDON (SKIP) HEAL | | 6 COMMERCE WAY | | EXETER, NH 03833-4588 | |
| 024336P001-1413A-123 | NORTHEAST LUMBER | | | 140 GOLDEN ST | RAILING | MERIDEN, CT 06450-2397 | |
| 024335P001-1413A-123 | NORTHEAST LUMBER | CRAIG REYNOLDS | | 140 GOLDEN ST | STAIN | MERIDEN, CT 06450-2397 | |
| 014838P001-1413A-123 | NORTHEAST LUMBER | FRANCES JUSKEVIZIUS | | 140 GOLDEN ST | | MERIDEN, CT 06450-2313 | |
| 031851P001-1413A-123 | NORTHEAST MACHINE AU | | | 4009 ROUTE 9 | | PLATTSBURGH, NY 12901-5640 | |
| 036907P001-1413A-123 | NORTHEAST PACKAGING | | | 875 SKYWAY ST | | PRESQUE ISLE, ME 04769-2063 | |
| 036908P001-1413A-123 | NORTHEAST PACKAGING CO | | | 875 SKYWAY ST | | PRESQUE ISLE, ME 04769-2063 | |
| 041033P001-1413A-123 | NORTHEAST PAPER SERV | CASS PAYMENT SVC | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 014841P001-1413A-123 | NORTHEAST PETROLEUM TECHNOLOGY | VICKI HOOVER | | 2940 CURRY RD | | SCHENECTADY, NY 12303 | |
| 014839P001-1413A-123 | NORTHEAST POLY BAG | | | 2 NORTHEAST BLVD | | STERLING, MA 01564 | |
| 027252P001-1413A-123 | NORTHEAST POOL AND SPA | | | 202 COMMERCE PK | | SHARON, VT 05065 | |
| 035895P001-1413A-123 | NORTHEAST PROMOTIONAL | JAMIE AP IN WISCONSIN | | 75 MAIN ST | | SOUTH GLENS FALLS, NY 12803-4706 | |
| 040518P001-1413A-123 | NORTHEAST PUBLISHING | BOB MAYNARD | | P O BOX 510 | | PRESQUE ISLE, ME 04769-0510 | |
| 035394P001-1413A-123 | NORTHEAST REG | | | 7 LOGISTICS DR | | CARLISLE, PA 17013-7936 | |
| 014840P001-1413A-123 | NORTHEAST SERIES OF LOCKTON COMPANIES LLC | BOA | | PO BOX 3207 | | BOSTON, MA 02241-3207 | |
| 022972P001-1413A-123 | NORTHEAST STIHL | A L C LOGISTICS | | 11440 CARMEL COMMONS BLVD #202 | | CHARLOTTE, NC 28226-5308 | |
| 037433P001-1413A-123 | NORTHEAST STITCHES | AND INK | | 95 MAIN ST | | SOUTH GLENS FALLS, NY 12803-4706 | |
| 014842P001-1413A-123 | NORTHEAST SVC | OF JAMESTOWN LLC | JAMES  MARUCCI | 78 CLIFTON AVE | | JAMESTOWN, NY 14701 | |
| 026563P001-1413A-123 | NORTHEAST TRANSPORT INC | | | 1900 EMPIRE BLVD | #115 | WEBSTER, NY 14580 | |
| 026564P001-1413A-123 | NORTHEAST TRANSPORT INC | | | 1900 EMPIRE BLVD #115 | 585-259-2230 | WEBSTER, NY 14580-1934 | |
| 035418P001-1413A-123 | NORTHEAST UNDERLA | MARY FULLER | | 7 ROCKY RIDGE RD | | WARRENSBURG, NY 12885-4742 | |
| 008943P001-1413A-123 | NORTHEAST WATER WORKS | | | 106 SOUTH MAIN ST | PO BOX 528 | NORTHEAST, MD 21901-0528 | |
| 035363P001-1413A-123 | NORTHEASTERN | NONWOVENS | GENE SCATAMACCHIA | 7 AMAROSA DR | | ROCHESTER, NH 03868-8638 | |
| 037752P001-1413A-123 | NORTHEASTERN ENVELOP | LINDA | | MAXSON DR & GRACE ST | | OLD FORGE, PA 18518 | |
| 014844P001-1413A-123 | NORTHEASTERN EQUIPMENT | UNLIMITED INC | | PO BOX 1620 | 640 LOVE LN | MATTITUCK, NY 11952 | |
| 022804P001-1413A-123 | NORTHEASTERN METALS | DOREEN CLIFFORD | | 130 LENOX AVE | UNIT #23 | STAMFORD, CT 06906-2337 | |
| 032104P001-1413A-123 | NORTHEASTERN SHAPED | WIRE INC | FRANCISCA CARRINGTON | 411 NORTH MAIN ST | | SOUTHINGTON, CT 06489-2519 | |
| 025587P001-1413A-123 | NORTHEASTERN SUPPLY | | | 160 GOVERNOR RITCHIE | | SEVERNA PARK, MD 21146-1120 | |
| 014845P001-1413A-123 | NORTHEASTERN SUPPLY CO | SHERRY DAVIS | | 504 ADVANTAGE AVE | | ABERDEEN, MD 21001 | |
| 034764P001-1413A-123 | NORTHERN ADHESIVE | | | 6215 60TH LN | | MASPETH, NY 11378-3510 | |
| 039561P001-1413A-123 | NORTHERN AIR SYSTEMS | MOHAWK GLOBAL LOGISTICS | JAMIE | P O BOX 3065 | | SYRACUSE, NY 13220-3065 | |
| 022149P001-1413A-123 | NORTHERN COMPOSITES | KIM DELISLE | | 102 TIDE MILL RD | STE 12 | HAMPTON, NH 03842-2704 | |
| 032033P001-1413A-123 | NORTHERN EAGLE BEVERAGE INC | | | 41 BROWNE ST | | ONEONTA, NY 13820-1472 | |
| 038349P001-1413A-123 | NORTHERN FACTORY SUPPLY | ESHIPPING | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 027643P001-1413A-123 | NORTHERN HASEROT | | | 21580 ALEXANDER RD | | CLEVELAND, OH 44146-5511 | |
| 027642P001-1413A-123 | NORTHERN HASEROT CO | | | 21580 ALEXANDER RD | | CLEVELAND, OH 44146-5511 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 014848P001-1413A-123 | NORTHERN LIGHTS AND CANDLES | | | 3474 ANDOVER RD | | WELLSVILLE, NY 14895-9525 | |
| 030734P001-1413A-123 | NORTHERN LIGHTS ENTERPRISES | KATRINA | | 3474 ANDOVER RD | | WELLSVILLE, NY 14895-9525 | |
| 025202P001-1413A-123 | NORTHERN MATTRESS CO | | | 151 MAIN ST | | FAIRFIELD, ME 04937-1547 | |
| 027623P001-1413A-123 | NORTHERN NEC MARINE | | | 215 CHESAPEAKE DR | | WHITE STONE, VA 22578 | |
| 014849P001-1413A-123 | NORTHERN OHIO PETERBILT | MAIN | | 3993 E ROYALTON RD | | BROADVIEW HEIGHTS, OH 44147 | |
| 023439P001-1413A-123 | NORTHERN PASS | SIMMONS ELEVATOR | | 1226 LOUDON RD | | LATHAM, NY 12110 | |
| 032401P001-1413A-123 | NORTHERN POWDERED | METALS | DAVE | 439B WEST MAIN ST | | RIDGWAY, PA 15853-1527 | |
| 028995P001-1413A-123 | NORTHERN RADIATOR | | | 2701 4TH AVE SW | | WILLMAR, MN 56201-2778 | |
| 083848P001-1413A-123 | NORTHERN RADIATOR | ESHIPPING | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 028144P001-1413A-123 | NORTHERN SAFETY CO | JOB LONGO | | 232 INDUSTRIAL PK | | FRANKFORT, NY 13340 | |
| 041156P001-1413A-123 | NORTHERN SUPPLY INC | | | P O BOX 69 | | BLOOMFIELD, NY 14469-0069 | |
| 014850P001-1413A-123 | NORTHERN SUPPLY INC | | | PO BOX 69 | 2959 ASHMAN RD | BLOOMFIELD, NY 14469-9341 | |
| 041150P001-1413A-123 | NORTHERN SUPPLY INC | CHRIS GIGLIO | | P O BOX 69 | | BLOOMFIELD, NY 14469-0069 | |
| 014851P002-1413A-123 | NORTHERN TRUCKING AND LOG INC | TAYLOR MCVITTY | | 15 GRUMMAN RD W STE 1060 | | BETHPAGE, NY 11714-5028 | |
| 028488P001-1413A-123 | NORTHLAND FILTER INT | DAWN AP | | 249A MITCHELL ST | | OSWEGO, NY 13126-1279 | |
| 042959P001-1413A-123 | NORTHLAND FOREST PRODUCTS | | | PO BOX 369 | | KINGSTON, NH 03848-0369 | |
| 042930P001-1413A-123 | NORTHLAND HARDWOOD | | | PO BOX 1411 | | BEMIDJI, MN 56619 | |
| 022937P001-1413A-123 | NORTHLAND IND TRUCK | | | 114 HALL ST | | CONCORD, NH 03301-3425 | |
| 034377P001-1413A-123 | NORTHLAND IND TRUCK | ATT CAROL | NOREEN SHIRKOFF A/P | 6 JONSPIN RD | | WILMINGTON, MA 01887-4408 | |
| 028043P001-1413A-123 | NORTHLAND INDUSTRIAL | TRUCK CO | DAVID LEIGHTON | 23 FOSS RD | | LEWISTON, ME 04240-1303 | |
| 014852P001-1413A-123 | NORTHLAND INDUSTRIAL TRUCK | | | PO BOX 845534 | | BOSTON, MA 02284-5534 | |
| 027955P001-1413A-123 | NORTHPOINT TRADING | | | 2258 RIVER RD | | FIELDALE, VA 24089 | |
| 030728P001-1413A-123 | NORTHPOINT TRADING | | | 347 FIFTH AVE | STE 201 | NEW YORK, NY 10016-5010 | |
| 030064P001-1413A-123 | NORTHROCK INDUSTRIES | BRIAN ROBERTSON | | 31 CROSSWAYS EAST | | BOHEMIA, NY 11716-1204 | |
| 031586P001-1413A-123 | NORTHROP GRUMMAN | RYDER | PETER HAAS | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031580P001-1413A-123 | NORTHROP GRUMMAN ES | RYDER | JANA | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 042642P001-1413A-123 | NORTHSHIPCO INC | | | ROCKY GLEN RD 590 | | MOOSIC, PA 18507 | |
| 025498P001-1413A-123 | NORTHSHORE TRANS | JOHN GRAF DENISE AP | | 1585 ELLINWOOD | STE 215 | DES PLAINES, IL 60016-4544 | |
| 027970P001-1413A-123 | NORTHSHORE TRANSP | JOHN GRAF | | 2062 LANDMEIER RD | STE 2 | ELK GROVE VILLAGE, IL 60007-2644 | |
| 036659P001-1413A-123 | NORTHSIDE IMPORTS | | | 835 NEW DURHAM RD | | EDISON, NJ 08817-2827 | |
| 034673P001-1413A-123 | NORTHSIDE IMPORTS | PAUL VON LENSKI | | 610 PLEASANT ST | | WATERTOWN, MA 02472-2422 | |
| 014853P001-1413A-123 | NORTHSTAR AUTO AND SALVAGE | SCOTT SHOEN | | 28722 NYS RT 37 | | EVANS MILLS, NY 13637 | |
| 023610P001-1413A-123 | NORTHSTAR INDUSTRIES | | | 126 MERRIMACK ST | | METHUEN, MA 01844 | |
| 029629P001-1413A-123 | NORTHTEC (BRI) | TECH TRAFFIC CONSUL | KRISTY SUTTON | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 031146P001-1413A-123 | NORTHTOWN HYUNDAI | | | 3675 SHERIDAN | | AMHERST, NY 14226-1788 | |
| 014854P001-1413A-123 | NORTHUMBERLAND COUNTY | HAZ MAT LEPC ACCOUNT | | 911 GREENOUGH ST STE 2 | | SUNBURY, PA 17801 | |
| 039317P001-1413A-123 | NORTHWAY INDUSTRIES | BOB RICHARDS | | P O BOX 277 | | MIDDLEBURG, PA 17842-0277 | |
| 014855P001-1413A-123 | NORTHWAY TRANS REFRIGERATION | ARNIE HOCH | SVC MANAGER | 1601 PAGE BLVD | | SPRINGFIELD, MA 01104 | |
| 032712P001-1413A-123 | NORTHWEST EXCHANGE A | | | 459 RT 146 | | BALLSTON SPA, NY 12020 | |
| 036214P001-1413A-123 | NORTHWEST TRACTOR | | | 799 US 224 | | OTTAWA, OH 45875-9238 | |
| 014856P001-1413A-123 | NORTHWEST TRACTOR | JOHN DEERE DEALER | | 799 US 224 | | OTTAWA, OH 45875-9238 | |
| 014857P001-1413A-123 | NORTHWEST TRAILER SALE AND SERV | DIANE MCGHEE | | 120 W ALEXIS RD | | TOLEDO, OH 43612 | |
| 029380P001-1413A-123 | NORTHWESTERN MEDICIN | | | 2900 FOXFIELD RD | | SAINT CHARLES, IL 60174-5799 | |
| 024344P001-1413A-123 | NORTHWOODS MFG | BILL RUTHERFORD | | 140 PROSPECT ST | | LANCASTER, NH 03584-3221 | |
| 022014P001-1413A-123 | NORTON SANDBLASTING | | | 1006 EXECUTIVE BLVD | | CHESAPEAKE, VA 23320-3648 | |
| 028537P001-1413A-123 | NORTON SMITH HARDWOODS INC | | | 25 MORNINGSIDE DR | | SALAMANCA, NY 14779-1210 | |
| 002383P001-1413A-123 | NORTON*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006573P001-1413A-123 | NORTON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031940P001-1413A-123 | NORTRAX | | | 4042 PARK OAKS BLVD | STE 200 | TAMPA, FL 33610-9538 | |
| 031902P001-1413A-123 | NORTRAX | DNITA JOHN | | 4042 PARK OAKS BLVD | STE 200 | TAMPA, FL 33610-9538 | |
| 031903P001-1413A-123 | NORTRAX | JESSICA HSUN | | 4042 PARK OAKS BLVD | STE 200 | TAMPA, FL 33610-9538 | |
| 031905P001-1413A-123 | NORTRAX | JILL | | 4042 PARK OAKS BLVD | STE 200 | TAMPA, FL 33610-9538 | |
| 014858P001-1413A-123 | NORTRAX INC | JOHN DEERE DEALER | | 375 ENGINEERS DR | | WILLISTON, VT 05495 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014859P001-1413A-123 | NORTRAX INC | JOHN DEERE DEALER | | PO BOX 433 | | CLIFTON PARK, NY 12065 | |
| 014862P001-1413A-123 | NORTRAX NORTHEAST | | | 375 ENGINEERS DR | | WILLISTON, VT 05495-8955 | |
| 031906P001-1413A-123 | NORTRAX NORTHEAST | | | 4042 PARK OAKS BLVD | STE 200 | TAMPA, FL 33610-9538 | |
| 014861P001-1413A-123 | NORTRAX NORTHEAST | JOHN DEERE DEALER | | 106 NORTH ST | | HOULTON, ME 04730 | |
| 014860P001-1413A-123 | NORTRAX NORTHEAST | JOHN DEERE DEALER | | 98 SHEEP DAVIS RD | | PEMBROKE, NH 03275-3709 | |
| 026233P001-1413A-123 | NORVIK CARGO | NORMAN | | 179-02 150TH AVE | | JAMAICA, NY 11430 | |
| 036146P001-1413A-123 | NORWALK | | | 784 N LEXINGTON SPRI | | MANSFIELD, OH 44906 | |
| 036587P001-1413A-123 | NORWELL MFG CO | KATHY MONIZ | | 82 STEVENS ST | | EAST TAUNTON, MA 02718-1398 | |
| 038868P001-1413A-123 | NORWOOD INDUSTRIES | | | P O BOX 2056 | | HADDONFIELD, NJ 08033-0816 | |
| 027700P001-1413A-123 | NOSCO | | | 2199 DELAY RD | | GURNEE, IL 60031-1208 | |
| 033804P001-1413A-123 | NOTATIONS INC | | | 539 JACKSONVILLE RD | | WARMINSTER, PA 18974-4826 | |
| 024418P001-1413A-123 | NOTES AND QUERIES INC | MARK STANLEY | | 1405C TANGIER DR | | BALTIMORE, MD 21220-2891 | |
| 039061P001-1413A-123 | NOTES INC | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 004774P002-1413A-123 | NOTHSTEIN*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005737P001-1413A-123 | NOTHSTEIN*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014863P001-1413A-123 | NOURS AUTO SALES | ABELQADER ELYOUBI | | 5375 ALLENTOWN PIKE | | TEMPLE, PA 19560 | |
| 021674P001-1413A-123 | NOV CANONSBURG | | | 100 BETA DR | | CANONSBURG, PA 15317-8700 | |
| 027201P001-1413A-123 | NOV FLUID CONTROL | | | 201 CENTER DR | | LEETSDALE, PA 15056-1313 | |
| 021552P001-1413A-123 | NOV PENNSYLVANIA SPA | | | 10 1ST ST | | LEETSDALE, PA 15056-1001 | |
| 033124P001-1413A-123 | NOV WILSON | | | 5 GRAMBLE RD | | WASHINGTON, PA 15301 | |
| 040894P001-1413A-123 | NOVA BIOMEDICAL | CASS LOGISTICS | | P O BOX 6543 | | CHELMSFORD, MA 01824-6543 | |
| 031955P001-1413A-123 | NOVA BUS CORP | WILLIAMS AND ASSOCIATES | PART OF VOLVO MASTER | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 043271P001-1413A-123 | NOVA FASTENERS CO | | | 7500 NEW HORIZONS | | AMITYVILLE, NY 11701-1151 | |
| 035946P001-1413A-123 | NOVA FASTENERS CO | DONNA | | 7500 NEW HORIZONS | | AMITYVILLE, NY 11701-1151 | |
| 040848P001-1413A-123 | NOVA MACHINE PRODS | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 037988P001-1413A-123 | NOVA POLYMERS | CTL | RANDY GOTSHALL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 023195P001-1413A-123 | NOVA PRECISION CASTI | BARBARA CASTIGLIONE | | 12 HICKORY DR | | AUBURN, PA 17922-9777 | |
| 034376P001-1413A-123 | NOVA SPORTS USA | DAVE COMMITO | | 6 INDUSTRIAL RD | BLDG 2 | MILFORD, MA 01757-3594 | |
| 043174P001-1413A-123 | NOVADAQ | | | 300 MYLES STSANDISH B | | TAUNTON, MA 02780-7364 | |
| 043219P001-1413A-123 | NOVADAQ CORP | | | 5090 EXPLORER DR | STE 202 | MISSISSAUGA, ON L4W4T9 | CANADA |
| 026896P001-1413A-123 | NOVAFLEX INDUSTRIES | | | 20 COMMERCE PK N | | BEDFORD, NH 03110-6911 | |
| 028809P001-1413A-123 | NOVARTIS | EXEL | KAREN LUTZ | 260 SALEM CHURCH RD | | MECHANICSBURG, PA 17050-2895 | |
| 035237P001-1413A-123 | NOVASOLO | | | 680 GROVE RD | | PAULSBORO, NJ 08066-1849 | |
| 039834P001-1413A-123 | NOVATEC INC | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 042630P001-1413A-123 | NOVAVISION | SIMPLIFIED LOGISTIC | | PO BOX40088 | | BAY VILLAGE, OH 44140 | |
| 014864P001-1413A-123 | NOVELIS | CONDATA | | 9830 WEST 190TH ST | | MOKENA, IL 60448-5602 | |
| 026314P001-1413A-123 | NOVELIS CORP | | | 1800 SPEEDWAY | | FAIRMONT, WV 26554-3350 | |
| 033749P001-1413A-123 | NOVELIS CORP | | | 530 N 2ND ST | | CAMBRIDGE, OH 43725-1214 | |
| 014865P001-1413A-123 | NOVELIS INC | BECKY MEAKER | | 3560 LENOX RD STE 2000 | | ATLANTA, GA 30326 | |
| 039328P001-1413A-123 | NOVELIS INC | DAVE BUSKY | | P O BOX 28 | | OSWEGO, NY 13126-0028 | |
| 014866P001-1413A-123 | NOVELTY CRYSTAL CORP | JASON MICHAELI | | 30-15 48TH AVE | | LONG ISLAND CITY, NY 11101-3419 | |
| 029934P001-1413A-123 | NOVELTY CRYSTAL CORP | RIVKA- OWNER | | 30-15 48TH AVE | | LONG ISLAND CITY, NY 11101-3419 | |
| 021465P001-1413A-123 | NOVIA ASSOCIATES | RICHARD NOVIA | | 1 NORTHEASTERN DR | | SALEM, NH 03079-1983 | |
| 039986P001-1413A-123 | NOVOLEX | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039984P001-1413A-123 | NOVOLEX | TRANSPLACE TEXAS | M33 | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 014867P001-1413A-123 | NOVOLEX ACCUTECH | TRANSPLACE SE | | PO BOX 518 | | LOWELL, AR 72745-0518 | |
| 014868P001-1413A-123 | NOVOLEX DUROBAG | TRANSPLACE CE | | PO BOX 26277 | | GREENSBORO, NC 27402 | |
| 014870P001-1413A-123 | NOVOLEX FORTUNE PLASTICS INC | TRANSPLACE CLAIMS | | PO BOX 518 | | LOWELL, AR 72745 | |
| 014871P001-1413A-123 | NOVOLEX HERITAGE BAG | TRANSPLACE | | PO BOX 518 | | LOWELL, AR 72745-0518 | |
| 014872P001-1413A-123 | NOVOLEX SHIELDS LLC | KAREN EDWARDS | | 101 E CAROLINA AVE | | HARTSVILLE, SC 29550 | |
| 006621P001-1413A-123 | NOVRIT*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043341P001-1413A-123 | NOVUS INC | ATTN:CARMEN DIAZ | | CALLE CUBITA # 655 | | GUAYNABO, PR 00969-2802 | |
| 024158P001-1413A-123 | NOW PLASTICS INC | C DEBBIE A/P | | 136 DENSLOW RD | | EAST LONGMEADOW, MA 01028-3188 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001710P001-1413A-123 | NOWAK*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022740P001-1413A-123 | NOXELL CORP | | | 11050 YORK RD | | HUNT VALLEY, MD 21030-2005 | |
| 014873P001-1413A-123 | NRF DIST | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 014874P001-1413A-123 | NRF DISTRIBUTORS | | | PO BOX 2467 | | AUGUSTA, ME 04330 | |
| 021560P001-1413A-123 | NRS LOGISTICS | | | 10 BANK ST | STE 1110 | WHITE PLAINS, NY 10606-1946 | |
| 014875P001-1413A-123 | NRT | | | 2701 16TH ST | | NORTH BERGEN, NJ 07047 | |
| 030764P001-1413A-123 | NRT / ENVOUGE | | | 35 HENRY ST | | SECAUCUS, NJ 07094-2103 | |
| 035991P001-1413A-123 | NT DEPT PUBLIC WORKS | | | 758 ERIE AVE | | NORTH TONAWANDA, NY 14120-4487 | |
| 035990P001-1413A-123 | NT DPW | | | 758 ERIE AVE | | NORTH TONAWANDA, NY 14120-4407 | |
| 014876P001-1413A-123 | NTI GLOBAL | RANDY RAMUNDO | | 50 WILLOW ST | | AMSTERDAM, NY 12010 | |
| 014877P001-1413A-123 | NU PRODUCTS SEASONING | LISA OLWELL | | 20 POTASH RD | | OAKLAND, NJ 07436-3100 | |
| 026963P001-1413A-123 | NU PRODUCTS SEASONING | TIM RICHARDS | | 20 POTASH RD | | OAKLAND, NJ 07436-3100 | |
| 029822P001-1413A-123 | NU WORLD | | | 300 MILIK ST | | CARTERET, NJ 07008-1113 | |
| 036691P001-1413A-123 | NU WORLD | SIMS GLOBAL | | P O BOX 1824 | | MANHATTAN, KS 66505-1824 | |
| 022631P001-1413A-123 | NU-IMAGE INTL CO | | | 11 SPACE CT | | ISLANDIA, NY 11749-1404 | |
| 042769P001-1413A-123 | NU-WAY TRANSPORTATION SVC | | | 2 ACCESS WAY | | BLOOMINGTON, IL 61705 | |
| 014887P001-1413A-123 | NU-WAY TRANSPORTATION SVC | MELISSA STICH | | 2 ACCESS WAY | | BOOMINGTON, IL 61705 | |
| 029821P001-1413A-123 | NU-WORLD CORP | SUZANNE MEYERS | | 300 MILIK ST | | CARTERET, NJ 07008-1113 | |
| 031241P001-1413A-123 | NUC02 SUPPLY LLC | | | 3746 DISTRIPLES DR N | | MEMPHIS, TN 38118-7299 | |
| 021134P001-1413A-123 | NUCOR CORP | OFFICER GENERAL OR MANAGING AGENT | | 1915 REXFORD RD | | CHARLOTTE, NC 28211 | |
| 042798P001-1413A-123 | NUCOR STEEL | | | 25 QUARRY RD | | AUBURN, NY 13021 | |
| 042836P001-1413A-123 | NUCOR STEEL | | | 35 TOELLES RD | | WALLINGFORD, CT 06492 | |
| 014878P001-1413A-123 | NUCOR STEEL CONNECTICUT | TRACY GUYETTE | | 35 TOELLES RD | | WALLINGFORD, CT 06492 | |
| 003581P001-1413A-123 | NUFER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000757P001-1413A-123 | NUFIO*JAIME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036254P001-1413A-123 | NULOOM | | | 8 SANTA FE WAY | DOCK 2 | CRANBURY, NJ 08512-3260 | |
| 034968P001-1413A-123 | NUMA CO | | | 646 THOMPSON RD | | THOMPSON, CT 06277-2214 | |
| 034962P001-1413A-123 | NUMA TOOL CO | | | 646 THOMPSON RD | | THOMPSON, CT 06277-2214 | |
| 034961P001-1413A-123 | NUMA TOOL CO | ED DARLING | | 646 THOMPSON RD | | THOMPSON, CT 06277-2214 | |
| 014879P001-1413A-123 | NUMBER ONE PARTS | RYAN BRANNEN | | 486 MAIN ST | | FOREST PARK, GA 30298 | |
| 014880P001-1413A-123 | NUNES AUTO BODY AND SALES | DBA SENSIBLE CAR RENTAL | | 840 SOUTH AVE | | BRIDGEPORT, CT 06604 | |
| 006075P001-1413A-123 | NUNEZ*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001222P001-1413A-123 | NUNEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002254P001-1413A-123 | NUNEZ*SALVADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007810P001-1413A-123 | NUNEZ-CRUZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006366P001-1413A-123 | NUNLEY*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003362P001-1413A-123 | NUNN*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026177P001-1413A-123 | NUPAK PRINTING | ROXY | | 177 E WALNUT ST | | RED LION, PA 17356-2523 | |
| 025648P001-1413A-123 | NUTEC | PAUL A/P | | 1600 PROVIDENCE HWY CE HWY | | WALPOLE, MA 02081-2553 | |
| 042298P001-1413A-123 | NUTECH HYDRONIC SPECIALTY | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 039299P001-1413A-123 | NUTEK DISPOSABLE | SHIPPING | DAVE | P O BOX 270 | | MC ELHATTAN, PA 17748-0270 | |
| 039311P001-1413A-123 | NUTIS PRESS | GARY FERGUSON | | P O BOX 27248 | | COLUMBUS, OH 43227-0248 | |
| 043427P001-1413A-123 | NUTIS PRESS | HEATHER | | P O BOX 27248 | | COLUMBUS, OH 43227-0248 | |
| 014881P001-1413A-123 | NUTMEG INTERNATIONAL | | | 130 BRAINARD RD | | HARTFORD, CT 06114 | |
| 025730P001-1413A-123 | NUTRA BLEND | JENNIFER KEMPSTED | | 162 SAVAGE RD | | CAMBRIDGE, ON N1T1S4 | CANADA |
| 018084P001-1413A-123 | NUTRA FOOD INGREDIENTS | JANET FRISKE | | 4683 50TH ST SE | | KENTWOOD, MI 49512-5403 | |
| 031384P001-1413A-123 | NUTRA MED PACKAGING | | | 385 FRANKLIN AVE | STE E | ROCKAWAY, NJ 07866-4037 | |
| 014882P001-1413A-123 | NUTRA MED PACKAGING | SAGAR CHOKSHI | | 385 FRANKLIN AVE | | ROCKAWAY, NJ 07866 | |
| 025729P001-1413A-123 | NUTRABLEND FOODS | | | 162 SAVAGE DR | | CAMBRIDGE, ON N1T1S4 | CANADA |
| 014883P001-1413A-123 | NUTRABLEND FOODS | JENNIFER KEMPSTON | | 3805 WALDEN AVE | | LANCASTER, NY 14086-1407 | |
| 027810P001-1413A-123 | NUTRAMAX LABORATORIES | MATHEW LASARKO | | 2208 LAKESIDE BLVD | | EDGEWOOD, MD 21040-1102 | |
| 027980P001-1413A-123 | NUTRI PET RESEARCH | | | 227 HIGHWAY 33 | | MANALAPAN, NJ 07726 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027981P001-1413A-123 | NUTRI PET RESEARCH | | | 227 HIGHWAY 33 STE 2 | | MANALAPAN, NJ 07726-8363 | |
| 035181P001-1413A-123 | NUTRI SPORT | CRIS PADUANO | | 6710 COMMERCE BLVD | | SYRACUSE, NY 13211-2205 | |
| 030021P001-1413A-123 | NUTRIAD INC | K L S SVCS INC | | 3061 INDEPENDENCE DR #F | | LIVERMORE, CA 94550 | |
| 023475P001-1413A-123 | NUTRITION BAR | CONFECTIONERS | JIM TIMBERS | 12351 STATE RT 34 | | CATO, NY 13033-8621 | |
| 026216P001-1413A-123 | NUTRIVO | | | 1785 N EDGELAWN | | AURORA, IL 60506-1078 | |
| 014884P001-1413A-123 | NUTRIVO LLC | JENNIFER HIGUERA JESTRELL | | 1785 N EDGELAW DR | | AURORA, IL 60506-1078 | |
| 033170P001-1413A-123 | NUTRON MFG INC | US BANK | | 5 WISCONIN AVE | NORWICH IND PARK | NORWICH, CT 06360-1515 | |
| 032539P001-1413A-123 | NUTS TO YOU | MANNY | | 4454 PENN ST | | PHILADELPHIA, PA 19124-3625 | |
| 002738P001-1413A-123 | NUTWELL*RONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014885P001-1413A-123 | NUVIDA PLASTIC TECH | KRISTIN GRASSO | | 925 GEORGE RD | | MONMOUTH JUNCTION, NJ 08852 | |
| 037311P001-1413A-123 | NUVIDA PLASTICS  TEC | | | 925 GEORGES RD | | MONMOUTH JUNCTION, NJ 08852-3061 | |
| 014886P001-1413A-123 | NUVORA | JERRY GIN | | 3350 SCOTT BLVD 502 | | SANTA CLARA, CA 95054 | |
| 022803P001-1413A-123 | NUVTENTURE CREATIONS | MARK HARRIS | | 1111 FENCE ROW DR | | FAIRFIELD, CT 06824-7006 | |
| 030056P001-1413A-123 | NUZEN NAVA | | | 3095 LAWSON BLVD | | OCEANSIDE, NY 11572-2939 | |
| 030055P001-1413A-123 | NUZEN NAVA-OCEANSIDE | | | 3095 LAWSON BLVD | | OCEANSIDE, NY 11572-2939 | |
| 014888P001-1413A-123 | NUZZO HEATING AND COOLING INC | DAVE NUZZO | | 518 FRANKLIN AVE | UNIT B | NUTLEY, NJ 07110 | |
| 004757P001-1413A-123 | NUZZO*SALVATORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025380P001-1413A-123 | NVELOPE RAINSCREEN SYSTEMS | | | 1546 NW 56TH ST | | SEATTLE, WA 98107-5209 | |
| 014889P001-1413A-123 | NVISION GLOBAL | | | 1900 BRANNAN RD #300 | | MCDONOUGH, GA 30253-4324 | |
| 014890P001-1413A-123 | NY MARINE AND GEN INS A/S/O | MULLEN IND PROSIGHT SPECIALTY | | 412 MT KEMBLE AVE STE 300C | | MORRISTOWN, NJ 07960 | |
| 014891P001-1413A-123 | NY MEDICAL IMAGING ASSOCIATES | | | 165 EAST 84TH ST | | NEW YORK, NY 10028 | |
| 034821P001-1413A-123 | NY ORTHAPEDIC USA | | | 63 FLUSHING RD | | BROOKLYN, NY 11205 | |
| 014892P001-1413A-123 | NY STATE COUNCIL OF MACHINISTS | RONALD J WERNER | | 9017A MAIN ST PO BOX 221 | | RUSHFORD, NY 14777 | |
| 014893P001-1413A-123 | NY URGENT CARE PRACTICE PC | | | PO BOX 500 | | ELLICOTTVILLE, NY 14731 | |
| 000076P001-1413A-123 | NYC DEPT OF FINANCE | GENERAL CORP TAX | | PO BOX 3922 | | NEW YORK, NY 10008-3922 | |
| 014895P001-1413A-123 | NYC DEPT OF FINANCE | HEARING BY MAIL UNIT | | PO BOX 29021 | | BROOKLYN, NY 11202-5021 | |
| 014896P001-1413A-123 | NYC DEPT OF FINANCE | OATH HEARING DIVISION | | 66 JOHN ST | | NEW YORK, NY 10038 | |
| 014894P001-1413A-123 | NYC DEPT OF FINANCE | SCHOOL ZONE CAMERA UNIT | | POB 3641CHURCH STSTATION | | NEW YORK, NY 10008-3641 | |
| 014897P001-1413A-123 | NYC DEPT OF FINANCE PARKING VIOLATIONS | CHURCH ST STATION | | PO BOX 3600 | | NEW YORK, NY 10008-3600 | |
| 014898P001-1413A-123 | NYC DEPT OF FINANCE RED LIGHT | LANE CAMERA UNIT | | PO BOX 3641 CHURCH ST STATION | | NEW YORK, NY 10008-3641 | |
| 014899P001-1413A-123 | NYC FIRE DEPT | | | PO BOX 412014 | | BOSTON, MA 02241-2014 | |
| 014900P001-1413A-123 | NYC FIRE DEPT | NYC FIRE | | CHURCH STREET STATION | PO BOX 840 | NEW YORK, NY 10008-0840 | |
| 028069P001-1413A-123 | NYC GENERAL MARCHAND | | | 230 ENGINEER DR | | HICKSVILLE, NY 11801-6544 | |
| 031031P001-1413A-123 | NYCO PRODUCTS CO | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 030508P001-1413A-123 | NYCOA NYLON CORP OF AMER | TOM JACOBS | | 333 SUNDIAL AVE | | MANCHESTER, NH 03103-7216 | |
| 004297P001-1413A-123 | NYE*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014901P001-1413A-123 | NYETECH | | | PO BOX 24398 | | ROCHESTER, NY 14624 | |
| 022003P001-1413A-123 | NYGALA CORP - FLOMO | LAURA VALLE | | 115 MOONACHIE AVE | | MOONACHIE, NJ 07074-1822 | |
| 034622P001-1413A-123 | NYLE SYSTEMS LLC | | | 606 POST RD E 559 | | WESTPORT, CT 06880-4540 | |
| 042349P001-1413A-123 | NYLOPLAST | C T S | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 001535P001-1413A-123 | NYMEYER*LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007845P001-1413A-123 | NYOMO*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014902P001-1413A-123 | NYP OF MICHIGAN INC | | | 7001 NORTH LOCUST STE 230 | | GLADSTONE, MO 64118 | |
| 031057P001-1413A-123 | NYPRO | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD 4TH FL | | ELMHURST, IL 60126-5068 | |
| 022066P001-1413A-123 | NYPRO | VOSEPH LILLIE | | 101 UNION ST | | CLINTON, MA 01510-2908 | |
| 014903P001-1413A-123 | NYS ASSESSMENT RECEIVABLES | | | PO BOX 4127 | | BINGHAMTON, NY 13902-4127 | |
| 014904P001-1413A-123 | NYS CHILD SUPPORT PROCESSING CENTER | | | PO BOX 15363 | | ALBANY, NY 12212-5363 | |
| 014905P001-1413A-123 | NYS CORP TAX | PROCESSING UNIT | | PO BOX 22094 | | ALBANY, NY 12201-2092 | |
| 000126P001-1413A-123 | NYS DEPT OF TAXATION AND FINANCE | SALES TAX | | FINANCE BLDG | 9 W A HARRIMAN CAMPUS | ALBANY, NY 12227 | |
| 014906P001-1413A-123 | NYS DMV (QUEENS SOUTH TVB) | | | 168-35 ROCKAWAY BLVD | 2ND FLOOR | JAMAICA, NY 11434 | |
| 014907P001-1413A-123 | NYS DOT | GRADY DAVIS-REG DAM REC | | 100 SENECA ST | | BUFFALO, NY 14203 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014908P001-1413A-123 | NYS TAX DEPT | RPC HUT | | PO BOX 15166 | | ALBANY, NY 12212-5166 | |
| 014535P001-1413A-123 | NYS UNEMPLOYMENT INS | | | PO BOX 4301 | | BINGHAMTON, NY 13902-4301 | |
| 043900P001-1413A-123 | NYS- DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | | STATE OFFICE CAMPUS BLDG 12 RM 256 | | ALBANY, NY 12240 | |
| 018576P002-1413A-123 | NYS- DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | | PO BOX 5300 | | ALBANY, NY 12205-0300 | |
| 028212P001-1413A-123 | NYSCO PRODS INC | | | 2350 LAFAYETTE AVE | | BRONX, NY 10473-1104 | |
| 014909P001-1413A-123 | NYSDEC REGION 4 | | | 1130 NORTH WESTCOTT RD | | SCHENECTADY, NY 12306 | |
| 014910P001-1413A-123 | NYSDEC REGION 9 | | | 270 MICHIGAN AVE | | BUFFALO, NY 14203-2999 | |
| 014911P001-1413A-123 | NYSDEC-REGION 7 | | | 615 ERIE BLVD WEST | | SYRACUSE, NY 13204 | |
| 014912P001-1413A-123 | NYSDEC-REGION 8 | | | 6274 E AVON LIMA RD | | AVON, NY 14414 | |
| 008908P001-1413A-123 | NYSEG | | | PO BOX 847812 | | BOSTON, MA 02284-7812 | |
| 014913P001-1413A-123 | NYSHESC | AWG LOCKBOX | | PO BOX 645182 | | CINCINNATI, OH 45265-5182 | |
| 014914P001-1413A-123 | NYSMTA TRUCKING ASSOCIATION OF NY | MARK | A/R | 7 CORPORATE DR | | CLIFTON PARK, NY 12065 | |
| 038592P001-1413A-123 | NYTECH SUPPLY CO | | BEN | P O BOX 180 | | LAFAYETTE, TN 13084-0180 | |
| 014915P001-1413A-123 | NYU LANGONE HEALTH | RADIOLOGY FILE ROOM SUITE | | 5800 3RD FL | | BROOKLYN, NY 11220 | |
| 014916P001-1413A-123 | NYU LANGONE INFECTIOUS DISEASE | | | 530 FIRST AVE | HCC STE 7F | NEW YORK, NY 10016 | |
| 014917P001-1413A-123 | O AND K TRUCK REAPIRS LTD | | | 350 GRAND ISLAND BLVD | | TONAWANDA, NY 14150 | |
| 029718P001-1413A-123 | O BERK | MARY A/P | | 300 CALLEGARI D | | WEST HAVEN, CT 06516-6255 | |
| 029537P001-1413A-123 | O BERK CO | | | 3 MILLTOWN CT | | UNION, NJ 07083-8108 | |
| 022226P001-1413A-123 | O BERK CO | TRINITY LOGISTICS | | 10380 N AMBASSADOR DR | | KANSAS CITY, MO 64153-1378 | |
| 022227P001-1413A-123 | O BERK CO | TRINITY LOGISTICS | | 10380 N AMBASSADOR DR #102 | | KANSAS CITY, MO 64153-1499 | |
| 002933P001-1413A-123 | O BRIEN*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000616P001-1413A-123 | O BRIEN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004350P001-1413A-123 | O BRYAN*KAYDEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004046P001-1413A-123 | O CONNELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000461P001-1413A-123 | O CONNELL*TIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008454P001-1413A-123 | O CONNOR*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000671P001-1413A-123 | O CONNOR*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038907P001-1413A-123 | O D L INC | NOLAN AND CUNNINGS INC | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 026924P001-1413A-123 | O D W LOGISTICS INC | | | 20 HIGH ST | OFFICE 207 | HAMILTON, OH 45011-2709 | |
| 030716P001-1413A-123 | O D W LOGISTICS INC | | | 345 HIGH ST | STE 600 | HAMILTON, OH 45011-6071 | |
| 030708P001-1413A-123 | O D W LOGISTICS INC | TRACY | | 345 HIGH ST | STE 600 | HAMILTON, OH 45011-6071 | |
| 008560P001-1413A-123 | O DONNELL*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001453P001-1413A-123 | O DONNELL*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001000P001-1413A-123 | O DONNELL*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023989P001-1413A-123 | O E C GROUP | A/P | | 133-33 BROOKVILLE BLVD | STE 306 | ROSEDALE, NY 1422-1465 | |
| 006033P001-1413A-123 | O GRADY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025761P001-1413A-123 | O H L | MARCO CHINCILLA | | 1631 OPUS DR | | PLAINFIELD, IN 46168-7735 | |
| 038886P001-1413A-123 | O H M | A R TRAFFIC | | P O BOX 2100 | | NEW YORK, NY 10272 | |
| 043421P001-1413A-123 | O H M | A R TRAFFIC | SAUDIA BADRUDEEN | P O BOX 2100 | | NEW YORK, NY 10272 | |
| 038896P001-1413A-123 | O H M | A R TRAFFIC CONSULTANTS | | P O BOX 2110 | | NEW YORK, NY 10272-2110 | |
| 042502P001-1413A-123 | O H M LAB | | | PO BOX 7587 | | PRINCETON, NJ 08543-7587 | |
| 038885P001-1413A-123 | O H M LABORATORIES | A R TRAFFIC | | P O BOX 2100 | | NEW YORK, NY 10272 | |
| 043420P001-1413A-123 | O H M LABORATORIES | A R TRAFFIC | CARLOS PEREZ | P O BOX 2100 | | NEW YORK, NY 10272 | |
| 000916P001-1413A-123 | O HAVER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014918P001-1413A-123 | O I A GLOBAL LOGISTICS | | | 2100 S W RIVER PKWAY | STE 800 | PORTLAND, OR 97201 | |
| 035444P001-1413A-123 | O I A GLOBAL LOGISTICS | | | 70 E SUNRISE HIGHWAY | STE 612 | VALLEY STREAM, NY 11581-1233 | |
| 035755P001-1413A-123 | O K INTERNATIONAL | DAVID THOMPSON | | 73 BARTLETT ST | | MARLBOROUGH, MA 01752-3071 | |
| 002195P001-1413A-123 | O KEEFE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004208P001-1413A-123 | O KEEFE*KELI-RAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004462P001-1413A-123 | O KEEFE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032500P001-1413A-123 | O M G AMERICAS | ODYSSEY LOGISTICS | | 4421 STUART ANDREW B | | CHARLOTTE, NC 28217-1544 | |
| 041504P001-1413A-123 | O M G AMERICAS INC | DISTRIBUTION DATA | | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 025319P001-1413A-123 | O M G INC | | | 153 BOWLES RD | | AGAWAM, MA 01001-2908 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000443P001-1413A-123 | O MALLEY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004133P001-1413A-123 | O MARA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000617P001-1413A-123 | O NEILL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036470P001-1413A-123 | O R GOURMET | | | 803B WALDEN AVE | | BUFFALO, NY 14211-2670 | |
| 040775P001-1413A-123 | O R S NASCO | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040733P001-1413A-123 | O R S NASCO (ORS001) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 030484P001-1413A-123 | O ROURKE SALES | | | 3319 SOUTHWEST BLVD | | GROVE CITY, OH 43123-2237 | |
| 031716P001-1413A-123 | O S F FLAVORS INC | BEE | | 40 BAKER HOLLOW RD | | WINDSOR, CT 06095-2133 | |
| 030233P001-1413A-123 | O S M CORP | LINDA CLAYTON | | 317 WAYNE ST | | OLEAN, NY 14760-2442 | |
| 023326P001-1413A-123 | O S T LOGISTICS | KELLY WILCZYNSKI | | 1205 68TH ST | | BALTIMORE, MD 21237-2516 | |
| 038751P001-1413A-123 | O S WALKER | C T S | | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 002822P001-1413A-123 | O SICK*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021238P001-1413A-123 | O SICK*KIMBERLY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008167P001-1413A-123 | O SICK*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026843P001-1413A-123 | O T C | | | 2 MANHATTEN DR | | BURLINGTON, NJ 08016-4120 | |
| 026261P001-1413A-123 | O T DELIVERY SYS INC | ZNNA  REINSTATED | | 18 FORD PRODUCTS | | VALLEY COTTAGE, NY 10989-1238 | |
| 026567P001-1413A-123 | O T P INDUSTRIAL SOLUTIONS | KEN HAERTLING | | 1900 JETWAY BLVD | | COLUMBUS, OH 43219-1681 | |
| 040296P001-1413A-123 | O T S ASTRACON LLC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 028124P001-1413A-123 | O T X LOGISTICS | | | 230-59 INTL AIRPORT CTR BLVD | STE 285 | JAMAICA, NY 11413 | |
| 028123P001-1413A-123 | O T X LOGISTICS | | | 230-59 INTL AIRPORT CTR BLVD | STE 290 | JAMAICA, NY 11413 | |
| 039732P001-1413A-123 | O W HUBBELL AND SONS | | | P O BOX 37 | | NEW YORK MILLS, NY 13417-0037 | |
| 037327P001-1413A-123 | O'CONNELL ELECTRIC | | | 929 B RANSOM RD | | LANCASTER, NY 14086-9784 | |
| 035545P001-1413A-123 | O'DELL BALL | | | 703 RANDOLPH ST | | CHARLESTON, WV 25302-1809 | |
| 014952P001-1413A-123 | O'HARA MACHINERY | JOHN DEERE DEALER | | 1289 CHAMBERLAIN RD | | AUBURN, NY 13021-6501 | |
| 023809P001-1413A-123 | O'IRELAND | | | 130 N BROADWAY | | SOUTH AMBOY, NJ 08879-1642 | |
| 033741P001-1413A-123 | O'LOUGHLIN ELECTRIC | | | 53 SHERRY ANN AVE | | NASHUA, NH 03064-1546 | |
| 031416P001-1413A-123 | O'ROURKE SALES | | | 3885 ELMORE AVE | | DAVENPORT, IA 52807-2581 | |
| 026692P001-1413A-123 | O'SULLIVAN FILMS INC | RICK SENSENEY | | 1944 VALLEY AVE | | WINCHESTER, VA 22601-6306 | |
| 041232P001-1413A-123 | O-AT-KA MILK PRODUCTS | | | P O BOX 718 | | BATAVIA, NY 14021-0718 | |
| 035756P001-1413A-123 | O;K INTERNATIONAL | | | 73 BARTLETT ST | | MARLBORO, MA 01752-3071 | |
| 042103P001-1413A-123 | O2 MARKETING COMMUNI | | | PO BOX 193 | | BRIELLE, NJ 08730-0193 | |
| 034940P001-1413A-123 | OAK BARREL CO | | | 6400 N HONEYTOWN RD | | SMITHVILLE, OH 44677-9567 | |
| 021397P001-1413A-123 | OAK BEVERAGE INC | DEBBIE BOENING | | 1 FLOWER LN | | BLAUVELT, NY 10913-1139 | |
| 043899P001-1413A-123 | OAK HARBOR FREIGHT | | | PO BOX 1469 | | AUBURN, WA 98071-1469 | |
| 038393P001-1413A-123 | OAK HARBOR FREIGHT | GREG GOMMENGINGER | | P O BOX 1469 | | AUBURN, WA 98071-1469 | |
| 038394P001-1413A-123 | OAK HARBOR FREIGHT | SUSAN EVANS | | P O BOX 1469 | | AUBURN, WA 98071-1469 | |
| 014922P001-1413A-123 | OAK HARBOR FREIGHT+ | CARRIE HULL | | PO BOX 1469 | | AUBURN, WA 98071-1469 | |
| 021331P001-1413A-123 | OAK LOGISTICS | WAIDI YINUSA | | 1 C TERMINAL WAY | | AVENEL, NJ 07001-2228 | |
| 043696P001-1413A-123 | OAK LOGISTICS INC | | | 1C TERMINAL WAY | | AVENEL, NJ 07001-2228 | |
| 034295P001-1413A-123 | OAK MITSUI | T F M | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 002993P001-1413A-123 | OAKCRUM*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031108P001-1413A-123 | OAKHURST DAIRY | WILLIAM BENNETT | | 364 FOREST AVE | | PORTLAND, ME 04101-2035 | |
| 002755P001-1413A-123 | OAKS*SHELDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039139P001-1413A-123 | OAKWORKS | LEE COOPER | | P O BOX 238 | | SHREWSBURY, PA 17361-0238 | |
| 024082P001-1413A-123 | OASIS SUPPLY | | | 1349 FORD RD | | BENSALEM, PA 19020-4501 | |
| 027140P001-1413A-123 | OATEY/AUDACIOUS | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027105P001-1413A-123 | OATEY/AUDACIOUS | UNYSON LOGISTICS | CHARLES  UNYSON | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027118P001-1413A-123 | OATEY/AUDACIOUS | UNYSON LOGISTICS | RICHARD RICE | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 014924P001-1413A-123 | OATKA MILK PROD | CLAIMS DEPT | | PO BOX 718 | | BATAVIA, NY 14020-3409 | |
| 014925P001-1413A-123 | OBADIAHS WOOD STOVES | ANNETTE CHAIN | | 1660 WHALEBONE DR | | KALISPELL, MT 59901 | |
| 007693P001-1413A-123 | OBASEKI*AIMUAMWOSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029062P001-1413A-123 | OBERG INDUSTRIES | | | 275 NORTH PIKE RD | | SARVER, PA 16055-9209 | |
| 001239P001-1413A-123 | OBERHOLTZER*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000568P001-1413A-123 | OBZUD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000393P001-1413A-123 | OBZUD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000743P001-1413A-123 | OCASIO*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025374P001-1413A-123 | OCCUNOMIX | ALL PHASE | ROB | 1545 OCEAN AVE | | BOHEMIA, NY 11716-1917 | |
| 033248P001-1413A-123 | OCCUNOMIX | GROUND FORCE LOGISITCS | | 50 PARK PL #820 | | NEWARK, NJ 07102-4301 | |
| 014927P001-1413A-123 | OCCUPATIONAL HEALTH CENTERS | | | PO BOX  18277 | | BALTIMORE, MD 51488 | |
| 014926P001-1413A-123 | OCCUPATIONAL HEALTH CENTERS | | | PO BOX 8750 | | ELKRIDGE, MD 21075-8750 | |
| 014929P001-1413A-123 | OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST  PA | | PO BOX 488 | | LOMBARD,, IL 60148 | |
| 000232P001-1413A-123 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | 201 VARICK ST | ROOM 670 | NEW YORK, NY 10014 | |
| 000231P001-1413A-123 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | JFK FEDERAL BLDG | 25 NEW SUDBURY ST ROOM E340 | BOSTON, MS 2203 | |
| 000235P001-1413A-123 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | JOHN C KLUCZYNSKI FEDERAL BLDG | 230 SOUTH DEARBORN ST ROOM 3244 | CHICAGO, IL 60604 | |
| 000234P001-1413A-123 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | SAM NUNN ATLANTA FEDERAL CENTER | 61 FORSYTH ST SW | ATLANTA, GA 30303 | |
| 000233P001-1413A-123 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | THE CURTIS CENTER STE 740 WEST | 170 S INDEPENDENCE MALL WEST | PHILADELPHIA, PA 19106-3309 | |
| 000236P001-1413A-123 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | OFFICE OF CHIEF COUNSEL | | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 025943P001-1413A-123 | OCCUPATIONAL SVC | | | 17 REDWOOD ST | | CHAMBERSBURG, PA 17201-3295 | |
| 028374P001-1413A-123 | OCEAN ACCESSORIES | | | 2415 BOSTON POST RD | | GUILFORD, CT 06437-4348 | |
| 014930P001-1413A-123 | OCEAN ACCESSORIES LLC | CHRIS BEAUDRY | | 2415 BOSTON POST RD | | GUILFORD, CT 06437-4348 | |
| 026621P001-1413A-123 | OCEAN AIR | C T S | ROBERT SORRENTINO | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 043138P001-1413A-123 | OCEAN AIR INC | | | 251 US RTE 1 | | FALMOUTH, ME 04105-1322 | |
| 028653P001-1413A-123 | OCEAN AIR INC | GERT AP | | 251 US RTE 1 | | FALMOUTH, ME 04105-1322 | |
| 014931P001-1413A-123 | OCEAN COMPUTER GROUP INC | JONI WOJDYLAK | | 90 MATAWAN RD | STE 105 | MATAWAN, NJ 07747 | |
| 038235P001-1413A-123 | OCEAN CREST SEAFOODS | | | P O BOX 1183 | | GLOUCESTER, MA 01931-1183 | |
| 038237P001-1413A-123 | OCEAN CREST SEAFOODS | ANN MALLOY | | P O BOX 1183 | | GLOUCESTER, MA 01931-1183 | |
| 026185P001-1413A-123 | OCEAN DESERT SALES | MR JASON SCHIFF | | 1771 TOMLINSON RD | | PHILADELPHIA, PA 19116-3856 | |
| 040275P001-1413A-123 | OCEAN EXPRESS NACA LOGISTIC | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 040283P001-1413A-123 | OCEAN EXPRESS SHIPPING | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 037654P001-1413A-123 | OCEAN LAM FILMS | MICHAEL OCONNOR | | 999 PONTIAC AVE | | CRANSTON, RI 02920-7934 | |
| 021452P001-1413A-123 | OCEAN LINK | | | 1 MARITIME DR #10 | | PORTSMOUTH, RI 02871-6100 | |
| 029498P001-1413A-123 | OCEAN LINK | | | 3 AMERICAN DR | | PORTSMOUTH, RI 02871 | |
| 029510P001-1413A-123 | OCEAN LINK | | | 3 MARITIME DR | | PORTSMOUTH, RI 02871-6145 | |
| 029511P001-1413A-123 | OCEAN LINK INC | | | 3 MARITIME DR #6 | | PORTSMOUTH, RI 02871-6145 | |
| 038383P001-1413A-123 | OCEAN ORGANICS | | | P O BOX 1448 | | WALDOBORO, ME 04572-1448 | |
| 038382P001-1413A-123 | OCEAN ORGANICS | JESSICA SPROUL | | P O BOX 1448 | | WALDOBORO, ME 04572-1448 | |
| 029990P001-1413A-123 | OCEAN POWER | | | 305 RT 35 NORTH | | POINT PLEASANT BEACH, NJ 08742-9999 | |
| 026414P001-1413A-123 | OCEAN SPRAY CRANBERRY | CHR LTL | MELISSA | 1840 N MARCEY ST | | CHICAGO, IL 60614-4820 | |
| 027927P001-1413A-123 | OCEAN STATE BOOK BIN | BRUCE BOYARSKY | | 225 DUPONT DR | | PROVIDENCE, RI 02907-3149 | |
| 030960P001-1413A-123 | OCEAN STATE JOBBERS | BARABRA | | 360 CALLAHAN RD | | NORTH KINGSTOWN, RI 02852-7739 | |
| 014932P001-1413A-123 | OCEAN STATE JOBBERS INC | AS SUBROGEE OF PPG PAINTS | | 375 COMMERCE PK RD | | N KINGSTOWN, RI 02852 | |
| 042845P001-1413A-123 | OCEAN STEEL AND CONSTRUCT | | | 400 CHESLEY DR | | SAINT JOHN, NB E2K5L6 | CANADA |
| 040201P001-1413A-123 | OCEANA GLOBAL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040265P001-1413A-123 | OCEANAIR | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 014933P001-1413A-123 | OCEANAIR INC | MARK BUTLER | | 186A LEE BURBANK HWY | | REVERE, MA 02151-4000 | |
| 024012P001-1413A-123 | OCEANAIRE | | | 1338 GINGER CIR | | WESTON, FL 33326-3628 | |
| 034772P001-1413A-123 | OCEANAIRE | TERRY  A/P | | 6228 OAKTON ST | | MORTON GROVE, IL 60053-2721 | |
| 024011P001-1413A-123 | OCEANAIRE CUSTOM BROKER | AP RAGINI | | 1338 GINGER CIR | | WESTON, FL 33326-3628 | |
| 023829P001-1413A-123 | OCEANIC LINKWAYS INC | PEDRO PENA | | 1300 LIVINGSTON AVE | | NORTH BRUNSWICK, NJ 08902-3833 | |
| 023524P001-1413A-123 | OCHI LOGISTICS | | | 445 BROAD HOLLOW RD | STE 25 | MELVILLE, NY 11747-3645 | |
| 014934P001-1413A-123 | OCHI LOGISTICS INC | ERIC OCHI | | 445 BROAD HOLLOW RD STE 25 | | MELVILLE, NY 11747 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008616P001-1413A-123 | OCHOA*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004874P001-1413A-123 | OCHS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036650P001-1413A-123 | OCKER'S | | | 830 WEST CHESTNUT ST | | BROCKTON, MA 02301-5539 | |
| 005684P001-1413A-123 | OCONNELL*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014935P001-1413A-123 | OCONNOR GMC | JASON KNOWLAN | | 187 RIVERSIDE DR | | AUGUSTA, ME 04330-4133 | |
| 006470P001-1413A-123 | OCZKOWSKI*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002485P001-1413A-123 | ODDON*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005838P001-1413A-123 | ODONG*BOSCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014936P001-1413A-123 | ODW LOGISTICS INC | NATE PARSONS | | 345 HIGH ST STE 600 | | HAMILTON, OH 45011-6072 | |
| 033941P001-1413A-123 | ODYSSEY COMPUTER | | | 550 CRAIN HWY N | STE 15 | GLEN BURNIE, MD 21061-3058 | |
| 042823P001-1413A-123 | OEG BUILDING MATERIALS | | | 395 RT 34 | | MATAWAN, NJ 07747-2100 | |
| 014938P001-1413A-123 | OESCO INC | KERRY WILLIAMSON | | 8 ASHFIELD RD | | CONWAY, MA 01341 | |
| 040604P001-1413A-123 | OESCO INC | PAT | | P O BOX 540 | | CONWAY, MA 01341-0540 | |
| 032513P001-1413A-123 | OETIKER NY INC | | | 4437 WALDEN AVE | | LANCASTER, NY 14086-9754 | |
| 027557P001-1413A-123 | OEUF | FULFILLMENT HOUSE | CRAIG | 211 YARDVILLE-HAMILTON SQ | | YARDVILLE, NJ 08620-1740 | |
| 024505P001-1413A-123 | OFF PRICE STORE | | | 1425 US RTE 202 | | WINTHROP, ME 04364-3812 | |
| 038114P001-1413A-123 | OFF THE WALL CO | STAPLES SHARED SVC CTR | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 041188P001-1413A-123 | OFFICE DEPOT | C/OHARTE HANKS | | P O BOX 700367 | | DALLAS, TX 75370-0367 | |
| 014939P001-1413A-123 | OFFICE EQUIPMENT SOURCE INC | OFFICE EQUIPMENT SOURCE | | 227 WWATER ST | | ELMIRA, NY 14901 | |
| 033593P001-1413A-123 | OFFICE EXCHANGE | | | 516 BROADWAY | | LAWRENCE, MA 01843 | |
| 037002P001-1413A-123 | OFFICE IMAGES INC | MIKE DOCTOROFF | | 89 WASHINGTON AVE | | NATICK, MA 01760-3441 | |
| 014940P001-1413A-123 | OFFICE LEADER CORP | P LANDAU F SCHWARTZ | | 199 LEE AVE STE 134 | | BROOKLYN, NY 11211-8036 | |
| 028096P001-1413A-123 | OFFICE MAX | BIRDDOG SOLUTIONS | | 2301 N 117TH AVE #201 | | OMAHA, NE 68154 | |
| 028097P001-1413A-123 | OFFICE MAX | BIRDDOG SOLUTIONS | SCHNEIDER CONNIE | 2301 N 117TH AVE #201 | | OMAHA, NE 68154 | |
| 039428P001-1413A-123 | OFFICE MAX | C/OUS BANK SYNCADA | SCHNEIDER  CONNIE | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042170P001-1413A-123 | OFFICE MAX | US BANK FREIGHT PAY | POWERTRACK | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 000077P001-1413A-123 | OFFICE OF BUDGET AND FINANCE | | | 400 WASHINGTON AVE | RM 152 | TOWSON, MD 21204-4665 | |
| 014941P001-1413A-123 | OFFICE OF CHAPTER 13 TRUSTEE | | | PO BOX 290 | | MEMPHIS, TN 38101-0290 | |
| 014942P001-1413A-123 | OFFICE OF CHAPTER 13 TRUSTEE | KEITH L RUCINSKI TRUSTEE | | 3600 MOMEMTUM PL | | CHICAGO, IL 60689-5336 | |
| 014943P001-1413A-123 | OFFICE OF CHILD SUPPORT | | | PO BOX 1310 | | WILLISTON, VT 05495-1310 | |
| 014944P001-1413A-123 | OFFICE OF PARKING MANAGEMENT | | | PO BOX 230157 | | HARTFORD, CT 06123-0157 | |
| 000273P001-1413A-123 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 200 SAINT PAUL PL | 16TH FL | BALTIMORE, MD 21202-2021 | |
| 000271P001-1413A-123 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 302 W WASHINGTON ST | 5TH FL | INDIANAPOLIS, IN 46204 | |
| 000274P001-1413A-123 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 6 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 000284P001-1413A-123 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 812 QUARRIER ST 6TH FLOOR | PO BOX 1789 | CHARLESTON, WV 25326-1789 | |
| 014945P001-1413A-123 | OFFICE OF THE INDIANA ATTORNEY | GENERAL UNCLAIMED PROPERTY DIV | | 35 SOUTH PK BLVD | | GREENWOOD, IN 46143 | |
| 014946P001-1413A-123 | OFFICE OF THE SHERIFF | | | 320 VEEDER AVE | | SCHENECTADY, NY 12307 | |
| 014947P001-1413A-123 | OFFICE OF THE SHERIFF | COUNTY OF ONEIDA CIVIL DIV | | 200 ELIZABETH ST | | UTICA, NY 13501 | |
| 043019P001-1413A-123 | OFFICE SHOP | | | 11 CHARDON AVE | | HATO REY, PR 918 | |
| 014948P001-1413A-123 | OFFICE TEAM | | | 12400 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 042391P001-1413A-123 | OFFICEFURNITURECOM | | | PO BOX 510050 | | MILWAUKEE, WI 53203-0017 | |
| 034540P001-1413A-123 | OFFICEFURNITURECOM | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2801 | |
| 040904P001-1413A-123 | OFFICEMATE INTL | HOWARD | | P O BOX 6680 | | EDISON, NJ 08818-6680 | |
| 033970P001-1413A-123 | OFFIX | | | 5505 ROBIN HOOD | | NORFOLK, VA 23513-2423 | |
| 024132P001-1413A-123 | OFFIX | KAREN VALENTA | | 13525 WELLINGTON CIR | STE 107 | GAINESVILLE, VA 20155 | |
| 014949P001-1413A-123 | OFFIX LC | | | 13525 WELLINGTON CTR | #1 JULIE JOHNSON | GAINESVILLE, VA 20155-4062 | |
| 024133P001-1413A-123 | OFFIX LC | | | 13525 WELLINGTON CTR | OFFIX-IMAGE SMARTE S | GAINESVILLE, VA 20155-4062 | |
| 041527P001-1413A-123 | OFFSET HOUSE | DIANE | | P O BOX 8329 | | ESSEX, VT 05451-8329 | |
| 021630P001-1413A-123 | OFFSET PAPERBACK MFG | ELANIE NICKERSON | | 10 PASSAN DR | BUILDING 10 | LAFLIN, PA 18702-7321 | |
| 035316P001-1413A-123 | OFI OVERLAND FREIGHT INTL | | | 6900 TRANMERE DR | | MISSISSAUGA, ON L5S1L9 | CANADA |
| 035315P001-1413A-123 | OFI OVERLAND FRT INT | | | 6900 TRANMERE DR | | MISSISSAUGA, ON L5S1L9 | CANADA |
| 014950P001-1413A-123 | OFICINA REGIONAL DE SAN JUAN | | | PO BOX 42006 | | SAN JUAN, PR 00940-2006 | |
| 003896P001-1413A-123 | OFORI*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014951P001-1413A-123 | OFS FITEL LLC | RETRANS | | P O BOX 907 | | MOCKSVILLE, NC 27028 | |
| 031481P001-1413A-123 | OGDEN HYDRAULICS | | | 393 W MAIN ST | | PORTAGE, OH 43451 | |
| 007230P001-1413A-123 | OGDEN*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005832P001-1413A-123 | OGLESBY*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029229P001-1413A-123 | OHANA DEPOT | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 000174P001-1413A-123 | OHIO AIR QUALITY DEVELOPMENT AUTHORITY | | | 50 W BROAD ST | STE 1718 | COLUMBUS, OH 43215 | |
| 000268P001-1413A-123 | OHIO ATTORNEY GENERAL | MIKE DEWINE | | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | COLUMBUS, OH 43431 | |
| 000119P001-1413A-123 | OHIO BUSINESS GATEWAY | OFFICE OF THE PROGRAM DIRECTOR | SALES TAX | 30 E BROAD ST | 19TH FL | COLUMBUS, OH 43215 | |
| 014953P001-1413A-123 | OHIO BUSINESS SYSTEMS | MIKE RUSSEL | | 2309 W DUBLIN GRANVILLE | | WORTHINGTON, OH 43085-0094 | |
| 033699P001-1413A-123 | OHIO CAT | RON TUCKER | | 5252 WALCUTT CT | | COLUMBUS, OH 43228-9641 | |
| 014954P001-1413A-123 | OHIO CHILD SUPPORT PAYMENT CEN | | | PO BOX 182394 | | COLUMBUS, OH 43218 | |
| 014955P001-1413A-123 | OHIO COMMERCIAL DOOR CO | OHIO COMMERCIAL DOOR | | 962 FREEWAY DR NORTH | | COLUMBUS, OH 43229 | |
| 000220P001-1413A-123 | OHIO DEPT OF COMMERCE | DIRECTOR | | 77 SOUTH HIGH ST 23RD FLOOR | | COLUMBUS, OH 43215-6123 | |
| 000298P001-1413A-123 | OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | 77 SOUTH HIGH ST | 20TH FL | COLUMBUS, OH 43215-6108 | |
| 014957P001-1413A-123 | OHIO DEPT OF JOB AND FAMILY SERV | | | PO BOX 182404 | | COLUMBUS, OH 43218-2404 | |
| 018207P001-1413A-123 | OHIO DEPT OF JOB AND FAMILY SVC | OFFICE OF WORKFORCE DEVELOPMENT | RAPID RESPONSE UNIT | 4020 EAST FIFTH AVE | | COLUMBUS, OH 43219 | |
| 000175P001-1413A-123 | OHIO DEPT OF NATURAL RESOURCES | | | 2045 MORSE RD | BUILDING D | COLUMBUS, OH 43229-6693 | |
| 000078P001-1413A-123 | OHIO DEPT OF TAXATION | | | PO BOX 1090 | | COLUMBUS, OH 43216-0347 | |
| 008831P001-1413A-123 | OHIO DEPT OF TAXATION | | | PO BOX 16158 | | COLUMBUS, OH 43216-6158 | |
| 014956P001-1413A-123 | OHIO DEPT OF TAXATION | | | PO BOX 181140 | | COLUMBUS, OH 43218-1140 | |
| 008830P001-1413A-123 | OHIO DEPT OF TAXATION | | | PO BOX 182101 | | COLUMBUS, OH 43218-2101 | |
| 000079P001-1413A-123 | OHIO DEPT OF TAXATION | | | PO BOX 182402 | | COLUMBUS, OH 43218-2403 | |
| 000204P001-1413A-123 | OHIO DEPT OF TAXATION | | | PO BOX 530 | | COLUMBUS, OH 43216-0530 | |
| 014958P001-1413A-123 | OHIO DIVISION- UNCLAIMED FUNDS | | | 77 SOUTH HIGH ST | 20TH FLOOR | COLUMBUS, OH 43215-6108 | |
| 014959P001-1413A-123 | OHIO DOT | BRENNA K SMATHERS | | 1980 WEST BROAD ST  4TH FL | | COLUMBUS, OH 43223 | |
| 000176P001-1413A-123 | OHIO ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF THE DIRECTOR | | 50 WEST TOWN ST STE 700 | | COLUMBUS, OH 43215 | |
| 014960P001-1413A-123 | OHIO EPA-FISCAL ADMINISTRATION | DAWN TROVATO | | 50 WTOWN STSTE 700 | | COLUMBUS, OH 43215 | |
| 038658P001-1413A-123 | OHIO GRATINGS | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 040603P001-1413A-123 | OHIO MAGNETICS | ADVANCED SHIPPING TECH | ED MENIE  AST | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 014961P001-1413A-123 | OHIO MUTUAL INS GROUP AS SUB | FOR NICHOLAS LOMBARDI | | 1725 HOPLEY AVE POB 111 | | BUCYRUS, OH 44820-0111 | |
| 019527P001-1413A-123 | OHIO OVERNIGHT EXPRESS LLC | | | 3201 ALBERTA ST | | COLUMBUS, OH 43204 | |
| 037552P001-1413A-123 | OHIO OVERNITE | | | 977 FRANK RD | | COLUMBUS, OH 43223-3856 | |
| 027209P001-1413A-123 | OHIO POLYTECH | | | 201 EAST BEAL AVE | | BUCYRUS, OH 44820-3491 | |
| 028752P001-1413A-123 | OHIO STEEL INDUSTRIES | | | 2575 FERRIS RD | | COLUMBUS, OH 43224-2540 | |
| 030579P001-1413A-123 | OHIO STONEWARE | | | 34 N 3RD ST | | ZANESVILLE, OH 43701-3404 | |
| 026566P001-1413A-123 | OHIO TRANSMISSION CORP | KEN HAERTLING | | 1900 JETWAY BLVD | | COLUMBUS, OH 43219-1681 | |
| 014963P001-1413A-123 | OHIO TRANSPORT INC | | | PO BOX 826 | | BATH, OH 44210 | |
| 014964P001-1413A-123 | OHIO TURNPIKE AND INFRASTRUCTURE | COMMISSION-COMPTROLLERS OFFICE | | PO BOX 75517 | | CLEVELAND, OH 44101-4755 | |
| 014965P001-1413A-123 | OHIO TURNPIKE COMMISSION | COMPTROLLER'S OFFICE | | PO BOX 75517 | | CLEVELAND, OH 44101-4755 | |
| 042897P001-1413A-123 | OHIO VALLEY BROKERAGE | | | 750 ECONOMY DR | | CLARKSVILLE, TN 37043 | |
| 014967P001-1413A-123 | OHIO VALLEY FLOORING | OHIO VALLEY | | 3079 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 014966P001-1413A-123 | OHIO VALLEY FLOORING | PAULA MADDEN | | 4333 BETHANY RD | | MASON, OH 45040-9659 | |
| 014968P001-1413A-123 | OHIOPYLE PRINTS INC | SUSAN SNYDER | | 410 DINNER BELL RD | | OHIOPYLE, PA 15470-1002 | |
| 014969P001-1413A-123 | OHL FUEL OILINC | | | 400 INTERCHANGE RD | | LEHIGHTON, PA 18235 | |
| 014970P001-1413A-123 | OHL INTERNATIONAL | DONNA RIZZO | | 390 FRANKLIN AVE | | FRANKLIN SQUARE, NY 11010-1256 | |
| 014971P001-1413A-123 | OHSERASE MANU LLC | | | 393 FROGTOWN RD | | HOGANSBURG, NY 13655 | |
| 029875P001-1413A-123 | OIL AND VINEGAR | | | 301 SOUTH HILLS VILL | | PITTSBURGH, PA 15241-1400 | |
| 029917P001-1413A-123 | OIL AND VINEGAR PITT | | | 301 S HILLS VLG | | PITTSBURGH, PA 15241-1400 | |
| 039783P001-1413A-123 | OIL CREEK PLASTICS | ANN | | P O BOX 385 | | TITUSVILLE, PA 16354-0385 | |
| 032553P001-1413A-123 | OIL STATES ENERGY | | | 449 E 8TH ST | | WATSONTOWN, PA 17777-8801 | |
| 028883P001-1413A-123 | OK AUTO 4WD AND TIRE | | | 2621 STATE RTE 57 | | STEWARTSVILLE, NJ 08886-3157 | |
| 000863P001-1413A-123 | OKEYO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027102P001-1413A-123 | OKIDATA | JANIS LOGAN | | 2000 BISHOPS GATE BL | | MOUNT LAUREL, NJ 08054-4620 | |
| 014972P001-1413A-123 | OKLAHOMA SOUND CORPORATIO | SASHA SANTO | | 149 ENTIN RD | | CLITON, NJ 07014-1424 | |
| 008557P001-1413A-123 | OLAH*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005754P001-1413A-123 | OLAVARRIA*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018267P001-1413A-123 | OLD BETH  LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 030518P001-1413A-123 | OLD BRICK FURNITURE | | | 33-37 WARHOUSE RD | | ALBANY, NY 12205 | |
| 014973P001-1413A-123 | OLD BRIDGE TWP MUNICIPAL COURT | | | ONE OLD BRIDGE PLAZA | | OLD BRIDGE, NJ 08857 | |
| 042862P001-1413A-123 | OLD CASTLE | | | 481 POLAND SPRING RD | | POLAND SPRING, ME 04274 | |
| 025865P001-1413A-123 | OLD CASTLE ENCLOSURE | | | 1675 INDUSTRIAL DR | | NAPOLEON, OH 43545-9734 | |
| 038224P001-1413A-123 | OLD DOMINION BRUSH | BIRDDOG SOLUTIONS | | P O BOX 1162 | | HICKORY, NC 28603-1162 | |
| 014974P001-1413A-123 | OLD DOMINION FREIGHT LINE INC | | | P O BOX 415202 | | BOSTON, MA 02241-5202 | |
| 043702P001-1413A-123 | OLD DOMINION PEANUT | | | 208 W 25TH ST | | NORFOLK, VA 23517-1308 | |
| 034158P001-1413A-123 | OLD DOMINION PEANUT | C/OHAMMONDS CANDIES | | 5735 N WASHINGTON ST | | DENVER, CO 80216-1321 | |
| 032215P001-1413A-123 | OLD DUTCH INTL | TOMMY | | 421 NORTH MIDDLAND | | SADDLE BROOK, NJ 07663-5701 | |
| 036134P001-1413A-123 | OLD GRAND | | | 781 RIVER ST | | PATERSON, NJ 07501 | |
| 036975P001-1413A-123 | OLD QUARRY OLIVE OIL | | | 887 W MAIN ST | | BRANFORD, CT 06405-3425 | |
| 029441P001-1413A-123 | OLD TIME AUTO SALES | | | 294 WEST ST | | MILFORD, MA 01757-1247 | |
| 021594P001-1413A-123 | OLD TIME SPORTS | LAUREN CROWLEY | | 10 FANARAS DR | | SALISBURY, MA 01952-1443 | |
| 014976P001-1413A-123 | OLD WILLIAMSBURGH CANDLE | | | 143 ALABAMA AVE | | BROOKLYN, NY 11207-3427 | |
| 043447P001-1413A-123 | OLDACH ASSOCIATES | GLADY LIZ | | P O BOX 364603 | | SAN JUAN, PR 00936-4603 | |
| 023424P001-1413A-123 | OLDCASTLE | | | 123 COUNTY RTE 101 | | SELKIRK, NY 12158-2606 | |
| 021453P001-1413A-123 | OLDE GRANDAD | | | 1 MARKET ST LOADING | | PASSAIC, NJ 07055-7311 | |
| 036137P001-1413A-123 | OLDE GRANDAD | | | 781-823 RIVER STREET | | PATERSON, NJ 07524 | |
| 021373P001-1413A-123 | OLDE GRANDDAD | | | 1 MARKET ST | BLDG 12 | PASSAIC, NJ 07055-7366 | |
| 001109P001-1413A-123 | OLDENBURG*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032507P001-1413A-123 | OLE PLANTATION | RONALD | | 443 DAKOTA DR | | LOWER BURRELL, PA 15068-3305 | |
| 043682P001-1413A-123 | OLEAN WHOLESALE | | | 1587 HASKELL RD | | OLEAN, NY 14760-9229 | |
| 025500P001-1413A-123 | OLEAN WHOLESALE | JACKIE A/P | | 1587 HASKELL RD | | OLEAN, NY 14760-9229 | |
| 004114P001-1413A-123 | OLEKSY*PIOTR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043116P001-1413A-123 | OLGA IRIS PEREZ | | | 199 MIDFIELD RD | X DOCK DELIVERED X E | COLONIA, NJ 07067-3634 | |
| 025246P001-1413A-123 | OLINDO FOOD SVC | | | 1510 LYELL AVE | | ROCHESTER, NY 14606 | |
| 031869P001-1413A-123 | OLIVAMED | JOE HOPPLE  KARA AP | | 401 SHOTWELL DR | | FRANKLIN, OH 45005-4660 | |
| 043728P001-1413A-123 | OLIVAMED LLC | | | 401 SHOTWELL DR | | FRANKLIN, OH 45005-4660 | |
| 005258P001-1413A-123 | OLIVARES*DELIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001653P001-1413A-123 | OLIVARES*JUSTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029844P001-1413A-123 | OLIVE OIL CONNECT | | | 3000 NE 30TH PL | STE 301 | FORT LAUDERDALE, FL 33306-1905 | |
| 006912P002-1413A-123 | OLIVEIRA*ELISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004901P001-1413A-123 | OLIVEIRA*ELTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002507P001-1413A-123 | OLIVEIRA*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000790P001-1413A-123 | OLIVEIRA*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003910P001-1413A-123 | OLIVENCIA*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006903P001-1413A-123 | OLIVENCIA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027308P001-1413A-123 | OLIVER GAL | | | 2040 WASHINGTON ST | | HOLLYWOOD, FL 33020-6930 | |
| 006683P002-1413A-123 | OLIVER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008196P001-1413A-123 | OLIVER*SHECORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003932P001-1413A-123 | OLIVER*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037187P001-1413A-123 | OLIVER-TOLAS HEALTHCARE | | | 905 PENNSYLVANIA BLVD | | FEASTERVILLE, PA 19053-7815 | |
| 003106P001-1413A-123 | OLIVERA*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014977P001-1413A-123 | OLIVERIE FUNERAL HOME | LORI EANES | | 2925 RIDGEWAY RD | | MANCHESTER, NJ 08759 | |
| 014978P001-1413A-123 | OLIVIA MCLELLAN | | | 5 ZAKELO RD | | HARRISON, ME 04040 | |
| 002477P001-1413A-123 | OLIVO*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034812P001-1413A-123 | OLLIES BARGAIN OUTL | CIKE HALL | | 6295 ALLENTOWN BLVD | STE 2 | HARRISBURG, PA 17112-2694 | |
| 007918P001-1413A-123 | OLOCHO*JAIRUS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043298P001-1413A-123 | ORLANDO GONZALEZ | | | 90 DIX ST | | ROCHESTER, NY 14606-2553 | |
| 023933P001-1413A-123 | OLSON TECH | | | 132 LINDEN ST | | ALLENTOWN, PA 18101-1945 | |
| 021808P001-1413A-123 | OLSON TECHNOLOGIES | MODE TRANSPORTATION | | 100 STEWART LN | | CHALFONT, PA 18914-1834 | |
| 042303P001-1413A-123 | OLSON TECHNOLOGIES | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 004102P001-1413A-123 | OLSON*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003936P001-1413A-123 | OLUSHESI*KAZEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006196P001-1413A-123 | OLVERA HERNANDEZ*ROGELIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034410P001-1413A-123 | OLYMPIA MARBLE AND GRA | | | 60 CHARLES ST | | NEEDHAM HEIGHTS, MA 02494-2930 | |
| 037986P001-1413A-123 | OLYMPIA SPORT | CTL-ASCENT GLOBAL LOGISTICS | MIKE FERGUSON | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041979P001-1413A-123 | OLYMPIA SPORTS | CTL-ASCENT GLOBAL LOGISTICS | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 014979P001-1413A-123 | OLYMPIA SPORTS | K WOOD | | 5 BRADLEY DR | | WESTBROOK, ME 04092-2013 | |
| 041974P001-1413A-123 | OLYMPIA SPORTS CENTER INC | CTL-ASCENT GLOBAL LOGISTICS | WANDA | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 035169P001-1413A-123 | OLYMPIC ADHESIVES | KIMBERLY PALLET PRICING | | 670 CANTON ST | | NORWOOD, MA 02062-2671 | |
| 014980P001-1413A-123 | OLYMPIC ADHESIVES INC | MARK CORNELL | | 670 CANTON ST | | NORWOOD, MA 02062-2671 | |
| 014981P001-1413A-123 | OLYMPIC COLOR RODS INC | MARIA PAZMINO | | PO BOX 9240 | | SEATTLE, WA 98109 | |
| 042846P001-1413A-123 | OLYMPIC INDUSTRIES | | | 402-221 W ESPLANADE | | NORTH VANCOUVER, BC V7M 1A7 | CANADA |
| 025320P001-1413A-123 | OLYMPIC MFG GROUP IN | DENNIS LAPAIGE | | 153 BOWLES RD | | AGAWAM, MA 01001-3824 | |
| 025522P001-1413A-123 | OLYMPIC STEEL | JOHN CARBAUGH | | 1599 NITTERHOUSE DR | | CHAMBERSBURG, PA 17201-4825 | |
| 039187P001-1413A-123 | OLYMPUS AMERICA | C/OPRIORITY LOGISTICS | | P O BOX 25157 | | OVERLAND PARK, KS 66225-5157 | |
| 026964P001-1413A-123 | OMAR RIVERA | | | 20 PRATT OVAL | | GLEN COVE, NY 11542-1413 | |
| 043379P001-1413A-123 | OMARY'S CANDY | WILSON ROJAS | | HC 74 BOX 6003 | | NARANJITO, PR 00719-7422 | |
| 027616P001-1413A-123 | OMAX CORP | | | 21409 72ND AVE SO | | KENT, WA 98032-1944 | |
| 019482P001-1413A-123 | OMEGA ACQUISITION CORP | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036431P001-1413A-123 | OMEGA BRANDLESS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 032641P001-1413A-123 | OMEGA FLEX INC | | | 451 CREAMERY WAY | | EXTON, PA 19341-2508 | |
| 043016P001-1413A-123 | OMEGA MOULDING CO | | | 1 SAWGRASS DR | | BELLPORT, NY 11713-1547 | |
| 021502P001-1413A-123 | OMEGA MOULDING CO | ANN AP | | 1 SAWGRASS DR | | BELLPORT, NY 11713-1547 | |
| 014983P001-1413A-123 | OMEGA MOULDING CO | DEE DEE LONG | | 1 SAWGRASS DR | | BELLPORT, NY 11713-1547 | |
| 027461P001-1413A-123 | OMEGA OPTICAL INC | AURIE DANIELS | | 21 OMEGA DR | | BRATTLEBORO, VT 05301-4444 | |
| 038029P001-1413A-123 | OMEGA PACKAGING | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041461P001-1413A-123 | OMEGA PLASTICS CORP | | | P O BOX 808 | | LYNDHURST, NJ 07071-0808 | |
| 014984P001-1413A-123 | OMEGA PLUMBING INC | | | 521 OAK LEAK CT UNIT A | | JOLIET, IL 60436 | |
| 032663P001-1413A-123 | OMEGA PRECISION | NEW ERA LOGISTICS | LOU DIBELLO | 127 W RENAISSANCE BLVD | | FARMINGDALE, NJ 07727-4335 | |
| 036432P001-1413A-123 | OMEGA/ARKAY | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 003847P001-1413A-123 | OMER*AMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004899P001-1413A-123 | OMEROGLU*OMER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036539P001-1413A-123 | OMG'S CANDY INC | CHARLOTTE MORTENSEN | | 8-1377 BORDER ST | | WINNIPEG, MB R3H0N1 | CANADA |
| 014986P001-1413A-123 | OMIN FINISHING INC | DONNA FOSTER | | 163 RAILROAD DR | | WARMINSTER, PA 18974-1456 | |
| 026829P001-1413A-123 | OMNI CABLE CORP | | | 2 HAGERTY BLVD | | WEST CHESTER, PA 19382-7594 | |
| 039707P001-1413A-123 | OMNI CARGO | LYNDEE GUIDICI | | P O BOX 36368 | | LAS VEGAS, NV 89133-6368 | |
| 021448P001-1413A-123 | OMNI CONTROL TECHNOL | | | 1 MANN ST | STE 4 | WHITINSVILLE, MA 01588-2201 | |
| 023210P001-1413A-123 | OMNI ELECTRO MOTIVE | KRISTI ALLEN | | 12 SEELY HILL RD | | NEWFIELD, NY 14867-9756 | |
| 037207P001-1413A-123 | OMNI FASTENERS INC | | | 909 TOWPATH RD | | BROADVIEW HEIGHTS, OH 44147-3676 | |
| 025827P001-1413A-123 | OMNI INC | | | 166 NATIONAL RD | | EDISON, NJ 08817-2811 | |
| 014987P001-1413A-123 | OMNI INTERNATIONAL | MICHELLE MOORE | | 25 CONSTITUTION DR STE 1D | | BEDFORD, NH 03110-6059 | |
| 034889P001-1413A-123 | OMNI SERV LLC | DIANE | | 634 FRELINGHUYSEN AV | | NEWARK, NJ 07114-1365 | |
| 023190P001-1413A-123 | OMNI SVC | | | 12 EAST WORCESTER ST | | WORCESTER, MA 01604-3612 | |
| 023211P001-1413A-123 | OMNI TURBINE PARTS LLC | | | 12 SEELY RD | | NEWFIELD, NY 14867 | |
| 038255P001-1413A-123 | OMNIMAX | CONSUMER DIV OF AFS | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 042928P001-1413A-123 | OMNIMAX C O AFS LLC | BERGER AFS | | PO BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 014989P001-1413A-123 | OMNIMAX INTERNATIONAL | DONNA GOLDER | | 4455 RIVER GREEN PKWY | | DULUTH, GA 30096-2565 | |
| 014990P001-1413A-123 | OMNIPAK IMPORT | ELISABETTA PLANTERA | | 29-16 120TH ST | | FLUSHING, NY 11354-2506 | |
| 029414P001-1413A-123 | OMNIPAK IMPORT | ENTERPRISES | ELISABETTA PLANTERA | 2916 120TH ST | | FLUSHING, NY 11354-2506 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 014991P001-1413A-123 | OMNITRACS LLC | SHERION BISHOP | | FILE NO 54210 | | LOS ANGELES, CA 90074-4210 | |
| 032323P001-1413A-123 | OMNITRANS | | | 4300 JEAN TALON WEST | | MONTREAL, QC H4P1W5 | CANADA |
| 029361P001-1413A-123 | OMNITRANS CORP LTD | NAROL KREPS-HERMAN OWNER | | 29 W 30TH ST | 12TH FL | NEW YORK, NY 10001 | |
| 014992P001-1413A-123 | OMNITRANS INC | QUEST | | 4300 RUE JEAN-TALON | | MONTREAL, QC H4P1W5 | CANADA |
| 024803P001-1413A-123 | OMNOVAS SOLUTIONS | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 037770P001-1413A-123 | OMRON | TRANS INTERNATIONAL | | N93 W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051 | |
| 014993P001-1413A-123 | OMRON HEALTHCARE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 034552P001-1413A-123 | OMRON HEALTHCARE | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 037773P001-1413A-123 | OMRON HEALTHCARE | TRANS INTERNATIONAL | | N93 W16288 MEGAL DRIVE | | MENOMONEE FALLS, WI 53051 | |
| 041959P001-1413A-123 | OMYA INC | DIV OF PLUESS STAUFE | LINDA | PO BOX 10 | | FLORENCE, VT 05744-0010 | |
| 029996P001-1413A-123 | ON CAMPUS MARKETING | | | 305 W COMMERCE STREE | | CHAMBERSBURG, PA 17201-1119 | |
| 036107P001-1413A-123 | ON FLOOR TECHNOLOGIES | | | 777 SOUTH ST | | NEWBURGH, NY 12550-4100 | |
| 026102P001-1413A-123 | ON THE RIGHT TRACK | MOE THOMPSON | | 174 HUDSON ST | 4TH FLOOR | NEW YORK, NY 10013-2161 | |
| 036720P001-1413A-123 | ON TIME DIST INC | | | 85 5TH AVE | STE 30 | PATERSON, NJ 07524-1112 | |
| 033225P001-1413A-123 | ON TRACK | | | 50 JEFRYN BLVD | | DEER PARK, NY 11729-5714 | |
| 033226P001-1413A-123 | ON TRACK FREIGHT SYSTEMS | | | 50 JEFRYN BLVD | | DEER PARK, NY 11729-5714 | |
| 043554P001-1413A-123 | ON-SITE ENVIROMENTAL | JONATHAN MARTINEZ THUR | | PO BOX 249 | | DORADO, PR 00646-0249 | |
| 040045P001-1413A-123 | ONCE AGAIN NUT AND | BUTTER | | P O BOX 429 | | NUNDA, NY 14517-0429 | |
| 042329P001-1413A-123 | ONCE AGAIN NUT AND | BUTTER | KIM A/P | PO BOX 429 | | NUNDA, NY 14517-0429 | |
| 014994P001-1413A-123 | ONCE AGAIN NUT AND BUTTER | SCOTT OWENS | | 12 S STATE ST | | NUNDA, NY 14517-0429 | |
| 014995P001-1413A-123 | ONCE AGAIN NUT BUTTER | MC INTYRE JMONTGOMERY SOWENS | | 12 S STATE ST | | NUNDA, NY 14517 | |
| 007542P001-1413A-123 | ONDESKO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033043P001-1413A-123 | ONDULINE NORTH AMER | | | 4900 ONDURA DR | | FREDERICKSBURG, VA 22407-8773 | |
| 014996P001-1413A-123 | ONE CALL NOW | | | 6450 POE AVE | STE 500 | DAYTON, OH 45414 | |
| 014997P001-1413A-123 | ONE FITNESS AND WELLNESS | | | 6 COLLINS DR | | QUEENSBURY, NY 12804 | |
| 025960P001-1413A-123 | ONE JEANSWEAR GROUP | | | 170 BUTTS ST | | SOUTH HILL, VA 23970-3322 | |
| 038339P001-1413A-123 | ONE JEANSWEAR GROUP | C/OAC LOGISTICS | | P O BOX 1389 | | CONCORD, NC 28026-1389 | |
| 041730P001-1413A-123 | ONE KINGS LANE | BERMAN BLAKE | | P O BOX 9282 | | OLD BETHPAGE, NY 11804 | |
| 030846P001-1413A-123 | ONE STOP | | | 3504 BROADWAY | | GROVE CITY, OH 43123-1941 | |
| 014998P001-1413A-123 | ONE STOP AUTO | | | 2920  ORANGE AVE | | ROANOKE, VA 24012 | |
| 033153P001-1413A-123 | ONE STOP FREIGHTWAYS | | | 3680 EAST 52ND AVE | | DENVER, CO 80216-2405 | |
| 014999P001-1413A-123 | ONE STOP LITIGATION SVC | | | 19 THOMAS ST | | EAST HARTFORD, CT 06108 | |
| 036014P001-1413A-123 | ONE STOP SHOP SUPPL | | | 761 NEPPERHAN AVE | | YONKERS, NY 10703-2313 | |
| 030847P001-1413A-123 | ONE STOP TABACCO | | | 3504 BROADWAY | | GROVE CITY, OH 43123-1941 | |
| 030848P001-1413A-123 | ONE STOP TOBACCO SHO | | | 3504 BROADWAY | | GROVE CITY, OH 43123-1941 | |
| 029226P001-1413A-123 | ONE TON BAG | AND BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 022380P001-1413A-123 | ONE TON BAG | BRIAN | | 1060 MONROE ST | | HOBOKEN, NJ 07030-6481 | |
| 026248P001-1413A-123 | ONE VILLAGE COFFE | | | 18 CASSEL RD STE | | SOUDERTON, PA 18964-2603 | |
| 038895P001-1413A-123 | ONE WORLD COFFEE AND T | | | 475 RESEARCH PKWY | | MERIDEN, CT 06450-7148 | |
| 025763P001-1413A-123 | ONEIDA LTD | ANNT KAREN ROSETTA | | 163-181 KENWOOD AVE | | ONEIDA, NY 13421 | |
| 032022P001-1413A-123 | ONEIDA LTD | INTELLIGENT AUDIT | MELANIE GRAY | 4080 MCGINNIS FERRY RD #1102 | | ALPHARETTA, GA 30005-1740 | |
| 025764P001-1413A-123 | ONEIDA LTD SILVER | ANNT KAREN ROSETTA | | 163-181 KENWOOD AVE | | ONEIDA, NY 13421 | |
| 041316P001-1413A-123 | ONEIDA MOLDED PLASTICS | K D L | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 036678P001-1413A-123 | ONEX | | | 84 HARBOR DR | 92306580 | JERSEY CITY, NJ 07305-4504 | |
| 041540P001-1413A-123 | ONEX | STEVE HUZAR | | P O BOX 8436 | | ERIE, PA 16505-0436 | |
| 040824P001-1413A-123 | ONLINE DIRECT | D M TRANSPORTATION | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 042787P001-1413A-123 | ONLINE FREIGHT | | | 2275 WATERS DR | | MENDOTA HEIGHTS, MN 55120 | |
| 021936P001-1413A-123 | ONLINE STORES | CORI FYE | | 1000 WESTINGHOUSE DR | STE 1 | NEW STANTON, PA 15672-9600 | |
| 030953P001-1413A-123 | ONLY MANNEQUINS | | | 36 SUMMIT ST | | EAST ORANGE, NJ 07017-2556 | |
| 015003P001-1413A-123 | ONONDAGA COUNTY SHERIFF'S | CIVIL DIVISION | | POBOX 5252 | | BINGHAMTON, NY 13902-5252 | |
| 031420P001-1413A-123 | ONTARIO ARC | | | 3891 COUNTY RD 46 | | CANANDAIGUA, NY 14424 | |
| 037901P001-1413A-123 | ONTARIO KNIFE CO | FRANKIN TRAFFIC SVC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 026925P001-1413A-123 | ONTARIO PLYWOOD | | | 20 HORSESHOE LN | | LEMONT, IL 60439-9153 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033801P001-1413A-123 | ONTELAUNEE MUSHROOM | | | 5379 ALLENTOWN PIKE | | TEMPLE, PA 19560-1257 | |
| 026960P001-1413A-123 | ONVIO LLC | | | 20 NORTHWESTERN DR | | SALEM, NH 03079-4810 | |
| 036697P001-1413A-123 | ONYX PACKAGING | CASS | | P O BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 022442P001-1413A-123 | ONYX PAPER | | | 1075 PLEASANT ST | | LEE, MA 01238-9999 | |
| 042824P001-1413A-123 | ONYX SPEC PAPERS | | | 40 WILLOW ST | | SO LEE, MA 01260 | |
| 038739P001-1413A-123 | ONYX SPECIALTY PAPER | | | P O BOX 188 | | SOUTH LEE, MA 01260-0188 | |
| 043833P001-1413A-123 | ONYX SPECIALTY PAPERS INC | | | PO BOX 188 | | SOUTH LEE, MA 01260-0188 | |
| 038734P001-1413A-123 | ONYX SPECIALTY PAPERS INC | IAN ROBERTS | | P O BOX 188 | | SOUTH LEE, MA 01260-0188 | |
| 022730P001-1413A-123 | OOSTORE | | | 1101 BUSSE RD | | ELK GROVE VILLAGE, IL 60007-4838 | |
| 015004P001-1413A-123 | OPEN MRI AND IMAGING OF ROCHELLE PARK | | | 251 ROCHELLE AVE | | ROCHELLE PARK, NJ 07662 | |
| 015005P001-1413A-123 | OPENTEXT INC | NEFELI TOPOUZA | JP MORGAN LOCKBOX | 24685 NETWORK PL | | CHICAGO, IL 60673-1246 | |
| 002007P001-1413A-123 | OPPONG*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024164P001-1413A-123 | OPTERRA ENERGY SERVI | | | 136 LONGWATER DR | | NORWELL, MA 02061-1648 | |
| 029982P001-1413A-123 | OPTICAL PHUSION CO | DON MILLER | | 305 FOSTER ST | | LITTLETON, MA 01460-2021 | |
| 025467P001-1413A-123 | OPTILINE ENTERPRISES | | | 157 MAIN DUNSTABLE R | | NASHUA, NH 03060-3641 | |
| 015006P001-1413A-123 | OPTILINE ENTERPRISES | | | 157 MAIN DUNSTABLE R | STE # 202 | NASHUA, NH 03060-3641 | |
| 024996P001-1413A-123 | OPTIMA | | | 15 WEST JEFRYN BLVD | | DEER PARK, NY 11729-5715 | |
| 015007P001-1413A-123 | OPTIMA ENVIRONMENTAL SVC | LEE ANN FEMENELLA | A/R MANAGER | 92 STEWART AVE | | NEWBURGH, NY 12550 | |
| 024995P001-1413A-123 | OPTIMA FOODS | | | 15 WEST JEFRYN BLVD | | DEER PARK, NY 11729-5715 | |
| 034904P001-1413A-123 | OPTIMAX SYSTEMS | PETE RODEN- SHIPPING | | 6367 DEAN PKWY | | ONTARIO, NY 14519-8939 | |
| 039998P001-1413A-123 | OPTIMUM NUTRITION | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 027279P001-1413A-123 | OPTIMUM TRAVEL GEAR | | | 2029 83RD ST | | NORTH BERGEN, NJ 07047-4710 | |
| 031761P001-1413A-123 | OPTISOURCE INTERNATIONAL | | | 40 SAWGRASS DR | STE A | BELLPORT, NY 11713-1558 | |
| 027766P001-1413A-123 | OPTITEC CORP | JOHN | | 220 MEISTER AVE | | BRANCHBURG, NJ 08876-6045 | |
| 015008P001-1413A-123 | OPTIVIA | | | 3574 E KEMPER RD | | CINCINNATI, OH 45241 | |
| 030909P001-1413A-123 | OPTIVIA | HILLARY AP | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 043803P001-1413A-123 | ORACEUTICAL | | | 815 PLEASANT ST | | LEE, MA 01238-9325 | |
| 036548P001-1413A-123 | ORACEUTICAL | LARRY BAUMANN | | 815 PLEASANT ST | | LEE, MA 01238-9325 | |
| 015009P001-1413A-123 | ORACEUTICAL LLC | SUSAN SHIELDS | | 815 PLEASANT ST | | LEE, MA 01238-9325 | |
| 008945P001-1413A-123 | ORANGE COUNTY CLERK'S OFFICE | | | 4 GLENMERE COVE RD | | GOSHEN, NY 10924 | |
| 015010P001-1413A-123 | ORANGE COUNTY SHERIFF'S OFFICE | CARL E DUBOIS SHERIFF | | 110 WELLS FARM RD | | GOSHEN, NY 10924 | |
| 015011P001-1413A-123 | ORANGE EMERGENCY SVC PC | | | PO BOX 731584 | | DALLAS, TX 75373 | |
| 015012P001-1413A-123 | ORANGE RADIOLOGY ASSOCIATES PC | | | 505 ROUTE 208 | | MONROE, NY 10950 | |
| 015013P001-1413A-123 | ORANGE REGIONAL MEDICAL | | | 707 EAST MAIN ST | | MIDDLETOWN, NY 10940 | |
| 018268P001-1413A-123 | ORANGE TRUCK CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 002921P001-1413A-123 | ORANGE*TIMMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001538P001-1413A-123 | ORANGE*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028608P001-1413A-123 | ORASURE | | | 2500 EMRICK BLVD | STE 100 | BETHLEHEM, PA 18020-8005 | |
| 027754P001-1413A-123 | ORASURE TECHNOLOGIES | ROBERT J BRUSKO | | 220 E FIRST ST | | BETHLEHEM, PA 18015-1360 | |
| 006300P001-1413A-123 | ORAZI*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040012P001-1413A-123 | ORBIS RPM | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 032458P001-1413A-123 | ORBIS RPM CHICAGO | | | 4400 W 45TH ST | UNIT C | CHICAGO, IL 60632-4304 | |
| 038203P001-1413A-123 | ORBIT LOGISTICS | MERIDETH LUDWIG | | P O BOX 11409 | | RICHMOND, VA 23230-1409 | |
| 040397P001-1413A-123 | ORCHARD PUMP AND SUPPL | JOE RAUSA | | P O BOX 473 | | LEWISBURG, PA 17837-0473 | |
| 040396P001-1413A-123 | ORCHARD PUMPS AND SUPPLY CO | JEFF WALLS | | P O BOX 473 | | LEWISBURG, PA 17837-0473 | |
| 036828P001-1413A-123 | ORCHID ORTHOPEDIC SO | | | 86 RATON DR | | MILFORD, CT 06461-1726 | |
| 036892P001-1413A-123 | ORCON INDUSTRIES CORP | JUDY MILLS | | 8715 LAKE RD | | LEROY, NY 14482-9396 | |
| 001329P001-1413A-123 | ORDWAY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029570P001-1413A-123 | ORELIKON BALZERS | | | 30 GENERAL ABRAMS DR | | AGAWAM, MA 01001-2934 | |
| 006767P002-1413A-123 | ORELLANA LIMA*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003758P001-1413A-123 | ORELLANA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026976P001-1413A-123 | ORELUBE CORP | DEBBIE DRESPEL | | 20 SAWGRASS DR | | BELLPORT, NY 11713-1549 | |
| 003638P001-1413A-123 | ORESTE*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023705P001-1413A-123 | ORGANIC APPROACH LLC | | | 128 WEAVER RD | | LANCASTER, PA 17603-9709 | |
| 035027P001-1413A-123 | ORGANIC DYESTUFF CORP | KEITH GOLDERESI | | 65 VALLEY ST | | EAST PROVIDENCE, RI 02914-4423 | |
| 040566P001-1413A-123 | ORGANIC GROWERS SUPPLY | | | P O BOX 520 | | CLINTON, ME 04927-0520 | |
| 035195P001-1413A-123 | ORGANIZING SHOPPE | | | 6760 U S RTE 9 | | HOWELL, NJ 07731 | |
| 015014P001-1413A-123 | ORGILL INC | | | P O BOX 140 | | MEMPHIS, TN 38101-0140 | |
| 033544P001-1413A-123 | ORGILL INC | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 042385P001-1413A-123 | ORHP | | | PO BOX 5017 | | SAN RAMON, CA 94583-0917 | |
| 026150P001-1413A-123 | ORIENTAL AIR TRANSPORT | CAROL AP | | 175-41 148TH ROAD | | JAMAICA, NY 11434-5512 | |
| 040084P001-1413A-123 | ORIENTAL LOGISTICS GROUP | C T S | | P O BOX 441325 | | KENNESAW, GA 30160-9527 | |
| 025702P001-1413A-123 | ORIGIN GLOBAL LOGIST | LANCE FORSYTHE | | 1610 WOODSTEAD CT | | THE WOODLANDS, TX 77380-3403 | |
| 037945P001-1413A-123 | ORIGINAL BRADFORD | SOAP WORKS | OTALOGISTIX INC | P O BOX 1007 | | WEST WARWICK, RI 02893-0907 | |
| 028475P001-1413A-123 | ORIGINAL PRODUCTS | | | 2486 WEBSTER AVE | | BRONX, NY 10451 | |
| 028474P001-1413A-123 | ORIGINAL PRODUCTS | | | 2486 WEBSTER AVE | | BRONX, NY 10453 | |
| 028473P001-1413A-123 | ORIGINAL PRODUCTS | | | 2486 WEBSTER AVE | | BRONX, NY 10458-5509 | |
| 028472P001-1413A-123 | ORIGINAL PRODUCTS | JASON | | 2486 WEBSTER AVE | | BRONX, NY 10458-5509 | |
| 030077P001-1413A-123 | ORIGINAL SIN CORP | | | 31 JANE ST | APT 3G | NEW YORK, NY 10014-1978 | |
| 035442P001-1413A-123 | ORION ROPEWORKS | CANADA CORDAGE | | 70 DUNDAS ST | | DESERONTO, ON K0K1X0 | CANADA |
| 015015P001-1413A-123 | ORION SYSTEMS INTEGRATORS LLC | MARSHA WOODRUFFE | | 3759 US HWY 1 SOUTH | STE 104 | MONMOUTH JUNCTION, NJ 08852 | |
| 039734P001-1413A-123 | ORION WIRE CO | COREY COLLINS | | P O BOX 370 | | NORTH HAVERHILL, NH 03774-0370 | |
| 023875P001-1413A-123 | ORLANDI INC | | | 131 EXECUTIVE BLVD | | FARMINGDALE, NY 11735-4719 | |
| 043297P001-1413A-123 | ORLANDO GONZALEZ | | | 90 DIX ST | 787 460 8218 | ROCHESTER, NY 14606-2553 | |
| 028886P001-1413A-123 | ORLANDO PRODUCTS | DONNA TRIBULL EM SPDSHT | | 2639 MERCHANT DR | | BALTIMORE, MD 21230-3306 | |
| 007289P001-1413A-123 | ORLANDO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038866P001-1413A-123 | ORLEANS DIVISION | JIM SWIFT | | P O BOX 205 | | ORLEANS, VT 05860-0205 | |
| 001428P001-1413A-123 | ORLER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005499P001-1413A-123 | ORLOUSKY*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002263P001-1413A-123 | ORLOWSKI*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022368P001-1413A-123 | ORLY INDUSTRIES | | | 106 LEXINGTON AVE | | BROOKLYN, NY 11238-1412 | |
| 027288P001-1413A-123 | ORMA-TRANSATLANTIC E | SHARON | | 20300 SENECA MEADOWS | STE 200 | GERMANTOWN, MD 20876-7012 | |
| 021389P001-1413A-123 | ORNAMENTAL TURNING W | | | 1 FIELDSTONE ESTATES | 22926040 | YORK, ME 03909-5818 | |
| 006994P001-1413A-123 | ORNER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002070P001-1413A-123 | ORNS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000517P001-1413A-123 | OROPALLO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026583P001-1413A-123 | ORORA | A/P | | 1900 W UNIVERSITY DR | STE 101 | TEMPE, AZ 85281-3292 | |
| 002893P001-1413A-123 | OROZCO*CAMILO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002606P001-1413A-123 | OROZCO*CRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002187P001-1413A-123 | ORR*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005559P001-1413A-123 | ORRIS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015017P001-1413A-123 | ORS NASCO | RETURNS | | 907 S DETROIT AVE STE 400 | | TULSA, OK 74120-4205 | |
| 002104P001-1413A-123 | ORSI*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000878P001-1413A-123 | ORSINI*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000651P001-1413A-123 | ORSINI*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004131P001-1413A-123 | ORSINI*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006281P001-1413A-123 | ORTEGA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039973P001-1413A-123 | ORTHO CLINICAL | C T LOGISTICS | | P O BOX 42121 | | CLEVELAND, OH 44142-0121 | |
| 041132P001-1413A-123 | ORTHO CLINICAL DIAGNOSTICS | J B HUNT | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 015018P001-1413A-123 | ORTHOPEDICS NY LLP | | | PO BOX 102594 | | ATLANTA, GA 30368 | |
| 001253P001-1413A-123 | ORTIZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003429P001-1413A-123 | ORTIZ*ANTWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008467P001-1413A-123 | ORTIZ*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007608P001-1413A-123 | ORTIZ*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005986P001-1413A-123 | ORTIZ*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003740P001-1413A-123 | ORTIZ*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008741P001-1413A-123 | ORTIZ*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003434P001-1413A-123 | ORTIZ*LEONARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002472P001-1413A-123 | ORTIZ*RAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005274P001-1413A-123 | ORTIZ*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034811P001-1413A-123 | ORVIS | LAWRENCE LOGISTICS | | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 036893P001-1413A-123 | ORVIS | LAWRENCE LOGISTICS | CAROL A/P | 872 LEE HIGHWAY | | ROANOKE, VA 24019-8516 | |
| 040781P001-1413A-123 | ORVIS | STRATEGIQ COMMERCE | COREY | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 007456P001-1413A-123 | OSANO*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004082P001-1413A-123 | OSBORNE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006688P001-1413A-123 | OSBORNE*JOEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008559P001-1413A-123 | OSBORNE*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008591P001-1413A-123 | OSBORNE*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015019P001-1413A-123 | OSERASE MANUFACTURING LLC | BRITTANY SMYTHE | | 26 EAGLE DR | | HOGANSBURG, NY 13655 | |
| 015020P001-1413A-123 | OSHA - US DEPT OF LABOR | | | 1000 LIBERTY AVE RM 905 | WILLIAM S MOORHEAD BUILDING | PITTSBURGH, PA 15222 | |
| 015021P001-1413A-123 | OSHEAS REPAIR | | | 531 MT HERMON STATION RD | | NORTHFIELD, MA 01360 | |
| 038572P001-1413A-123 | OSHKOSH CORP | CASS INFO SYSTEMS | | P O BOX 17632 | | SAINT LOUIS, MO 63178-7632 | |
| 004256P001-1413A-123 | OSIAS*OGU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007136P001-1413A-123 | OSMAN*HUSAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006687P001-1413A-123 | OSMAN*MIRGANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007331P001-1413A-123 | OSMAN*MODATHIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007223P001-1413A-123 | OSMAN*MOUMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033585P001-1413A-123 | OSMONICS | LIZ/LAURIE | | 5150 CLEARWATER DR | | MINNETONKA, MN 55343-8995 | |
| 041034P001-1413A-123 | OSRAM SYLVANIA | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040966P001-1413A-123 | OSRAM SYLVANIA | CASS INFO SYSTEMS | TIM LESCH | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 015022P001-1413A-123 | OSRAM SYLVANIA | DEBBIE FLEMING | | 835 WASHINGTON ST | | ST MARYS, PA 15857-3605 | |
| 002063P001-1413A-123 | OSSENBRUGGE*HANS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035236P001-1413A-123 | OSSUR AMERICAS | MIKES | | 680 GROVE RD | | WEST DEPTFORD, NJ 08066-1849 | |
| 007158P001-1413A-123 | OSTERTOG*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005849P001-1413A-123 | OSTIGUY*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005779P001-1413A-123 | OSTOLAZA*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000580P001-1413A-123 | OSTRANDER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015023P001-1413A-123 | OSTROLENKFABERGERB AND SOFFEN | | | 1180 AVENUE OF THE AMERICAS | | NEW YORK, NY 10036-8403 | |
| 015024P001-1413A-123 | OSTROM ELECTRICAL PLUMBING | HEATING AIR | JENNIFER DOLLMAN | 1530 PLANTATION RD | | ROANOKE, VA 24012 | |
| 015025P001-1413A-123 | OSTROM ENTERPRISES INC | MAIN N# | | 2459 FALCONER-FREWSBURG RD | | JAMESTOWN, NY 14701 | |
| 015026P001-1413A-123 | OSWALD ENTERPRISES INC | | | PO BOX 126 | | BELFORD, NJ 07718 | |
| 001917P001-1413A-123 | OTERO*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042212P001-1413A-123 | OTIS ELEVATOR CO | US BANK FREIGHT PAY | | PO BOX 3001 | | NAPERVILLE, IL 60566-3001 | |
| 040670P001-1413A-123 | OTIS TECHNOLOGIES | JESSICA | | P O BOX 582 | | LYONS FALLS, NY 13368-0582 | |
| 001437P001-1413A-123 | OTIS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008735P001-1413A-123 | OTIS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043304P001-1413A-123 | OTISTE MOJICA | | | 92 CARR 2 PL2 SUCHVILLE | STE 104 | GUAYNABO, PR 966 | |
| 043309P001-1413A-123 | OTO-METRICS | | | APDO 12248 LOIZA STA | | SANTURCE, PR 914 | |
| 005048P001-1413A-123 | OTT*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043733P001-1413A-123 | OTTAWA PLANT FOOD IN | | | 3076 N IL RT 71 | | OTTAWA, IL 61350-9707 | |
| 036424P001-1413A-123 | OTTENS FLAVORS | T B B GLOBAL LOGISTICS | BOB DEFINO | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036199P001-1413A-123 | OTTER CREEK BREWING | | | 793 EXCHANGE ST | | MIDDLEBURY, VT 05753-1193 | |
| 043258P001-1413A-123 | OTTO STYLE FOR MEN | | | 69 CONDADO AVE | | SAN JUAN, PR 907 | |
| 008270P001-1413A-123 | OTTO*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015027P001-1413A-123 | OTTOMANSON INC | | | 100 INDUSTRIAL RD | | CARLSTADT, NJ 07072 | |
| 007209P001-1413A-123 | OUANO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001028P001-1413A-123 | OUELLETTE*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001496P001-1413A-123 | OUELLETTE*CANDICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007036P002-1413A-123 | OUELLETTE*CONSTANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1149 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000932P001-1413A-123 | OUELLETTE*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005883P001-1413A-123 | OUELLETTE*ROBBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028558P001-1413A-123 | OUR DAILY EATS | | | 25 WALKER WAY | | ALBANY, NY 12205 | |
| 028557P001-1413A-123 | OUR DAILY EATS | PAUL A/P | | 25 WALKER WAY | | ALBANY, NY 12205-4967 | |
| 015028P001-1413A-123 | OUR LADY OF LOURDES MED C | | | PO BOX 822099 | | PHILADELPHIA, PA 19182 | |
| 015029P001-1413A-123 | OUR LADY OF LOURDES MEDCENTER | | | PO BOX 828315 | | PHILADELPHIA, PA 19182 | |
| 015030P001-1413A-123 | OUR LADY OF LOURDES MEMORIAL HOSPITAL | | | 169 RIVERSIDE DR | | BINGHAMTON, NY 13905 | |
| 023826P001-1413A-123 | OUR PET'S | CHILIP J BRADSHAW | | 1300 EAST ST | | FAIRPORT HARBOR, OH 44077-5573 | |
| 015031P001-1413A-123 | OURPETS CO ACCTING | | | 1300 EAST ST | | FAIRPORT HARBOR, OH 44077-5573 | |
| 030980P001-1413A-123 | OUTBOARD MARINE CORP | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 027430P001-1413A-123 | OUTDOOR COUNTRY | ROBERT | | 20994 HWY 19 N | | ROSEDALE, VA 24280-9999 | |
| 024851P001-1413A-123 | OUTDOOR MOVIES | | | 14803 SOUTHLAWN LN | STE L-N | ROCKVILLE, MD 20850-1393 | |
| 031200P001-1413A-123 | OUTDOOR SPORT EQUIP | | | 370 BOYSTON ST | | BROOKLINE, MA 02445 | |
| 043092P001-1413A-123 | OUTEK CARIBBEAN DIST | | | 1605 JESUS T PINERO | | SAN JUAN, PR 920 | |
| 024465P001-1413A-123 | OUTER STUFF LTD | CARMELLA A/P | | 1412 BROADWAY | 19TH FLOOR | NEW YORK, NY 10018-9253 | |
| 034462P001-1413A-123 | OUTERSTUFF LLC | | | 60 WALNUT AVE | STE 100  ATTN ACCT | CLARK, NJ 07066-1649 | |
| 003300P001-1413A-123 | OUTING*DESTINY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000627P001-1413A-123 | OUTING*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003318P001-1413A-123 | OUTLAND*LANCELOT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036630P001-1413A-123 | OUTOTEC | | | 8280 STAYTON DR | STE M | JESSUP, MD 20794-9609 | |
| 022766P001-1413A-123 | OUTPOST ORIGINAL | | | 111 GUN SY | | POINTE-CLAIRE, QC H9R3X2 | CANADA |
| 035678P001-1413A-123 | OUTSOURCE | | | 72 SHARP ST | UNIT C11/ACCTG DEPT | HINGHAM, MA 02043-4351 | |
| 015032P001-1413A-123 | OUTSOURCE FREIGHT | SUSAN MC CARTHY | | 72 SHARP ST C11 | | HINGHAM, MA 02043 | |
| 039021P001-1413A-123 | OUTSOURCE LOGISTICS | | | P O BOX 2290 | | VALDOSTA, GA 31604-2290 | |
| 034216P001-1413A-123 | OUTSOURCE TRADING | | | 5815 PRODUCTION WAY | | VALDOSTA, GA 31606-2405 | |
| 042383P001-1413A-123 | OUTWATER PLASTICS | JOHN | | PO BOX 500 | | BOGOTA, NJ 07603-0500 | |
| 036311P001-1413A-123 | OVED APPAREL CORP | BILL GORMAN | | 80 SAW MILL POND RD | | EDISON, NJ 08817-6024 | |
| 001794P001-1413A-123 | OVER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002525P001-1413A-123 | OVERCASH*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021469P001-1413A-123 | OVERHEAD DOOR | | | 1 OVERHEAD WAY | | WARWICK, RI 02888-1755 | |
| 030843P001-1413A-123 | OVERHEAD DOOR | | | 3501 CENTURY AVE | | BALTIMORE, MD 21227-2199 | |
| 015034P001-1413A-123 | OVERHEAD DOOR AUBURN/SYRACUSE | MAIN | | PO BOX 107 | | CORTLAND, NY 13045-0107 | |
| 015036P001-1413A-123 | OVERHEAD DOOR CO OF | CONCORD INC | | PO BOX 3388 | | CONCORD, NH 03302 | |
| 015037P001-1413A-123 | OVERHEAD DOOR CO OF | HARRISBURG-YORK | | 576 GRANDVIEW DR | | LEWISBERRY, PA 17339 | |
| 015035P001-1413A-123 | OVERHEAD DOOR CO OF LYCOMING | | | 633 WEST THIRD ST | | WILLIAMSPORT, PA 17701 | |
| 007946P001-1413A-123 | OVERHEUL*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023533P001-1413A-123 | OVERSTOCK | | | 125 E UNION AVE | | EAST RUTHERFORD, NJ 07073-2123 | |
| 007610P001-1413A-123 | OVERTON*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029810P001-1413A-123 | OVERTURE PREMIUMS | | | 300 LAKE VIEW PKWY | | VERNON HILLS, IL 60061-1800 | |
| 007874P001-1413A-123 | OVITT*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015038P001-1413A-123 | OWEGO APALACHIN SCHOOLS | TAX COLLECTOR | | PO BOX 9 | | OWEGO, NY 13827 | |
| 001226P001-1413A-123 | OWEN*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015040P001-1413A-123 | OWENS AND MINOR INC | DIANE TEEFEY | | PO BOX 27626 | | RICHMOND, VA 23261-7626 | |
| 039454P001-1413A-123 | OWENS AND MINOR US BANK | | | P O BOX 3001 | SORT KEY OMDC20 | NAPERVILLE, IL 60566-7001 | |
| 039416P001-1413A-123 | OWENS AND MINOR US BANK | GREG GOULD SR  MILLIE | | P O BOX 3001 | SORT KEY OMDC20 | NAPERVILLE, IL 60566-7001 | |
| 039424P001-1413A-123 | OWENS AND MINOR US BANK | MIKE TRIPP   POWERTRACK | | P O BOX 3001 | SORT KEY OMDC20 | NAPERVILLE, IL 60566-7001 | |
| 039457P001-1413A-123 | OWENS AND MINOR US BANK | US BANK | | P O BOX 3001 | SORT KEY OMDC20 | NAPERVILLE, IL 60566-7001 | |
| 042717P001-1413A-123 | OWENS CORNING | | | 1 OWENS CORNING | | TOLEDO, OH 43659 | |
| 042567P001-1413A-123 | OWENS CORNING | | | PO BOX 9174 | | CANTON, MA 02021-9174 | |
| 015041P001-1413A-123 | OWENS CORNING | | FREIGHT CLAIMS | BOX 9158 | | CANTON, MA 02021-9158 | |
| 029997P001-1413A-123 | OWENS CORNING | UNYSON LOGISTICS | | 3050 HIGHLAND PKWY | | DOWNERS GROVE, IL 60515-5564 | |
| 015042P001-1413A-123 | OWENS GENERAL CONTRACTOR INC | | | 142 JARVIS AVE | | HOLYOKE, MA 01040 | |
| 004117P001-1413A-123 | OWENS GRANT*GEVONTAY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033861P001-1413A-123 | OWENS ILLINOIS | C/OCALIBER LOGISTICS | ED | 5455 DARROW RD | | HUDSON, OH 44236-4009 | |
| 006215P001-1413A-123 | OWENS*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000483P001-1413A-123 | OWENS*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005157P001-1413A-123 | OWENS*HERB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008419P001-1413A-123 | OWENS*JERROD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001879P001-1413A-123 | OWENS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008068P001-1413A-123 | OWENS*ONTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008051P001-1413A-123 | OWENS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007844P001-1413A-123 | OWENSBY*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004938P001-1413A-123 | OWES*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038771P001-1413A-123 | OWL WIRE AND CABLE CO | F S L GROUP | BLAKE BEDNARE | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 027148P001-1413A-123 | OWNES CORNING | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 030479P001-1413A-123 | OX PAPER TUBE AND CORE | ELAINE RICE | | 331 MAPLE AVE | | HANOVER, PA 17331-5123 | |
| 029054P001-1413A-123 | OXBOW BREWING CO | GREG JASGUR | | 274 JONES WOOD RD | | NEWCASTLE, ME 04553 | |
| 036250P001-1413A-123 | OXFORD AVE | MASDA CORP | | 8 OXFORD DEPOT | | CHESTER, NY 10918-4531 | |
| 036249P001-1413A-123 | OXFORD AVE | NICOLE | | 8 OXFORD DEPOT | | CHESTER, NY 10918-4531 | |
| 034663P001-1413A-123 | OXFORD ENTERPRISE | RAINY | | 61 WILLET ST | | PASSAIC, NJ 07055 | |
| 034490P001-1413A-123 | OXFORD INSTRUMENTS | | | 600 MILIK ST | | CARTERET, NJ 07008-1115 | |
| 027824P001-1413A-123 | OXFORD POLYMERS | CHARITY DERITA | | 221 SOUTH ST | | NEW BRITAIN, CT 06051-3650 | |
| 002672P001-1413A-123 | OYLER*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026943P001-1413A-123 | OYO SPORTS | JOHN MARTEL | | 20 MAIN ST | | ACTON, MA 01720-3575 | |
| 026944P001-1413A-123 | OYO SPORTS TOYS | JOHN MARTEL | | 20 MAIN ST | | ACTON, MA 01720-3575 | |
| 032064P001-1413A-123 | OZ WINE CO | | | 41 ROGERS RD | | HAVERHILL, MA 01835-6931 | |
| 015043P001-1413A-123 | OZBURN-HESSEY LOGISTICS | JACE MARTIN | | 7101 EXECUTIVE CTR DR | STE 333 | BRENTWOOD, TN 37027 | |
| 034557P001-1413A-123 | OZONIA | DALE BRYANT | | 600 WILLOW TREE RD | | LEONIA, NJ 07605-2211 | |
| 027095P001-1413A-123 | P A C | | | 200 WALLINS CORNER | | AMSTERDAM, NY 12010-1819 | |
| 043398P001-1413A-123 | P A C STRAPPING PROD | | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 038088P001-1413A-123 | P A C STRAPPING PRODS | | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 035464P001-1413A-123 | P A G INDUSTRIES | CATHY PANTANELLA | | 70 PRINCETON ST | | NORTH CHELMSFORD, MA 01863-1579 | |
| 027476P001-1413A-123 | P A T PRODUCTS | | | 21 WHITE PINE RD | STE 3 | HERMON, ME 04401-0267 | |
| 037034P001-1413A-123 | P AND B TRANSPORT | | | 8990 PASCAL GAGNON | | ST-LEONARD, QC H1P1Z3 | CANADA |
| 034802P001-1413A-123 | P AND D MECHANICAL INC | | | 627 OLD HARTFORD RD | | COLCHESTER, CT 06415-2418 | |
| 043224P001-1413A-123 | P AND E TECHNOLOGIES | | | 5140 W HURLEY POND R | | WALL TOWNSHIP, NJ 07753-9999 | |
| 033579P001-1413A-123 | P AND E TECHNOLOGIES | | | 5140 W HURLEY POND RD | | WALL TOWNSHIP, NJ 07753-9999 | |
| 031575P001-1413A-123 | P AND G | RYDER | ANGELA | 39550 13 MILE RD #101 | | NOVI, MI 48377 | |
| 031515P001-1413A-123 | P AND G | RYDER | HFC | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031504P001-1413A-123 | P AND G BEAUTY | RYDER | | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 031523P001-1413A-123 | P AND G LIMA DIST CTR | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 037563P001-1413A-123 | P AND G METAL COMPONENTS CORP | | | 98 FILLEY ST | | BLOOMFIELD, CT 06002-1874 | |
| 031247P001-1413A-123 | P AND G PRESTIGE PRODS | | | 375 DAVIDSON MILLS RD | STE 3 | JAMESBURG, NJ 08831-3037 | |
| 033810P001-1413A-123 | P AND G STEEL PRODUCTS | | | 54 GRUNNER RD | | BUFFALO, NY 14227-1092 | |
| 030396P001-1413A-123 | P AND R FASTENERS INC | JOHN MERRIT | | 325 PIERCE ST | | SOMERSET, NJ 08873-1229 | |
| 015044P001-1413A-123 | P B CONSULTANTS INC | | | PO BOX 8567 | | ALBANY, NY 12208 | |
| 039683P001-1413A-123 | P B E INC | ROB LAMOREE | | P O BOX 35698 | | RICHMOND, VA 23235-0698 | |
| 029483P001-1413A-123 | P B HEAT | METROPOLITAN LOGISTICS | | 299 MARKET ST STE 300 | | SADDLE BROOK, NJ 07663-5316 | |
| 029484P001-1413A-123 | P B HEAT LLC | METRO LOGISTICS | | 299 MARKET STREET6 | | SADDLE BROOK, NJ 07663-5316 | |
| 024294P001-1413A-123 | P B I | DENISE A/P | | 14 N LONG ST | | BUFFALO, NY 14221-5312 | |
| 027327P001-1413A-123 | P B L S | | | 205 E MAIN ST | | BROWNSBURG, IN 46112-1268 | |
| 032382P001-1413A-123 | P C A | | | 435 GITTS RUN RD | | HANOVER, PA 17331-9579 | |
| 038411P001-1413A-123 | P C C | | | P O BOX 15101 | | YORK, PA 17405-7101 | |
| 024694P001-1413A-123 | P C C AIRFOILS | DEBRA NAGEL | | 1470 E 289TH ST | | WICKLIFFE, OH 44092-2306 | |
| 028289P001-1413A-123 | P C C STRUCTURALS | BRIAN KELSO A/P | | 24 GRANITE ST | | TILTON, NH 03276-1632 | |
| 039109P001-1413A-123 | P C I | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document      Page 1149 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039045P001-1413A-123 | P C I PAPER CONVERSIONS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 033023P001-1413A-123 | P C I SALES AND MKG | DAWN DAVITT | | 49 PELHAM RD | | SALEM, NH 03079-2827 | |
| 027502P001-1413A-123 | P C L CIVIL CONST | | | 210 RIVERSIDE DR | | BRATTLEBORO, VT 05301-8680 | |
| 038279P001-1413A-123 | P C P CHAMPION | TIM SCOTT | | P O BOX 125 | | RIPLEY, OH 45167-0125 | |
| 038538P001-1413A-123 | P C S D | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 022244P001-1413A-123 | P C S S A | | | 104 PENNSYLVANIA AVE | | READING, PA 19608-9347 | |
| 022243P001-1413A-123 | P C S S A | D M TRANS LISA | | 104 PENNSYLVANIA AVE | | SINKING SPRING, PA 19608-9347 | |
| 028700P001-1413A-123 | P C SIGNS | SCOTT SCHARFENBERGER | | 2534 COMMERCE BLVD | | CINCINNATI, OH 45241-1504 | |
| 038051P001-1413A-123 | P C X AEROSTRUCTURES | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 034664P001-1413A-123 | P C X CLOTHING CO | | | 61 WILLET ST | | PASSAIC, NJ 07055-1971 | |
| 026471P001-1413A-123 | P D C MACHINES INC | DAVE WEISS | | 1875 STOUT DR | | WARMINSTER, PA 18974-1157 | |
| 032208P001-1413A-123 | P D I | | | 4200 OAKLEYS CT | | RICHMOND, VA 23223-5938 | |
| 034342P001-1413A-123 | P E I | | | 598 RED OAK RD | | STOCKBRIDGE, GA 30281-4366 | |
| 015045P001-1413A-123 | P FLANIGAN AND SONS INC | | | 2444 LOCH RAVEN RD | | BALTIMORE, MD 21218 | |
| 030861P001-1413A-123 | P H C DISTRIBUTION | MIKE | | 3538 CALIFORNIA RD | | ORCHARD PARK, NY 14127-1746 | |
| 036360P001-1413A-123 | P H D MANUFACTURING | KEYSTONE DEDICATED | | 800 N BELL AVE #100 | | CARNEGIE, PA 15106-4316 | |
| 038742P001-1413A-123 | P I P FOOD SVC | JOE DITORO | | P O BOX 19 | | GUILDERLAND CENTER, NY 12085-0019 | |
| 029183P001-1413A-123 | P J DOOLING TIRE CO | JOHN HANNIGAN | | 2820 E TIOGA ST | | PHILADELPHIA, PA 19134-6104 | |
| 028352P001-1413A-123 | P J NOYES | ACCTS PAYABLE | LEN BOULANGER/LINDA MAGO | 2400 NW 55TH CT | | FORT LAUDERDALE, FL 33309-2672 | |
| 037561P001-1413A-123 | P J T LOGISTICS | MIKE MECCA | | 98 EXECUTIVE AVE | | EDISON, NJ 08817-6016 | |
| 037302P001-1413A-123 | P J TRANS INC | | | 9400 KING ST | | FRANKLIN PARK, IL 60131-2116 | |
| 033854P001-1413A-123 | P K INTERNATIONAL | ANTHONY KIM A/P | | 5445 N ELSTON AVE | | CHICAGO, IL 60630-1456 | |
| 022126P001-1413A-123 | P L C S INC | JOHN KLIMEK | | 102 GAITHER DR | UNIT 2 | MOUNT LAUREL, NJ 08054-1714 | |
| 038417P001-1413A-123 | P L C/ADVANCED TRANS | MIQ PHILIPS-TRAX MS/Y04 | | P O BOX 151325 | | LAKEWOOD, CO 80215-1217 | |
| 021919P001-1413A-123 | P L CADVANCED TRANS | US BANK FTGT PYMTS | CHLLCONSOLID CMITCHELL | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 027787P001-1413A-123 | P L CUSTOM EMERGENCY | VEHICLES | DANIEL FELICIANO | 2201 ATLANTIC AVE | | MANASQUAN, NJ 08736-1097 | |
| 034638P001-1413A-123 | P L DEVELOPMENT | | | 609-2 CANTIAGUE ROCK RD | | WESTBURY, NY 11590 | |
| 038259P001-1413A-123 | P L DEVELOPMENT | A F S | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 024812P001-1413A-123 | P L S I DENTAL | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55347-5042 | |
| 033543P001-1413A-123 | P L Z AEROSCIENCE CORP | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 038574P001-1413A-123 | P M BELTS USA INC | | | P O BOX 180 | | FLY CREEK, NY 13337-0180 | |
| 037812P001-1413A-123 | P M C | | | ONE KOMO DR | | LAKEWOOD, NJ 08701 | |
| 036878P001-1413A-123 | P M C IND | | | 87 SPRING LN | | PLAINVILLE, CT 06062-1167 | |
| 036879P001-1413A-123 | P M C INDUSTRIES | | | 87 SPRING LN | | PLAINVILLE, CT 06062-1167 | |
| 021719P001-1413A-123 | P M C LIGHTING INC | JIM DI BARI | | 100 GILBANE ST | | WARWICK, RI 02886-6902 | |
| 029097P001-1413A-123 | P M I EXACT DIRECT | SABRINA COLLIER | | 2774 N COBB PKWY | STE 109-214 | KENNESAW, GA 30152-3469 | |
| 040786P001-1413A-123 | P M I FOOD EQUIPMENT | STRATEGIO COMMERCE | | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 042636P001-1413A-123 | P M SUPPLY | MR TODD HARTIES | | RD # 4 RT 22 | | EBENSBURG, PA 15931-9804 | |
| 043100P001-1413A-123 | P N A SURPLUS | | | 1697 ELIZABETH AVE | | RAHWAY, NJ 07065 | |
| 038270P001-1413A-123 | P N G L C | MAURA AP | | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 043402P001-1413A-123 | P N G L C | TAMI FELIX | | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 031016P001-1413A-123 | P O R PRODUCTS | TRANZACT TECH | JEFF | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 022155P001-1413A-123 | P P C LUBRICANTS | | | 1020 LOUIS DR | | WARMINSTER, PA 18974-2822 | |
| 039039P001-1413A-123 | P P C-CONNECTOR DIV | TRANS INSIGHT | MILY HOWLETT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039518P001-1413A-123 | P P G | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 036681P001-1413A-123 | P P G | CASS INFO SYSTEM | | P O BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 042086P001-1413A-123 | P P G | CASS INFO SYSTEMS | JO ELLEN | PO BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 037827P001-1413A-123 | P P G | CHRIS MORGAN | | ONE PPG PLACE 35TH FL | | PITTSBURGH, PA 15272-0001 | |
| 038680P001-1413A-123 | P P G AEROSPACE | CASS INFO SYSTEMS | | P O BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 042085P001-1413A-123 | P P G AEROSPACE | CASS INFORMATION SYSTEMS | | PO BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 039536P001-1413A-123 | P P G ARCHITECTURAL | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 041051P001-1413A-123 | P P G ARCHITECTURAL | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 039542P001-1413A-123 | P P G ARCHITECTURAL FINISHES | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039512P001-1413A-123 | P P G ARCHITECTURAL FINISHES | C T LOGISTICS | JIM GYURE   COM TRAF | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 038682P001-1413A-123 | P P G INDUSTRIES | CASS INFO SYSTEMS | | P O BOX 182046 | | COLUMBUS, OH 43218-2046 | |
| 037828P001-1413A-123 | P P G INDUSTRIES | CHRIS MORGAN | | ONE PPG PLACE 35TH FL | | PITTSBURGH, PA 15272-0001 | |
| 037826P001-1413A-123 | P P G INDUSTRIES | DEBBIE | | ONE PPG PLACE | 35TH FLOOR LOGISTICS | PITTSBURGH, PA 15272-0001 | |
| 036010P001-1413A-123 | P P G INDUSTRIES | DESCARTES | | 760 PITTSBURGH DR | | DELAWARE, OH 43015-2863 | |
| 037780P001-1413A-123 | P R C LASER | DIANE HAUN | | NORTH FRONTAGE RD | BLDG-2 | LANDING, NJ 07850-1512 | |
| 025272P001-1413A-123 | P R HOFFMAN | ROD ANSEL | | 1517 COMMERCE AVE | | CARLISLE, PA 17013 | |
| 036768P001-1413A-123 | P R T CORP | RYAN SYLVERNE | | 850 SUPREME DR | | BENSENVILLE, IL 60106-1107 | |
| 038314P001-1413A-123 | P S B ARMOR INC | GENERAL AIR DIV | | P O BOX 1318 | | ERIE, PA 16512-1318 | |
| 035771P001-1413A-123 | P S E AND G | L P S | LPS | 731 BIELENBERG DR #108 | | WOODBURY, MN 55125-1701 | |
| 040860P001-1413A-123 | P S E AND G | L P S | LPS | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 028451P001-1413A-123 | P S E G | ARDMORE LOGISTICS | | 24610 DETROIT AVE #1 | | WESTLAKE, OH 44145-2543 | |
| 042628P001-1413A-123 | P S FURNITURE | LINDA | | PO BOX B | 801 HIGH ST | CONNEAUTVILLE, PA 16406-7129 | |
| 025788P001-1413A-123 | P S I | | | 16461 ELLIOTT PKWY | | WILLIAMSPORT, MD 21795-4082 | |
| 036448P001-1413A-123 | P S I | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 044027P001-1413A-123 | P S P DISTRIBUTION | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 028073P001-1413A-123 | P S P IMPORTS | | | 230 MEANDOW RD | | HYDE PARK, MA 02136 | |
| 025571P001-1413A-123 | P S P MANAGEMENT | | | 16 WEST ST | | BEVERLY, MA 01915-2226 | |
| 028425P001-1413A-123 | P S P UNLIMITED | | | 245 CHERRY ST | | ITHACA, NY 14850-5024 | |
| 028424P001-1413A-123 | P S P UNLIMITED | ROBIN | | 245 CHERRY ST | | ITHACA, NY 14850-5024 | |
| 039630P001-1413A-123 | P S S WAREHOUSING | VICTORIA  AP | | P O BOX 329 | | DAYTON, NJ 08810-0329 | |
| 026208P001-1413A-123 | P T A | CHRISTINA SCAPINI | | 178 CHRISTIAN ST | | OXFORD, CT 06478-1239 | |
| 039068P001-1413A-123 | P T R BALER | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039105P001-1413A-123 | P T R BALER AND COMPACTOR | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 023741P001-1413A-123 | P T S | | | 129-09 26TH AVE | STE 303-D | FLUSHING, NY 11354-1131 | |
| 037818P001-1413A-123 | P V A | LARRY HYNES | | ONE MUSTANG DRIVE | | COHOES, NY 12047-4856 | |
| 022388P001-1413A-123 | P V H CORP | ATT FREIGHT BILL PAY | MISSY | 1062 MACARTHUR RD | | READING, PA 19605-9404 | |
| 033384P001-1413A-123 | P V RACKING | A/P | | 505 KEYSTONE RD | | SOUTHAMPTON, PA 18966-4160 | |
| 044116P001-1413A-123 | P W D | JOSEPH BOVINE | | P O BOX 6753 | | BRIDGEWATER, NJ 08807-0753 | |
| 043585P001-1413A-123 | P X I INC | JORGE VILLEGAS | | PO BOX 5222 | | CAGUAS, PR 725 | |
| 015048P001-1413A-123 | PA  DEPT OF  TRANSPORTATION | COMPTROLLER OPS AR NONAPRAS | | PO BOX 15758 | | HARRISBURG, PA 17105 | |
| 015049P001-1413A-123 | PA  FIRE RECOVERY SVC LLC | | | 7260 PERIWINKLE DR | | MACUNGIE, PA 18062 | |
| 015051P001-1413A-123 | PA DEPT OF AGRICULTURE | FOOD SAFETY | | 2301 N CAMERON ST | | HARRISBURG, PA 17110 | |
| 015052P001-1413A-123 | PA DEPT OF LABOR AND INDUSTRY B | | | PO BOX 68572 | | HARRISBURG, PA 17106-8572 | |
| 015053P001-1413A-123 | PA DEPT OF REVENUE | | | DEPT 280414 | | HARRISBURGH, PA 17128-0414 | |
| 015055P001-1413A-123 | PA DEPT OF REVENUE | | | PO BOX 280403 | | HARRISBURG, PA 17128-0403 | |
| 008823P001-1413A-123 | PA DEPT OF REVENUE | SALES AND USE TAX | | PO BOX 280437 | | HARRISBURG, PA 17128-0437 | |
| 015046P001-1413A-123 | PA LEONE AND SONS INC | | | 208 BASIN ST | | SYRACUSE, NY 13208 | |
| 015054P001-1413A-123 | PA SCDU | | | PO BOX 69112 | | HARRISBURG, PA 17106-9112 | |
| 021293P001-1413A-123 | PA TURNPIKE COMMISSION | | | PO BOX 67676 | | HARRISBURG, PA 17106 | |
| 015056P001-1413A-123 | PABLO ARTETA MD PC | | | 426-57TH STREET | | WEST NEW YORK, NJ 07093 | |
| 041934P001-1413A-123 | PABST | GEODIS | | P O BX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038990P001-1413A-123 | PABST BREWING | GEODIS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 001297P001-1413A-123 | PABST*TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028122P001-1413A-123 | PAC INTL | PAUL CLARK OTX | | 230-59 INTL AIRPORT CTR BLVD | | JAMAICA, NY 11413 | |
| 015057P001-1413A-123 | PAC STRAPPING PRODUCT | LOGISOURCE | | PO BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 025368P001-1413A-123 | PAC WORLDWIDE | BILL HANSON | | 15435 NE 92ND ST | | REDMOND, WA 98052-3591 | |
| 015058P001-1413A-123 | PACCAR INC | SHARON CAMPBELL | | 3001 INDUSTRY RD | | LANCASTER, PA 17603 | |
| 029877P001-1413A-123 | PACCAR PARTS | DAVID LYNCH | | 3001 INDUSTRY DR | | LANCASTER, PA 17604 | |
| 041997P001-1413A-123 | PACE TIRE SUPPLY | | | PO BOX 1103 | | HUDSON, OH 44236-6303 | |
| 000601P001-1413A-123 | PACE*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030596P001-1413A-123 | PACER ELECTRONICS | C/OI M S | | 340 PROGRESS DR | | MANCHESTER, CT 06042-2280 | |
| 032045P001-1413A-123 | PACER PUMPS | ERNIE STOLTZFUS | | 41 INDUSTRIAL CIR | | LANCASTER, PA 17601-5927 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015060P001-1413A-123 | PACER SVC CENTER | | | PO BOX 71364 | | PHILADELPHIA, PA 19176-1364 | |
| 002099P001-1413A-123 | PACHAS*CRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021239P001-1413A-123 | PACHECO*DENIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000976P001-1413A-123 | PACHECO*DENIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001578P001-1413A-123 | PACHECO*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006452P001-1413A-123 | PACHECO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006801P001-1413A-123 | PACHECO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037647P001-1413A-123 | PACIFIC ALLIANCE | GORDON YONCE | | 995 INDUSTRY RD | | WYTHEVILLE, VA 24382-1301 | |
| 015063P001-1413A-123 | PACIFIC BEST INC | BRIAN HUBBARD | | 715 FENWAY AVE STE E | | CHESAPEAKE, VA 23323-3333 | |
| 015062P001-1413A-123 | PACIFIC BEST INC | BRIAN YU | | 10725 E RUSH ST | | SOUTH EL MONTE, CA 91733-3433 | |
| 029294P001-1413A-123 | PACIFIC BEST INC | MIA | | 289 AEROJET AVE | | AZUSA, CA 91702 | |
| 033403P001-1413A-123 | PACIFIC DISTRIBUTING | DEVIN AND ELENA HOLLANDS | | 507 WILSON AVE | | EAST ROCHESTER, NY 14445-1539 | |
| 034126P001-1413A-123 | PACIFIC LINK | | | 570 BROOK ST | | GARDEN CITY, NY 11530-6416 | |
| 038637P001-1413A-123 | PACIFIC LOGISTICS | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 015064P001-1413A-123 | PACIFIC LOGISTICS CO | | | 7255 ROSEMEADE BLVD | | PICO RIVERA, CA 90660 | |
| 038002P001-1413A-123 | PACIFIC PACKAGING | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 015065P001-1413A-123 | PACIFIC RAIL SVC LLC | | | 1131 SW KLICKITAT WAY | | SEATTLE, WA 98134 | |
| 039863P001-1413A-123 | PACIFIC RIM AND TRIM | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 033981P001-1413A-123 | PACIFIC TRADE INTL | MILOUD SAIDI | | 5515 SECURITY LN | STE 1100 | ROCKVILLE, MD 20852-5009 | |
| 041396P001-1413A-123 | PACIFIC TRADING INLAND | | | P O BOX 786 | | GLADSTONE, OR 97027-0786 | |
| 041255P001-1413A-123 | PACK BASKETS OF MAINE | KATHY CRESSEY | | P O BOX 730 | | LINCOLN, ME 04457-0730 | |
| 030595P001-1413A-123 | PACK EDGE | | | 340 PRESUMPSCOT ST` | | WARMINSTER, PA 18974 | |
| 035065P001-1413A-123 | PACKAGE ALL | | | 655 CHURCH ST | | BAYPORT, NY 11705-1098 | |
| 015066P001-1413A-123 | PACKAGE ALL | ANDREA CONDON | | 655 CHURCH ST | | BAYPORT, NY 11705-1098 | |
| 035064P001-1413A-123 | PACKAGE ALL CORP | TERRY AP | | 655 CHURCH ST | | BAYPORT, NY 11705-1098 | |
| 022100P001-1413A-123 | PACKAGE DESIGN AND SUP | | | 1014 NORTH HAMPTTON | | BUFFALO, NY 14211 | |
| 032140P001-1413A-123 | PACKAGE ONE INC | SHAWN MARANO | | 414 UNION ST | | SCHENECTADY, NY 12305-1107 | |
| 039908P001-1413A-123 | PACKAGE PAVEMENT | MIKE HOLT | | P O BOX 408 | | STORMVILLE, NY 12582 | |
| 022976P001-1413A-123 | PACKAGING CONCEPTS | | | 1145 GLENWOOD AVE | | MINNEAPOLIS, MN 55405-1431 | |
| 025079P001-1413A-123 | PACKAGING CORP | | | 15-01 POLLITT DRIVE | UNIT 9 | FAIR LAWN, NJ 07410-2769 | |
| 033059P001-1413A-123 | PACKAGING CORP OF AMERICA | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039110P001-1413A-123 | PACKAGING GRAPHICS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 015067P001-1413A-123 | PACKAGING GRAPHICS | TRANS INSIGHT | | PO BOX 1227 | | PLYMOUTH, MA 02362 | |
| 035586P001-1413A-123 | PACKAGING PARTNERS | MARIA | | 71 GLENN ST | | LAWRENCE, MA 01843-1021 | |
| 043362P001-1413A-123 | PACKAGING PARTNERS LLC | JOSÉ | | CARR 869 KM 05 | BO PALMAS | CATANO, PR 962 | |
| 029673P001-1413A-123 | PACKAGING SPECIALTIES | GLORIA | | 30 OPPORTUNITY WAY | | NEWBURYPORT, MA 01950 | |
| 029976P001-1413A-123 | PACKAGING SUPPLIES B | | | 30405 SOLON RD #9 | | SOLON, OH 44139-3477 | |
| 025787P001-1413A-123 | PACKAGING SVC | | | 16461 ELLIOT PKWY | | WILLIAMSPORT, MD 21795-4082 | |
| 023130P001-1413A-123 | PACKAGING SYSTEMS | AND SUPPLIES | | 11830 N LAKERIDGE PKWY | | ASHLAND, VA 23005-8149 | |
| 026053P001-1413A-123 | PACKAGING WHOLESALER | | | 1717 GIFFORD RD | | ELGIN, IL 60120-7534 | |
| 039794P001-1413A-123 | PACKAGING WHOLESALERS | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 015069P001-1413A-123 | PACKARD BUILDING CORP | SHERMAN PARKARD | | 70 OLD DAIRY RD | | LONDONDERRY, NH 03053 | |
| 005216P001-1413A-123 | PACKARD*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029949P001-1413A-123 | PACKER COMPOUND BOWS | | | 3022 LEE JACKSON HWY | | STAUNTON, VA 24401-5700 | |
| 034992P001-1413A-123 | PACKGEN | | | 65 FIRST FLIGHT DR | | AUBURN, ME 04210-9049 | |
| 032887P001-1413A-123 | PACKPRINT GROUP | | | 475 ELM ST | REAR UPPER DOCKS | WEST HAVEN, CT 06516-4264 | |
| 024064P001-1413A-123 | PACKSHIP LOGISTICS | JARRETT LOGISTICS | | 1347 N MAIN STEET | | ORRVILLE, OH 44667-9761 | |
| 024074P001-1413A-123 | PACKSHIP USA | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024063P001-1413A-123 | PACKSHIP USA | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 015070P001-1413A-123 | PACKSHIP USA | NICOLE KLOTZLE | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 037030P001-1413A-123 | PACLANTIC NATURAL | | | 898 CAROL CT | | CAROL STREAM, IL 60198 | |
| 036806P001-1413A-123 | PACLANTIC NATURALS | | | 855 LONGMEADOW DR | | CAROL STREAM, IL 60188-2969 | |
| 037029P001-1413A-123 | PACLANTIC NATURALS | | | 898 CAROL CT | | CAROL STREAM, IL 60188-9408 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036805P001-1413A-123 | PACLANTIC NATURALS | KENNY | | 855 LONGMEADOW DR | | CAROL STREAM, IL 60188-2969 | |
| 035380P001-1413A-123 | PACOA | | | 7 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4655 | |
| 015071P001-1413A-123 | PACOA | ROSA LANAS | | 7 HABOR PK DR | | PORT WASHINGTON, NY 11050 | |
| 031852P001-1413A-123 | PACON MANUFACTURING | CORRAINE A/P | | 400B PIERCE ST | | SOMERSET, NJ 08873-1216 | |
| 031176P001-1413A-123 | PACOTHANE | | | 37 EAST ST | | WINCHESTER, MA 01890-1155 | |
| 027096P001-1413A-123 | PACT INC | | | 200 WALLINS CORNER | | AMSTERDAM, NY 12010-1819 | |
| 039448P001-1413A-123 | PACTIV | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60540 | |
| 039451P001-1413A-123 | PACTIV | U S BANK FREIGHT PYMT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042205P001-1413A-123 | PACTIV | US BANK | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039469P001-1413A-123 | PACTIV CORP | US BANK FREIGHT PAY | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042188P001-1413A-123 | PACTIV CORP | US BANK FREIGHT PAY | BRENDA LAMP | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039412P001-1413A-123 | PACTIV CORP | US BANK FREIGHT PYMT | ERICA DECARVALHO | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042232P001-1413A-123 | PACTIVE FOODSERVICE | US BANK FREIGHT PAYMENT SVC | | PO BOX 3001 DEPT PTV | | NAPERVILLE, IL 60566-7001 | |
| 037452P001-1413A-123 | PACTRANS | JEAN A/P | | 951-961 THORNDALE AVE | | BENSENVILLE, IL 60106 | |
| 015072P001-1413A-123 | PAD PRINT MACHINERY | KEITH CARPENTER | | 201 TENNIS WAY | | EAST DORSET, VT 05253-9649 | |
| 027227P001-1413A-123 | PAD PRINT MACHINERY | OF VERMONT INC | | 201 TENNIS WAY | | EAST DORSET, VT 05253-9649 | |
| 015073P001-1413A-123 | PADDAWN INC | MARISSA LA CRUZ | | 155 JACKSON RD | | DEVENS, MA 01434 | |
| 015074P001-1413A-123 | PADIANT POOLS | MARILYN SINCO | | 440 N PEARL ST | | ALBANY, NY 12207 | |
| 004772P001-1413A-123 | PADILLA*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005873P001-1413A-123 | PADIN*AMADO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008232P001-1413A-123 | PADUA*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001663P001-1413A-123 | PADUA*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035481P001-1413A-123 | PADULA BROS | | | 700 FORT POND RD | | LANCASTER, MA 01523-3224 | |
| 026408P001-1413A-123 | PADULA BROS INC | | | 184 BROADWAY | | RAYNHAM, MA 02767-1414 | |
| 035482P001-1413A-123 | PADULA BROS INC | ACCTS PAYABLE | DENNIS FORTUNE | 700 FORT POND RD | | LANCASTER, MA 01523-3224 | |
| 015075P001-1413A-123 | PADULA BROS INC | JOHN DEERE DEALER | | 191 SHELBURNE RD | | GREENFIELD, MA 01301 | |
| 035480P001-1413A-123 | PADULA BROS INC | JOHN DEERE DEALER | COLEEN | 700 FORT POND RD | | LANCASTER, MA 01523-3224 | |
| 015076P001-1413A-123 | PADULA BROTHERS INC | JOHN DEERE DEALER | | 700 FORT POND RD | | LANCASTER, MA 01523-3224 | |
| 001880P001-1413A-123 | PAGAN*GAMALIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021240P001-1413A-123 | PAGAN*GAMALIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003214P001-1413A-123 | PAGAN*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040145P001-1413A-123 | PAGE INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 038433P001-1413A-123 | PAGE SEED | CAROL | | P O BOX 158 | | GREENE, NY 13778-0158 | |
| 015078P001-1413A-123 | PAGE SEED | RITA SMITH | | 1A GREEN ST | | GREENE, NY 13778-1108 | |
| 006244P001-1413A-123 | PAGE*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004233P001-1413A-123 | PAGE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006217P001-1413A-123 | PAGE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006214P001-1413A-123 | PAGE*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015079P001-1413A-123 | PAI WAREHOUSE | | | 145-45 156TH STREET | | JAMAICA, NY 11434 | |
| 015080P001-1413A-123 | PAIA LTL FREIGHT | CLAIMS DEPT | | PO BOX A STATION 1 | | HOUMA, LA 70361 | |
| 039722P001-1413A-123 | PAIGE ELECTRIC | A/P CATHY FX FRT BILLS | | P O BOX 368 | | UNION, NJ 07083-0368 | |
| 015081P001-1413A-123 | PAIGE ELECTRIC | CATHY PIWOWARCZYK | | 1160 SPRINGFIELD RD | | UNION, NJ 07083-8121 | |
| 015082P001-1413A-123 | PAIGE EQUIPMENT SALES AND SERV | MARK BENNETT | | PO BOX 272 | | EAST WILLIAMSON, NY 14449-0272 | |
| 030874P001-1413A-123 | PAIN D'AVIGNON III L | | | 3529 9TH ST | | LONG ISLAND CITY, NY 11106-5104 | |
| 031410P001-1413A-123 | PAINT EXCHANGE | | | 388 V F W DR | | ROCKLAND, MA 02370-1169 | |
| 031042P001-1413A-123 | PAINT OVER RUST PRODS | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 015083P001-1413A-123 | PAINT PERFECT INC | MAIN | | P O BOX 91 | | EAST LONGMEADOW, MA 01028 | |
| 007691P001-1413A-123 | PAINTER*RHIANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034801P001-1413A-123 | PAIR GAIN COMMUNICATIONS | | | 6260 S BAY RD | | CICERO, NY 13039-7892 | |
| 025071P001-1413A-123 | PAIRWELL FOODS | | | 1501 BROAD ST | | UTICA, NY 13501-1005 | |
| 036717P001-1413A-123 | PAK LAB | | | 8485 BROADWELL RD | | CINCINNATI, OH 45244-1644 | |
| 025556P001-1413A-123 | PAK SOLUTIONS | | | 16 PAGE HILL RD | | LANCASTER, NH 03584-3618 | |
| 043828P001-1413A-123 | PAK SOLUTIONS | | | PO BOX 1370 | | TILTON, NH 03276-1370 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015084P001-1413A-123 | PAK SOLUTIONS | TROY JOHNSON | | 16 PAGE HILL RD | | LANCASTER, NH 03584-3618 | |
| 034633P001-1413A-123 | PAKLAB | | | 6080 JERICHO TNPKE | STE 101 | COMMACK, NY 11725 | |
| 034150P001-1413A-123 | PAL FLEET | ANDRA | | 572 WHITE HEND RD | | TRENTON, NJ 08619-4804 | |
| 015085P001-1413A-123 | PAL TRUCKING | | | 145-45 156TH ST | | JAMAICA, NY 11430 | |
| 040544P001-1413A-123 | PALADIN AKRON | XPO LOGISTICS | | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 029796P001-1413A-123 | PALADIN COMMERCIAL P | | | 300 HARTFORD AVE | | NEWINGTON, CT 06111-1501 | |
| 021278P003-1413A-123 | PALADONE PRODUCTS | TOTAL BIZ FULFILLMENT | SHAWNA SHOEMAKE | PO BOX 600 | | GRANTSVILLE, MD 21532 | |
| 002093P001-1413A-123 | PALAIA*FRANCES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000745P001-1413A-123 | PALAZZI*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023676P001-1413A-123 | PALEEWONG TRADING | STERLING TRANSPORT | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 005886P001-1413A-123 | PALERMO*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024600P001-1413A-123 | PALETTI I U S A | | | 145 KEYSTONE DR | | MONTGOMERYVILLE, PA 18936-9638 | |
| 034152P001-1413A-123 | PALFLEET | | | 572 WHITEHEAD RD | | TRENTON, NJ 08619-4804 | |
| 034151P001-1413A-123 | PALFLEET TRUCK EQUIP | | | 572 WHITEHEAD RD | | TRENTON, NJ 08619-4804 | |
| 034879P001-1413A-123 | PALFLEET TRUCK EQUIP | | | 632 CEDAR SWAMP RD | | JACKSON, NJ 08527-3040 | |
| 021492P001-1413A-123 | PALINKERIE | | | 1 REWE ST | | BROOKLYN, NY 11202 | |
| 015087P001-1413A-123 | PALISADES SAFETY AND INS A/S/O | JOSEPH AFFLITTO | | PO BOX 920 | | LINCROFT, NJ 07738 | |
| 015090P001-1413A-123 | PALKO TRUCK AND TRAILER SHOPINC | DBA GARY'S TRUCK REPAIR | SARA O'BRIEN | P O BOX 1774 | | GREENSBURG, PA 15601 | |
| 032336P001-1413A-123 | PALL CORP | DATA 2 LOGISTICS | | 4310 METRO PKWY | | FORT MYERS, FL 33916-9462 | |
| 032627P001-1413A-123 | PALL FILTRATE | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33916-9462 | |
| 015088P001-1413A-123 | PALLET CORP | | | 3200 JAMES STREET | | BALTIMORE, MD 21230 | |
| 028134P001-1413A-123 | PALLETONE OF MAINE | STUART ISAACSON | | 231 PARK ST | | LIVERMORE FALLS, ME 04254-4127 | |
| 008292P001-1413A-123 | PALLEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015089P001-1413A-123 | PALM BEACH YACHT CLUB | | | 800 NORTH FLAGLER DR | | WEST PALM BEACH, FL 33401 | |
| 034806P001-1413A-123 | PALMA | | | 628 ROUTE 10 WEST | UNIT 2/3 | WHIPPANY, NJ 07981 | |
| 031772P001-1413A-123 | PALMA TOOL | | | 40 WRD | 716 681 4464 | LANCASTER, NY 14086-9779 | |
| 027734P001-1413A-123 | PALMER FOUNDRY | BOB BLANKENSHIP | | 22 MT DUMPLIN RD | | PALMER, MA 01069-1128 | |
| 028620P001-1413A-123 | PALMER HOLLAND | BO WILSON | | 25000 COUNTRY CLUB BLVD | STE 444 | NORTH OLMSTED, OH 44070-5331 | |
| 029175P001-1413A-123 | PALMER TANK | | | 2814 WEST JONES | | GARDEN CITY, KS 67846-2525 | |
| 005790P001-1413A-123 | PALMER*ASONTAEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006479P001-1413A-123 | PALMER*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005498P001-1413A-123 | PALMER*BROOKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005841P001-1413A-123 | PALMER*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005989P001-1413A-123 | PALMER*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005610P001-1413A-123 | PALMER*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003420P001-1413A-123 | PALMER*SHANNIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002035P001-1413A-123 | PALMER*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002550P001-1413A-123 | PALMER*TRACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015093P001-1413A-123 | PALMERTON GARAGE DOORS INC | | | 3785 FOREST INN RD | | PALMERTON, PA 18071 | |
| 015094P001-1413A-123 | PALMIERI FOOD PORDUCTS | GREG GORSKI | | PO BOX 8696 | | NEW HAVEN, CT 06531 | |
| 043672P001-1413A-123 | PALMIERI FOOD PRODUCTS | | | 145 HAMILTON ST | | NEW HAVEN, CT 06511-5837 | |
| 041567P001-1413A-123 | PALMIERI FOOD PRODUCTS | ASHLEY | | P O BOX 8696 | | NEW HAVEN, CT 06511 | |
| 003609P001-1413A-123 | PALMIERI*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001194P001-1413A-123 | PALMIOTTI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002511P001-1413A-123 | PALMOWSKI*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024277P001-1413A-123 | PALRAM | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 004779P001-1413A-123 | PALUMBO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040253P001-1413A-123 | PAN PACIFIC EXPRESS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 043426P001-1413A-123 | PAN PEPIN INC | RUBEN RODRÍGUEZ | | P O BOX 26706 | | BAYAMON, PR 00960-0100 | |
| 040267P001-1413A-123 | PAN STAR EXPRESS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023087P001-1413A-123 | PAN TECHNOLOGY | | | 117 MOONACHIE AVE | | CARLSTADT, NJ 07072-2507 | |
| 015096P001-1413A-123 | PAN-PA ASSOCIATION OF NOTARIES | ONE GATEWAY CENTER  SUITE 401 | | 420 FORT DUQUESNE BLVD | | PITTSBURGH, PA 15222-1498 | |
| 029019P001-1413A-123 | PANACEA PRODUCTS | AP JENNIFER | | 2711 INTERNATIONAL ST | | COLUMBUS, OH 43228-4604 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043027P001-1413A-123 | PANADERIA LA MALLORC | | | 1001 AVE AMERICO MIR | | SAN JUAN, PR 926 | |
| 015095P001-1413A-123 | PANADYNE INC | JOSEPH MITROS | | 516 STUMP RD | | MONTGOMERYVILLE, PA 18936-9619 | |
| 041165P001-1413A-123 | PANALPINA | | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 041164P001-1413A-123 | PANALPINA | CARIE COOK-APPROVAL | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 041166P001-1413A-123 | PANALPINA | MAISHA | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 041168P001-1413A-123 | PANALPINA | MAISHA MITCHELL | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 041169P001-1413A-123 | PANALPINA | SKANDAR RASSAS | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 041167P001-1413A-123 | PANALPINA AIR FREIGHT | MAISHA | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 041170P001-1413A-123 | PANALPINA GROUP | | | P O BOX 696429 | | SAN ANTONIO, TX 78269-6429 | |
| 030177P001-1413A-123 | PANALPINA INC | LEVI BENNETT | | 3140 YORKMONT RD | | CHARLOTTE, NC 28208-7370 | |
| 034069P001-1413A-123 | PANALPINA INC | MAISHA MITCHELL | | 561 AIRPORT S PKWY | | ATLANTA, GA 30349-8614 | |
| 027357P001-1413A-123 | PANASONIC NORTH AMER | PNA FRT PMT DEPT | | 2055 SANYO AVE STE 100 | | SAN DIEGO, CA 92154-6229 | |
| 027356P001-1413A-123 | PANASONIC NORTH AMER | PNA FRT PMT DEPT | CELL | 2055 SANYO AVE STE 100 | | SAN DIEGO, CA 92154-6229 | |
| 036345P001-1413A-123 | PANCOSMA NORTH AMERI | | | 800 E NORTHWEST HWY | 1050 | PALATINE, IL 60074-6580 | |
| 006551P001-1413A-123 | PANDINI*LUCAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043514P001-1413A-123 | PANDORA | | | PLAZA LAS AMERICAS | | HATO REY, PR 917 | |
| 025474P001-1413A-123 | PANEL CLAW | A/P-TONYA | | 1570 OSGOOD ST | STE 2100 | NORTH ANDOVER, MA 01845-1022 | |
| 022426P001-1413A-123 | PANELFOLD INC | LUIS HERNANDEZ | | 10700 NW 36TH AVE | | MIAMI, FL 33167-3706 | |
| 030561P001-1413A-123 | PANELMATIC INC | | | 34 BLEVINS DR | STE 9 | NEW CASTLE, DE 19720-4177 | |
| 028594P001-1413A-123 | PANGO SALES | CAROL | | 250 TOTOKET RD | | NORTH BRANFORD, CT 06471-1035 | |
| 002236P001-1413A-123 | PANKO*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021894P001-1413A-123 | PANLLUX | | | 1000 RIVERSIDE DR | | KEASBEY, NJ 08832-1213 | |
| 040185P001-1413A-123 | PANMET GROUP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 004252P001-1413A-123 | PANNEBAKER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005901P001-1413A-123 | PANNETT*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031496P001-1413A-123 | PANOS BRANDS | ROGER | | 395 W PASSAIC ST | STE 240 | ROCHELLE PARK, NJ 07662-3016 | |
| 003532P001-1413A-123 | PANTAJA*DAEMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028423P001-1413A-123 | PANTIES PLUS INC | JOSHUA | | 245 CARTER DR | | EDISON, NJ 08817-2098 | |
| 015097P001-1413A-123 | PANTOS USA INC | CARGO CLAIMS | | 910 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632-3306 | |
| 015099P001-1413A-123 | PANZITTA ENTERPRISES INC | PANZITTA | | 72 GEORGE AVE | | WILKES-BARRE, PA 18705 | |
| 030963P001-1413A-123 | PAOLA SONTANA | | | 360 HUNTINGTON AVE | | BOSTON, MA 02115-5005 | |
| 015100P001-1413A-123 | PAPCO COMPANIES | FRANCINE KUSNIR | | PO BOX 457 | | SHARON CENTER, OH 44274 | |
| 015101P001-1413A-123 | PAPCO INC | MAIN | | 4920 SOUTHERN BLVD | | VIRGINIA BEACH, VA 23462 | |
| 003871P001-1413A-123 | PAPE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039056P001-1413A-123 | PAPER CONVERSIONS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 015102P001-1413A-123 | PAPER ENTERPRISES INC | | | 770 E 132ND ST | | BRONX, NY 10474 | |
| 033537P001-1413A-123 | PAPER MAGIC GROUP | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE #3119 | | MEMPHIS, TN 38137-3106 | |
| 037255P001-1413A-123 | PAPER PRODUCTS CO | | | 9112 LESAINT DR | | FAIRFIELD, OH 45014-5452 | |
| 018085P001-1413A-123 | PAPER SOLUTIONS | CARGO CLAIMS | | 465 MAIN ST | | EAST HAVEN, CT 06512 | |
| 032526P001-1413A-123 | PAPER SOLUTIONS | IMAGE PAPER | DAN O'KEEFE JESSE | 445 MANSFIELD RD | | NORTH HAVEN, CT 06473-1213 | |
| 026942P001-1413A-123 | PAPER STORE | LISA GRANT | | 20 MAIN ST | | ACTON, MA 01720-3575 | |
| 037681P001-1413A-123 | PAPERTEC INC | KEVIN | | BLDG 29 | 141 LANZA AVE | GARFIELD, NJ 07026-3530 | |
| 023728P001-1413A-123 | PAPILLON AG | | | 129 N WEST ST | 2ND FLOOR | EASTON, MD 21601-2774 | |
| 023727P001-1413A-123 | PAPILLON AG CO | | | 129 N WEST ST | 2ND FLOOR | EASTON, MD 21601-2774 | |
| 029668P001-1413A-123 | PAPILLON AG CO | | BRENDA ROOP | 30 N HARRISON ST | STE 204 | EASTON, MD 21601-3169 | |
| 015103P001-1413A-123 | PAPILLON AG CO | JO A EBLING | | 30 N HARRISON ST # 204 | | EASTON, MD 21601 | |
| 023726P001-1413A-123 | PAPILLON AG CO | JO AP | | 129 N WEST ST | 2ND FLOOR | EASTON, MD 21601-2774 | |
| 015104P001-1413A-123 | PAPILLON AGRICULTURAL CO | SHERRY PLUMMER | | 129 N WEST ST | | EASTON, MD 21601-2774 | |
| 007907P001-1413A-123 | PAPPINEAU*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031151P001-1413A-123 | PAQUETTE ELECTRIC | | | 368 KILLINGLY RD | PO BOX 159 | POMFRET CENTER, CT 06259-0159 | |
| 015047P001-1413A-123 | PAR CONTRACTORS INC | ENGINEERS CONTRACTORS | | 370 COMMACK RD STE F | | DEER PARK, NY 11729 | |
| 032068P001-1413A-123 | PAR LABEL CO | | | 41 SUSSEX ST | | PORT JERVIS, NY 12771-9999 | |
| 031326P001-1413A-123 | PAR ONE INC GOLF SPECIALTIES | RON- A/P | | 3807 KING AVE | | CLEVELAND, OH 44114-3727 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021485P001-1413A-123 | PAR PHARMACEUTICAL | | | 1 RAM RIDGE RD | | SPRING VALLEY, NY 10977-6714 | |
| 029581P001-1413A-123 | PAR PHARMACEUTICAL | | | 30 DUNNIGAN DR SU | | MONTEBELLO, NY 10901-4189 | |
| 029926P001-1413A-123 | PAR TY CITY 596 | | | 3010 WHITESTONE EXPY | | FLUSHING, NY 11354-1927 | |
| 015114P001-1413A-123 | PARA-PLUS TRANSLATIONS INC | | | 2 COLEMAN AVE  FL1 | | CHERRY HILL, NJ 08034 | |
| 021343P001-1413A-123 | PARADIGM COLECTION I | | | 1 CATTANO AVE | | MORRISTOWN, NJ 07960-6860 | |
| 026965P001-1413A-123 | PARADIGM PRECISION | | | 20 PROGRESS DR | | ORILLIA, ON L3V0T7 | CANADA |
| 034039P001-1413A-123 | PARADIGM WINDOW | SOLUTIONS | | 56 MILLIKEN ST | | PORTLAND, ME 04103-1530 | |
| 034288P001-1413A-123 | PARADIIGM | NIHER | | 5904 MONTELL DR | | ALEXANDRIA, VA 22310-1303 | |
| 015106P001-1413A-123 | PARADIIGM LLC | NIHAR SINHA | | 5904 MONTELL DR | | ALEXANDRIA, VA 22310-1303 | |
| 034390P001-1413A-123 | PARADISE KIDS | | | 6 NORTH PEARL ST | | PORT CHESTER, NY 10573-4131 | |
| 027808P001-1413A-123 | PARADISE PILLOW | | | 2207 W GLENWOOD AVEN | 97138160 | PHILADELPHIA, PA 19132-4709 | |
| 043583P001-1413A-123 | PARADISE PLAZA INC | FRANK LAVECCHIA | | PO BOX 50685 | | TOA BAJA, PR 00950-0685 | |
| 025355P001-1413A-123 | PARADOX | | | 154 STATE RT 9 | | SCHROON LAKE, NY 12870 | |
| 025357P001-1413A-123 | PARADOX | | | 154 US RTE 9 | | SCHROON LAKE, NY 12870-3100 | |
| 025353P001-1413A-123 | PARADOX BREWERY LLC | | | 154 STATE RTE 9 | | SCHROON LAKE, NY 12870-9999 | |
| 025358P001-1413A-123 | PARADOX BREWERY LLC | | | 154 US RT 9 | | SCHROON LAKE, NY 12870-3100 | |
| 025354P001-1413A-123 | PARADOX BREWING | | | 154 STATE RT 9 | | SCHROON LAKE, NY 12870 | |
| 015108P001-1413A-123 | PARALLEL EMPLOYMENT GROUP | OF NEW YORK INC | | 6925 S 6TH STSTE 300 | | OAK CREEK, WI 53154 | |
| 015109P001-1413A-123 | PARALLEL TECHNOLOGIES INC | | | 4868 BLAZER PKWY | | DUBLIN, OH 43017 | |
| 037078P001-1413A-123 | PARAMOLD MFG CO | KATY KOSTER | | 90 BOURNE BLVD | | SAYVILLE, NY 11782-3307 | |
| 021918P001-1413A-123 | PARAMOUNT BUILDERS | | | 1000 VERMILLION ST | | ATHENS, WV 24712-9027 | |
| 029666P001-1413A-123 | PARAMOUNT GAMES | MARK LIGHTNER | | 30 MILL ST | | WHEATLAND, PA 16161 | |
| 015110P001-1413A-123 | PARAMOUNT GROUP | DWIGHT FRY | | 176 N WEST ST | | VERSAILLES, OH 45380-1210 | |
| 026163P001-1413A-123 | PARAMOUNT GROUP | DWIGHT FRY AP | | 176 N WEST ST | | VERSAILLES, OH 45380-1210 | |
| 024211P001-1413A-123 | PARAMOUNT MACHINE CO | | | 138 SANRICO DR | | MANCHESTER, CT 06040 | |
| 032870P001-1413A-123 | PARAMOUNT TOOL INC | DOUGLAS OR ANN | | 473 PLEASANT ST | | FALL RIVER, MA 02721-3026 | |
| 029116P001-1413A-123 | PARAMOUNT WIRE CO | ROGERT COATES | | 2-8 CENTRAL AVE | | EAST ORANGE, NJ 07018-3907 | |
| 015111P001-1413A-123 | PARAMUS CHEVROLET INC | MAIN | | 194 ROUTE 17 NORTH | | PARAMUS, NJ 07652 | |
| 015112P001-1413A-123 | PARAMUS MRI | | | 30 WEST CENTURY RD | STE 100 | PARAMUS, NJ 07652 | |
| 015113P001-1413A-123 | PARAMUS VIOLATIONS BUREAU | | | P O BOX 187 | | PARAMUS, NJ 07652 | |
| 004280P001-1413A-123 | PARASION*BOGDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015115P001-1413A-123 | PARCEL DELIVERY EXPRESS INC | DBA PDX INC | | 6525 WASHINGTON BLVD | | ELKRIDGE, MD 21075 | |
| 007295P001-1413A-123 | PARCELL*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032147P001-1413A-123 | PARCHEM TRADING | | | 415 HUGUENOT ST | | NEW ROCHELLE, NY 10801-7003 | |
| 008110P001-1413A-123 | PARCHMENT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007808P001-1413A-123 | PARDEE*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007888P001-1413A-123 | PARDELLAS*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015116P001-1413A-123 | PARDELLO ELECTRIC | AMY NOLAN | | 401 N PT DR | | PITTSBURGH, PA 15233 | |
| 004512P001-1413A-123 | PARDOL*ANGELIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006571P001-1413A-123 | PARENTEAU*LAUREL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028446P001-1413A-123 | PARFUMERIE LLC | | | 246 MAIN ST | | DANBURY, CT 06810-6643 | |
| 035002P001-1413A-123 | PARFUSE CORP | | | 65 KINKLE ST | | WESTBURY, NY 11590-4914 | |
| 004593P001-1413A-123 | PARHAM*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028371P001-1413A-123 | PARI RESPIRATORY EQUIP | LARRY WEINSTEIN | | 2412 PARI WAY | | MIDLOTHIAN, VA 23112-3858 | |
| 015117P001-1413A-123 | PARIATRIX NUTRITION | MARK WALDRON | | 4905 FAIRWAY | | LACHINE, QC H8T1B7 | CANADA |
| 015118P001-1413A-123 | PARICON INC | TED MORTON | | PO BOX 157 | | SOUTH PARIS, ME 04281-0157 | |
| 038431P001-1413A-123 | PARICON INC | TOM MORTON | | P O BOX 157 | | SOUTH PARIS, ME 04281-0157 | |
| 015119P001-1413A-123 | PARIS BLAKE | | | 44 BENKERT AVE | | BALTIMORE, MD 21229 | |
| 015120P001-1413A-123 | PARIS BUSINESS PRODUCTS | DIANE HACKNEY | | 800 HIGHLAND DR | | WESTAMPTON, NJ 08060-5109 | |
| 015121P001-1413A-123 | PARIS CORP OF NEW | JERSEY | | 800 HIGHLAND DR | | WESTAMPTON, NJ 08060-5109 | |
| 015122P001-1413A-123 | PARIS COURT REPORTING | | | 270 HIXVILLE  RD | | DARTMOUTH, MA 02747 | |
| 025063P001-1413A-123 | PARIS LACE | | | 1500 MAIN AVE | | CLIFTON, NJ 07011 | |
| 008356P001-1413A-123 | PARIS*BRUNA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000854P001-1413A-123 | PARIS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029591P001-1413A-123 | PARISER IND INC | TAMI GALARZA | | 30 GALESI DR | | WAYNE, NJ 07470-4812 | |
| 015123P001-1413A-123 | PARISER INDUSTRIES | BELLA BIONDI | | 91 MICHIGAN AVE | | PATERSON, NJ 07503 | |
| 039763P001-1413A-123 | PARISER INDUSTRIES | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 004433P001-1413A-123 | PARISH*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015124P001-1413A-123 | PARISSA LABORATORIES | VINCENT SAMSON | | 2400 DOLLARTON HWY | | NORTH VANCOUVER, BC V7H1A8 | CANADA |
| 015125P001-1413A-123 | PARK AVE ASSOC IN RADIOLOGY | | | 32 36 HARRISON ST | | JOHNSON CITY,, NY 13790 | |
| 037051P001-1413A-123 | PARK B SMITH LTD | MICHELLE | | 9 CORN RD | | DAYTON, NJ 08810 | |
| 032945P001-1413A-123 | PARK CITY PACKAGING | | | 480 SNIFFENS LN | | STRATFORD, CT 06615-7559 | |
| 021845P001-1413A-123 | PARK STREET IMPORTS | | | 1000 BRICKELL AVE | | MIAMI, FL 33131-3013 | |
| 021844P001-1413A-123 | PARK STREET IMPORTS | | | 1000 BRICKELL AVE | STE 915 | MIAMI, FL 33131-3004 | |
| 027198P001-1413A-123 | PARK STREET IMPORTS | | | 201 91ST ST | | NORTH BERGEN, NJ 07047 | |
| 021846P001-1413A-123 | PARK STREET IMPORTS | LESLIE DELGADO | | 1000 BRICKELL AVE STE 915 | | MIAMI, FL 33131-3013 | |
| 031708P001-1413A-123 | PARKER AND BAILEY | BILL SCHULTZ | | 4 WALPOLE PK S | | WALPOLE, MA 02081-2522 | |
| 015126P001-1413A-123 | PARKER AND BAILEY | BRIAN COFFEY | | 4 WALPOLE PK S | | WALPOLE, MA 02081-2522 | |
| 039693P001-1413A-123 | PARKER AND SONS COFFEE | ROASTING | | P O BOX 361 | | PETERBOROUGH, NH 03458-0361 | |
| 036052P001-1413A-123 | PARKER CHOMERICS | MICHAEL SARACO | | 77 DRAGON CT | | WOBURN, MA 01801-1039 | |
| 029950P001-1413A-123 | PARKER COMPOUNT BOWS | | | 3022 LEE JACKSON HWY | | STAUNTON, VA 24401-5700 | |
| 031208P001-1413A-123 | PARKER HANNIFIN | | | 3700 MAYFLOWER DR | | LYNCHBURG, VA 24501-5023 | |
| 031922P001-1413A-123 | PARKER HANNIFIN CORP | WILLIAMS AND ASSOCIATES | RYAN WILLIAMS | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 033223P001-1413A-123 | PARKER HOUSE | | | 50 JAFFREY RD | | PETERBOROUGH, NH 03458-1706 | |
| 033222P001-1413A-123 | PARKER HOUSE COFFEE | | | 50 JAFFRER RD | | PETERBOROUGH, NH 03458-1706 | |
| 033224P001-1413A-123 | PARKER HOUSE COFFEE | | | 50 JAFFREY RD | | PETERBOROUGH, NH 03458-1706 | |
| 042278P001-1413A-123 | PARKER HOUSE COFFEE | | | PO BOX 361 | | PETERBOROUGH, NH 03458-0361 | |
| 029261P001-1413A-123 | PARKER LAB | | | 286 ELDRIDGE RD | | FAIRFIELD, NJ 07004-2509 | |
| 031702P001-1413A-123 | PARKER LAB INC | CATHY ACCTS PAYABLE | | 4 SPERRY RD | | FAIRFIELD, NJ 07004-2016 | |
| 015127P001-1413A-123 | PARKER LAB INC | DIANA ST GEORGE | | 286 ELDRIDGE RD | | FAIFIELD, NJ 07004-2509 | |
| 043194P001-1413A-123 | PARKER LAB INC | KATHY ACCTS PAYABLE | | 4 SPERRY RD | | FAIRFIELD, NJ 07004-2016 | |
| 015128P001-1413A-123 | PARKER LABS | CASEY RODENBERG | | 4 SPERRY RD | | FAIRFIELD, NJ 07004-2016 | |
| 042871P001-1413A-123 | PARKER LUMBER | | | 511 MIDDLE RD | | BRADFORD, ME 04410-3124 | |
| 000981P001-1413A-123 | PARKER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001574P001-1413A-123 | PARKER*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008184P001-1413A-123 | PARKER*DORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002354P003-1413A-123 | PARKER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006407P001-1413A-123 | PARKER*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003398P001-1413A-123 | PARKER*OZZIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005604P001-1413A-123 | PARKER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005645P001-1413A-123 | PARKER*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006410P001-1413A-123 | PARKER*THADIOUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008103P001-1413A-123 | PARKER*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005539P001-1413A-123 | PARKER*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006135P001-1413A-123 | PARKER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015129P001-1413A-123 | PARKERS CLASSIC AUTO WORKS | | | 18A CHAPLIN AVE | | RUTLAND, VT 05701 | |
| 023332P001-1413A-123 | PARKHURST DISTRIBUTING | JOHN M BARBATO | | 1207 ROUTE 46 | | LEDGEWOOD, NJ 07852-9739 | |
| 004444P002-1413A-123 | PARKIN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000666P001-1413A-123 | PARKIN*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015132P001-1413A-123 | PARKING CLERK | | | PO BOX 6746 | | PORTSMOUTH, NH 03802-6746 | |
| 015130P001-1413A-123 | PARKING CLERK | CITY OF CAMBRIDGE | | PO BOX 399113 | | CAMBRIDGE, MA 02139-9113 | |
| 015131P001-1413A-123 | PARKING CLERK | TOWN OF BROOKLINE | | PO BOX 470708 | | BROOKLINE, MA 02447-0708 | |
| 015133P001-1413A-123 | PARKING VIOLATIONS OFFICE | | | 888 WASHINGTON BLVD  1ST FL | | STAMFORD, CT 06901 | |
| 021720P001-1413A-123 | PARKINSON TECHNOLOGI | MICHAEL JOLICOEUR | | 100 GOLDSTEIN DR | HIGHLAND IND PARK | WOONSOCKET, RI 02895-6169 | |
| 001885P001-1413A-123 | PARKISON*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005944P001-1413A-123 | PARKS*DEWHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007404P001-1413A-123 | PARKS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025458P001-1413A-123 | PARKSITE PLUNKETT WEBSTER | PENNY CHILDS | CAULETTE - A/P | 1563 HUBBARD AVE | | BATAVIA, IL 60510-1419 | |
| 022249P001-1413A-123 | PARKVIEW HOME TEXTIL | GABI MALE | | 104 SHERMAN AVE | | NEW YORK, NY 10034-5525 | |
| 015134P001-1413A-123 | PARKWAY PLASTICS INC | | | 561 STELTON RD | | PISCATAWAY, NJ 08854 | |
| 015135P001-1413A-123 | PARLOR CITY PAPER | | | PO BOX 756 | | BINGHAMTON, NY 13902-0756 | |
| 042501P001-1413A-123 | PARLOR CITY PAPER | MARIANNE | | PO BOX 756 | | BINGHAMTON, NY 13902-0756 | |
| 021902P001-1413A-123 | PARLUX FRAGRANCES | | | 1000 RIVERSIDE DR | STE D | KEASBEY, NJ 08832-1213 | |
| 015136P001-1413A-123 | PARLUX FRAGRANCES | JEANETTE SARISKY | | 1000 RIVERSIDE DR STE D | | KEASBEY, NJ 08832-1213 | |
| 015137P001-1413A-123 | PAROLVINI US CORP | GIULIANO PAROLIN | | 88 LONG HILL CORSS RD | | SHELTON, CT 06484 | |
| 003873P001-1413A-123 | PARRISH*NICKLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015138P001-1413A-123 | PARROTT IMPLEMENT CO | JOHN DEERE DEALER | | 396 E BLAGROVE ST | | RICHWOOD, OH 43344-1054 | |
| 004330P001-1413A-123 | PARROTT*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005878P001-1413A-123 | PARSONS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001097P001-1413A-123 | PARSONS*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024602P001-1413A-123 | PART PLAZA AUTOMOTIVE DESIGN | GROUP | | 145 NEWTON ST | | WALTHAM, MA 02453-8666 | |
| 015139P001-1413A-123 | PARTAC PEAT CORP | KIM ENGLE | | 1 KELSEY PK | | GREAT MEADOWS, NJ 07838-2616 | |
| 004651P001-1413A-123 | PARTAIN*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015140P001-1413A-123 | PARTNER SHIP LLC | | | 500 E LORAIN | | OBERLIN, OH 44074-1238 | |
| 031463P001-1413A-123 | PARTS AUTHORITY | | | 3901 170TH ST | | FLUSHING, NY 11358-2252 | |
| 033077P001-1413A-123 | PARTS AUTHORITY | | | 495 MERRICK RD | | ROCKVILLE CENTRE, NY 11570-5436 | |
| 015141P001-1413A-123 | PARTS AUTHORITY LLC | | | 37 RUTGERS ST | | BELLEVILLE, NJ 07109 | |
| 034191P001-1413A-123 | PARTS DEPT | LYNN JOHNSON | | 58 MODLEY RD | | SHARON, CT 06069-2324 | |
| 030291P001-1413A-123 | PARTS SVC INTL/COMPRESSED | | | 3200 ENGINEERING PKWY | | ALPHARETTA, GA 30004-7853 | |
| 030696P001-1413A-123 | PARTS TOOL AND DIE INC | | | 344 SHOEMAKER LN | | AGAWAM, MA 01001-3618 | |
| 023010P001-1413A-123 | PARTS TOWN/SOUTHTOWN | ANGELA | | 1150 A SWIFT RD | | ADDISON, IL 60101-1453 | |
| 040572P001-1413A-123 | PARTS UNLIMITED | | | P O BOX 5222 | | JANESVILLE, WI 53547-5222 | |
| 032455P001-1413A-123 | PARTSMOUTH GLASS | | | 4400 PARTSMOUTH BLVD | | PORTSMOUTH, VA 23701-2542 | |
| 015142P001-1413A-123 | PARTY CITY | | | 10999 RED RUN BLVD | STE 117 | OWINGS MILLS, MD 21117-3263 | |
| 035484P001-1413A-123 | PARTY CITY | | | 700 HADLEY RD | | SOUTH PLAINFIELD, NJ 07080-9999 | |
| 037743P001-1413A-123 | PARTY CITY | | | J&H PARTY CITY #31 | PO BOX 5425 | LUTHERVILLE TIMONIUM, MD 21094-5425 | |
| 037265P001-1413A-123 | PARTY CITY | 103 AND 195 | | 9130 W BROAD ST | | RICHMOND, VA 23294-5805 | |
| 042279P001-1413A-123 | PARTY CITY | LOGISTIC CONCEPTS | | PO BOX 362 | | CUYAHOGA FALLS, OH 44222-0362 | |
| 041938P001-1413A-123 | PARTY CITY | LOGISTICS CONCE | LCI | P O POX 362 | | CUYAHOGA FALLS, OH 44222 | |
| 031349P001-1413A-123 | PARTY CITY | MICHAEL BUSH | | 3836 QUAKERBRIDGE RD | | HAMILTON, NJ 08619-1207 | |
| 027274P001-1413A-123 | PARTY CITY | ROCHESTER NY OWNER | | 2024 W HENRIETTA RD | UNIT 2C | ROCHESTER, NY 14623-1357 | |
| 033987P001-1413A-123 | PARTY CITY #17 | EDUARDO A/P | | 5522B LEESBURG PIKE | | BAILEYS CROSSROADS, VA 22041-3140 | |
| 032858P001-1413A-123 | PARTY CITY #270 | | | 47100 COMMUNITY PLAZ | STE 160 | STERLING, VA 20164-1821 | |
| 030048P001-1413A-123 | PARTY CITY 034 | STEVE SHAMES | | 3082 HWY 35 | | HAZLET, NJ 07730-1505 | |
| 027228P001-1413A-123 | PARTY CITY 0724 | | | 201 W LINCOLN HWY | | EXTON, PA 19341-2618 | |
| 027528P001-1413A-123 | PARTY CITY 073 | WILM DEL  DEBARI OWNER | | 2101 KIRKWOOD HWY | | WILMINGTON, DE 19805-4901 | |
| 022406P001-1413A-123 | PARTY CITY 107 | HALPERIN OWNER | | 10700 LEE HWY | | FAIRFAX, VA 22030-4323 | |
| 027607P001-1413A-123 | PARTY CITY 180 | | | 213-02 NORTHERN BLVD | | BAYSIDE, NY 11361-3344 | |
| 024409P001-1413A-123 | PARTY CITY 186 | OWNER HALPERIN SEE | | 14026 SHOPPERS BEST | WAY | WOODBRIDGE, VA 22193 | |
| 033574P001-1413A-123 | PARTY CITY 256 | SEDRICK | | 5125 JONESTOWN RD | | HARRISBURG, PA 17112-2990 | |
| 024568P001-1413A-123 | PARTY CITY 344 | | | 14409 CHANTILLY CROS | | CHANTILLY, VA 20151 | |
| 039697P001-1413A-123 | PARTY CITY 575 | LOGISTICS CONCEPT | V-M SPSHT TO LOG CONCEPT | P O BOX 362 | | CUYAHOGA FALLS, OH 44222-0362 | |
| 021135P001-1413A-123 | PARTY CITY HOLDINGS INC | OFFICER GENERAL OR MANAGING AGENT | | 80 GRASSLAND RD | | ELMSFORD, NY 10523 | |
| 037698P001-1413A-123 | PARTY CITY INC | | | C-22 GONZALEZ GIUSTI | CAPARRA HILLS | GUAYNABO, PR 922 | |
| 036191P001-1413A-123 | PARTY DEPOT | | | 7907 YARNWOOD CT | | SPRINGFIELD, VA 22153-2827 | |
| 042135P001-1413A-123 | PARTY FIT | INTELOGISTIX | | PO BOX 219 | | WEST NYACK, NY 10994-0219 | |
| 043375P001-1413A-123 | PARTY LINE | GUADALUPE CALDERON-PRES | | HC 05 BOX 57600 | | CAGUAS, PR 00726-9233 | |
| 039694P001-1413A-123 | PARTY PACKAGERS | LOGISTICS CONCEPT | JAIME PEREZ | P O BOX 362 | | CUYAHOGA FALLS, OH 44222-0362 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038641P001-1413A-123 | PARTY TENTS DIRECT | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 006893P001-1413A-123 | PARZIALE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015143P001-1413A-123 | PASADENA AUTO BODY | | | 7970 LONG HILL RD | | PASADENA, MA 21122 | |
| 034851P001-1413A-123 | PASADENA SIGN COMPAN | | | 6300 ARUNDEL COVE AV | 1250988 | CURTIS BAY, MD 21226-1701 | |
| 015144P001-1413A-123 | PASCALE SVC CORP | CORINNE | | 51 DELTA DR | | PAWTUCKET, RI 02860 | |
| 043070P001-1413A-123 | PASO DOBLE  FOODS | | | 1357 AVE ASHFORD 380 | | GUAYNABO, PR 970 | |
| 043069P001-1413A-123 | PASODOBLE FOODS INC | ALEJANDRO | | 1357 ASHFORD AVE 380-2 | | SAN JUAN, PR 907 | |
| 015145P001-1413A-123 | PASQUALE IANNONE | | | 55 DILKS RD | | MONROEVILLE, NJ 08343 | |
| 015146P001-1413A-123 | PASQUALE MASCARO | | | 2650 AUDUBON ST | | NORRISTOWN, PA 19403-2400 | |
| 015147P001-1413A-123 | PASQUALICHIO BROTHERS INC | DOMNICK PASQUALICHIO | | 115 FRANKLIN AVE | | SCRANTON, PA 18503 | |
| 002494P001-1413A-123 | PASSAGE*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029202P001-1413A-123 | PASSAIC COLOR AND CHEM | BILL PLATTS | | 28-36 PATERSON ST | | PATERSON, NJ 07501 | |
| 030752P001-1413A-123 | PASSAIC COLOR AND CHEMICAL CO | ROYCE ASSOCIATES | | 35 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1613 | |
| 040493P001-1413A-123 | PASSAIC RUBBER CO | ALEX AMAR | | P O BOX 505 | | WAYNE, NJ 07474-0505 | |
| 001720P001-1413A-123 | PASSANISI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001333P001-1413A-123 | PASSIALIS*SAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033278P001-1413A-123 | PASSONNO PAINT CO | PAM | | 500 BROADWAY | | WATERVLIET, NY 12189-3709 | |
| 015148P001-1413A-123 | PASTENE | MGN LOGISTICS | | 161 WASHINGTON ST | | EAST WALPOLE, MA 02032-1196 | |
| 015149P001-1413A-123 | PAT FORSHAS TRUCK AND AUTO | COLLISION | | 2716 KENMORE AVE | | TONAWANDA, NY 14150 | |
| 015150P001-1413A-123 | PAT MOONEY SAWS | CASSIE COLLINGS | | 116 W OFFICIAL RD | | ADDISON, IL 60101 | |
| 023681P001-1413A-123 | PAT SOUTOURAS | | | 12731 RT 30 W | | IRWIN, PA 15642 | |
| 037204P001-1413A-123 | PAT SOUTOURAS | | | 908 LEWIS AVE | | JEANNETTE, PA 15644-2719 | |
| 039195P001-1413A-123 | PATAPSCO VALLEY SALE | GEORGE MARSHALL | | P O BOX 253 | | WOODSTOCK, MD 21163-0253 | |
| 015151P001-1413A-123 | PATAPSCO VALLEY SALES | TERESA MARSHALL | | 2700 HOLLINS FERRY RD | | BALTIMORE, MD 21230-2298 | |
| 035663P001-1413A-123 | PATCHEN-BERNATIC INC | STUART PATCHEN | | 72 CENTRE AVE | | NEW ROCHELLE, NY 10801-7237 | |
| 006728P001-1413A-123 | PATEL*RIPA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015152P001-1413A-123 | PATERSON MUNICIPAL COURT | | | 111 BROADWAY | | PATERSON, NJ 07505 | |
| 015153P001-1413A-123 | PATERSON PAPERS | ROSEMARY BROADFIELD | | 730 MADISON AVE | | PATERSON, NJ 07501 | |
| 039017P001-1413A-123 | PATERSON PAPERS | ROSEMARY BROADFIELD | | P O BOX 2286 | | PATERSON, NJ 07501 | |
| 034969P001-1413A-123 | PATHE SHIPPING SUPPL | LARRY WEIBERG | | 646 W 28TH ST | | NEW YORK, NY 10001-1108 | |
| 030681P001-1413A-123 | PATHWAY COMPANIES | | | 3424 W MOUND RD | | JOLIET, IL 60436-9016 | |
| 040680P001-1413A-123 | PATHWAY LIGHTING PRO | LINDA | | P O BOX 591 | | OLD SAYBROOK, CT 06475-0591 | |
| 015154P001-1413A-123 | PATHWAY LIGHTING PROD | BETTY OSLANDER | | PO BOX 591 | | OLD SAYBROOK, CT 06475-0591 | |
| 026215P001-1413A-123 | PATI PETITE COOKIES | A/P  JAMES | | 1785 MAYVIEW DR | | BRIDGEVILLE, PA 15017-1592 | |
| 015155P001-1413A-123 | PATIENCE GYAMFI AND BOB-BOYD | LINCOLN OF COLUMBUS | | 2445 BILLINGSLEY  RD | | COLUMBUS, OH 43235 | |
| 015156P001-1413A-123 | PATIENT FIRST ABERDEEN | | | PO BOX 758952 | | BALTIMORE, MD 21275 | |
| 006097P001-1413A-123 | PATRAO*RENATO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015157P001-1413A-123 | PATRICIA BRADLEY AND HER ATTY | ROBERT S LEIKEN CO LPA | | 23611 CHARGIN BLVD  STE 225 | | BEACHWOOD, OH 44122 | |
| 015158P001-1413A-123 | PATRICIA ELLIS | | | 19020 GUNPOWDER RD | | MANCHESTER, MD 21102 | |
| 015159P001-1413A-123 | PATRICIA OBRIEN | | | 316 1 2 MARKET ST | | LYKENS, PA 17048 | |
| 015160P001-1413A-123 | PATRICK AND ANNA RAZIANO | | | 42 ROGER DR | | PORT WASHINGTON, NY 11050 | |
| 015161P001-1413A-123 | PATRICK FALCONI | | | 10 PAGE ST | | BERRYVILLE, VA 22611 | |
| 026907P001-1413A-123 | PATRICK INDUSTRIES | DENNIS WORLEY | | 20 EBY CHIQUES RD | | MOUNT JOY, PA 17552-9335 | |
| 034771P001-1413A-123 | PATRICK J KELLY DRM | | | 6226 PIDCODK CREEK R | | NEW HOPE, PA 18938 | |
| 034770P001-1413A-123 | PATRICK KELLY DRUM | HAROLD | | 6226 PIDCOCK RD | | NEW HOPE, PA 18938 | |
| 006382P001-1413A-123 | PATRICK*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004728P001-1413A-123 | PATRICK*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007614P001-1413A-123 | PATRICK*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039820P001-1413A-123 | PATRIOT ARMORED SYSTEMS | | | P O BOX 400 | | LENOX DALE, MA 01242-0400 | |
| 015163P001-1413A-123 | PATRIOT ENGINEERING AND ENVIRONMENTAL INC | KATIE BECHMAN | GEO NV GROUP | 6150 E 75TH STEET | | INDIANAPOLIS, IN 46250 | |
| 029141P001-1413A-123 | PATRIOT FORGE | GAIL | | 280 HENRY ST | P O BOX 996 | BRANTFORD, ON N3TSS7 | CANADA |
| 029142P001-1413A-123 | PATRIOT FORGE | GAIL CARNEGIE | | 280 HENRY ST | P O BOX 996 | BRANTFORD, ON N3TSS7 | CANADA |
| 015164P001-1413A-123 | PATRIOT FREIGHTLINER | ALEXANDRA JARRIN AR | WESTERN STAR LLC | 6243 US RTE 5 | | WESTMINSTER, VT 05158 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040708P001-1413A-123 | PATRIOT SHIPPING CORP | | | P O BOX 60369 | | HOUSTON, TX 77205-0369 | |
| 038942P001-1413A-123 | PATRIOT TEXTILES | WESLEY GRELA | | P O BOX 2147 | | PAWTUCKET, RI 02861-0147 | |
| 006963P001-1413A-123 | PATRUSEVICH*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039158P001-1413A-123 | PATS PEAK | LINDA WHITE | | P O BOX 2448 | | HENNIKER, NH 03242-2448 | |
| 015162P001-1413A-123 | PATS TRANSCRIPTION SVC | | | 504 FOREST CT | | WILLIAMSTOWN, NJ 08094 | |
| 006830P001-1413A-123 | PATTEN*LAMARQUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005226P001-1413A-123 | PATTEN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024807P001-1413A-123 | PATTERSON CAESY EDUC | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55347-5042 | |
| 022208P001-1413A-123 | PATTERSON COMPANIES | TAMMY | | 1031 MENDOTA HEIGHTS | RD | SAINT PAUL, MN 55120-1419 | |
| 024821P001-1413A-123 | PATTERSON DENTAL SUPPLY | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 024810P001-1413A-123 | PATTERSON NATIONAL R | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55347-5042 | |
| 024808P001-1413A-123 | PATTERSON TECH CENTE | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55347-5042 | |
| 024809P001-1413A-123 | PATTERSON VETERINARY | CHRLTL | | 14800 CHARLSON RD #2 | | EDEN PRAIRIE, MN 55347-5042 | |
| 001532P001-1413A-123 | PATTERSON*ALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007368P001-1413A-123 | PATTERSON*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003518P001-1413A-123 | PATTERSON*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002346P001-1413A-123 | PATTERSON*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007260P001-1413A-123 | PATTERSON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008599P001-1413A-123 | PATTERSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004240P001-1413A-123 | PATTON*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018173P001-1413A-123 | PAUL HAMILTON AND NEMF | GERMAN GALLAHER AND MURTAGH PC | GARY R GREMMINGER ESQ | 200 S BROAD ST | THE BELLEVUE STE 500 | PHILADELPHIA, PA 19102 | |
| 029454P001-1413A-123 | PAUL B ZIMMERMAN INC | PAUL ZIMMERMAN | | 295 WOODCORNER RD | | LITITZ, PA 17543-9165 | |
| 040371P001-1413A-123 | PAUL BROUSSAND AND ASSOC | DUPONT POWDER COATING | | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 028421P001-1413A-123 | PAUL DUGAN | | | 2440 SOUTH UNION STR | | SPENCERPORT, NY 14559-2230 | |
| 015166P001-1413A-123 | PAUL GILBERT | | | 200 POINT TOWNSHIP DR | | NORTHUMBERLAND, PA 17857 | |
| 015167P001-1413A-123 | PAUL LERNER MD | | | 1575 HILLSIDE AVE | STE 100 | NEW HYDE PARK, NY 11040 | |
| 032640P001-1413A-123 | PAUL MILLER TRUCKING | LEEANN AP | | 451 FREIGHT ST | | CAMP HILL, PA 17011-5702 | |
| 024918P001-1413A-123 | PAUL MITCHELL | OF NORTHERN NEW ENGLAND | | 15 CROSS RD | | HOOKSETT, NH 03106-2502 | |
| 035397P001-1413A-123 | PAUL MUILEN | NEMF 18 | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 035398P001-1413A-123 | PAUL MULLEN FINE WOO | NEMF | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04070 | |
| 015168P001-1413A-123 | PAUL O'SHEA | PAUL | | 5 COREY DR | | W. PEABODY, MA 01960 | |
| 025938P001-1413A-123 | PAUL SMITH | | | 17 LUCENA DR | 86129099 | ROCHESTER, NY 14606-4001 | |
| 007173P001-1413A-123 | PAUL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032685P001-1413A-123 | PAULANER HP USA | COWAN SYSTEMS | COWAN | 4555 HOLLINS FERRY RD | | BALTIMORE, MD 21227-4610 | |
| 022293P001-1413A-123 | PAULAUR CORP | DOUG | | 105 MELRICH RD | | CRANBURY, NJ 08512-3589 | |
| 015169P001-1413A-123 | PAULAUR CORP | DOUGLAS MONTESANO | | 105 MELRICH RD | | CRANBURY, NJ 08512-3512 | |
| 022294P001-1413A-123 | PAULAUR CORP | TOTE SHIPMENTS ONLY | | 105 MELRICH RD | | CRANBURY, NJ 08512-3589 | |
| 043650P001-1413A-123 | PAULAUR CORPORTION | | | 105 MELRICH RD | | CRANBURY, NJ 08512-3512 | |
| 001866P001-1413A-123 | PAULES*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028958P001-1413A-123 | PAULETTE ROLLO | MURIEL | | 27 OLD BOAT HOUSE RD | | WALPOLE, ME 04573 | |
| 006558P001-1413A-123 | PAULINO TEJADA*ABELARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009323P001-1413A-123 | PAULINO*SIDIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007109P001-1413A-123 | PAULINO-BRITO*ENVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015170P001-1413A-123 | PAULS AUTO AND TRUCK SVC INC | | | 202 HIGH ST | | IPSWICH, MA 01938 | |
| 015171P001-1413A-123 | PAULS MOTORS | | | 6 FAIRVIEW AVE | | POUGHKEEPSIE, NY 12601 | |
| 029052P001-1413A-123 | PAULS REPAIR SHOP | | | 2738 HOME CREEK RD | | GRUNDY, VA 24614-5243 | |
| 005459P001-1413A-123 | PAUP*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026256P001-1413A-123 | PAVESTONE | | | 18 COWAN DR | | MIDDLEBORO, MA 02346-3703 | |
| 032304P001-1413A-123 | PAVESTONE | | | 43 LEONARDS DR | | MONTGOMERY, NY 12549-2643 | |
| 036692P001-1413A-123 | PAVESTONE | | | 8479 BROADWELL | | CINCINNATI, OH 45244-1693 | |
| 023131P001-1413A-123 | PAVESTONE | MICHELLE BERMAN | | 11831 HOPEWELL RD | | HAGERSTOWN, MD 21740-2188 | |
| 042763P001-1413A-123 | PAVESTONE CO | | | 18 COWAN DR | | MIDDLEBORO, MA 02346-3703 | |
| 036716P001-1413A-123 | PAVESTONE LLC | KELTIA A/P | | 8479 BROADWELL RD | | CINCINNATI, OH 45244-1611 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036605P001-1413A-123 | PAVILION GIFT CO | SUE SWANSON | | 8210 BUFFALO RD | | BERGEN, NY 14416-9445 | |
| 003426P001-1413A-123 | PAVLICH*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005331P001-1413A-123 | PAVLOVSKY*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015172P001-1413A-123 | PAVXPRESS INC | | | 499 RIVER RD | | CLIFTON, NJ 07014 | |
| 041798P001-1413A-123 | PAWLING CORP | RETRANS | | P O BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 015173P001-1413A-123 | PAWTUCKET FENCE AND IRON WORKS | | | TWO LEDGE ROAD | | LINCOLN, RI 02865 | |
| 039013P001-1413A-123 | PAWTUCKET MILL SUPPLY | MARSHA RIGBY | | P O BOX 2272 | | PAWTUCKET, RI 02861-0272 | |
| 008947P001-1413A-123 | PAWTUCKET WATER SUPPLY | | | PO BOX 1111 | | PROVIDENCE, RI 02901-1111 | |
| 008677P001-1413A-123 | PAXTON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008326P001-1413A-123 | PAYES*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015174P001-1413A-123 | PAYEUR ASPHALT LLC | MIKE PAYEUR | | 7 CARTER FARM RD | | SACO, ME 04072 | |
| 015176P001-1413A-123 | PAYNE ELECTRIC CO INC | | | 4945 W RAYMOND ST | P O BOX 421339 | INDIANAPOLIS, IN 46242-1339 | |
| 005903P001-1413A-123 | PAYNE*PERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037226P001-1413A-123 | PAYNES TRUCK SVC | | | 91 SULPHIR SPRINGS | | OWEGO, NY 13827-6201 | |
| 003055P001-1413A-123 | PAYSOUR*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015177P001-1413A-123 | PB HEAT LLC | BARRY WALSH | | 225 SOUTH 7TH ST | | BALLY, PA 19503 | |
| 034568P001-1413A-123 | PB LUBRICANTS | | | 601 BALTIMORE AVE | | GLEN DALE, WV 26038-1661 | |
| 037033P001-1413A-123 | PB TRANSPORT | | | 8990 PASCAL GAGNON | | MONTREAL, QC H1R3X3 | CANADA |
| 015179P001-1413A-123 | PC CONNECTION SALES CORP | | | PO BOX 536472 | | PITTSBURGH, PA 15253-5906 | |
| 032145P001-1413A-123 | PC MALL | | | 415 E LIES RD | | CAROL STREAM, IL 60188-9422 | |
| 026916P001-1413A-123 | PC PARTS | | | 20 FORBES RD | | NORTHBORO, MA 01532-2501 | |
| 015180P001-1413A-123 | PCA ENGINEERING NEW ENGLAND LL | | | 7 WEST END WAY | | NORWELL, MA 02061 | |
| 042994P001-1413A-123 | PCB | | | PO BOX 984 | | BUFFALO, NY 14226 | |
| 018231P001-1413A-123 | PCGINC | INVESTMENT CO | PAT GRANEY PRESIDENTFOUNDER | 412 TENNESSEE AVE | | CHARLESTON, WV 25302 | |
| 038551P001-1413A-123 | PCORE | CASS INFO SYSTEMS | CATHY CHATT | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 015185P001-1413A-123 | PCP CHAMPION | JOAL GIBSON | | 1311 S 22ND ST | | RIPLEY, OH 45167 | |
| 015186P001-1413A-123 | PCS TECHNOLOGIES INC | PCS | | 4250 WISSAHICKON AVE | | PHILADELPHIA, PA 19129 | |
| 015187P001-1413A-123 | PCX AEROSTRUCTURES | M KOZLOWSKI-WITHOUT PREJUDICE | | 300 FENN RD | | NEWINGTON, CT 06111-2277 | |
| 015188P001-1413A-123 | PD AND E ELECTRONIC LLC | | | 180 LAFAYETTEE RD | | NORTH HAMPTON, NH 03862-2448 | |
| 015190P001-1413A-123 | PDCN EMERGENCY AMBULANCE | | | PO BOX 416659 | | BOSTON, MA 02241 | |
| 015191P001-1413A-123 | PDQ AUTO SUPPLY | | | 240 N 1ST AVE | | MANVILLE, NJ 08835 | |
| 015194P001-1413A-123 | PDS MEDICAL MANAGEMENT | | | 6860 KINDERKAMACK RD | | ORADELL, NJ 07649 | |
| 015193P001-1413A-123 | PDS MEDICAL MANAGEMENT | SURGERY CENTER OF ORADELL | | 680 KINDERKAMACK RD | | ORADELL, NJ 07649 | |
| 015196P001-1413A-123 | PEABODY SALES AND SVC | | | 15 SHARPNERS POND RD | NOMID BUS PK BLDG G | NORTH ANDOVER, MA 01845-5716 | |
| 015197P001-1413A-123 | PEABODY SALES AND SVC | NATIONAL TRAFFIC | | 151 JOHN JAMES AUDOB | | AMHERST, NY 14228-1111 | |
| 025149P001-1413A-123 | PEABODY SALES AND SVC | NATIONAL TRAFFIC | HAJOCA | 151 JOHN JAMES AUDOBON | | AMHERST, NY 14228-1111 | |
| 015195P001-1413A-123 | PEABODY SALES AND SVC #459 | | | 15 SHARPNERS POND RD | NOMID BUS PARK BLDG G KPHYLES | NORTH ANDOVER, MA 01845-5716 | |
| 025152P001-1413A-123 | PEABODY SUPPLY | NATL TRAFFIC | | 151 JOHN JAMES AUDOBON | | AMHERST, NY 14228-1111 | |
| 025209P001-1413A-123 | PEABODY SUPPLY | NATL TRAFFIC | KEVIN COLEMAN | 151 JOHN JONES AUDOBON PKWY | | AMHERST, NY 14228-1111 | |
| 025211P001-1413A-123 | PEABODY SUPPLY | NATL TRAFFIC | NAT TRAFF UNDER | 151 JOHN JONES AUDOBON PKWY | | AMHERST, NY 14228-1111 | |
| 022704P001-1413A-123 | PEACE INDUSTRIES | ARK WILSON | | 1100 HICKS RD | | ROLLING MEADOWS, IL 60008-1016 | |
| 015198P001-1413A-123 | PEACE INDUSTRIES | INGRID WHOWELL | | 1100 HICKS RD | | ROLLING MEADOWS, IL 60008-1016 | |
| 024519P001-1413A-123 | PEACE PRODUCTS COMP | MIKE | | 143 PENNSYLVANIA AVE | | MALVERN, PA 19355-2416 | |
| 005550P001-1413A-123 | PEACHEY*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026588P001-1413A-123 | PEACOCK LABORATORIES | DAVID WINNER | | 1901 S 54TH ST | | PHILADELPHIA, PA 19143-5716 | |
| 002125P001-1413A-123 | PEACOCK*TYVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022674P001-1413A-123 | PEAK ORGANIC BREWING | | | 110 MARGINAL WAY | #802 | PORTLAND, ME 04101-2442 | |
| 008858P001-1413A-123 | PEAPACK GLADSTONE BANK | LISA GALLO-CONKLIN MANAGING DIRECTOR | | 400 FRANK W BURR BLVD | | TEANECK, NJ 07666 | |
| 008859P001-1413A-123 | PEAPACK GLADSTONE BANK | DOUGLAS L KENNEDY PRESIDENT | | 710 RTE 46 EAST | STE 306 | FAIRFIELD, NJ 07004 | |
| 036239P001-1413A-123 | PEARCE ENGINEERING | | | 8 KETTLE COVE LN | UNIT 4 | GLOUCESTER, MA 01930-5160 | |
| 006162P001-1413A-123 | PEARCE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038788P001-1413A-123 | PEARL TECHNOLOGIES | AMY POTTORFF | | P O BOX 196 | 13297 SENECA ST | SAVANNAH, NY 13146-9663 | |
| 035574P001-1413A-123 | PEARL TRIM AND TEXTILE | BARBARA MONTRELLA | | 707 WEST GRANGE ST | | PHILADELPHIA, PA 19120 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024441P001-1413A-123 | PEARLCHEM | | | 141 NEW RD | | PARSIPPANY, NJ 07054-5613 | |
| 039074P001-1413A-123 | PEARLMAN GROUP | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 027817P001-1413A-123 | PEARSON | CORP TRANS DEPT | | 221 RIVER ST | | HOBOKEN, NJ 07030 | |
| 015199P001-1413A-123 | PEARSON EDUCATION | EVA GARCIA | | 200 OLD TAPPAN RD | | OLD TAPPAN, NJ 07675-7033 | |
| 015200P001-1413A-123 | PEARSON EDUCATION | EVA GARCIA | | 258 PROSPECT PALINS RD | | CRANBURY, NJ 08512-3605 | |
| 021442P001-1413A-123 | PEARSON EDUCATION | TRANS DEPT | | 1 LAKE ST | | UPPER SADDLE RIVER, NJ 07458-1813 | |
| 027818P001-1413A-123 | PEARSON TRANS DEPT | | | 221 RIVER ST | CORP TRANS DEPT | HOBOKEN, NJ 07030-5989 | |
| 027816P001-1413A-123 | PEARSON TRANS DEPT | CORP TRANS DEPT | LOUISE MASSIE | 221 RIVER ST | | HOBOKEN, NJ 07030-5989 | |
| 027054P001-1413A-123 | PEARSON TRANS DEPT | LOUISE MASSIE | | 200 OLD TAPPAN RD | | OLD TAPPAN, NJ 07675-7033 | |
| 007183P001-1413A-123 | PEARSON*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000991P001-1413A-123 | PEARSON*NEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007784P001-1413A-123 | PEART*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018656P001-1413A-123 | PEASE*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002382P001-1413A-123 | PEASE*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004531P001-1413A-123 | PEASE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038304P001-1413A-123 | PEAVEY MANUFACTURING | PAT | | P O BOX 129 | | EDDINGTON, ME 04428-0129 | |
| 008400P001-1413A-123 | PEAY*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007451P001-1413A-123 | PECHA*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008067P001-1413A-123 | PECHART*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026286P001-1413A-123 | PECK AND HALE | | | 180 DIVISION AVE | | WEST SAYVILLE, NY 11796-1303 | |
| 000574P001-1413A-123 | PECK*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001571P001-1413A-123 | PECK*JEROME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002408P001-1413A-123 | PECKHAM*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015201P001-1413A-123 | PECKS GRAPHICS LLC | GREGORY PECK | | 1310 CROOKED HILL RD | STE 200 | HARRISBURG, PA 17110 | |
| 035821P001-1413A-123 | PECONIC BEVERAGE | SOUTHAMPTON PUBL | | 74 COUNTY RT 39 | | SOUTHAMPTON, NY 11968 | |
| 038366P001-1413A-123 | PECONIC PLASTICS INC | RALF PONTO | | P O BOX 1425 | | QUOGUE, NY 11959-1425 | |
| 039796P001-1413A-123 | PECORA CORP | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 024697P001-1413A-123 | PECORA FLOORING INC | | | 14700 ROUTE 30 | | NORTH HUNTINGDON, PA 15642-1048 | |
| 006950P001-1413A-123 | PECZE*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038506P001-1413A-123 | PEDERSEN FARMS | | | P O BOX 176 | | SENECA CASTLE, NY 14547-0176 | |
| 033069P001-1413A-123 | PEDIGREE OVENS | | | 495 COMMANCHE CIR | | HARVARD, IL 60033-3110 | |
| 028321P001-1413A-123 | PEE WEE MOLDING | | | 240 CIRCLE DR NORTH | | PISCATAWAY, NJ 08854-3705 | |
| 028389P001-1413A-123 | PEEBLES DC 5899 | TRANS DEPT | DENISE | 2425 W LOOP SOUTH 4TH FL | | HOUSTON, TX 77027-4205 | |
| 028388P001-1413A-123 | PEEBLES DISTRIBUTION | TRANS DEPT | BOB | 2425 W LOOP SOUTH 4TH FL | | HOUSTON, TX 77027-4205 | |
| 001990P001-1413A-123 | PEED*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034072P001-1413A-123 | PEEKAY INTL INC | | | 56-12 56TH ST | | MASPETH, NY 11378-1132 | |
| 007875P001-1413A-123 | PEEPLES*SHARIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024951P001-1413A-123 | PEERLESS | DAVID BARNAS | | 15 LAWRENCE BELL DR | | BUFFALO, NY 14221-7075 | |
| 027034P001-1413A-123 | PEERLESS CLOTHING | INTL INC | | 200 INDUSTRIAL PK | | SAINT ALBANS, VT 05478-1873 | |
| 015202P002-1413A-123 | PEERLESS CLOTHING INTERNATIONAL INC | DANIELA CASCINO | | 200 INDUSTRIAL PK RD | | ST ALBANS, VT 05478-1881 | |
| 015203P001-1413A-123 | PEERLESS INC | | | 100 FLORAL AVE | | UNION, NJ 07083 | |
| 021870P001-1413A-123 | PEERLESS INC | | | 1000 FLORAL AVE | | UNION, NJ 07083-7759 | |
| 033626P001-1413A-123 | PEERLESS LOGISTICS | SEAN BREITMAN | | 51A REXDALE BLVD | | TORONTO, ON M9W1P1 | CANADA |
| 040606P001-1413A-123 | PEERLESS-WINSMITH | ADVANCED SHIPPING TECH | ED MENIE    AST | P O BOX 540 | | EBENSBURG, PA 15931-0540 | |
| 030578P001-1413A-123 | PEFORMANCE | | | 34 GEORGE ST | | HACKENSACK, NJ 07601-3907 | |
| 039290P001-1413A-123 | PEGASUS | BARBARA KALM ANN | | P O BOX 268-E | PORT STATION | ELIZABETH, NJ 07206 | |
| 031441P001-1413A-123 | PEGASUS INC | | | 39 LOCUST ST | | HOLLISTON, MA 01746-1377 | |
| 026516P001-1413A-123 | PEGASUS PRODS | SANDIE WOLKOWITZ | | 19 READINGTON RD | | BRANCHBURG, NJ 08876-3520 | |
| 040215P001-1413A-123 | PEGASUS WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 040213P001-1413A-123 | PEGASUS WORLDWIDE LOG | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 041652P001-1413A-123 | PEGGS CO INC | | | P O BOX 907 | | MIRA LOMA, CA 91752-0907 | |
| 015204P001-1413A-123 | PEGTON'S PROPERTY | PETER | | 7 BREWER PKY | | SOUTH BURLINGTON, VT 05403 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004063P001-1413A-123 | PEGUERO*FELIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003938P001-1413A-123 | PEGUERO*ORISTEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000761P001-1413A-123 | PEGUERO*PORFIRIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003698P001-1413A-123 | PEGUES*JAMMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026614P001-1413A-123 | PEHUEN | | | 19101 MYSTEC PT | UNIT 2610 | AVENTURA, FL 33160 | |
| 031017P001-1413A-123 | PEIRCE-PHELPS INC | TRANZACT TRANS | JOHN ZINGARO | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 004351P001-1413A-123 | PELAEZ*TREVOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003032P001-1413A-123 | PELFREY*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030023P001-1413A-123 | PELICAN PRODUCTS | K L S LOGISTICS | | 3061 INDEPENDENCE DR #F | | LIVERMORE, CA 94550 | |
| 030018P001-1413A-123 | PELICAN PRODUCTS | KLS LOGISTICS SVC | | 3061 INDEPENDENCE DR - STE F | | LIVERMORE, CA 94550 | |
| 030027P001-1413A-123 | PELICAN PRODUCTS | KLS LOGISTICS SVC | DAVED SILVER | 3061 INDEPENDENCE DR STE-F | | LIVERMORE, CA 94550 | |
| 040246P001-1413A-123 | PELICAN TRANS INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 021742P001-1413A-123 | PELLEGRINO FOODS | MARY ANN CHURCH | | 100 LOOKOUT ST | | WARREN, PA 16365-1630 | |
| 035772P001-1413A-123 | PELLERIN LAUNDRY | | | 731 JACKSON ST | | KENNER, LA 70062-7773 | |
| 001998P001-1413A-123 | PELLETIER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008504P001-1413A-123 | PELLETIER*SYLVAIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034829P001-1413A-123 | PELLETS INC | CHRIS COOVERT | | 63 INDUSTRIAL DR | | NORTH TONAWANDA, NY 14120-3248 | |
| 026708P001-1413A-123 | PELLICANO SPECIALTY | FOODS INC | BRIDGET REIN | 195 READING ST | | BUFFALO, NY 14220-2157 | |
| 015205P001-1413A-123 | PELLICANO SPECIALTY FOODS | BRIDGET LUTZ | | 211 READING ST | | BUFFALO, NY 14220-2157 | |
| 008281P001-1413A-123 | PELT*LAKQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030683P001-1413A-123 | PELTZ MARINE | | | 3429 VIRGINIA BEACH | | NORFOLK, VA 23502-3122 | |
| 030682P001-1413A-123 | PELTZ MARINE | GARY VERSCHELDE | | 3429 E VIRGINIA BEAC | | NORFOLK, VA 23502 | |
| 030680P001-1413A-123 | PELZER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035759P001-1413A-123 | PEM AMERICA | GLENWAY EDISON | CECIL THOMPSON | 73 STATION RD | | CRANBURY, NJ 08512-3150 | |
| 038343P001-1413A-123 | PEMBERTONS GOURMET | FOODS | | P O BOX 1405 | | GRAY, ME 04039-1405 | |
| 037545P001-1413A-123 | PEMBROK MARINE SERV | | | 975 EAST LINDEN AVE | | LINDEN, NJ 07036-2416 | |
| 015181P001-1413A-123 | PEMCO LIGHTING | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 015182P001-1413A-123 | PEN TELE DATA | PAYMENT PROCESSING CNTR | | PO BOX 401 | | PALMERTON, PA 18071-0401 | |
| 008572P001-1413A-123 | PENA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002256P001-1413A-123 | PENA*YUJARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029014P001-1413A-123 | PENA-PLAS CO | | | 2710 NEVILLE RD | | PITTSBURGH, PA 15225-1406 | |
| 037544P001-1413A-123 | PENBROKE MARINA | | | 975 EAST LINDEN | | LINDEN, NJ 07036-2416 | |
| 037543P001-1413A-123 | PENBROKE MARINE | | | 975 E LINDEN AVE | | LINDEN, NJ 07036-2416 | |
| 037546P001-1413A-123 | PENBROOK MARINE | | | 975 EAST LINDEN AVE | | LINDEN, NJ 07036-2416 | |
| 008777P001-1413A-123 | PENCE*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015207P001-1413A-123 | PENCO CORP | CLAIMS DEPT FRANK CALDRO | | 1503 WEST STEIN HWY | | SEAFORD, DE 19973-1198 | |
| 039845P001-1413A-123 | PENCO PRODUCTS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 015208P001-1413A-123 | PENCOR SVC INC | PENCOR HYDRAULICS | | PO BOX 215 | | PALMERTON, PA 18071 | |
| 042078P001-1413A-123 | PENDA  TOYOTA MOTOR | CASS INFORMATION SYS | | PO BOX 17651 | | SAINT LOUIS, MO 63178-7651 | |
| 015209P001-1413A-123 | PENDA CORP | SANDY BECKER | | PO BOX 74590 | | CLEVELAND, OH 44194 | |
| 015210P001-1413A-123 | PENDA CORP | SUSAN WIERSMA | | 29145 NETWORK PL | | CHICAGO, IL 60673 | |
| 033610P001-1413A-123 | PENDANT AUTOMATION | | | 518 B YOUNG ST | | HAVRE DE GRACE, MD 21078 | |
| 034809P001-1413A-123 | PENDLETON CHILDCARE | | | 629 BROAD ST | | BROCKWAY, PA 15824-1413 | |
| 008499P001-1413A-123 | PENDLETON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000390P001-1413A-123 | PENDROTTI*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035656P001-1413A-123 | PENDU MFG | LEE ANN BOOSE | | 718 N SHIRK RD | | NEW HOLLAND, PA 17557-9721 | |
| 043208P001-1413A-123 | PENETRON SPECIALTY | PRODS | | 45 RESEARCH WAY #203 | | EAST SETAUKET, NY 11733-6401 | |
| 032597P001-1413A-123 | PENETRON USA | MICHELLE STARIA | | 45 RESEARCH WAY | STE 203 | EAST SETAUKET, NY 11733-6401 | |
| 022360P001-1413A-123 | PENFLEX INC | CLIVE THOMAS | | 105B INDUSTRIAL DR | | GILBERTSVILLE, PA 19525-8832 | |
| 030227P001-1413A-123 | PENGATE HANDLING | SYSTEMS INC | LYNNE ELICKER | 317 COMMERCE PK DR | | CRANBERRY TOWNSHIP, PA 16066-6407 | |
| 029532P001-1413A-123 | PENGATE HANDLING SYS | | | 3 INTERCHANGE PL | | YORK, PA 17402-9617 | |
| 026936P001-1413A-123 | PENGATE HANDLING SYS | CLYDE | | 20 LEONBERG RD | BLDG D | CRANBERRY TWP, PA 16066-3633 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015211P001-1413A-123 | PENGUIN RAMDOM HOUSE | KATE LAMBERT | | 400 BENNETT CERF DR | | WESTMINSTER, MD 21157 | |
| 031780P001-1413A-123 | PENGUIN RANDOM HOUSE | KATHY BOOKER | | 400 BENNETT CERF DR | | WESTMINSTER, MD 21157-4685 | |
| 031778P001-1413A-123 | PENGUIN RANDOM HOUSE | KATHY BOOKER | | 400 BENNETT CERF DRIV | | WESTMINSTER, MD 21157-4685 | |
| 031779P001-1413A-123 | PENGUIN RANDOM HOUSE | KATHY BOOKER | CARL SMITH - AUDITOR | 400 BENNETT CERF DR | | WESTMINSTER, MD 21157-4685 | |
| 031781P001-1413A-123 | PENGUIN RANDOM HOUSE | KATHY BOOKER | JESSICA TRANS | 400 BENNETT CERF DR | | WESTMINSTER, MD 21157-4685 | |
| 032077P001-1413A-123 | PENINSULA SAW | | | 410 GRAND ISLAND BLV | | TONAWANDA, NY 14150-6505 | |
| 024156P001-1413A-123 | PENINSULA SAW | KELLY RIVET / TOM | | 136 BROADWAY AVE | | WELLAND, ON L3B5P7 | CANADA |
| 024155P001-1413A-123 | PENINSULA SAW CO | | | 136 BROADWAY | PO BOX 334 | WELLAND, ON L3B5P7 | CANADA |
| 032079P001-1413A-123 | PENINSULA SAW CO | | | 410 GRAND ISLAND BLV | | TONAWANDA, NY 14150-6505 | |
| 032075P001-1413A-123 | PENINSULA SAW CO LTD | | | 410 GRAND ISLAND BLV | | TONAWANDA, NY 14150-6505 | |
| 030783P001-1413A-123 | PENMAR INDUSTRIES | | | 35 ONTARIO ST | | STRATFORD, CT 06615-7135 | |
| 043004P001-1413A-123 | PENN BOTTLE AND SUPPLY | ROBERT JORDAN | | 250 PEHLE AVE STE 406 | | SADDLE BROOK, NJ 07663 | |
| 031819P001-1413A-123 | PENN COLOR INC | ALISON | | 400 OLD DUBLIN PIKE | | DOYLESTOWN, PA 18901-2399 | |
| 015212P001-1413A-123 | PENN DETROIT DIESEL | | | 8330 STATE RD | | PHILADELPHIA, PA 19136 | |
| 035972P001-1413A-123 | PENN DISTRIBUTING CO | GAIL WILLIS | | 7510 THOMAS BLVD | | PITTSBURGH, PA 15208-2557 | |
| 022115P001-1413A-123 | PENN ELKCO SPRINGS | JERRY KOTTER | | 1017 DELAUM RD | | SAINT MARYS, PA 15857-3359 | |
| 028755P001-1413A-123 | PENN EMBLEM CO | | | 2577 INTERPLEX DR | STE A | TREVOSE, PA 19053-6957 | |
| 015213P001-1413A-123 | PENN HAZLE EQUIPMENT CO | | | 441 SO CHURCH ST | | HAZLETON, PA 18201 | |
| 015214P001-1413A-123 | PENN JERSEY DIESEL AND TRAILER | ANDY | | 501 CAMBRIA AVE  #400 | | BENSALEM, PA 19020 | |
| 037367P001-1413A-123 | PENN JERSEY PAPER CO | CLAUDUA | | 9355 BLUE GRASS RD | | PHILADELPHIA, PA 19114-2311 | |
| 022375P001-1413A-123 | PENN MACHINE CO | JEFF SOHA | | 106 STATION ST | | JOHNSTOWN, PA 15905-3995 | |
| 033277P001-1413A-123 | PENN MAR CASTINGS | DAWN AP | | 500 BROADWAY | | HANOVER, PA 17331-2001 | |
| 039001P001-1413A-123 | PENN METAL STAMPING | JUDE WEIS | | P O BOX 221 | | SAINT MARYS, PA 15857-0221 | |
| 015215P001-1413A-123 | PENN NATIONAL INSAS SUB OF | THE STANDARD GROUP | | PO BOX 1670  ATN:RECOVERY UNIT | | HARRISBURG, PA 17105-1670 | |
| 015216P001-1413A-123 | PENN PANEL AND BOX CO | BOB RENNEBERG | | PO BOX 1458 | | COLLINGDALE, PA 19023-8458 | |
| 029250P001-1413A-123 | PENN POWER GROUP | | | 285 JOHN BRADY DR | EX NEMF | COLUMBUS, OH 43228 | |
| 015217P001-1413A-123 | PENN POWER GROUP | BRUCE HARTMAN | | 355 SIPE RD | | YORK HAVEN, PA 17370 | |
| 038368P001-1413A-123 | PENN PRECISION | SHARON COX | | P O BOX 1429 | | LEBANON, PA 17046 | |
| 034814P001-1413A-123 | PENN PRODUCTS | | | 91 MAIN ST | | PORTLAND, CT 06480-1825 | |
| 037222P001-1413A-123 | PENN PRODUCTS | RAY PENNOYER | | 91 MAIN ST | | PORTLAND, CT 06480-1825 | |
| 029243P001-1413A-123 | PENN STAINLESS PRODS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 037162P001-1413A-123 | PENN STAINLESS PRODS | FREIGHTQUOTECOM | | 901 W CARONDELET DR | | KANSAS CITY, MO 64114-4674 | |
| 034372P001-1413A-123 | PENN STAR | | | 6 HORWITH DR | | NORTHAMPTON, PA 18067-9749 | |
| 042677P001-1413A-123 | PENN STATE UNIVERSITY | 003 HOUSING AND FOOD | SCOTT WILKINSON | SERVICES BLDG | | UNIVERSITY PARK, PA 16802 | |
| 015219P001-1413A-123 | PENN TERMINALS INC | ANGIE BROWN | | ONE SAVILLE AVEHUE | | EDDYSTONE, PA 19022 | |
| 035043P001-1413A-123 | PENN TROY MACHINE CO | | | 650 RAILROAD ST | P O BOX 187 | TROY, PA 16947-0187 | |
| 037750P001-1413A-123 | PENN UNION KEYSTONE DEDICATED | KD LOG | | LOGISTICS BLDG 6 SUITE 100 | 800 NORTH BELL AVE | CARNEGIE, PA 15106-4300 | |
| 039814P001-1413A-123 | PENN UNITED TECHNOLO | DEBBIE | | P O BOX 399 | | CABOT, PA 16023 | |
| 042141P001-1413A-123 | PENN VALLEY PAINT | | | PO BOX 226 | | BRISTOL, PA 19007-0226 | |
| 028492P001-1413A-123 | PENN YAN AERO SERVIC | | | 2499 BATH RD | | PENN YAN, NY 14527 | |
| 034913P001-1413A-123 | PENNANT INGEDIENTS I | | | 64 CHESTER ST | | ROCHESTER, NY 14611-2110 | |
| 031253P001-1413A-123 | PENNANT SPORTSWEAR | RUSS EVANS | | 375 W HOLLIS ST | | NASHUA, NH 03060-3026 | |
| 032846P001-1413A-123 | PENNER ELBOW CO INC | | | 47-00 76TH ST | | ELMHURST, NY 11373-2946 | |
| 026928P001-1413A-123 | PENNER INTL | | | 20 HWY 12 N | | STEINBACH, MB R5G1B7 | CANADA |
| 026927P001-1413A-123 | PENNER INTL INC | TERRY PENNER | | 20 HWY 12 N | | STEINBACH, MB R5G1B7 | CANADA |
| 008276P001-1413A-123 | PENNER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037918P001-1413A-123 | PENNEX ALUMINUM | WANDA MCCUBBIN | | P O BOX 100 | | WELLSVILLE, PA 17365-0100 | |
| 029838P001-1413A-123 | PENNGLOBE | | | 300 SHAW RD | | NORTH BRANFORD, CT 06471-1061 | |
| 015220P001-1413A-123 | PENNINGTON SEED INC | ATS STE 200 | | 861 SOUTH VLG OAKS DR | | COVINA, CA 91724 | |
| 031953P001-1413A-123 | PENNINGTON SEED INC | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031938P001-1413A-123 | PENNINGTON SEED INC | WILLIAMS AND ASSOCIATES | CILLIAMS AND ASSOC | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031939P001-1413A-123 | PENNINGTON SEED INC | WILLIAMS AND ASSOCIATES | CILLIAMS AND ASSOCI | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 005968P002-1413A-123 | PENNINGTON*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018269P001-1413A-123 | PENNSA CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 015221P001-1413A-123 | PENNSAUKEN EMS | | | 5605 N CRESENT BLVD | | PENNSAUKEN, NJ 08110 | |
| 015222P001-1413A-123 | PENNSAUKEN FIRE DEPT | | | 4700 WESTFIELD AVE | | PENNSAUKEN, NJ 08110 | |
| 008948P001-1413A-123 | PENNSAUKEN SEWERAGE AUTHORITY | | | PO BOX 518 | | PENNSAUKEN, NJ 08110-0518 | |
| 015223P001-1413A-123 | PENNSAUKEN SPINE AND REHAB | | | 4307 WESTFIELD AVE | | PENNSAUKEN, NJ 08110 | |
| 015227P001-1413A-123 | PENNSDALE SAFETY CONSULTANTS | CHARLES H SNYDER | | 1190 LIME BLUFF RD | | PENNSDALE, PA 17756-7843 | |
| 030204P001-1413A-123 | PENNSTAN SUPPLY | HOJOCA | | 315 NORTH PT DR | | PITTSBURGH, PA 15233-2139 | |
| 008949P001-1413A-123 | PENNSYLVANIA AMERICAN WATER | PENNSYLVANIA WATER | | PO BOX 371412 | | PITTSBURGH, PA 15250-7412 | |
| 036697P001-1413A-123 | PENNSYLVANIA AMUSEME | | | 841 BUTLER ST | | PITTSBURGH, PA 15223-1341 | |
| 000279P001-1413A-123 | PENNSYLVANIA ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | | 16 FLOOR STRAWBERRY SQUARE | | HARRISBURG, PA 17120 | |
| 000262P001-1413A-123 | PENNSYLVANIA ATTORNEY GENERAL | JOSH SHAPIRO | | 1600 STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG, PA 17120 | |
| 000120P001-1413A-123 | PENNSYLVANIA BUREAU OF BUSINESS | TRUST FUND TAXES | SALES TAX | PO BOX 280905 | | HARRISBURG, PA 17128-0905 | |
| 000177P001-1413A-123 | PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION | | RACHEL CARSON STATE OFFICE BLDG | 400 MARKET ST | HARRISBURG, PA 17101 | |
| 000178P001-1413A-123 | PENNSYLVANIA DEPT OF CONSERVATION | AND NATURAL RESOURCES | | RACHEL CARSON STATE OFFICE BLDG | 6TH FLOOR | HARRISBURG, PA 17105-8522 | |
| 018211P001-1413A-123 | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | BUREAU OF WORKFORCE DEV AND | PARTNERSHIP AND OPERATIONS | RAPID RESPONSE SVC | 651 BOAS ST ROOM 1220 | HARRISBURG, PA 17121 | |
| 000221P001-1413A-123 | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | SECRETARY | | 651 BOAS ST | ROOM 1700 | HARRISBURG, PA 17121 | |
| 000205P001-1413A-123 | PENNSYLVANIA DEPT OF REVENUE | | | 11 STRAWBERRY SQUARE | | HARRISBURG, PA 17128 | |
| 000080P001-1413A-123 | PENNSYLVANIA DEPT OF REVENUE | | | DEPT 280414 | | HARRISBURG, PA 17128-0414 | |
| 000081P001-1413A-123 | PENNSYLVANIA DEPT OF REVENUE | | | PO BOX 280403 | | HARRISBURG, PA 17128-0403 | |
| 000021P001-1413A-123 | PENNSYLVANIA DEPT OF REVENUE | PAYROLL TAX DEPOSIT | | PO BOX 280414 | | HARRISBURG, PA 17128-0414 | |
| 032826P001-1413A-123 | PENNSYLVANIA ELEC MOTOR | JUDY | | 4693 IROQUOIS AVE | | ERIE, PA 16511-2343 | |
| 021889P001-1413A-123 | PENNSYLVANIA ELECTRIC | COIL | | 1000 OHIO AVE | | GLASSPORT, PA 15045-1637 | |
| 015228P001-1413A-123 | PENNSYLVANIA HIGHER EDUCATION | ASSISTANCE AGENCY | | PO BOX 1463 | | HARRISBURG, PA 17105 | |
| 015229P001-1413A-123 | PENNSYLVANIA MOTOR TRK ASSOC | | | 910 LINDA LN | | CAMP HILL, PA 17011 | |
| 042042P001-1413A-123 | PENNSYLVANIA PRECISI | CASTING | SHARON COX | PO BOX 1429 | | LEBANON, PA 17042-1429 | |
| 033667P001-1413A-123 | PENNSYLVANIA PRECISION CAST | PARTS INC | SHARON COX | 521 N 3RD AVE | | LEBANON, PA 17046-3965 | |
| 041980P001-1413A-123 | PENNSYLVANIA PURE DISTILLERIES | FREIGHT MANAGEMENT PLUS | CATHY | PO BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 000299P001-1413A-123 | PENNSYLVANIA STATE TREASURY | OFFICE OF UNCLAIMED PROPERTY | | PO BOX 1837 | | HARRISBURG, PA 17105-1383 | |
| 015230P001-1413A-123 | PENNSYLVANIA TURNPIKE COMM | | | PO BOX 67676 | | HARRISBURG, PA 17106-7676 | |
| 015231P001-1413A-123 | PENNSYLVANIA UNEMPLOYMENT | COMPENSATION FUND | | PO BOX 68568 | | HARRISBURG, PA 17106-8568 | |
| 015232P001-1413A-123 | PENNWEST INDUSTRIAL TRUCKSLLC | PENNWEST TOYOTA LIFT | | 168 WESTEC DR | | MOUNT PLEASANT,, PA 15666 | |
| 025877P001-1413A-123 | PENNWEST TOYOTA LIFT | | | 168 WESTEC DR | | MOUNT PLEASANT, PA 15666-2758 | |
| 034128P001-1413A-123 | PENNY PUBLICATIONS | CHRISTOPHER L DEVOL | | 570 ROUTE 106 NORTH | | LOUDON, NH 03307-1127 | |
| 008421P001-1413A-123 | PENNY*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031687P001-1413A-123 | PENOTTI USA | | | 4 MAPLEGROVE AVE | | WESTPORT, CT 06880-4917 | |
| 041834P001-1413A-123 | PENSKE LOGISTICS | | | P O BOX 981763 | | EL PASO, TX 79998-1763 | |
| 015234P001-1413A-123 | PENSKE TRUCK LEASING CO LP | | | PO BOX 532658 | | ATLANTA, GA 30353-2658 | |
| 021136P002-1413A-123 | PENSKE TRUCK LEASING CO LP | | | PO BOX 563 | | READING, PA 19603-0563 | |
| 015237P001-1413A-123 | PENSKE TRUCK LEASING INC | TERICE WASHINGTON | | 8685 WASHINGTON BLVD | | JESSUP, MD 20794 | |
| 036924P001-1413A-123 | PENSKE WHIRLPOOL | OUTBOUND ONLY | SPECTRUM | 88 CURRANT RD | | FALL RIVER, MA 02720-4726 | |
| 041752P001-1413A-123 | PENSKE WHIRLPOOL | SPECTRUM TRANS | | P O BOX 9336 | | FALL RIVER, MA 02720-0006 | |
| 038586P001-1413A-123 | PENSKE-INGERSOLL RAN | CASS INFO SYSTEMS | SCOTT DESPRES | P O BOX 17657 | | SAINT LOUIS, MO 63178-7657 | |
| 015238P001-1413A-123 | PENSOTTI LLC | | | PO BOX 3358 | | BREWER, ME 04412 | |
| 039641P001-1413A-123 | PENSOTTI LLC | STEPHEN COLE | | P O BOX 3358 | | BREWER, ME 04412-3358 | |
| 025194P001-1413A-123 | PENSTAN SUPPLY NTS INC | HAJOCA | RICH | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 041619P001-1413A-123 | PENTAFLEX INC | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 031975P001-1413A-123 | PENTAIR FILTRATION | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031978P001-1413A-123 | PENTAIR/ERICO | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 043530P001-1413A-123 | PENTAQ MFG CORP | YARITZA MARTELL | | PO BOX 1137 | | SABANA GRANDE, PR 00637-1137 | |
| 000009P001-1413A-123 | PEOPLE'S UNITED BANK NA | | | 2 BURLINGTON SQUARE | | BURLINGTON, VT 05401 | |
| 029778P001-1413A-123 | PEP | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 015239P001-1413A-123 | PEP BRAININ | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1169 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029749P001-1413A-123 | PEP LACEY | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029783P001-1413A-123 | PEP-BRAININ | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 027731P001-1413A-123 | PEPPERELL BRAIDING | SANDY | | 22 LOWELL ST | P O BOX 1487 | PEPPERELL, MA 01463-3487 | |
| 040584P001-1413A-123 | PEPPERELL BRAIDING | SANDY- A/P | | P O BOX 527 | | BRADFORD, PA 16701-0527 | |
| 015241P001-1413A-123 | PEPPERS INC | ELLEN PARRIS | | 215 S GEORGE ST | | CUMBERLAND, MD 21502-3082 | |
| 005425P001-1413A-123 | PEPPIN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038539P001-1413A-123 | PEPSI | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 036714P001-1413A-123 | PEPSI BOTTLING | CLINTON'S DITCH  COOP | MELISSA | 8478 PARDEE RD | | CICERO, NY 13039-8518 | |
| 038542P001-1413A-123 | PEPSI COLA SALES AND DIST | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 034054P001-1413A-123 | PEPSI LOGISTICS CO | | | 5600 HEADQUARTER DR | MD C2J20 | PLANO, TX 75024-5838 | |
| 015242P001-1413A-123 | PEPSI LOGISTICS CO | ALICIA OWENS | | 5340 LEGACY DR | | PLANO, TX 75024-3178 | |
| 015243P001-1413A-123 | PEPSI LOGISTICS CO INC | CASS INFORMATION SYSTEM | | PO BOX 17600 | | SAINT LOUIS, MO 63178-7600 | |
| 015244P001-1413A-123 | PEPSICO | CONDATA GLOBAL | | 9830 W190TH ST STE M | | MOKENA, IL 60448-5603 | |
| 022499P001-1413A-123 | PEPSICO | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 015245P001-1413A-123 | PEPSICO BEVERAGE AND FOOD | HG SUPKA | | PO BOX 4097 | | ORANGE, CA 92863-4097 | |
| 038536P001-1413A-123 | PEPSICO BEVERAGES | CASS INFO SYSTEMS | CHRIS | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 042229P001-1413A-123 | PEPSICO US BANK | IMS/SWW DEPT IMZ | | P0 BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 038544P001-1413A-123 | PEPSICO/PENSKE | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 024281P001-1413A-123 | PEPSICO/QUAKER OATS | P-QG CANADA SAMPLES | | 14 HUNTER ST | | PETERBOROUGH, ON K9J7B2 | CANADA |
| 015246P001-1413A-123 | PEQUA INDUSTRIES | ROBERT MATTHLES | | 431 BROOK AVE | | DEER PARK, NY 11729-7222 | |
| 007588P001-1413A-123 | PERALTA*VLADIMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001366P001-1413A-123 | PERDOMO*EVELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006751P001-1413A-123 | PEREA SOLARTE*EMELY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005006P001-1413A-123 | PEREA*JAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002071P001-1413A-123 | PEREIRA*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004964P001-1413A-123 | PEREZ DURAN*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004898P001-1413A-123 | PEREZ FRESNEDA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005101P001-1413A-123 | PEREZ PUELLO*ODI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007564P001-1413A-123 | PEREZ RODRIGUEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004223P001-1413A-123 | PEREZ TORRES*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007310P001-1413A-123 | PEREZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005941P001-1413A-123 | PEREZ*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003765P001-1413A-123 | PEREZ*BENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004658P001-1413A-123 | PEREZ*DORIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000652P001-1413A-123 | PEREZ*ELVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007565P001-1413A-123 | PEREZ*FRANSISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008026P001-1413A-123 | PEREZ*HERIBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001545P001-1413A-123 | PEREZ*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007535P001-1413A-123 | PEREZ*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004125P001-1413A-123 | PEREZ*JOSUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002077P001-1413A-123 | PEREZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005797P001-1413A-123 | PEREZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006086P001-1413A-123 | PEREZ*REINALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001848P001-1413A-123 | PEREZ*RODOLFO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005311P001-1413A-123 | PEREZ*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001423P001-1413A-123 | PEREZ*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008277P001-1413A-123 | PEREZ*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006405P001-1413A-123 | PEREZ-CHAGOYA*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031467P001-1413A-123 | PERFECT 10 SATELLITE | BILL WALSH | | 3901 PROGRESS ST | | NORTH LITTLE ROCK, AR 72114-5222 | |
| 024746P001-1413A-123 | PERFECT EXPRESS CORP | | | 147-55 175TH ST | STE 200 | JAMAICA, NY 11434 | |
| 041704P001-1413A-123 | PERFECT FRY | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 026817P001-1413A-123 | PERFECT SHOULDER CO | | | 2 CORTLANT ST | | MOUNT VERNON, NY 10550-2706 | |
| 023383P001-1413A-123 | PERFECT TURF | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015247P001-1413A-123 | PERFECTA WINE | JOANNE BOBICHAUD | | 174 S MAPLE ST | | MANCHESTER, NH 03103 | |
| 024410P001-1413A-123 | PERFECTA WINE  BOW | | | 1403 ROUTE 3A | | BOW, NH 03304-4031 | |
| 026105P001-1413A-123 | PERFECTA WINE CO | JOANNE ROBICHAUD | | 174 S MAPLE ST | | MANCHESTER, NH 03103-5744 | |
| 043726P001-1413A-123 | PERFORMANCE CHEMICAL | | | 40 INDUSTRIAL PK DR | | FRANKLIN, NH 03235-2507 | |
| 031749P001-1413A-123 | PERFORMANCE CHEMICAL | MICAHEL CURRIER | | 40 INDUSTRIAL PK DR | | FRANKLIN, NH 03235-2507 | |
| 034439P001-1413A-123 | PERFORMANCE CHEMICAL | SHEILA MOLINA | | P O BOX 361039 | | SAN JUAN, PR 00936-1039 | |
| 038464P001-1413A-123 | PERFORMANCE CONTROLS | MEB LOGISTICS | MICHAEL BROWN | P O BOX 1644 | | DOYLESTOWN, PA 18901-0257 | |
| 015248P001-1413A-123 | PERFORMANCE FOOD GROUP | GALLAGHER BASSETT SVC | | 1630 DES PERES RD  STE 140 | | ST. LOUIS, MO 63131 | |
| 038892P001-1413A-123 | PERFORMANCE FREIGHT | | | P O BOX 210947 | | MILWAUKEE, WI 53221-8016 | |
| 015224P001-1413A-123 | PERFORMANCE FREIGHT | REMITS | JANINE OLSON | 2040 W OKLAHOMA AVE | | MILWAUKEE, WI 53215-4444 | |
| 030577P001-1413A-123 | PERFORMANCE LABORATO | | | 34 GEORGE ST | | SOUTH HACKENSACK, NJ 07606 | |
| 015249P001-1413A-123 | PERFORMANCE LUBRICANTS | | | 7460 LANCASTER PIKE STE 4 | | HOCKESSIN, DE 19707 | |
| 033673P001-1413A-123 | PERFORMANCE PACAGING | | | 5219 TELEGRAPH RD | | TOLEDO, OH 43612-3570 | |
| 033629P001-1413A-123 | PERFORMANCE PIPING | | | 52 BROOK RD | | NEEDHAM HEIGHTS, MA 02494-2929 | |
| 040643P001-1413A-123 | PERFORMANCE TRANSPORTATION | AND LOGISTICS | | P O BOX 565 | | NORTHFORD, CT 06472-0565 | |
| 027265P001-1413A-123 | PERFUME CENTER OF | AMERICA INC | | 2020 OCEAN AVE UNIT B | | RONKONKOMA, NY 11779-6536 | |
| 043121P001-1413A-123 | PERFUME CENTER OF AMERICA INC | #NAME? | | 2020 OCEAN AVE UNIT B | | RONKONKOMA, NY 11779-6536 | |
| 015250P001-1413A-123 | PERFUMERIA MUNAGORRY | LUIS MUNOGORY | | URB PEREYP C24 RAMON | | HUMACAO, PR 791 | |
| 032529P001-1413A-123 | PERGAMENT | TECH TRAFFIC CONSLLTANTS | | 445 ROUTE 304 | | BARDONIA, NY 10954-1614 | |
| 035636P001-1413A-123 | PERI FORMWORK SYSTEM | CARLTON ASH | | 7135 DORSEY RUN RD | | ELKRIDGE, MD 21075-6884 | |
| 015252P001-1413A-123 | PERIO INC | BARBASOL LLC | | 2011 FORD DR | | ASHLAND, OH 44805-1277 | |
| 034709P001-1413A-123 | PERIO INC | PAUL AP | | 6156 WILCOX RD | | DUBLIN, OH 43016-1265 | |
| 015251P001-1413A-123 | PERIO INC | SHANE SHEARER | | 6156 WILCOX RD | | DUBLIN, OH 43016-1265 | |
| 041711P001-1413A-123 | PERKIN ELMER CORP | BERMAN BLAKE ASSOC | DEBRA | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 034845P001-1413A-123 | PERKINS EQUIP DIV | JOAN CUSACK  A/P | | 630 JOHN HANCOCK RD | | TAUNTON, MA 02780-7380 | |
| 039019P001-1413A-123 | PERKINS EQUIPMENT WHSE | | | P O BOX 229 | | TAUNTON, MA 02780-0229 | |
| 034846P001-1413A-123 | PERKINS PAPER | | | 630 JOHN HANCOCK RD | | TAUNTON, MA 02780-7380 | |
| 039020P001-1413A-123 | PERKINS PAPER | | | P O BOX 229 | | TAUNTON, MA 02780-0229 | |
| 004390P001-1413A-123 | PERKINS*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005529P001-1413A-123 | PERKINS*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006515P001-1413A-123 | PERKINS*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006997P001-1413A-123 | PERKINS*DEONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003607P001-1413A-123 | PERKINS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002532P001-1413A-123 | PERKINS*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008546P001-1413A-123 | PERKINS*KASHEIF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007096P001-1413A-123 | PERKINS*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003233P001-1413A-123 | PERKINS*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002675P001-1413A-123 | PERKINS*RAYSEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006698P001-1413A-123 | PERKINS*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015254P001-1413A-123 | PERKSVC | BARRY SMITH | | 2043 HOLLAND AVE 1D | | BRONX, NY 10462 | |
| 028905P001-1413A-123 | PERLEN STEEL CORP | CANDY AP/CASSIE PROCESSS | | 265 PASSAIC ST | | NEWARK, NJ 07104-3721 | |
| 008244P001-1413A-123 | PERLONI*GILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034611P001-1413A-123 | PERMA INC | SUSAN TRIGONES | | 605 SPRINGS RD | | BEDFORD, MA 01730-1195 | |
| 021137P001-1413A-123 | PERMA-PATCH LLC | OFFICER GENERAL OR MANAGING AGENT | | 6123 OAKLEAF AVE | | BALTIMORE, MD 21215 | |
| 026852P001-1413A-123 | PERMAPACK INC | | | 2 NEW RD | | ASTON, PA 19014-1038 | |
| 042887P001-1413A-123 | PERMAPATCH | | | 6123 OAKLEAF AVE | | BALTIMORE, MD 21215 | |
| 004878P001-1413A-123 | PERMELL*NIGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015255P001-1413A-123 | PERNOD RICARD | | | 7401 HWY 45 SOUTH | | FORT SMITH, AR 72916-9393 | |
| 039149P001-1413A-123 | PERNOD RICARD | DEBBIE AP | | P O BOX 2409 | | FORT SMITH, AR 72902-2409 | |
| 037485P001-1413A-123 | PEROXYCHEM CLX LOGISTICS | | | 960 HARVEST DR | BLDG A #200 | BLUE BELL, PA 19422-1900 | |
| 037484P001-1413A-123 | PEROXYCHEM CLX LOGISTICS | CHELSEA MORGAN | | 960 HARVEST DR | BLDG A #200 | BLUE BELL, PA 19422-1900 | |
| 042472P001-1413A-123 | PEROXYCHEM LLC/F M C PEROXYGEN | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 028660P001-1413A-123 | PERPETUAL ENTERPRISE | FRANK PAOLILLO | | 2511 BEAVER GRADE RD | | MOON TOWNSHIP, PA 15108-9703 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003761P001-1413A-123 | PERPIGNAN*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005619P001-1413A-123 | PERREAULT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003875P001-1413A-123 | PERREAULT*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001228P001-1413A-123 | PERREAULT*SHERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015256P001-1413A-123 | PERREAULTS RADIATOR SHOP INC | | | 553 WEST MAIN ST | | MERIDEN, CT 06451 | |
| 001171P001-1413A-123 | PERRETTA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004178P001-1413A-123 | PERRIER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002435P001-1413A-123 | PERRIN*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006285P001-1413A-123 | PERRIOLAT*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041606P001-1413A-123 | PERRONE AEROSPACE | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 039395P001-1413A-123 | PERRY COOKIE CO | JIM MONTELEONE | | P O BOX 30 | | PERRY, NY 14530-0030 | |
| 015257P001-1413A-123 | PERRY COUNTY PROBATION DEPT | | | P O BOX 239 | | NEW BLOOMFIELD, PA 17068 | |
| 033838P001-1413A-123 | PERRY FIBERGLASS | MOLLY A/P | | 5415 VILLAGE DR | | ROCKLEDGE, FL 32955-6570 | |
| 018270P001-1413A-123 | PERRY ROAD LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 038879P001-1413A-123 | PERRY TECHNOLOGY | BOB ABALON | | P O BOX 21 | | NEW HARTFORD, CT 06057-0021 | |
| 015258P001-1413A-123 | PERRY TOWNSHIP SMALL CLAIMS | COURT   JUDGEMENT CLERK | | 4925 SOUTH SHELBY ST | | INDIANAPOLIS, IN 46227 | |
| 004557P001-1413A-123 | PERRY*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001766P001-1413A-123 | PERRY*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004783P001-1413A-123 | PERRY*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003446P001-1413A-123 | PERRY*TALMAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034791P001-1413A-123 | PERRYMAN CO | HELEN | | 625 TECHNOLOGY DR | | COAL CENTER, PA 15423-1057 | |
| 015259P001-1413A-123 | PERRYSBURG MUNICIPAL COURT | | | 300 WALNUT ST | | PERRYSBURG, OH 43551 | |
| 003697P001-1413A-123 | PERSON*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003657P001-1413A-123 | PERSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029887P001-1413A-123 | PERSPECTIVES INC | DAN ARNOLD | | 3005 VENTURE CT | | EXPORT, PA 15632-8950 | |
| 008487P001-1413A-123 | PERVINE*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004712P001-1413A-123 | PESCORAN*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008268P001-1413A-123 | PESSOLANO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036991P001-1413A-123 | PESSOTE CONSTRUCTION | | | 89 NIPMUC RD | | FRAMINGHAM, MA 01701 | |
| 043593P001-1413A-123 | PET ESSENTIALS DIST | GISELLE DELGADO /AMNERIS | | PO BOX 6626 | | SAN JUAN, PR 00914-6626 | |
| 036708P001-1413A-123 | PET FACTORY | | | 845 EAST HIGH ST | | MUNDELEIN, IL 60060-3100 | |
| 036709P001-1413A-123 | PET FACTORY INC | | | 845 HIGH ST | | MUNDELEIN, IL 60060-3100 | |
| 026619P001-1413A-123 | PET FOOD WAREHOUSE | KEVIN | | 2500 WILLISTON RD | | SOUTH BURLINGTON, VT 05403-6003 | |
| 043446P001-1413A-123 | PET PROD ASSOC INC | CARMEN MARQUETTI | | P O BOX 364192 | | SAN JUAN, PR 00936-4192 | |
| 038993P001-1413A-123 | PET SAFE O H L | FREIGHT PAY | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 034895P001-1413A-123 | PET SMILE | | | 635 MADISON AVE | | NEW YORK, NY 10022-1009 | |
| 015261P001-1413A-123 | PET SUPPLIES PLUS | TRANSPLACE TEXAS LP | | PO BOX 518 | | LOWELL, AR 72745 | |
| 033985P001-1413A-123 | PET TREATS PLACE | | | 552 MAIN ST | | TOBYHANNA, PA 18466-7703 | |
| 015262P001-1413A-123 | PETE E GRAZIOTTO | | | 137 HIDDEN VLY RD | | MCMURRAY, PA 15317 | |
| 027234P001-1413A-123 | PETE NEWKO NINE | | | 20137 PROGRESS DR | | STRONGSVILLE, OH 44149-3215 | |
| 022754P001-1413A-123 | PETE RICKARD CO | | | 1-11 BRIDGE ST | | GALETON, PA 16922 | |
| 037564P001-1413A-123 | PETE SCHWEDATSCHENKO | | | 98 HEWITT ST | | AMSTERDAM, NY 12010-2106 | |
| 006262P001-1413A-123 | PETEETE*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018287P001-1413A-123 | PETER BLUNT ET AL V NEMF | | ELYCIA D SOLIMENE | 1501 EAST MAIN ST STE204 | | MERIDEN, CT 06450 | |
| 015263P001-1413A-123 | PETER C HERMAN | TINA MARIE SHOEMAKER | | 5395 SKINNER RD | | MARION, NY 14505-9406 | |
| 024483P001-1413A-123 | PETER COLMAN | | | 142 CATE FARM RD | | LAKE ELMORE, VT 05657 | |
| 015264P001-1413A-123 | PETER D CAPOTOSTO MS CRC | | | 515 PACKETTS LANDING | BUILDING C | FAIRPORT, NY 14450 | |
| 015265P001-1413A-123 | PETER DALEO | | | 443 OAK TREE AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 015266P001-1413A-123 | PETER DECORE | PETER | | 1824 ST CLAIR LN | | HANOVER PARK, IL 60133 | |
| 037503P001-1413A-123 | PETER FASANO | | | 964 MAIN ST | | GREAT BARRINGTON, MA 01230-2144 | |
| 037507P001-1413A-123 | PETER FASANO | | | 964 S MAIN ST | | GREAT BARRINGTON, MA 01230-2144 | |
| 037504P001-1413A-123 | PETER FASANO | PETER | | 964 MAIN ST | | GREAT BARRINGTON, MA 01230-2144 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037506P001-1413A-123 | PETER FUSANO | | | 964 S MAIN ST | | GREAT BARRINGTON, MA 01230-2144 | |
| 037454P001-1413A-123 | PETER HARRIS CLOTHES | SUSAN WARRACK | | 952 TROY-SCHENECTADY | | LATHAM, NY 12110-1693 | |
| 015268P001-1413A-123 | PETER J AND MARGARET A NEARY | | | 276 WEST PL | | WASHINGTON TOWNSHIP, NJ 07676 | |
| 015267P001-1413A-123 | PETER J DUPONT AND ASSOCIATES LLC | | | 142 MAIN ST  STE 215 | | NASHUA, NH 03060 | |
| 015269P001-1413A-123 | PETER L  BLUNT | | | 625 S BRITTAN RD | | SOUTHBURY, CT 22601-1136 | |
| 029944P001-1413A-123 | PETER LANE CLAY | | | 302 SCHOLES ST | | BROOKLYN, NY 11206-1728 | |
| 015270P001-1413A-123 | PETER M O'BRIEN | MAIN | | 317 CAMBRIDGE ST | | BURLINGTON, MA 01803 | |
| 009374P001-1413A-123 | PETERKIN*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008211P001-1413A-123 | PETERMAN*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015226P001-1413A-123 | PETERS HEAT TREATING INC | | | 5790 WEST RD | | MCKEAN, PA 16426 | |
| 015272P001-1413A-123 | PETERSBURG GEN DISTRICT COURT | | | 35 EAST TABB ST | | PETERSBURG, VA 23803 | |
| 034319P001-1413A-123 | PETERSBURG TRADING C | | | 5927 BOYDON PLANK RD | | PETERSBURG, VA 23803-7482 | |
| 034318P001-1413A-123 | PETERSBURG TRADING CO | NORMAN SHULTZ | | 5927 BOYDON PLANK RD | | PETERSBURG, VA 23803-7482 | |
| 015273P001-1413A-123 | PETERSEN ALUM CORP | CHRISTINE APICELLA | | 9060 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701-1123 | |
| 030989P001-1413A-123 | PETERSEN ALUMINUM | TRANZACT | SHANNON | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 034662P001-1413A-123 | PETERSON STEEL CORP | NORMAN PETERSON | | 61 WEST MOUNTAIN ST | | WORCESTER, MA 01606-1342 | |
| 005323P001-1413A-123 | PETERSON*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004005P001-1413A-123 | PETERSON*GRAFTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007726P001-1413A-123 | PETERSON*JILLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018557P001-1413A-123 | PETERSON*NATALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002158P002-1413A-123 | PETERSON*NATALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004639P001-1413A-123 | PETERSON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000611P001-1413A-123 | PETERSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000486P001-1413A-123 | PETERSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002737P002-1413A-123 | PETERSON*TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003375P001-1413A-123 | PETERSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015274P001-1413A-123 | PETERSONS AUTOMOTIVE INC RS756 | | | 114 NEWBURY ST US RT 1 SOUTH | | WEST PEABODY, MA 01960 | |
| 015275P001-1413A-123 | PETES TIRE BARNS INC | | | 275 EAST MAIN ST | | ORANGE, MA 01364 | |
| 003361P001-1413A-123 | PETRARIO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000912P001-1413A-123 | PETRASZEWSKI*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005193P001-1413A-123 | PETRELLA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004748P002-1413A-123 | PETRELLI*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028193P001-1413A-123 | PETREX INC | HOWARD LESTER | | 2349 DORCONRD | | WARREN, PA 16365-9619 | |
| 002833P002-1413A-123 | PETRICH*KIMBERLI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000919P001-1413A-123 | PETRIS*HRISTOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025840P001-1413A-123 | PETRO CHOICE/LOOS AND | DILWORTH | JOHN BURKE | 1300 VIRGINIA DR #405 | | FORT WASHINGTON, PA 19034-3221 | |
| 040511P001-1413A-123 | PETROCHOICE | | | P O BOX 5066 | | AVOCA, PA 18641-0066 | |
| 015276P001-1413A-123 | PETROCHOICE | CANDACE WILLIAMS | CUSTOMER SVC | PO BOX 829604 | | PHILADELPHIA, PA 19182-9604 | |
| 015277P001-1413A-123 | PETROLEUM MANAGEMENT SVC | KATHLEEN SULLIVAN | OFFICE MANAGER | PO BOX 368 | | READING, MA 01867 | |
| 015278P001-1413A-123 | PETROLEUM PRODUCTS LLC | RAMIRO IBARRA | | P O BOX 644283 | | PITTSBURGH, PA 15264-4283 | |
| 015279P002-1413A-123 | PETROLEUM TRADERS CORP | JULIE PENKUNAS | | PO BOX 2571 | | FORT WAYNE, IN 46801-2357 | |
| 018500P001-1413A-123 | PETROLEUM TRADERS CORP/PETROL INTL LLC | JULIE PENKUNAS SR CREDIT ANALYST | | PO BOX 2357 | | FT WAYNE, IN 46801-2357 | |
| 003940P001-1413A-123 | PETRONE*ROCCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001068P001-1413A-123 | PETROSKI*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028024P001-1413A-123 | PETRUNTI DESIGN | | | 23 ANDOVER DR | #C | W HARTFORD, CT 06110-1502 | |
| 001626P001-1413A-123 | PETRY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038979P001-1413A-123 | PETSAFE  OHL | O H L | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 035721P001-1413A-123 | PETTING ZOO | RYAN MINGO | | 7222 PARKWAY DR | | HANOVER, MD 21076-1318 | |
| 026809P001-1413A-123 | PETTIT ONLINE STORES | | | 2 COMMERCE DR | | CRANFORD, NJ 07016-3509 | |
| 001134P001-1413A-123 | PETTIT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015280P001-1413A-123 | PETTY CASH-FORT WAYNE | MIKE BICKEL | | 2532 BREMER RD | | FORT WAYNE, IN 46803 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007864P001-1413A-123 | PETTY*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007403P001-1413A-123 | PEUGH*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015281P001-1413A-123 | PEXCO | | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2522 | |
| 034514P001-1413A-123 | PEXCO | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 001650P001-1413A-123 | PEYTON*REGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038150P001-1413A-123 | PEZ | C/OLAND LINK TRAFFIC | | P O BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 015282P001-1413A-123 | PEZ CANDY | LAND LINK TRAFFIC | | PO BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 015283P001-1413A-123 | PEZ CANDY INC | MARIA WARD | | 35 PRINDLE HILL RD | | ORANGE, CT 06477-3616 | |
| 030787P001-1413A-123 | PEZ MANUFACTURING | | | 35 PRINDLE HILL RD | | ORANGE, CT 06477-3616 | |
| 030786P001-1413A-123 | PEZ MFG CORP | | | 35 PRINDLE GILL RD | | ORANGE, CT 06477-3616 | |
| 015284P001-1413A-123 | PFALTZ AND BAUER INC | BETTY COLLETTE | | 172 E AURORA ST | | WATERBURY, CT 06708-2047 | |
| 041599P001-1413A-123 | PFANNENBERG INC | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 036647P001-1413A-123 | PFAUDLER INC | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 036609P001-1413A-123 | PFAUDLER INC | A F S LOGISTICS  CS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 034488P001-1413A-123 | PFEIFER WIRE ROPE AND | LIFTING TECHNOLOGY | MICHAEL PELS | 600 INDUSTRY DR | | HAMPTON, VA 23661-1317 | |
| 041205P001-1413A-123 | PFIZER | UNYSON LOGISTICS | ST JOHN | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 042489P001-1413A-123 | PFIZER | UNYSON LOGISTICS | ST JOHN WESTBROOK | PO BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041207P001-1413A-123 | PFIZER | UNYSON LOGISTICS | WILLIAM HILL | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 043290P001-1413A-123 | PFIZER - TRAX MS/P01 | ZAIDA-VEGABAJA MIGDONIA- | | 8790 W COLFAX AVE | STE 230 | LAKEWOOD, CO 80215 | |
| 041217P001-1413A-123 | PFIZER CONSUMER HEALTHCARE | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 015285P001-1413A-123 | PFIZER INC | PAUL JOHNSON MS8260- 1603 | | 445 EASTERN PT RD | | GROTON, CT 06340-5157 | |
| 032347P001-1413A-123 | PFL USA HACKETTS | | | 432 SAND SHORE RD | | HACKETTSTOWN, NJ 07840-5527 | |
| 015286P001-1413A-123 | PFM EXPRESS LUBE INC | DBA PFM CAR AND TRUCK CARE CNTR | JENN TURNER | 4900 W 106TH ST | | ZIONSVILLE, IN 46077 | |
| 029981P001-1413A-123 | PFS MARYLAND | | | 1333 AVONDALE RD | | NEW WINDSOR, MD 21776-8901 | |
| 034857P001-1413A-123 | PFS-PROFESSIONAL FREIGHT | | | 6303 26 MILE RD | STE 201 | WASHINGTON TOWNSHIP, MI 48094 | |
| 015287P001-1413A-123 | PGT TRUCKING INC | | | 4200 INDUSTRIAL BLVD | | ALIQUIPPA, PA 15001 | |
| 034987P001-1413A-123 | PHAIDON PRESS | | | 65 BLEECKER ST | | NEW YORK, NY 10012 | |
| 034988P001-1413A-123 | PHAIDON PRESS | | | 65 BLEEKER ST | | NEW YORK, NY 10012 | |
| 003124P001-1413A-123 | PHAIRR*MICAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004015P001-1413A-123 | PHAM*HIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006447P001-1413A-123 | PHAN*PHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024278P001-1413A-123 | PHARBEST PHARMACEUTICALS | NISHANT | | 14 ENGINEERS LN | | FARMINGDALE, NY 11735-1219 | |
| 040365P001-1413A-123 | PHARMACEUTICAL FORML | T B L SVC INC | | P O BOX 459 | | COOPERSBURG, PA 18036-0459 | |
| 036048P001-1413A-123 | PHARMACEUTICS | | | 77 CHARLES ST | | NEEDHAM HEIGHTS, MA 02494-2922 | |
| 029425P001-1413A-123 | PHARMACHEM LABS | | | 2929 E WHITE STAR AV | | ANAHEIM, CA 92806-2628 | |
| 025031P001-1413A-123 | PHARMADVA | | | 150 LUCIUS GORDON DR | STE 211 | WEST HENRIETTA, NY 14586-9687 | |
| 036049P001-1413A-123 | PHARMAGRAPHICS DE PR | | | 77 CHARLES ST | | NEEDHAM HEIGHTS, MA 02494-2922 | |
| 033272P001-1413A-123 | PHARMALOZ DIV OF PROPHASE LABS | MIKE SIDAUGA | | 500 N 15TH AVE | | LEBANON, PA 17046-8303 | |
| 027203P001-1413A-123 | PHARMAPACKS | | | 201 COMAC ST | | RONKONKOMA, NY 11779-6950 | |
| 025288P001-1413A-123 | PHARMASOL CORP | ADCCO INC | AL GOODWIN | 152 LYNNWAY #2-D | | LYNN, MA 01902-3420 | |
| 025284P001-1413A-123 | PHARMASOL CORP | ADCCO INC | PETER MEDEIROS | 152 LYNNWAY #2-D | | LYNN, MA 01902-3420 | |
| 038378P001-1413A-123 | PHARMCO PRODS INC | TRANS COST MGMT | NYGREN | P O BOX 1439 | | WALLINGFORD, CT 06492-1039 | |
| 015288P001-1413A-123 | PHEAA  TRANSWORLD SYSTEMS | | | P O BOX 15109 | | WILMINGTON, DE 19850-5109 | |
| 037759P001-1413A-123 | PHELPS CEMENT PROD | | | MILLER AVE | PO BOX 40 | PHELPS, NY 14532-0040 | |
| 008328P001-1413A-123 | PHELPS*JAIMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023450P001-1413A-123 | PHIL DELPIANO | | | 123 HILSON DR | | ROME, NY 13440-0801 | |
| 022304P001-1413A-123 | PHIL LEAK CO | TERU SNYDER | | 105 S OLD STATE RD | | NORWALK, OH 44857-2207 | |
| 030368P001-1413A-123 | PHIL-AM TRADING INC | | | 324 HOBOKEN AVE | | JERSEY CITY, NJ 07306-1614 | |
| 025179P001-1413A-123 | PHILADELPHIA CANDIES | | | 1546 E STATE ST | | HERMITAGE, PA 16148-1823 | |
| 015289P001-1413A-123 | PHILADELPHIA INDEMNITY INS CO | SUBROGEE GROTON SCHOOL | | ONE BALA PLAZA SUITE 100 | | BALA CYNWYD, PA 19004 | |
| 015290P001-1413A-123 | PHILADELPHIA INS CO AS SUB OF | BRIDGEVILLE BOROUGH | | PO BOX 950 | | BALA CYNWYD, PA 19004-0950 | |
| 021295P001-1413A-123 | PHILADELPHIA INS COMPANIES | SUBRO WHITEHALL TOWNSHIP | | PO BOX 950 | | BALA CYNWY, PA 19004 | |
| 023415P001-1413A-123 | PHILADELPHIA MIXING | DENNIS COPENHAVER | | 1221 E MAIN ST | SOLUTIONS | PALMYRA, PA 17078-9518 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015291P001-1413A-123 | PHILADELPHIA PARKING AUTHORITY | RED LIGHT CAMERA PROGRAM | | PO BOX 597 | | BALTIMORE, MD 21203-0597 | |
| 037277P001-1413A-123 | PHILADELPHIA PLUMBIN | FRANK VITELLI | | 916 TASKER AVE | | PHILADELPHIA, PA 19148-1124 | |
| 015294P001-1413A-123 | PHILADELPHIA TRAFFIC COURT | | | 800 SPRING GDN ST | PO BOX 56301 | PHILADELPHIA, PA 19130-6301 | |
| 034349P001-1413A-123 | PHILADELPHIA TRUCK LINES | | | 5998 ROBIN HOOD RD | | NORFOLK, VA 23518-5700 | |
| 004198P001-1413A-123 | PHILHOWER'DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015292P001-1413A-123 | PHILIP B SPALDING | | | 22 GOLDENCHAIN CT | | PENFIELD, NY 14526 | |
| 015293P001-1413A-123 | PHILIP DORBERT | | | 282 HILLSIDE TER | | BALTIMORE, MD 21225 | |
| 035486P001-1413A-123 | PHILIP ROSENAU INC | RICH MAIENSHEIN | | 700 JACKSONVILLE RD | | WARMINSTER, PA 18974-4867 | |
| 028679P001-1413A-123 | PHILIPPS BROTHERS | SUPPLY INC | | 2525 KENSINGTON | | AMHERST, NY 14226-4930 | |
| 026011P001-1413A-123 | PHILIPS | | | 1702 S BELMONT AVE | EX NEMF 42 | INDIANAPOLIS, IN 46221-1921 | |
| 021924P001-1413A-123 | PHILIPS | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 039462P001-1413A-123 | PHILIPS CONSUMER | LIFESTYLE C/OUS BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042633P001-1413A-123 | PHILIPS CONSUMER LIFESTYLE | US BANK | | POB 3001 SORTKEY RPECLCLMBUS | | NAPERVILLE, IL 60566-7001 | |
| 021867P001-1413A-123 | PHILIPS HEALTHCARE | US BANK | | 1000 E WARRENVILLE RD STE 350 | | NAPERVILLE, IL 60563-3575 | |
| 020077P001-1413A-123 | PHILIPS HOME HEALTHCARE SOLUTI | | | 1010 MURRY RIDGE | | MURRYSVILLE, PA 15668-8517 | |
| 039430P001-1413A-123 | PHILIPS HOME HEALTHCARE SOLUTI | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 038414P001-1413A-123 | PHILIPS LIGHTING | MIQ PHILIPS-TRAX MS/Y04 | | P O BOX 151325 | | LAKEWOOD, CO 80215-1217 | |
| 038256P001-1413A-123 | PHILIPS LIGHTING | TRENDSET INC | | P O BOX 1208 | | MAULDIN, SC 29662-1208 | |
| 021920P001-1413A-123 | PHILIPS LIGHTING | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021927P001-1413A-123 | PHILIPS LIGHTING | US BANK FTGT PYMTS | US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021931P001-1413A-123 | PHILIPS LIGHTING HQ | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 015296P001-1413A-123 | PHILIPS LIGHTOLIER | LINDA FREIRE | | 631 AIRPORT RD | | FALL RIVER, MA 02720-4722 | |
| 021933P001-1413A-123 | PHILIPS MOUNTAINTOP- | PLS RDC C/OU S BANK | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 015297P001-1413A-123 | PHILIPS/RYDER | NORMA LOCKLEAR | | 13599 PARK VISTA BLVD | | FORT WORTH, TX 76177-3237 | |
| 031071P001-1413A-123 | PHILIPS ENTERPRISES | JOSEPH PHILLIPS | | 3600 SUNSET AVE | | OCEAN, NJ 07712-3915 | |
| 027776P001-1413A-123 | PHILLIPS FEED AND PET SUPPLY | SHARON A/P REP | | 220 WILLIAM CONNELL WAY | 220 OCONNELL WAY | EAST TAUNTON, MA 02718-1391 | |
| 039761P001-1413A-123 | PHILLIPS FEED AND PET SUPPLY | TBL | SHARON A/P | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 015298P001-1413A-123 | PHILLIPS OFFICE SOLUTIONS | PHILLIPS | DOCUMENT MANAGEMENT | PO BOX 61020 | | HARRISBURG, PA 17106 | |
| 015299P001-1413A-123 | PHILLIPS PACKAGING | SCOTT PHILLIPS | | 1633 N MAIN ST | | PALMER, MA 01069 | |
| 039776P001-1413A-123 | PHILLIPS PET FOOD AND | SUPPLIES  T B L SVCS | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 022536P001-1413A-123 | PHILLIPS PUMP | | | 109 HOLLAND AVE | | BRIDGEPORT, CT 06605-2136 | |
| 015300P001-1413A-123 | PHILLIPS SUPPLY HOUSE INC | | | P O BOX 61020 | | HARRISBURG, PA 17106 | |
| 005511P001-1413A-123 | PHILLIPS'ANTIONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005102P001-1413A-123 | PHILLIPS'BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004276P001-1413A-123 | PHILLIPS'BRYANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000880P001-1413A-123 | PHILLIPS'CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006127P001-1413A-123 | PHILLIPS'CORTEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001425P001-1413A-123 | PHILLIPS'DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003634P001-1413A-123 | PHILLIPS'GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000833P001-1413A-123 | PHILLIPS'LLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002835P001-1413A-123 | PHILLIPS'QUENTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006370P001-1413A-123 | PHILLIPS'RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006923P001-1413A-123 | PHILLIPS'RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005086P001-1413A-123 | PHILLIPS'TORRAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006839P002-1413A-123 | PHILLIPS'TYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022966P001-1413A-123 | PHILPAC CORP | MARTY FALK    PAT | | 1144 MILITARY RD | | BUFFALO, NY 14217-2232 | |
| 015301P001-1413A-123 | PHILS LOCKSHOP INC | | | 186 HALL AVE | | MERIDEN, CT 06450 | |
| 006213P001-1413A-123 | PHILSON'ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024125P001-1413A-123 | PHISON INTL | | | 1350 N MICHAEL DR | STE C | WOOD DALE, IL 60191-1083 | |
| 023520P001-1413A-123 | PHOENIX BAT CO | CT LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 040538P001-1413A-123 | PHOENIX BRANDS | MENLO LOGISTICS | JAN | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 042896P001-1413A-123 | PHOENIX BUILDING SUPPLY | | | 7402 FOREST AVE | | RIDGEWOOD, NY 11385 | |
| 034424P001-1413A-123 | PHOENIX CHEMICAL INC | | | 60 FOURTH ST | | SOMERVILLE, NJ 08876-3232 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015302P001-1413A-123 | PHOENIX COLOR | ROBERT REYNOLDS | | 18249 PHOENIX DR | | HAGERSTOWN, MD 21742 | |
| 037728P001-1413A-123 | PHOENIX CONTACT | | | FULLING MILL RD | | MIDDLETOWN, PA 17057 | |
| 043431P001-1413A-123 | PHOENIX CONTROLS | U S BANK/SYN CADA | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039423P001-1413A-123 | PHOENIX CONTROLS | U S BANK/SYN CADA | JOHN CUGINI | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 037313P001-1413A-123 | PHOENIX COSMETICS | ROGER | | 925-14 LINCOLN AVE | | HOLBROOK, NY 11741-2200 | |
| 038822P001-1413A-123 | PHOENIX DATA INC | DAN VONEIDA | | P O BOX 200 | | MONTGOMERY, PA 17752-0200 | |
| 015303P001-1413A-123 | PHOENIX DATA INC | DANIEL VONEIDA | | 8813 ROUTE 405 HWY | | MONTGOMERY, PA 17752-0200 | |
| 033893P001-1413A-123 | PHOENIX DIVINA | | | 55 CONTAINER DR | INFOPHOENIXPRODUCTSCOC | TERRYVILLE, CT 06786-7303 | |
| 035163P001-1413A-123 | PHOENIX ENTERPRISE | BOB | | 67 TRADE ZONE DR | | RONKONKOMA, NY 11779-7343 | |
| 024010P001-1413A-123 | PHOENIX INTL | | | 1337 HUNDRED OAKS DR #FF | | CHARLOTTE, NC 28217-4059 | |
| 023302P001-1413A-123 | PHOENIX INTL BUSINESS | LOGISTICS | CERONICA GOMEZ | 1201 CORBIN ST | | ELIZABETH, NJ 07201-2952 | |
| 015304P001-1413A-123 | PHOENIX LIFE INSURANCE CO | | | P O BOX 55967 | | BOSTON, MA 02205-5967 | |
| 015305P001-1413A-123 | PHOENIX LOSS CONTROL INC | | | PO BOX 271504 | | LITTLETON, CO 80127 | |
| 015306P001-1413A-123 | PHOENIX MANAGEMENT SERV INC | | | 110 CHADDS FORD COMMONS | | CHADDS FORD, PA 19317 | |
| 015307P001-1413A-123 | PHOENIX METALS | MICHAEL SCHROEN | | 1920 PORTAL ST | | BALTIMORE, MD 21224 | |
| 040036P001-1413A-123 | PHOENIX PACKING AND | GASKET | LARA A/P | P O BOX 426 | | FARMINGDALE, NJ 07727-0426 | |
| 033892P001-1413A-123 | PHOENIX PRODUCTS | CLARISSA LARRY | | 55 CONTAINER DR | | TERRYVILLE, CT 06786-7303 | |
| 037299P001-1413A-123 | PHOENIX SINTERED | METALS INC | | 921 CLARK ST | | BROCKWAY, PA 15824-1644 | |
| 023457P001-1413A-123 | PHOENIX STORES  SE | | | 123 PENNSYLVANIA AVE | | KEARNY, NJ 07032-4505 | |
| 034929P001-1413A-123 | PHOENIX TRADING | | | 640 LOFSTRAND LN | | ROCKVILLE, MD 20850-1313 | |
| 027223P001-1413A-123 | PHOENIX WAREHOUSE | OF NJ | HELEN | 201 PORT JERSEY | | JERSEY CITY, NJ 07305-4515 | |
| 015308P001-1413A-123 | PHONEZONE | | | 609 FOOTE AVENUE | | JAMESTOWN, NY 14701 | |
| 015310P001-1413A-123 | PHOTO ENFORCEMENT PROGRAM | | | 75 REMITTANCE DR STE 6658 | | CHICAGO, IL 60675-3298 | |
| 015309P001-1413A-123 | PHOTO ENFORCEMENT PROGRAM | | | PO BOX 577 | | BEDFORD PARK, IL 60499-0577 | |
| 024674P001-1413A-123 | PHOTO SAVINGS | | | 146 WALWORTH ST | | BROOKLYN, NY 11205-3912 | |
| 032801P001-1413A-123 | PHOTO USA CORP | | | 46595 LANDING PKWY | | FREMONT, CA 94538-6421 | |
| 015311P001-1413A-123 | PHYLLIS DUFRENE | | | 4892 ST RT 410 | | CASTORLAND, NY 13620 | |
| 015312P001-1413A-123 | PHYSICAL MEDICINE AND REHAB | OF NY PC | | 95-20 QUEENS BLVD | | REGO PARK, NY 11374 | |
| 015313P001-1413A-123 | PHYSICIANS IMMEDIATE CARE | | | PO BOX 8799 | | CAROL STREAM, IL 60197 | |
| 030799P001-1413A-123 | PHYTOGENX | | | 35 THOUSAND OAKS BLV | | MORGANTOWN, PA 19543-8838 | |
| 041496P001-1413A-123 | PIAD | DISTRIBUTION DATA | | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 015314P001-1413A-123 | PIAD CORP | | | 112 INDUSTRIAL PK | | GREENSBURG, PA 15601 | |
| 041491P001-1413A-123 | PIAD CORP | DISTRIBUTION DATA | COLGER SCHURISTHAL | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 004070P001-1413A-123 | PIASECKI*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001189P001-1413A-123 | PIATT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000939P001-1413A-123 | PIAZZA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003660P001-1413A-123 | PIAZZA*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038389P001-1413A-123 | PIC CORP | ALLEN RUBEL A/P | | P O BOX 1458 | | LINDEN, NJ 07036-0005 | |
| 031641P001-1413A-123 | PICA PRODUCT | | | 4 ASH ST EXT | | DERRY, NH 03038-2274 | |
| 031636P001-1413A-123 | PICA PRODUCT | DEVELOPMENT | | 4 ASH ST EXT | | DERRY, NH 03038-2274 | |
| 031637P001-1413A-123 | PICA PRODUCT DEVELOP | | | 4 ASH ST EXT | | DERRY, NH 03038-2274 | |
| 031640P001-1413A-123 | PICA PRODUCT DEVELOP | LINDA | | 4 ASH ST EXT | | DERRY, NH 03038-2274 | |
| 031639P001-1413A-123 | PICA PRODUCTS | | | 4 ASH ST EXTENSION | | DERRY, NH 03038-2274 | |
| 003663P001-1413A-123 | PICART*BENEDICT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033805P001-1413A-123 | PICK AND SHOVEL | | | 54 CONVENTRY ST | | NEWPORT, VT 05855 | |
| 033807P001-1413A-123 | PICK AND SHOVEL | | | 54 COVENTRY ST | | NEWPORT, VT 05855-2126 | |
| 007408P001-1413A-123 | PICK*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003178P001-1413A-123 | PICKERING*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002210P001-1413A-123 | PICKERING*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037159P001-1413A-123 | PICNIC PLUS / SPECTRUM IMPORTS | | | 901 SOUTH BOLMAR | | WEST CHESTER, PA 19382-4550 | |
| 037119P001-1413A-123 | PICNIS PLUS | | | 901 S BOOLMAR ST | | WEST CHESTER, PA 19382-4550 | |
| 024520P001-1413A-123 | PICO ELECTRONICS | JOSEPHINE KELLEY | | 143 SPARKS AVE | | PELHAM, NY 10803-1810 | |
| 015315P001-1413A-123 | PID FLOORS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005439P001-1413A-123 | PIECHOCINSKI*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015318P001-1413A-123 | PIEDMONT FLEET SVC INC | | | 201 MILL RIDGE RD | | LYNCHBURG, VA 24502 | |
| 039222P001-1413A-123 | PIEDMONT PLASTICS | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 015319P001-1413A-123 | PIEDMONT POWER LLC | LEGAL DEPT | | 11695 JOHNS CREEK PKWY | STE 350 | JOHNS CREEK, GA 30097 | |
| 003597P001-1413A-123 | PIEDRAHITA*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004241P001-1413A-123 | PIEPMEYER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003149P001-1413A-123 | PIERCE HAGLER*RENEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035822P001-1413A-123 | PIERCE MACHINE CO | KEITH HARRISON | | 74 EAST HOUSATONIC | PO BOX 251 | DALTON, MA 01226-1927 | |
| 000579P001-1413A-123 | PIERCE*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003710P001-1413A-123 | PIERCE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005485P001-1413A-123 | PIERCE*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004107P001-1413A-123 | PIERCE*LAMEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001174P001-1413A-123 | PIERCE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008672P001-1413A-123 | PIERCE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000817P001-1413A-123 | PIERCE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015320P001-1413A-123 | PIERRE FABRE | GAYLE SANDERS | | 8 CAMPUS DR FL 2 | | PARSIPPANY, NJ 07054-4416 | |
| 003168P001-1413A-123 | PIERRE PHILLIPPE*RUSSO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008207P001-1413A-123 | PIERRE*FRESNEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003387P001-1413A-123 | PIERRE*HUDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004221P001-1413A-123 | PIERRE*JUGUENSEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005998P001-1413A-123 | PIERSON*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003107P001-1413A-123 | PIETROFORTE*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043468P001-1413A-123 | PIEZAS EXTRA | JORGE VILLEGAS | | P O BOX 5222 | | CAGUAS, PR 00726-5222 | |
| 001452P001-1413A-123 | PIFER*GIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006685P001-1413A-123 | PIFER*HEATH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032249P001-1413A-123 | PIGEON TOE | | | 424 N TILLAMOOK STRE | | PORTLAND, OR 97227-1824 | |
| 032248P001-1413A-123 | PIGEON TOE | JACOB JAVITZ | | 424 N TILLAMOOK ST | | PORTLAND, OR 97201 | |
| 032247P001-1413A-123 | PIGEON TOE | JACOB JAVITZ | | 424 N TILLAMOOK ST | | PORTLAND, OR 97227-1824 | |
| 030035P001-1413A-123 | PIHL*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005611P001-1413A-123 | PIHONAK*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015321P001-1413A-123 | PIKE INDUSTRIES INC | MAIN | | PO BOX 416812 | | BOSTON, MA 02241-6812 | |
| 002224P001-1413A-123 | PIKE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033668P001-1413A-123 | PIKEVILLE EQUIPMENT INC | JOHN DEERE DEALER | | 521 OYSTERDALE RD | | OLEY, PA 19547-8658 | |
| 002930P001-1413A-123 | PILBRO*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000341P001-1413A-123 | PILEGGI*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002320P001-1413A-123 | PILESKY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001924P001-1413A-123 | PILGER*MELANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028950P001-1413A-123 | PILI DISCOUNTS LLC | | | 27 HEISSER CT | | FARMINGDALE, NY 11735-3310 | |
| 023534P001-1413A-123 | PILKINGTON NORTH AMER | HUB GROUP | | 125 ENTERPRISE DR | | PITTSBURGH, PA 15275-1223 | |
| 036215P001-1413A-123 | PILKINGTON NORTH AMER | TANYA A/P | | 7D RAYMOND AVE | UNIT 6 | SALEM, NH 03079-2947 | |
| 041209P001-1413A-123 | PILKINGTON NORTH AMER | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 023535P001-1413A-123 | PILKTINGTON NORTH AMER | HUB GROUP | | 125 ENTERPRISE DR | | PITTSBURGH, PA 15275-1223 | |
| 041465P001-1413A-123 | PILL BOX INC | SHERI EMERY | | P O BOX 809 | | EAST HAMPSTEAD, NH 03826-0809 | |
| 033768P001-1413A-123 | PILLAR-TRANS | FRIAN HUR | | 533 DIVISION ST | | ELIZABETH, NJ 07201-2038 | |
| 039142P001-1413A-123 | PILLARS YOGURT LLC | | | P O BOX 2381 | | FRAMINGHAM, MA 01703-2381 | |
| 003113P001-1413A-123 | PILLAY*ARJUNEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004450P001-1413A-123 | PILLER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006690P001-1413A-123 | PILLIVANT*COLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033951P001-1413A-123 | PILOT CHEMICAL | T D S | | 550 VILLAGE CTR DR | | SAINT PAUL, MN 55127-3022 | |
| 021138P001-1413A-123 | PILOT FLYING J | OFFICER GENERAL OR MANAGING AGENT | | 5508 LONAS DR | | KNOXVILLE, TN 37909 | |
| 031862P001-1413A-123 | PILOT FREIGHT SVC | | | 401 KAISER DR | STE A | FOLCROFT, PA 19032-2114 | |
| 028729P001-1413A-123 | PILOT FREIGHT SVCS | C/OCROSSFIRE LOGISTICS | | 2550 ELLSMERE AVE #D | | NORFOLK, VA 23513-2413 | |
| 015323P001-1413A-123 | PILOT TRAVEL CENTERS LLC | TONYA VAUGHN | | 5508 LONAS DR STE 260 | | KNOXVILLE, TN 37909 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032798P001-1413A-123 | PILOTRON | | | 4650 WITMER INDUSTRI | | NIAGARA FALLS, NY 14305 | |
| 007156P001-1413A-123 | PILSITZ*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004838P001-1413A-123 | PIMENTEL*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004377P001-1413A-123 | PIMENTEL*SAMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001768P001-1413A-123 | PINCAY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015325P001-1413A-123 | PINCKNEY HUGO GROUP | | | 760 WEST GENESEE ST | | SYRACUSE, NY 13204 | |
| 008152P001-1413A-123 | PINCKNEY*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030883P001-1413A-123 | PINE | | | 3538 CALIFORNIA RD | | ORCHARD PARK, NY 14127-1746 | |
| 023557P001-1413A-123 | PINE ASSOCIATES | | | 125 PECKS RD | | PITTSFIELD, MA 01201-1301 | |
| 024157P001-1413A-123 | PINE POLY | MARIE CINTORN | | 136 DENSLOW RD | | EAST LONGMEADOW, MA 01028-3188 | |
| 015326P001-1413A-123 | PINE SHOP INC | TIMOTHY ASHE | | 5382 STATE HWY 7 | | ONEONTA, NY 13820 | |
| 015327P001-1413A-123 | PINE STATE BEVERAGE | | | 100 ENTERPRISE AVE | | GARDINER, ME 04345 | |
| 021712P001-1413A-123 | PINE STATE BEVERAGE | | | 100 ENTERPRISE AVENU | | GARDINER, ME 04345-6249 | |
| 035274P001-1413A-123 | PINE STATE BEVERAGE | | | 683 RT 3A | | BOW, NH 03304-3325 | |
| 015328P001-1413A-123 | PINE STATE SVC INC | KILIAN GRIFFITH | | 3 EISENHOWER DR | | WESTBROOK, ME 04092 | |
| 021711P001-1413A-123 | PINE STATE TRADING CO | | | 100 ENTERPRISE AVE | | GARDINER, ME 04345-6249 | |
| 043838P001-1413A-123 | PINE TREE FARMS INC | | | PO BOX 254 | | INTERLAKEN, NY 14847-0254 | |
| 015329P001-1413A-123 | PINE TREE FARMS INC | ELIZABETH CATCHINGS | | 3714 CAYUGA ST | | INTERLAKEN, NY 14847-9607 | |
| 039217P001-1413A-123 | PINE TREE FARMS INC | ZCHELLE NEALON | | P O BOX 254 | | INTERLAKEN, NY 14847-0254 | |
| 026129P001-1413A-123 | PINE TREE ORTHOPEDIC | BRUCE MACDONALD | | 175 PARK ST | | LIVERMORE FALLS, ME 04254-4125 | |
| 007110P001-1413A-123 | PINE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005027P001-1413A-123 | PINER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005589P001-1413A-123 | PINEYRO*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006726P001-1413A-123 | PINI*GENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008307P001-1413A-123 | PINKETT*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008181P001-1413A-123 | PINN*BENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015330P001-1413A-123 | PINNACLE FLEET SOLUTIONS | STEVE FALLOWS | | P O BOX 742294 | | ATLANTA, GA 30374-2294 | |
| 039871P001-1413A-123 | PINNACLE FOOD GROUP | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039887P001-1413A-123 | PINNACLE FOODS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 028988P001-1413A-123 | PINNACLE INTL FREIGH | CHRIS BROTHERS | | 2700 AVENGER DR | | VIRGINIA BEACH, VA 23452-7394 | |
| 042810P001-1413A-123 | PINNACLE INTL FREIGHT | | | 2700 AVENGER DR STE 108 | | VIRGINIA BEACH, VA 23452 | |
| 015331P001-1413A-123 | PINNACLE INTL FREIGHT | CHRIS BROTHERS | | 2700 AVENGER DR STE 108 | | VIRGINIA BEACH, VA 23452 | |
| 015332P001-1413A-123 | PINNACLE MANUFACTURING LLC | RICH MARVICH | | 512 W HENDERSON RD | | BOAZ, AL 35957-1009 | |
| 027919P001-1413A-123 | PINNACLE PEAK TRAD | | | 2245 W UNIVERSITY DR | STE 117 | TEMPE, AZ 85281-7246 | |
| 027918P001-1413A-123 | PINNACLE PEAK TRADING | BRIAN DAHMS | | 2245 W UNIVERSITY DR | | TEMPE, AZ 85281-7246 | |
| 031398P001-1413A-123 | PINNACLE SALES SPLY | | | 3862 EAST ST | | PITTSBURGH, PA 15214-2029 | |
| 032237P001-1413A-123 | PINNACLE SUPPLY SOLU | | | 4237 US HWY 23 | | PORTSMOUTH, OH 45662 | |
| 015335P001-1413A-123 | PINNACLE WORKFORCE LOGISTICS | DAWN MENDOZA | AR CREDIT AND COLLECTIONS | DEPT 9637 | | LOS ANGELES, CA 90084-9637 | |
| 015336P001-1413A-123 | PINNACLE WORKFORCE SOLUTIONS | | | 3086 MOMENTUM PL | | CHICAGO, IL 60689-5330 | |
| 003586P001-1413A-123 | PINNOCK*DONFREDLEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018590P001-1413A-123 | PINNOCK*DONFREDLEITH A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030719P001-1413A-123 | PINPOINT GLOBAL | LOGISTICS | JOE PADAVIC | 345 RICHERT RD | | WOOD DALE, IL 60191-1225 | |
| 007362P001-1413A-123 | PINSLY*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022604P001-1413A-123 | PINTO NARAVANE | | | 11 FARRINGTON LN | 25215664 | RANDOLPH, NJ 07869-2134 | |
| 001882P001-1413A-123 | PINTO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002290P001-1413A-123 | PINTO*SAMANTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007872P001-1413A-123 | PINTO*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030574P001-1413A-123 | PIONEER | NATL FREIGHT SVC LLC | | 34 FRANKLIN AVE #315 | | BROOKLYN, NY 11205-1223 | |
| 025239P001-1413A-123 | PIONEER | TRAFFIC SYSTEMS | GREG VANWARREN | 151 W JOHNSTOWN RD | | GAHANNA, OH 43230-2700 | |
| 022820P001-1413A-123 | PIONEER 1 | | | 11140 NORTH STATE RD | | MOORESVILLE, IN 46158 | |
| 037579P001-1413A-123 | PIONEER BOX CO | WORLD CLASS LOGISTICS | | 980 MAIN ST #3 | | WALTHAM, MA 02451-7404 | |
| 015337P001-1413A-123 | PIONEER ELEC SUPPLY | JED HANCOCK | | PO BOX 348 | | FRANKLIN, PA 16323-6209 | |
| 025406P001-1413A-123 | PIONEER INDUSTRIES | LARRY HIRSCH | | 155 MARINE ST | | FARMINGDALE, NY 11735-5609 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028790P001-1413A-123 | PIONEER INTL CORP | | | 26 PRINCESS ST | | WAKEFIELD, MA 01880-3055 | |
| 025794P001-1413A-123 | PIONEER MARKETING | | | 165 FEDERAL HILL RD | MIKE SALZMAN 6035577838 | MILFORD, NH 03055-3519 | |
| 028051P001-1413A-123 | PIONEER METAL PRODS | PAUL BERNIER | | 23 MULBERRY ST | | HAVERHILL, MA 01830-3914 | |
| 023124P001-1413A-123 | PIONEER MILLWORKS | JAN A/P | | 1180 COMMERCIAL DR | | FARMINGTON, NY 14425-8982 | |
| 023421P001-1413A-123 | PIONEER MOTORSPORT | | | 12220 OLEAN RD | | SARDINIA, NY 14134-1111 | |
| 015338P001-1413A-123 | PIONEER OVERHEAD GARAGE DOOR SERV | SCOTT SEELY | | P O BOX 331 | | PLAIN CITY, OH 43064 | |
| 024359P001-1413A-123 | PIONEER PHOTO ALBUM | GINA NEWTON | | 1400 CAVALIER BLVD | STE A | CHESAPEAKE, VA 23323-1628 | |
| 015339P001-1413A-123 | PIONEER PHOTO ALBUMS INC | MONICA BARLOW | | 1400 CAVALIER BLVD STE A | | CHESAPEAKE, VA 23323-1628 | |
| 039133P001-1413A-123 | PIONEER PRODUCTS INC | | BEN GRIM | P O BOX 234001 | | GREAT NECK, NY 11023-4001 | |
| 022061P001-1413A-123 | PIONEER TOOL FORGE I | LARRY STRAWNIAK | | 101 SIXTH ST | | NEW KENSINGTON, PA 15068-6544 | |
| 036027P001-1413A-123 | PIONEER WAREHOUSE IN | | | 7640 EDGECOMB DR | | LIVERPOOL, NY 13088-3524 | |
| 000689P001-1413A-123 | PIOTRASCHKE*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015316P001-1413A-123 | PIPE CREEK WINES | NICK ZOULIAS | | 1176 LONG VLY RD | | WESTMINSTER, MD 21157 | |
| 033573P001-1413A-123 | PIPE PRODUCTS | | | 5122 RIALTO RD | | WEST CHESTER, OH 45069-2923 | |
| 037073P001-1413A-123 | PIPELINE EQUIPMENT | | | 9 MARS CT | | BOONTON, NJ 07005-9310 | |
| 015317P001-1413A-123 | PIPELINE PACKAGING | | | 30310 EMERALD VLY | STE 500 | GLENWILLOW, OH 44139 | |
| 031376P001-1413A-123 | PIPELINE PACKAGING | RECON LOGISTICS | | 384 INVERNESS PKWY STE 270 | | ENGLEWOOD, CO 80112-5821 | |
| 042581P001-1413A-123 | PIPER OILFIELD PRODS | NICK DANIELWWICZ | | PO BOX 94520 | | OKLAHOMA CITY, OK 73143-4520 | |
| 015340P001-1413A-123 | PIPING ROCK | RICH FOLEY | | 2010 SMITH TOWN AVE | | RONKONKOMA, NY 11779 | |
| 027593P001-1413A-123 | PIPING ROCK | SANDY | | 2120 SMITHTOWN AVE | STE 4 | RONKONKOMA, NY 11779-7347 | |
| 029636P001-1413A-123 | PIPING ROCK | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 004865P001-1413A-123 | PIPKIN*LATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030417P001-1413A-123 | PIRAMAL GLASS | PAUL | | 329 HERROD BLVD | | DAYTON, NJ 08810-1564 | |
| 030416P001-1413A-123 | PIRAMAL GLASS/GLASS GROUP | JASON HONAKER | JASON HONAKER | 329 HERROD BLVD | | DAYTON, NJ 08810-1564 | |
| 022521P001-1413A-123 | PIRATES COVE | | | 1089 ROUTE 9 | | QUEENSBURY, NY 12804 | |
| 002388P001-1413A-123 | PIRNIE*MASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008108P001-1413A-123 | PIRNIE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003619P001-1413A-123 | PIRRONE*CONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033980P001-1413A-123 | PIRTEK VALLEY VIEW | | | 5541 CANAL RD | | VALLEY VIEW, OH 44125-4874 | |
| 003299P001-1413A-123 | PISCIOTTI*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003961P001-1413A-123 | PISCOPO*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029487P001-1413A-123 | PITCAIRN AMBULANCE A | | | 299 SECOND ST | | PITCAIRN, PA 15140-1326 | |
| 029774P001-1413A-123 | PITCO | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 015341P001-1413A-123 | PITCO FRIALATOR | AND TECH LOGISTICS | | 39 SHEEP DAVIS RD | | PEMBROKE, NH 03275 | |
| 041706P001-1413A-123 | PITCO FRIALATOR | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041697P001-1413A-123 | PITCO FRIALATOR | TABS | KRISTEN | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 029761P001-1413A-123 | PITCO FRIALATOR | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 021139P001-1413A-123 | PITNEY BOWES | OFFICER GENERAL OR MANAGING AGENT | | PO BOX 317887 | | PITTSBURGH, PA 15250-7887 | |
| 015343P001-1413A-123 | PITNEY BOWES | PITNEY POWER | PURCHASE POWER | PO BOX 371874 | | PIISBURGH, PA 15250-7874 | |
| 015345P001-1413A-123 | PITT OHIO EXPRESS INC | | | 15 27TH ST | | PITTSBURGH, PA 15222 | |
| 015346P001-1413A-123 | PITT OHIO EXPRESS LLC | | | PO BOX 643271 | | PITTSBURGH, PA 15264-3271 | |
| 039682P001-1413A-123 | PITT PLASTICS INC | | | P O BOX 356 | | PITTSBURG, KS 66762-0356 | |
| 015347P001-1413A-123 | PITT PLASTICS INC | ANN KELLER | | PO BOX 356 | | PITTSBURG, KS 66762-8564 | |
| 006686P001-1413A-123 | PITT*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006146P001-1413A-123 | PITTMAN*CHEYENNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005314P001-1413A-123 | PITTS*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006443P001-1413A-123 | PITTS*RAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027392P001-1413A-123 | PITTSBURGH AIR SYSTEMS INC | | | 208 BILMAR DR | | PITTSBURGH, PA 15205-4601 | |
| 036376P001-1413A-123 | PITTSBURGH CORNING | | | 800 PRESQUE ISLE DR | | PITTSBURGH, PA 15239-2799 | |
| 015348P001-1413A-123 | PITTSBURGH DESIGN | | | PO BOX 469 | | CARNEGIE, PA 15106-0469 | |
| 040386P001-1413A-123 | PITTSBURGH DESIGN | AMY LOSEGO | | P O BOX 469 | | CARNEGIE, PA 15106-0469 | |
| 023342P001-1413A-123 | PITTSBURGH FIELD | JACKIE FISH | | 121 FIELD CLUB RD | | PITTSBURGH, PA 15238-2224 | |
| 015349P001-1413A-123 | PITTSBURGH GLASS BLOCK | MARY MONDOCK | | 300 POPLAR ST | | PITTSBURGH, PA 15223-2219 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 043729P001-1413A-123 | PITTSBURGH GLASS BLOCK | O/T HOME DEPOT | | 300 POPLAR ST | | PITTSBURGH, PA 15223-2219 | |
| 029835P001-1413A-123 | PITTSBURGH GLASS BLOCK | O/T HOME DEPOT | LORI BAYNE /DEBRA | 300 POPLAR ST | | PITTSBURGH, PA 15223-2219 | |
| 029654P001-1413A-123 | PITTSBURGH GLASS WORKS | ACCTS PYABL DEPT #500 | JEN RUSSEL | 30 ISABELLA ST | | PITTSBURGH, PA 15212-5862 | |
| 015350P001-1413A-123 | PITTSBURGH MUN COURT 05-0-03 | | | 660 FIRST AVE | | PITTSBURGH, PA 15219 | |
| 015351P001-1413A-123 | PITTSBURGH PARKING COURT | | | PO BOX 640 | | PITTSBURGH, PA 15230-0640 | |
| 027482P001-1413A-123 | PITTSBURGH WIRE AND CA | | | 210 BILLMAR DR | | PITTSBURGH, PA 15205-4601 | |
| 041941P001-1413A-123 | PITTSBURGH WIRE AND CA | SCOTT TRAFFIC | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 015352P001-1413A-123 | PITTSFIELD LAWN AND TRACTOR | | | 1548 WEST HOUSATONIC ST | | PITTSFIELD, MA 01201-7516 | |
| 025384P001-1413A-123 | PITTSFIELD LAWN AND TRACTOR | JOHN DEERE DEALER | | 1548 W HOUSATONIC ST | | PITTSFIELD, MA 01201-7516 | |
| 025247P001-1413A-123 | PITTSFIELD PLASTICS | ENGINEERING | | 1510 W HOUSATONIC ST | | PITTSFIELD, MA 01201-7508 | |
| 037457P001-1413A-123 | PIVOTEK | | | 9525 GLADES DR | | WEST CHESTER, OH 45071 | |
| 032039P001-1413A-123 | PIZZA BOXES | RICHARD ROSENBERG | | 41 E BARCLAY ST | | HICKSVILLE, NY 11801-1355 | |
| 015353P001-1413A-123 | PIZZA SPICE PACKET LLC | CLAIMS DEPT | | 170 NE 2ND ST #491 | | BOCA RATON, FL 33429-5020 | |
| 015354P001-1413A-123 | PJ SOUSA AND SONS MASONRY LLC | ROSA SOUSA | | 334 HORTONVILLE RD | | SWANSEA, MA 02777 | |
| 026164P001-1413A-123 | PJ STOFANANK INC | | | 176 NAZARETH PIKE | | BETHLEHEM, PA 18020-9456 | |
| 038305P001-1413A-123 | PJAX | DIANE WARD | | P O BOX 1290 | | GIBSONIA, PA 15044-1290 | |
| 027484P001-1413A-123 | PJM DISTR | | | 210 SHIRLEY AVE | | STATEN ISLAND, NY 10312-5557 | |
| 015355P001-1413A-123 | PK SONGER PLUMBING | PK SONGER | | 44 WALNUT ST | | MONTGOMERY, NY 12549 | |
| 015356P001-1413A-123 | PKNY INTL | ANTHONY KIM | | 1 CAESAR PL | | MOONACHIE, NJ 07074 | |
| 024980P001-1413A-123 | PLACE MOTORS | | | 15 THOMPSON RD | | WEBSTER, MA 01570-1407 | |
| 026523P001-1413A-123 | PLACE MOTORS | | | 19 THOMPSON RD | | WEBSTER, MA 01570-1407 | |
| 029734P001-1413A-123 | PLACON | ROCKFARM LOGISTICS | | 300 DATA CT | | DUBUQUE, IA 52003-8963 | |
| 038835P001-1413A-123 | PLACON | VIRTUAL TRANS MGMT | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 033308P001-1413A-123 | PLAINFIELD RETURNS C | | | 501 AIRTECH PKWY | | PLAINFIELD, IN 46168-7408 | |
| 037591P001-1413A-123 | PLANES MOVING AND | STORAGE | GREG WILLIAMS | 9823 CINCINNATI DAYT | | WEST CHESTER, OH 45069-3825 | |
| 015357P001-1413A-123 | PLANET HARDWOOD | MARIN MELCHIOR | | 401 BARBER RD  UNIT C-D | | SAINT GEORGE, VT 05495 | |
| 015358P001-1413A-123 | PLANET INC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 033452P001-1413A-123 | PLANO SYNERGY | ANDREW PENDER | | 510 DUVICK AVE | | SANDWICH, IL 60548-7032 | |
| 031291P001-1413A-123 | PLANT FOOD | | | 38 HIGHSTOWN CRANBURY STATION | | CRANBURY, NJ 08512 | |
| 031292P001-1413A-123 | PLANT FOOD CO INC | LYNN | | 38 HIGHTSTOWN | CRANBURY STATION | CRANBURY, NJ 08512-5012 | |
| 027257P001-1413A-123 | PLANTATION PROD INC | CHARLENE ROSE AP | | 202 S WASHINGTON ST | | NORTON, MA 02766-3326 | |
| 021581P001-1413A-123 | PLAS PAK INDUSTRIES | | | 10 CONNECTICUT AVE | | NORWICH, CT 06360-1502 | |
| 030713P001-1413A-123 | PLASKOLITE | O D W LOGISTICS | | 345 HIGH ST #600 | | HAMILTON, OH 45011-6072 | |
| 025238P001-1413A-123 | PLASKOLITE CONTINENTAL | TRAFFIC SYSTEMS | | 151 W JOHNSTON RD | | GAHANNA, OH 43230-2700 | |
| 027176P001-1413A-123 | PLASSER AMER CORP | RANDY CARLSON | | 2001 MYERS RD | | CHESAPEAKE, VA 23324-3231 | |
| 015359P001-1413A-123 | PLASTAG HOLDINGS LLC | | | 1800 GREENLEAF | | ELK GROVE, IL 60007 | |
| 028217P001-1413A-123 | PLASTASONICS | | | 235B HICKORY LANE | | BAYVILLE, NJ 08721-2114 | |
| 033370P001-1413A-123 | PLASTASONICS INC | | | 5031 INDUSTRIAL RD | | FARMINGDALE, NJ 07727-3651 | |
| 030824P001-1413A-123 | PLASTEC/ARCHITEC | | | 350 SOUTHEAST 1ST ST | CITY SOUTH BUILDING | DELRAY BEACH, FL 33483-4502 | |
| 034661P001-1413A-123 | PLASTEC/UNIVERSAL | | | 61 TEXACO RD | | MECHANICSBURG, PA 17050-2623 | |
| 006359P001-1413A-123 | PLASTER*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015360P001-1413A-123 | PLASTERER EQUIPMENT | | | 2550 E CUMBERLAND ST | | LEBANON, PA 17042-9214 | |
| 015363P001-1413A-123 | PLASTERER EQUIPMENT | DAVID CAMPBELL | | 400 STOKE PK RD | | BETHLEHEM, PA 18017-9403 | |
| 015361P001-1413A-123 | PLASTERER EQUIPMENT | JOHN DURNING | | 3215 STATE RD | | SELLERSVILLE, PA 18960-1655 | |
| 028727P001-1413A-123 | PLASTERER EQUIPMENT CO | JOHN DEERE DEALER | | 2550 E CUMBERLAND ST | | LEBANON, PA 17042-9214 | |
| 030347P001-1413A-123 | PLASTERER EQUIPMENT CO | JOHN DEERE DEALER | | 3215 STATE RD | | SELLERSVILLE, PA 18960-1655 | |
| 031834P001-1413A-123 | PLASTERER EQUIPMENT CO | JOHN DEERE DEALER | | 400 STOKE PK RD | | BETHLEHEM, PA 18017-9403 | |
| 034930P001-1413A-123 | PLASTERER EQUIPMENT CO | JOHN DEERE DEALER | | 640 LOWTHER RD | | LEWISBERRY, PA 17339-9525 | |
| 024295P001-1413A-123 | PLASTIC BOTTLE INCOR | | | 14 N LONG ST | | BUFFALO, NY 14221-5312 | |
| 015362P001-1413A-123 | PLASTIC BOTTLES INC | JOHN GROVES | | 14 N LONG ST | | WILLIAMSVILLE, NY 14221-5312 | |
| 032174P001-1413A-123 | PLASTIC DISTRIBUTORS | AND FABRICATORS INC | MICHAEL THOMPSON | 419 RIVER ST | | HAVERHILL, MA 01832-5114 | |
| 015364P001-1413A-123 | PLASTIC EXPRESS | | | 667 LEHIGH AVE | | UNION, NJ 07083 | |
| 041710P001-1413A-123 | PLASTIC EXTRUSION | DIANA SPENCER | | P O BOX 92 | | MIDDLEFIELD, OH 44062-0092 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035289P001-1413A-123 | PLASTIC RACE | | | 687 PROSPECT ST | | LAKEWOOD, NJ 08701-4648 | |
| 039182P001-1413A-123 | PLASTIC TECHNIQUES | BARBARA COLBY | | P O BOX 250 | | GOFFSTOWN, NH 03045-0250 | |
| 021728P001-1413A-123 | PLASTICADE | | | 100 HOWARD AVE | | DES PLAINES, IL 60018-1958 | |
| 015365P001-1413A-123 | PLASTICADE PRODUCTS | CLAIMS DEPT | | 7700 N AUSTIN AVE | | SKOKIE, IL 60077-2603 | |
| 028485P001-1413A-123 | PLASTICOID CO | JAMIE L CHERWATY | | 249 W HIGH ST | | ELKTON, MD 21921-5248 | |
| 015366P001-1413A-123 | PLASTICPLACE | | | 687 PROSPECT ST | STE 450 | LAKEWOOD, NJ 08701 | |
| 035288P001-1413A-123 | PLASTICPLACE | MICHEAL ROSENBERG | | 687 PROSPECT ST | STE 450 | LAKEWOOD, NJ 08701-4699 | |
| 022815P001-1413A-123 | PLASTICS GROUP OF AMER | | | 1112 RIVER ST | | WOONSOCKET, RI 02895-1825 | |
| 029292P001-1413A-123 | PLASTICS SUPPLIERS | WALT SMITH | | 2887 JOHNSTOWN RD | P O BOX 360478 | COLUMBUS, OH 43219 | |
| 034264P001-1413A-123 | PLASTIFOAM ATLANTIC | | BEN LAMBERT | 59 DANIEL WEBSTER HWY | | MERRIMACK, NH 03054-4858 | |
| 038340P001-1413A-123 | PLASTIFOAM CO | | | P O BOX 1390 | | MERRIMACK, NH 03054-1390 | |
| 038341P001-1413A-123 | PLASTIFOAM CO | KATHY | | P O BOX 1390 | | MERRIMACK, NH 03054-1390 | |
| 035450P001-1413A-123 | PLASTIRUN CORP | JACK | | 70 EMJAY BLVD | | BRENTWOOD, NY 11717-3327 | |
| 028726P001-1413A-123 | PLASTMO LTD | COLLEEN AP X229 | | 255 SUMMERLEA RD | | BRAMPTON, ON L6T4T8 | CANADA |
| 032878P001-1413A-123 | PLASTPRO | | | 4737 KISTER CT | | ASHTABULA, OH 44004-8975 | |
| 015368P001-1413A-123 | PLASTPRO | DAN DECKER | | 4737 KISTER CT | | ASHTABULA, OH 44004-8975 | |
| 042829P001-1413A-123 | PLATEAU FOREST PRODUCTS | | | 320 SW UPPER TER DR | STE 104 | BEND, OR 97702-1384 | |
| 022821P001-1413A-123 | PLATING INTL INC | DEBBIE A/P | | 11142 ADDISON AVE | | FRANKLIN PARK, IL 60131-1404 | |
| 033162P001-1413A-123 | PLATINIM PRESS | | | 5 THORTON | | OAKLAND, NJ 07436 | |
| 040133P001-1413A-123 | PLATINUM CARGO LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 015369P001-1413A-123 | PLATINUM GENERAL CONSTRUCTION | PLATINUM GENERAL SVC | | 1462 ROOSEVELT AVE | | CARTERET, NJ 07088 | |
| 035370P001-1413A-123 | PLATINUM LOGISTICS | ROBERT DITZEL | | 7 DICKENS AVE | | DIX HILLS, NY 11746-7110 | |
| 023795P001-1413A-123 | PLATINUM PROTECTIVE COATINGS LLC | | | 1330 SARATOGA RD STE 4 | | GANSEVOORT, NY 12831-1984 | |
| 030864P001-1413A-123 | PLATINUM SALES INC | BRUCE CAPPEL | | 35-14 CRESCENT ST | | LONG ISLAND CITY, NY 11106-3920 | |
| 002457P001-1413A-123 | PLATONI*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002540P001-1413A-123 | PLAYER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026197P001-1413A-123 | PLAYFUL PETS | LEON SEIDMAN | | 1775 W WASHINGTON ST | | HAGERSTOWN, MD 21740-5149 | |
| 028776P001-1413A-123 | PLAYMOBIL USA INC | KARRIE X834  A/P | | 26 COMMERCE DR | | CRANBURY, NJ 08512-3501 | |
| 042261P001-1413A-123 | PLAYTEX | COMMERCIAL TRAFFIC | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 021849P001-1413A-123 | PLAYWORLD SYSTEM | | | 1000 BUFFALO RD | | LEWISBURG, PA 17837-9795 | |
| 038608P001-1413A-123 | PLAYWORLD SYSTEMS | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 029939P001-1413A-123 | PLAZA PROPERTIES | | | 3016 MARYLAND AVE | | COLUMBUS, OH 43209-1591 | |
| 015370P001-1413A-123 | PLAZE AEROSCIENCE | CHAR LAYTON | | 1025 INTEGRAM DR | | PACIFIC, MO 63069 | |
| 035779P001-1413A-123 | PLEASANT GARDEN | | | 7316 PLEASANT ST | 603-435-8361 | LOUDON, NH 03301 | |
| 015371P001-1413A-123 | PLEASANT HILL ROAD LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 038671P001-1413A-123 | PLEASANT MOUNT WELDI | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038621P001-1413A-123 | PLEASANT MOUNT WELDING | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038655P001-1413A-123 | PLEASANT MOUNT WELDING | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 032346P001-1413A-123 | PLEASANT RIVER LUMBE | | | 432 MILO RD | | DOVER FOXCROFT, ME 04426-3339 | |
| 042979P001-1413A-123 | PLEASANT RIVER LUMBER | | | PO BOX 68 | | DOVER FOXCROFT, ME 04426-0068 | |
| 023033P001-1413A-123 | PLEASANT VALLEY CONSTRUCTION | | | 1153 MEDINA RD | STE 100 | MEDINA, OH 44256-5402 | |
| 003464P001-1413A-123 | PLEASANT*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039037P001-1413A-123 | PLEATCO | TRANS INSIGHT | LEONARD KOTT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 035148P001-1413A-123 | PLEXSUPPLY | | | 667 LEHIGH AVE | | UNION, NJ 07083-7625 | |
| 042124P001-1413A-123 | PLIANT CORP | A R TRAFFIC CON  PECK SLI | | PO BOX 2110 | | NEW YORK, NY 10272-2110 | |
| 029589P001-1413A-123 | PLIMPTON AND HILLS | | | 30 FEDERAL RD | | DANBURY, CT 06810-6129 | |
| 002601P001-1413A-123 | PLOCIC*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035341P001-1413A-123 | PLOW AND HEARTH | A F S | | 6925 UNION PK CTR 6TH FL | | MIDVALE, UT 84047-4142 | |
| 025373P001-1413A-123 | PLOWBOLTS4LESS | | | 1545 LAKEWOOD RD | | TOMS RIVER, NJ 08755-3286 | |
| 015372P001-1413A-123 | PLS FINANCIAL SOLUTIONS OF IL | | | 800 JORIE BLVD | | OAK BROOK, IL 60523 | |
| 015373P001-1413A-123 | PLS LOGISTICS | JEANNE PIETROPOLA | | 3120 UNIONVILLE RD BG110 ST100 | | CRANBERRY TWP, PA 16066-3437 | |
| 008077P001-1413A-123 | PLUCHINSKY*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037865P001-1413A-123 | PLUG POWER | FRANKLIN GLOBAL STRATGIES | CHRIS JACOBS | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 023255P001-1413A-123 | PLUMBERS EQUIP CO | | | 120 SAGAMORE HILL RD | | PITTSBURGH, PA 15239-2919 | |
| 029417P001-1413A-123 | PLUMBSOURCE | | | 2920 COXSACKIE 11545 | | COXSACKIE, NY 12051 | |
| 037274P001-1413A-123 | PLUNSKELS | | | 915 NORTH COLONY ROA | | WALLINGFORD, CT 06492-2437 | |
| 001429P001-1413A-123 | PLUSCAUSKI*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034732P001-1413A-123 | PLUSH C BEDDING | | | 62 JACKSON ST | | FREEHOLD, NJ 07728-2475 | |
| 041435P001-1413A-123 | PLY GEM | | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 042805P001-1413A-123 | PLY GEM INDUSTRIES | | | 2600 GRAND BLVD STE 900 | | KANSAS CITY, MO 64108 | |
| 028820P001-1413A-123 | PLY GEM STONE | ASHLEY | | 2600 GRAND BLVD STE 900 | | KANSAS CITY, MO 64108-4626 | |
| 015375P001-1413A-123 | PLY GEM STONE | KAREN BROWN | | 2600 GRAND BLVD | STE 900 | KANSAS CITY, MO 64108-4630 | |
| 005516P001-1413A-123 | PLYMIRE*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005905P001-1413A-123 | PLYMIRE*JONAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015376P001-1413A-123 | PLYMOUTH ROC ASSURANCE CORP | ASO EDWARD DONLAN  BOLAND | AND BONFIGLIO LLC  STE 13 | 10 FEDERAL ST | | SALEM, MA 01970 | |
| 015377P001-1413A-123 | PLYMOUTH ROCK ASSURANCE | AS SUBROGEE FOR RAMON BATISTA | | PO BOX 9112 | | BOSTON, MA 02112-9112 | |
| 015378P001-1413A-123 | PLYMOUTH ROCK ASSURANCE AS SUB | OF RENE RENZI-JUSTIS | | PO BOX 902 | | LINCROFT, NJ 07738 | |
| 037528P001-1413A-123 | PLYMOUTH SKI AND SPORT | DANIEL MASERA | | 97 MAIN ST | | PLYMOUTH, NH 03264-1548 | |
| 033269P001-1413A-123 | PLYMOUTH YARN CO | BILL HADDON | | 500 LAFAYETTE ST | | BRISTOL, PA 19007-3997 | |
| 015379P001-1413A-123 | PMA COMPANIES | PREMIUM OPS SUITE 100 | | 6990 SNOWDRIFT RD BLDG A | | ALLENTOWN, PA 18106 | |
| 036877P001-1413A-123 | PMC | | | 87 SPRING LN | | PLAINVILLE, CT 06062-1167 | |
| 015380P001-1413A-123 | PMI  EXACT DIRECT | | | 2774 N COBB PKWY | STE 109-214 | KENNESAW, GA 30152 | |
| 015381P001-1413A-123 | PMT FORKLIFT CORP | | | 275 GREAT EAST NECK RD | | WEST BABYLON, NY 11704 | |
| 015382P001-1413A-123 | PMTA | PA MOTOR TRUCK ASSOCIATION | | 910 LINDA LN | | CAMP HILL, PA 17011 | |
| 000010P001-1413A-123 | PNC BANK | | | ONE FINANCIAL PKWY | LOCATOR Z1-YB42-03-1 | KALAMAZOO, MI 49009 | |
| 037157P001-1413A-123 | PNEUMA-TUBE | | | 901 POPE AVE | STE C | HAGERSTOWN, MD 21740-6477 | |
| 015384P001-1413A-123 | PNG LOGISTICS | | | PO BOX 123 | | AKRON, PA 17501 | |
| 015386P001-1413A-123 | PNGLC | ERIC MURPHY | | PO BOX 123 | | AKRON, PA 17501-0123 | |
| 006206P001-1413A-123 | POALILLO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037617P001-1413A-123 | POBCO INC | CHRIS JOHNSON | | 99 HOPE AVE | | WORCESTER, MA 01603 | |
| 026496P001-1413A-123 | POCAS INTL CORP | | | 19 CENTRAL BLVD | | SOUTH HACKENSACK, NJ 07606-1801 | |
| 032146P001-1413A-123 | POCHET OF AMERICA | GEO | | 415 HAMBURG TPKE | | WAYNE, NJ 07474 | |
| 034736P001-1413A-123 | POCHTOY LLC | | | 621 REGIS AVE | | PITTSBURGH, PA 15236-1422 | |
| 007298P001-1413A-123 | POE*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038642P001-1413A-123 | POGO BOUNCE HOUSE | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 007728P001-1413A-123 | POHUBKA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015387P001-1413A-123 | POINT PLEASANT BRICK RADIOLOGY | | | PO BOX 3131 | | POINT PLEASANT, NJ 08742 | |
| 006432P001-1413A-123 | POINTER*COUDELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028079P001-1413A-123 | POL TEK INDUSTRIES | | | 2300 CLINTON ST | | CHEEKTOWAGA, NY 14227-1735 | |
| 028080P001-1413A-123 | POL-TEK INDS | | | 2300 CLINTON ST | | CHEEKTOWAGA, NY 14227-1735 | |
| 004250P001-1413A-123 | POLANCO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025400P001-1413A-123 | POLAR BLOX | | | 155 GILBERT HOLLOW R | | HOLLSOPPLE, PA 15935-7914 | |
| 034423P001-1413A-123 | POLAR PAK | SYNERGIE CANADA | | 60 EMILIEN-MARCOUX | | BLAINVILLE, QC J7C0B5 | CANADA |
| 026357P001-1413A-123 | POLAR STORE | | | 1813 W MONTROSE | | CHICAGO, IL 60613-1043 | |
| 039050P001-1413A-123 | POLAR SVC CENTER | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039086P001-1413A-123 | POLAR SVC CENTER | TRANS INSIGHT | ANDY MUNROE | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 040656P001-1413A-123 | POLAR TECH | J A NATIONWIDE | | P O BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 040652P001-1413A-123 | POLAR TECH | J A NATIONWIDE | J A FRT | P O BOX 578 | | CRYSTAL LAKE, IL 60039-0578 | |
| 015388P001-1413A-123 | POLAR TECH INDUSTRIES | MASON HOLLANDBECK | | 415 E RAILROAD AVE | | GENOA, IL 60135-1248 | |
| 027614P001-1413A-123 | POLCOM US LLC | LAURIE | | 2140 DUPONT HWY | | CAMDEN, DE 19934-1249 | |
| 015389P001-1413A-123 | POLDER INC | DIANE STRYJEWSKI | | 100 MAIN ST N | | SOUTHBURY, CT 06488-3840 | |
| 026700P001-1413A-123 | POLDER PRODUCTS LLC | DIANE | | 195 CHRISTIAN ST | | OXFORD, CT 06478-1252 | |
| 032229P001-1413A-123 | POLEN IMPLEMENT | | | 42255 OBERLIN-ELYRIA | | ELYRIA, OH 44035-7413 | |
| 015390P001-1413A-123 | POLEN IMPLEMENT INC | JOHN DEERE DEALER | | 42255 OBERLIN-ELYRIA ROA | | ELYRIA, OH 44035 | |
| 042548P001-1413A-123 | POLI-FILM AMERICA | UNIVERSAL TRAFFIC SVC | | PO BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 002770P001-1413A-123 | POLIDORO*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007379P001-1413A-123 | POLING*DALTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032999P001-1413A-123 | POLISHED METALS LTD | ANN | | 487 HILLSIDE AVE | | HILLSIDE, NJ 07205-1111 | |
| 023265P001-1413A-123 | POLLAK DISTRIBUTORS | SARA | | 1200 BABBIT RD | | EUCLID, OH 44132 | |
| 043734P001-1413A-123 | POLLARD SHELVING | | | 316 S PK AVE | | MERCERSBURG, PA 17236-1009 | |
| 030215P001-1413A-123 | POLLARD SHELVING | JOHN POLLARD | | 316 S PK AVE | | MERCERSBURG, PA 17236-1009 | |
| 007162P001-1413A-123 | POLLARD*BASHIR-IBN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007254P001-1413A-123 | POLLARD*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007955P001-1413A-123 | POLLARD*TOROTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004752P001-1413A-123 | POLLARD*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000526P001-1413A-123 | POLLARD*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023470P001-1413A-123 | POLLART ELECTRICAL | SALES | FRAN POLLART | 1231 FORD RD | | BENSALEM, PA 19020-4529 | |
| 034566P001-1413A-123 | POLLOCK AUTO RESTORA | | | 70 S FRANKLIN ST | | POTTSTOWN, PA 19464-5954 | |
| 038636P001-1413A-123 | POLLOCK PAPER | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038663P001-1413A-123 | POLLOCK PAPER DIST | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 008665P001-1413A-123 | POLLUCCI*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033024P001-1413A-123 | POLLY PRODUCTS CO | PATTI | | 49 UXBRIDGE RD | | MENDON, MA 01756-1089 | |
| 028963P001-1413A-123 | POLOWY STONE | | | 27 ROUTE 94 | | LAFAYETTE, NJ 07848-4609 | |
| 031696P001-1413A-123 | POLY CRAFT | | | 40 RANICK RD | | HAUPPAUGE, NY 11788-4209 | |
| 023562P001-1413A-123 | POLY PAK IND | | | 125 SPAGNOLI RD | | MELVILLE, NY 11747-3518 | |
| 015392P001-1413A-123 | POLY PLASTIC FILMS | DAWN ROUSSEAU | | P O BOX 427 | | GRAND ISLAND, NY 14072-0427 | |
| 040037P001-1413A-123 | POLY PLASTIC FILMS | DIANE WILSON | | P O BOX 427 | | GRAND ISLAND, NY 14072-0427 | |
| 038854P001-1413A-123 | POLY PLASTIC PROD | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 015393P001-1413A-123 | POLY SCIENTIFIC | ROBERT MOLINARI | | 70 CLEVELAND AVE | | BAYSHORE, NY 11706-1224 | |
| 035437P001-1413A-123 | POLY SCIENTIFIC R AND | D CORP | JOAN CIGNA | 70 CLEVELAND AVE | | BAYSHORE, NY 11706-1282 | |
| 030076P001-1413A-123 | POLYAIR CORP | | | 495 MEADOW LN | | CARLSTADT, NJ 07072-3006 | |
| 034805P001-1413A-123 | POLYCHEM CORP | RON DAVIS | | 6277 HEISLEY RD | | MENTOR, OH 44060-1899 | |
| 027431P001-1413A-123 | POLYCUBE CO | RECYCLE EAST INC | | 20-A HARMICH RD | | SOUTH PLAINFIELD, NJ 07080-4824 | |
| 039046P001-1413A-123 | POLYESTER FIBERS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039900P001-1413A-123 | POLYFIBER LLC | | | P O BOX 404 | | SUCCASUNNA, NJ 07876-0404 | |
| 041651P001-1413A-123 | POLYFOAM CORP | PHIL DENNISON | | P O BOX 906 | | NORTHBRIDGE, MA 01534-0906 | |
| 038733P001-1413A-123 | POLYGON CORP | GREG | | P O BOX 188 | | READVILLE, MA 02136 | |
| 036760P001-1413A-123 | POLYLOK | DRT TRANSPORTATION | BRENDA LONG | 850 HELEN DR | | LEBANON, PA 17042-7456 | |
| 040337P001-1413A-123 | POLYLOK | FENICHEY LLC | | P O BOX 4484 | | WALLINGFORD, CT 06492-7565 | |
| 015394P001-1413A-123 | POLYLOK INC | ANGELA LA MORA | | 3 FAIRFIELD BLVD | | WALLINGFORD, CT 06492-1828 | |
| 033582P001-1413A-123 | POLYMASK AURORA PLAN | | | 515 ENTERPRISE ST | | AURORA, IL 60504-8143 | |
| 027111P001-1413A-123 | POLYMER | UNYSON | HUB GRP | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 043459P001-1413A-123 | POLYMER CONCENTRATES | | | P O BOX 42 | | CLINTON, MA 01510-0042 | |
| 015395P001-1413A-123 | POLYMER CONCENTRATES | DAUNNE MILLER | | PO BOX 42 | | CLINTON, MA 01510-0042 | |
| 039956P001-1413A-123 | POLYMER CONCENTRATES | UANNE MILLER | | P O BOX 42 | | CLINTON, MA 01510-0042 | |
| 028251P001-1413A-123 | POLYMER DYNAMIX LLC | ERICA ESTRADA | | 238 ST NICHOLAS AVE | | SOUTH PLAINFIELD, NJ 07080-1810 | |
| 032197P001-1413A-123 | POLYMER TECHNOLOGIES | | | 420 CORPORATE BLVD | | NEWARK, DE 19702-3330 | |
| 015396P001-1413A-123 | POLYMER TECHNOLOGIES | CLAIMS DEPT | | 420 CORPORATE BLVD | | NEWARK, DE 19702-3330 | |
| 033152P001-1413A-123 | POLYMERIC CONVERTING | | | 5 OLD DEPT HILL RD | | ENFIELD, CT 06082-6040 | |
| 032838P001-1413A-123 | POLYMERIC SYSTEMS | | | 47 PARK AVE | BOX 522 | ELVERSON, PA 19520-0522 | |
| 042109P001-1413A-123 | POLYMERSHAPE | | | PO BOX 19749 | | CHARLOTTE, NC 28218 | |
| 042110P001-1413A-123 | POLYMERSHAPE | | | PO BOX 19749 | | CHARLOTTE, NC 28219-9749 | |
| 027835P001-1413A-123 | POLYMICS | WAYNE PRISK | | 2215 HIGH TECH RD | | STATE COLLEGE, PA 16803-1731 | |
| 040336P001-1413A-123 | POLYMOLD | FENICHEY LLC | VINNIE | P O BOX 4484 | | WALLINGFORD, CT 06492-7565 | |
| 021864P001-1413A-123 | POLYONE - DEPT POJ | SYNCADA | BUYER ID POLYM | 1000 E WARRENVILLE R | | NAPERVILLE, IL 60563-1867 | |
| 022983P001-1413A-123 | POLYONE CORP | | | 305 FOSTER ST | STE 10 | LITTLETON, MA 01460-2021 | |
| 015397P001-1413A-123 | POLYONE CORP | CAROL JENKINS | | 2513 HIGHLAND AVE | | BETHLEHEM, PA 18017 | |
| 036860P001-1413A-123 | POLYONICS INC | | | 867 ROUTE 12 | UNIT 4 | WESTMORELAND, NH 03467-9999 | |
| 043823P001-1413A-123 | POLYSET CO | | | PO BOX 111 | | MECHANICVILLE, NY 12118-0111 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015399P001-1413A-123 | POLYSET CO | APRIL MULLEN | | 65 HUDSON AVE | | MECHANICVILLE, NY 12118 | |
| 038176P001-1413A-123 | POLYSET CO | HELE BUMLER | | P O BOX 111 | | MECHANICVILLE, NY 12118-0111 | |
| 032676P001-1413A-123 | POLYTEK | | | 455 TRUMBULL ST | | ELIZABETH, NJ 07201 | |
| 032677P001-1413A-123 | POLYTEK CORP | | | 455 TRUMBULL ST | | ELIZABETH, NJ 07206-2124 | |
| 033909P001-1413A-123 | POLYTEK DEVELOPMENT | PETE LAHOSKY | | 55 HILTON ST | | EASTON, PA 18042-7335 | |
| 039567P001-1413A-123 | POLYTUF BRANDS | ROGER FRANTZ | | P O BOX 3079 | | CUYAHOGA FALLS, OH 44223-0379 | |
| 037811P001-1413A-123 | POLYURETHANE MACHINE CORP | | | ONE KOMO DR | | LAKEWOOD, NJ 08701 | |
| 015400P001-1413A-123 | POLYURETHANE MACHINERY CORP | JOSEPH MATKOWSKI | | 2 KOMO DR | | LAKEWOOD, NJ 08701-5922 | |
| 015401P001-1413A-123 | POLYVINYL FILMS | EVITA SAAD | | PO BOX 753 | | SUTTON, MA 01590-0753 | |
| 041324P001-1413A-123 | POLYVINYL FILMS | JIM BALDWIN | | P O BOX 753 | | SUTTON, MA 01590-0753 | |
| 043655P001-1413A-123 | POLYWELL LLC | | | 1124 ROUTE 202 STE A8 | | RARITAN, NJ 08869-1460 | |
| 000944P001-1413A-123 | POMIAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022228P001-1413A-123 | POMPEIAN INC | TRINITY LOGISTICS | TRINITY LOG CHERYL | 10380 N AMBASSADOR DR STE 102 | | KANSAS CITY, MO 64153-1499 | |
| 015402P001-1413A-123 | POMPS TIRE SVC INC | PENNY | | 1123 CEDAR ST | | GREEN BAY, WI 54301 | |
| 000370P001-1413A-123 | PONCE*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002762P001-1413A-123 | PONESSE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004842P002-1413A-123 | PONTE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022020P001-1413A-123 | PONTIAC LOGISTICS | | | 1008 S JACKSON AVE | | DEFIANCE, OH 43512-2723 | |
| 001615P001-1413A-123 | PONTIN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015403P001-1413A-123 | PONTIUS LANDSCAPE AND LAWN CARE | | | 1295 CENTENNIAL RD | PO BOX 188 | MIFFLINBURG, PA 17844 | |
| 036339P001-1413A-123 | POOF-SLINKY INC | | | 800 BEAVER ST | | HOLLIDAYSBURG, PA 16648-1634 | |
| 023246P001-1413A-123 | POOL PARTNER | | | 120 MIG LN | | TANNERSVILLE, PA 18372 | |
| 033189P001-1413A-123 | POOL SIDE SPAS INC | | | 50 CRALLE CT | | KILMARNOCK, VA 22482-3885 | |
| 033190P001-1413A-123 | POOL SIDE SPAS INC | | | 50 CRALLE CT | PO BOX 902 | KILMARNOCK, VA 22482-0902 | |
| 031743P001-1413A-123 | POOL SOURCE | | | 40 FREEWAY DR | | CRANSTON, RI 02920 | |
| 023694P001-1413A-123 | POOL SUPPLY 460A | | | 1277 BEREA INDUSTRIA | | BEREA, OH 44017-2928 | |
| 001934P001-1413A-123 | POOLE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004187P002-1413A-123 | POOLE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027383P001-1413A-123 | POOLEY INC | BRIAN WISNIEWSKI | | 207 W HURON ST | | BUFFALO, NY 14201-2388 | |
| 030743P001-1413A-123 | POOLPAK INTL | | | 3491 INDUSTRIAL DR | | YORK, PA 17402-9051 | |
| 002467P001-1413A-123 | POORMAN*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015404P001-1413A-123 | POORNIMA KAMATH | | | 16 PARKVIEW CIR | | CARMEL, NY 10512-1827 | |
| 028885P001-1413A-123 | POP BOX LLC | | | 2638 DELTA LN | | ELK GROVE VILLAGE, IL 60007-6307 | |
| 015405P001-1413A-123 | POPCHIPS INC | SHELLA ILAGAN | | 5510 LINCOLN BLVD STE 425 | | PLAYA VISTA, CA 90094 | |
| 026932P001-1413A-123 | POPCORN INDIANA | | | 20 KETCHUM ST | | WESTPORT, CT 06880-5939 | |
| 015406P001-1413A-123 | POPE DRAYER FRENCH AND HEELER | AS ATTY KBUCK  SFRENCH | | 10 GRANT ST STE B | | CLARION, PA 16214 | |
| 001985P001-1413A-123 | POPE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003825P001-1413A-123 | POPELIA*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001278P001-1413A-123 | POPOVYCH*VLADIMIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004196P002-1413A-123 | POPP*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008090P001-1413A-123 | POPP*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036487P001-1413A-123 | POPULAR BATH PRODUCTS | | | 808 GEORGIA AVE | | BROOKLYN, NY 11207-7704 | |
| 006661P001-1413A-123 | POPULUS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007790P001-1413A-123 | POQUADECK*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005914P001-1413A-123 | POQUETTE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031041P001-1413A-123 | POR PRODUCTS | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 015407P001-1413A-123 | POR PRODUCTS INC | CLAIMS DEPT | | 38 PORTMAN RD | | NEW ROCHELLE, NY 10801 | |
| 023725P001-1413A-123 | PORCE-LEN INC | CONCETTA COPPOLA | | 129 LEEDER HILL DR | | HAMDEN, CT 06517-2751 | |
| 030288P001-1413A-123 | PORCELAIN | | | 320 WEST ISLIP BLVD | | WEST ISLIP, NY 11795-2902 | |
| 030290P001-1413A-123 | PORCELAIN INDUSTRIES | | | 320 WEST ISLIP BLVD | | WEST ISLIP, NY 11795-2902 | |
| 030510P001-1413A-123 | PORCELEN | A/P | | 333 WELTON ST | | HAMDEN, CT 06517-3934 | |
| 037166P001-1413A-123 | PORCELINOSA | FREIGHTQUOTECOM | | 901 W CARONDOLET DR | | KANSAS CITY, MO 64114-4674 | |
| 040682P001-1413A-123 | PORCH AND PATIO | | | P O BOX 593 | | ORANGE, CT 06477-0593 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021887P001-1413A-123 | PORK BARREL | APEX DISPLAY GRP | | 1000 N CANNON AVE | | LANSDALE, PA 19446-1854 | |
| 026903P001-1413A-123 | POROUS MATERIALS INC | A/P MIKE SHIPPING | | 20 DUTCH MILL RD | | ITHACA, NY 14850-9199 | |
| 005913P001-1413A-123 | PORR*FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027425P001-1413A-123 | PORT ALLIANCE LOGIST | | | 20955 PATHFINDER RD | STE 230 | DIAMOND BAR, CA 91765-4024 | |
| 027426P001-1413A-123 | PORT ALLIANCE LOGIST | | | 20955 PATHFINDER ROA | | DIAMOND BAR, CA 91765-4028 | |
| 031930P001-1413A-123 | PORT CITY PRESS | WILLIAMS AND ASSOCIATES | GLIRIDA | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 015409P001-1413A-123 | PORT CITY PRETZELS LLC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 042872P001-1413A-123 | PORT CONTRACTORS | | | 529 TERMINAL AVE | | NEW CASTLE, DE 19720 | |
| 037208P001-1413A-123 | PORT ERIE PLASTICS | SHELLY BERLIN | | 909 TROUPE RD | | HARBORCREEK, PA 16421-1018 | |
| 024096P001-1413A-123 | PORT PRIORITY CORP | | | 135 CROTTY RD | | MIDDLETOWN, NY 10941-4070 | |
| 015410P001-1413A-123 | PORTAGE COUNTY MUNICIPAL COURT | CIVIL DIV J FANKHAUSER-CLERK | | P O BOX 958 | | RAVENNA, OH 44266-0958 | |
| 032227P001-1413A-123 | PORTCHESTER USA | JESSICA | | 4224 ORCHARD ST | | LONG ISLAND CITY, NY 11101-2808 | |
| 025397P001-1413A-123 | PORTER AIRLINES | | | 155 EARHARD DR | | NEWARK, NJ 07114 | |
| 005964P001-1413A-123 | PORTER*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002227P001-1413A-123 | PORTER*DARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003370P001-1413A-123 | PORTER*EFREM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004726P001-1413A-123 | PORTER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004668P001-1413A-123 | PORTER*HORACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006314P001-1413A-123 | PORTER*HORACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008586P001-1413A-123 | PORTER*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008172P001-1413A-123 | PORTER*RAYQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004854P001-1413A-123 | PORTER*STARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003998P002-1413A-123 | PORTERFIELD*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034880P001-1413A-123 | PORTFLEET | | | 632 CEDAR SWAMP RD | | JACKSON, NJ 08527-3040 | |
| 006678P001-1413A-123 | PORTILLO*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006341P001-1413A-123 | PORTIS*HARRISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015411P001-1413A-123 | PORTLAND GLASS | | | PO BOX 10700 | | PORTLAND, ME 04104-6100 | |
| 015412P001-1413A-123 | PORTLAND NORTH TRUCK CENTER | JENNIFER POTTER | | 110 GRAY RD | | FALMOUTH, ME 04105 | |
| 042867P001-1413A-123 | PORTLAND STONE WARE CO | | | 50 MCGRATH RD | | DRACUT, MA 01826 | |
| 008951P001-1413A-123 | PORTLAND WATER DISTRICT | | | PO BOX 6800 | | LEWISTON, ME 04243-6800 | |
| 023778P001-1413A-123 | PORTLAND WINDOW CO | ED | | 13 WASHINGTON AVE | | SCARBOROUGH, ME 04074-9782 | |
| 022302P001-1413A-123 | PORTMEIRION USA | JILL  A/P | | 105 PROGRESS LN | | WATERBURY, CT 06705-3830 | |
| 015413P001-1413A-123 | PORTS PETROLEUM CO INC | | | PO BOX 1046 | | WOOSTER, OH 44691 | |
| 032456P001-1413A-123 | PORTSMOUTH GLASS | | | 4400 PORTSMOUTH BLVD | | PORTSMOUTH, VA 23701-2542 | |
| 032457P001-1413A-123 | PORTSMOUTH GLASS | | | 4400 PORTSMOUTH BLVD | 12553914 | PORTSMOUTH, VA 23701-2542 | |
| 015414P001-1413A-123 | PORTSMOUTH REGIONAL HOSPITAL | | | PO BOX 740760 | | CINCINNATI, OH 45274 | |
| 015415P001-1413A-123 | PORTUGAL EXPRESS INC | DENISE HORTA | | 460 SO BROAD ST | | ELIZABETH, NJ 07202 | |
| 015416P001-1413A-123 | POSCO INC | | | 310 BALLARDVALE ST | | WILMINGTON, MA 01887-1012 | |
| 021426P001-1413A-123 | POSH NOSH IMPORTS | | | 1 JACOBUS AVE | STE 120 | SOUTH KEARNY, NJ 07032-4575 | |
| 039342P001-1413A-123 | POSITIVE ATTITUDE | RICKY | | P O BOX 287 | | MARLBORO, NJ 07746-0287 | |
| 024934P001-1413A-123 | POSITIVE PROMOTIONS | | | 15 GILPIN AVE | | HAUPPAUGE, NY 11788-4723 | |
| 015417P001-1413A-123 | POSITIVE SOLUTION STAFFING LLC | | | 14271 FERN AVE | | CHINO, CA 91710 | |
| 001979P001-1413A-123 | POSSEMATO*CARISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015418P001-1413A-123 | POSSIBILITIES FOR DESIGN | KORTNEY SHEELY | | 600 ELATI ST | | DENVER, CO 80204 | |
| 041916P001-1413A-123 | POST PRECISION CASTI | TERRY RUHL PA | | P O BOX A | | STRAUSSTOWN, PA 19559-0100 | |
| 033070P001-1413A-123 | POST ROAD ELECTRIC | | | 495 CONEECTICUT AV | | NORWALK, CT 06850 | |
| 033074P001-1413A-123 | POST ROAD ELECTRIC | | | 495 CONNECTICUT AVE | | NORWALK, CT 06850 | |
| 033073P001-1413A-123 | POST ROAD ELECTRIC | | | 495 CONNECTICUT AVE | | NORWALK, CT 06854 | |
| 033075P001-1413A-123 | POST ROAD ELECTRIC | SHAUN | | 495 CONNECTICUTICUT | | NORWALK, CT 06854 | |
| 015419P001-1413A-123 | POSTMASTER OF ELIZABETH | | | 310 NBROAD ST | | ELIZABETH, NJ 07207-9998 | |
| 024255P001-1413A-123 | POTAMAC SUPPLY | | | 1398 KINSDALE RD | | KINSALE, VA 22488 | |
| 015420P001-1413A-123 | POTENTIAL POLY BAG INC | NAOMI BAUM | | 1253 CONEY ISLAND AVE | | BROOKLYN, NY 11230-3520 | |
| 006084P001-1413A-123 | POTOCKI*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001132P001-1413A-123 | POTOCKI*LEO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008909P001-1413A-123 | POTOMAC EDISON | | | PO BOX 3615 | | AKRON, OH 44309-3615 | |
| 025740P001-1413A-123 | POTOMAC MARINE | | | 16229 NEABSCO RD | 97930660 | WOODBRIDGE, VA 22191-4503 | |
| 031759P001-1413A-123 | POTOO MARKETING | | | 40 RICHARDS AVE | | NORWALK, CT 06854-2319 | |
| 029516P001-1413A-123 | POTPOURRI GROUP | | | 3 DISTRIBUTION CIRCL | 27304576 | LITTLETON, MA 01460 | |
| 041144P001-1413A-123 | POTTER INC | | | P O BOX 685 | | BRYAN, OH 43506-0685 | |
| 031272P001-1413A-123 | POTTER LUMBER | | | 3786 POTTER RD | | ALLEGANY, NY 14706-9410 | |
| 002947P001-1413A-123 | POTTER*DEMONDE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021241P001-1413A-123 | POTTER*DEMONDE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007609P001-1413A-123 | POTTER*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001664P001-1413A-123 | POTTER*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021242P001-1413A-123 | POTTER*MATTHEW J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008577P001-1413A-123 | POTTER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007077P001-1413A-123 | POTTER*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031919P001-1413A-123 | POTTERS INDUSTRIES | WILLIAMS AND ASSOCIATES | VASON DOEST | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 007467P001-1413A-123 | POTTS*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004887P001-1413A-123 | POTTS*RANDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015421P001-1413A-123 | POULIN GRAIN | SARAH BINGHAM | | 24 RAILROAD SW | | NEWPORT, VT 05855 | |
| 028301P001-1413A-123 | POULIN GRAIN INC | JOSH POULIN | | 24 RAILROAD SQUARE | | NEWPORT, VT 05855-2205 | |
| 003283P001-1413A-123 | POULLARD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001282P001-1413A-123 | POWELL*MAUREEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001474P001-1413A-123 | POWELL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001834P001-1413A-123 | POWELL*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015422P001-1413A-123 | POWELLROGERS AND SPEAKS | | | PO BOX 930 | | HALIFAX, PA 17032 | |
| 027097P001-1413A-123 | POWER AND COMPOSITE TECH | | | 200 WALLINS CORNERS RD | | AMSTERDAM, NY 12010-1819 | |
| 041322P001-1413A-123 | POWER AND TELEPHONE | T C I | BAVID SOMISAL | P O BOX 752070 | | MEMPHIS, TN 38175-2070 | |
| 021527P001-1413A-123 | POWER BRANDS | | | 1 TRADE ZONE CT | | RONKONKOMA, NY 11779-7368 | |
| 030438P001-1413A-123 | POWER CONTAINER | SUSAN RIZZO | | 33 SCHOOLHOUSE RD | | SOMERSET, NJ 08873-9999 | |
| 032209P001-1413A-123 | POWER DISTRIBUTION I | | | 4200 OAKLEYS CT | | RICHMOND, VA 23223-5938 | |
| 015424P001-1413A-123 | POWER DISTRIBUTORS | DANIEL HARVEY | | 3700 PARAGON DR | | COLUMBUS, OH 43228-9750 | |
| 015423P001-1413A-123 | POWER DISTRIBUTORS | MICHAELINE OWSLEY | | 20 EMPIRE STATE BLVD | | CASTLETON, NY 12033 | |
| 043847P001-1413A-123 | POWER DISTRIBUTORS | SIMPLIFIED LOGIS | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039842P001-1413A-123 | POWER DISTRIBUTORS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 015425P001-1413A-123 | POWER DRIVES INC | CRISTINA PALCZAK | ASSISTANT CONTROLLER | 801 EXCHANGE ST | | BUFFALO, NY 14210 | |
| 023037P001-1413A-123 | POWER EQUIPMENT DIRE | | | 11545 US RTE 9W | | COXSACKIE, NY 12051 | |
| 043529P001-1413A-123 | POWER EQUIPMENT INC/PR | EDUARDO BERRIOS | | PO BOX 11307 | | SAN JUAN, PR 00910-2407 | |
| 015426P001-1413A-123 | POWER FREIGHT SVC | | | 10600 WEST 143RD | STE 4 | ORLAND PARK, IL 60462-1988 | |
| 022386P001-1413A-123 | POWER FREIGHT SVC | TOM FILIPPIN | | 10600 WEST 143RD ST | UNIT 4 | ORLAND PARK, IL 60462-1988 | |
| 037290P001-1413A-123 | POWER HOUSE LOGISTICS | MARK GLICKMAN-OWNER | | 920 EAST 149TH ST | | BRONX, NY 10455-5020 | |
| 026263P001-1413A-123 | POWER HOUSE SUPPLY | DON MCDUFF | | 18 GRAF RD | #25 | NEWBURYPORT, MA 01950-4032 | |
| 032861P001-1413A-123 | POWER PALLET | ABBY | | 4715 STATE HWY 30 | | AMSTERDAM, NY 12010-7431 | |
| 029470P001-1413A-123 | POWER PLACE INC | | | 297 US HIGHWAY 22 E | | WHITEHOUSE STATION, NJ 08889-3428 | |
| 015428P001-1413A-123 | POWER PLACE INC | JOHN DEERE DEALER | | 297 RTE 22 EAST | | WHITEHOUSE, NJ 08888 | |
| 015427P001-1413A-123 | POWER PLACE INC | JOHN DEERE DEALER | | 319 US HIGHWAY 46 | | ROCKAWAY, NJ 07866 | |
| 015429P001-1413A-123 | POWER PRO EQUIPMENT | CLAIMS DEPT | | 6515 B MEMORIAL RD | | ALLENTOWN, PA 18106 | |
| 023282P001-1413A-123 | POWER QUALITY SYS | | | 1200 LEBANON RD | | WEST MIFFLIN, PA 15122 | |
| 035308P001-1413A-123 | POWER RITE PRODS | DON CAMERON | | 690 JERSEY AVE | | NEW BRUNSWICK, NJ 08901-3662 | |
| 039545P001-1413A-123 | POWER STOP | DIEDRICH LOGISTICS SVC | | P O BOX 304 | | PLAINFIELD, IL 60544-0304 | |
| 030022P001-1413A-123 | POWER STOP | K L S SVC | | 3061 INDEPENDENCE DR #F | | LIVERMORE, CA 94550 | |
| 040599P001-1413A-123 | POWER TORQUE | | | P O BOX 539 | | BOURG, LA 70343-0539 | |
| 038425P001-1413A-123 | POWER WASHER SALES | JIM COLEMAN | | P O BOX 1542 | | LITTLETON, MA 01460-4542 | |
| 015430P001-1413A-123 | POWER WASHER SALES | THOMAS BELLOMD | | PO BOX 1542 | | LITTLETON, MA 01460 | |
| 026088P001-1413A-123 | POWERCON | | | 1731 MIDWAY RD | | ODENTON, MD 21113-1112 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026044P001-1413A-123 | POWERFLOW INC | KATHY BRADY | | 1714 BROADWAY | | BUFFALO, NY 14212-2090 | |
| 039197P001-1413A-123 | POWERHOUSE TECH | SHARON | | P O BOX 25340 | | FARMINGTON, NY 14425-0340 | |
| 023857P001-1413A-123 | POWERLINE PACKAGING | LISA JOHANNINGSMEIER | | 1304 CONSHOHOCKEN RD | | CONSHOHOCKEN, PA 19428-1061 | |
| 015432P001-1413A-123 | POWERS AUTO PARTS | DEXTER JAMES | | 201 N MARKET ST | | PETERSBURG, VA 23803-3207 | |
| 015433P001-1413A-123 | POWERS EQUIPMENT | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60610 | |
| 022306P001-1413A-123 | POWERS EQUIPMENT CO | | | 105 STEAMBOAT DR | | WARMINSTER, PA 18974-4856 | |
| 008711P001-1413A-123 | POWERS*JA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023697P001-1413A-123 | POWERSPORTS BOYZ | | | 127C MARCUS RD | | DELANSON, NY 12053 | |
| 023711P001-1413A-123 | POWERSPORTS BOYZ | STEVE BAKER | | 1284 C PANGBURN RD | | SCHENECTADY, NY 12306 | |
| 022027P001-1413A-123 | POWERTECH | SALLY | | 101 CHRISTOPHER ST | | RONKONKOMA, NY 11779-6945 | |
| 037205P001-1413A-123 | POWERTECH CONTROLS | | | 909 MOTOR PKWY | | HAUPPAUGE, NY 11788-5250 | |
| 043889P001-1413A-123 | POWERTRACK | | | US BANK PO BOX 3001 | | NAPERVILLE, IL 60566 | |
| 022080P001-1413A-123 | POWERTRACK/U S BANK | MELANIE EARLY | | 1010 S 7TH ST | 3RD PARTY ONLY | MINNEAPOLIS, MN 55415-1807 | |
| 040219P001-1413A-123 | POWERTRANS FREIGHT SYS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024633P001-1413A-123 | POWERTRANS FREIGHT SYS | YOUNG  CHRIS CHANG | | 145-07 156TH ST | | JAMAICA, NY 11434 | |
| 001602P001-1413A-123 | POWLEY*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030339P001-1413A-123 | POWMAT LIMITED | RICK ALBANESE | | 321 USHERS RD | | BALLSTON LAKE, NY 12019-1580 | |
| 030340P001-1413A-123 | POWMAT LTD | | | 321 USHERS RD | | BALLSTON LAKE, NY 12019-1561 | |
| 015434P001-1413A-123 | POWMAT LTD | ACCT PAYABLE | | 321 USHERS RD | | BALLSTON LAKE, NY 12019 | |
| 006207P002-1413A-123 | POYLE*GRANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002353P001-1413A-123 | POYSER*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015435P001-1413A-123 | PP AND L | CREDIT | | 2 NORTH 9TH ST CPC-GENNI | | ALLENTOWN, PA 18101 | |
| 015436P001-1413A-123 | PPC | TRANS INSIGHT | | PO BOX 23000 | | HICKORY, NC 28603 | |
| 039031P001-1413A-123 | PPC-CONNECTOR DIVISN | TRANS INSIGHT | CMILY HOWLETT T-INSIGHT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 015438P001-1413A-123 | PPG ARCHITECTURAL FINISHES | PPG | | PO BOX 536864 | | ATLANTA, GA 30353-6864 | |
| 043800P001-1413A-123 | PPG INDUSTRIES | | | 760 PITTSBURGH DR | | DELAWARE, OH 43015-3811 | |
| 015439P001-1413A-123 | PPG INDUSTRIES | CLAIMS DEPT | | BLDG 28 NE IND PK | | GUILDERLAND CENTER, NY 12085-0240 | |
| 015440P001-1413A-123 | PPG PAINTS | MARTIN PINKHAM | | 973 CONGRESS ST | | PORTLAND, ME 04102-2715 | |
| 015441P001-1413A-123 | PPG PAINTS | ROBERT ROTHERT | | 1130 PERRY HWY | | PITTSBURGH, PA 15237 | |
| 015442P001-1413A-123 | PPG PMC CHESAPEAKE 9969 | LARRY BEST | | 1416 KELLAND DR STE F | | CHESAPEAKE, VA 23320-4447 | |
| 015443P001-1413A-123 | PPL CORP | | | PO BOX 25222 | | LEHIGH VALLEY, PA 18002-5222 | |
| 043330P001-1413A-123 | PR PATCH AND EQUIPMEN | | | CALLE 2 ESTE #12 | | BAYAMON, PR 961 | |
| 033442P001-1413A-123 | PRADIP INT'L INC | | | 51 SOUTH STOUTS LN | | MONMOUTH JUNCTION, NJ 08852-1916 | |
| 002407P001-1413A-123 | PRAGER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032015P001-1413A-123 | PRAMAR PLUMBING AND HE | | | 407 NORTH MAIN STREE | | PORT CHESTER, NY 10573-3345 | |
| 000993P001-1413A-123 | PRASETYO*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015444P001-1413A-123 | PRATT AND SMITH ELECTRICAL INC | | | 578 ROUTE 7 SOUTH | | MILTON, VT 05468 | |
| 031595P001-1413A-123 | PRATT AND WHITNEY | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 033770P001-1413A-123 | PRATT VISUAL SOLUTIONS | LANGHAM LOGISTICS | | 5335 W 74TH ST | | INDIANAPOLIS, IN 46268-4180 | |
| 000327P001-1413A-123 | PRATT*HUGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004909P001-1413A-123 | PRAULT*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023060P001-1413A-123 | PRAXAIR DIST MID ATL | A/P | | 116 RAILROAD AVE | | ALBANY, NY 12205-5789 | |
| 015445P001-1413A-123 | PRAXAIR DISTRIBUTION INC | PRAXAIR | CUST SVC | DEPT CH 10660 | | PALATINE, IL 60055-0660 | |
| 043434P001-1413A-123 | PRAXAIR OF PR | JUDITH RIVERA | | P O BOX 307 | | GURABO, PR 00778-0307 | |
| 033839P001-1413A-123 | PRAXAIR SURFACE | | | 542 ROUTE 303 | | ORANGEBURG, NY 10962-1309 | |
| 028931P001-1413A-123 | PRAXAIR TAFA | TRANSCORP INC | JOE MAZIARZ-TRAFFIC | 2680 GRAND ISLAND BLVD #10 | | GRAND ISLAND, NY 14072-1693 | |
| 034600P001-1413A-123 | PRAXIS TECHNOLOGY | SUE MANN | | 604 QUEENSBURY AVE | | QUEENSBURY, NY 12804-7618 | |
| 002831P001-1413A-123 | PRAZENICA*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028500P001-1413A-123 | PRB CONSTRUCTION | | | 25 COUNTRY CLUB RD | UNIT 706 | GILFORD, NH 03249-6977 | |
| 036611P001-1413A-123 | PRC-DESOTO INTL | BOB MAUGERI | | 823 EAST GATE DR | UNIT 4 | MOUNT LAUREL, NJ 08054-1202 | |
| 015448P001-1413A-123 | PRECEPT MEDICAL | ANGIE JACKSON | | 4830 EUBANK RD | | HENRICO, VA 23231-4400 | |
| 042515P001-1413A-123 | PRECEPT MEDICAL | RIVERSIDE LOGISTICS | LARRY BUCKNER | PO BOX 7899 | | RICHMOND, VA 23231-0399 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015449P001-1413A-123 | PRECEPT MEDICAL PRODUCTS | DEBBIE HYATT | | PO BOX 2400 | | ARDEN, NC 28704-4400 | |
| 015450P001-1413A-123 | PRECEPT MEDICAL PRODUCTS | PAT SMITH | | 370 AIRPORT RD | | ARDEN, NC 28704-9202 | |
| 037873P001-1413A-123 | PRECIOUS PLATE INC | FRANKLIN TRAFFIC | FRAN TRAF | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 043559P001-1413A-123 | PRECISE KIT PROMOTIO | | | PO BOX 338 | | RAMSEY, NJ 07446-0338 | |
| 015451P001-1413A-123 | PRECISE PACKAGING | DAWN LOPEZ | | 300 RIGGEN BACH RD | | FALL RIVER, MA 02720 | |
| 029759P001-1413A-123 | PRECISE PACKAGING IN | TECH TRANSPORT | SHELLY | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 015452P001-1413A-123 | PRECISELY CLEAN INC | KIYO SEARS | | 1894 CONGROVE DR | | AURORA, IL 60503 | |
| 032709P001-1413A-123 | PRECISION ABRASIVES | DAVE | | 4583 CAMPBELLS RUN | | PITTSBURGH, PA 15205-1313 | |
| 027492P001-1413A-123 | PRECISION AIRCONVEY | PAM BALDWIN | | 210 EXECUTIVE DDR #6 | PENCADER CORP CTR | NEWARK, DE 19702-3335 | |
| 033434P001-1413A-123 | PRECISION COATING | | | 51 PARMENTER RD | | HUDSON, MA 01749-3213 | |
| 042659P001-1413A-123 | PRECISION COMPACTED | COMPONENTS | VIVKY AUMAN | RR1 BOX 1A | | WILCOX, PA 15870-9742 | |
| 038324P001-1413A-123 | PRECISION COMPOSITES | OF VERMONT | | P O BOX 134 | | LYNDON CENTER, VT 05850-0134 | |
| 038412P001-1413A-123 | PRECISION CUSTOM | COMPONENTS | DEBRA NAGEL | P O BOX 15101 | | YORK, PA 17405-7101 | |
| 023007P001-1413A-123 | PRECISION CUT INDUSTRIES | HARRY MILLER | | 115 RAM DR | | HANOVER, PA 17331-7783 | |
| 033918P001-1413A-123 | PRECISION DEVICES IN | PAT MILLER | | 55 N PLAINS INDUSTRI | | WALLINGFORD, CT 06492-5841 | |
| 034813P001-1413A-123 | PRECISION DOORS AND HA | | | 6295-80 EDSAL RD | | ALEXANDRIA, VA 22312-2670 | |
| 022094P001-1413A-123 | PRECISION ELECTRONIC | | | 1013 HENDEE RD | | VINELAND, NJ 08360-3202 | |
| 015454P001-1413A-123 | PRECISION ENGINE AND MACHINE INC | MAIN | | 97 LISTER AVE | | FALCONER, NY 14733 | |
| 029760P001-1413A-123 | PRECISION ENGINEERED | TECH LOGISTICS | SHELLY OLIVIA | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 022861P001-1413A-123 | PRECISION GEAR INC | | | 112-07 14TH AVE | | COLLEGE POINT, NY 11356-1407 | |
| 042935P001-1413A-123 | PRECISION LUMBER | | | PO BOX 158 | | WENTWORTH, NH 03282-0158 | |
| 015455P001-1413A-123 | PRECISION MACHINERY | | | 635 HAY ST | | YORK, PA 17403 | |
| 034891P001-1413A-123 | PRECISION MACHINERY | SYSTEMS INC | DAWN REBERT | 635 HAY ST | | YORK, PA 17403-1379 | |
| 037610P001-1413A-123 | PRECISION MARSHALL | STEEL CO | JERRY | 99 BERRY RD | | WASHINGTON, PA 15301-2700 | |
| 015456P001-1413A-123 | PRECISION MEDICAL | | | 300 HELD DR | | NORTHAMPTON, PA 18067 | |
| 029797P001-1413A-123 | PRECISION MEDICAL | | | 300 HELD DR | 22477176 | NORTHAMPTON, PA 18067-1150 | |
| 030033P001-1413A-123 | PRECISION METAL INC | | | 307 PEPES FARM RD | | MILFORD, CT 06460-8605 | |
| 043179P001-1413A-123 | PRECISION METAL INC | KATHY HENDERSON A/P | | 307 PEPES FARM RD | | MILFORD, CT 06460-8605 | |
| 015457P001-1413A-123 | PRECISION MOTOR TRANSPORT | | | 3681 OKEMOS RD | | OKEMOS, MI 48864 | |
| 031846P001-1413A-123 | PRECISION NUMERICAL | | | 4000 BORDENTOWN AVEN | STE 21 | SAYREVILLE, NJ 08872-2760 | |
| 030331P001-1413A-123 | PRECISION POLYMER | TRANS LOGISTICS | | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 038767P001-1413A-123 | PRECISION SCREW | MACHINE PRODS | ANDREA MORESHEAD | P O BOX 1944 | | BIDDEFORD, ME 04005-1944 | |
| 015459P001-1413A-123 | PRECISION SPORTS PHYSICAL | THERAPY PLLC | | 170 CROSSWAYS PK DR | | WOODBURY, NY 11797 | |
| 021601P001-1413A-123 | PRECISION SPORTSWEAR | | | 10 HICKORY ST | | FRANKFORD, DE 19945 | |
| 039816P001-1413A-123 | PRECISION SPORTSWEAR | ANDREW MAGGITTI | | P O BOX 40 | | FRANKFORD, DE 19945-0040 | |
| 027041P001-1413A-123 | PRECISION TEXTILES | | | 200 MALTESE DR | | TOTOWA, NJ 07512-1404 | |
| 031267P001-1413A-123 | PRECISION THERMOPLAS | | | 3765 ST JOHNS RD | JAY PITCHFORD/419 22 | LIMA, OH 45806-2629 | |
| 015458P001-1413A-123 | PRECISION TRANSMISSIONS | | | 9400 RT 130 NORTH | | PENNSAUKEN, NJ 08110 | |
| 037370P001-1413A-123 | PRECISION TRANSPORT | HEATHER MADDEN | | 939 SKYLINE DR | | TITUSVILLE, PA 16354 | |
| 015460P001-1413A-123 | PRECISION TRUCK CENTER | MARK PIERONI | PRESIDENT | 10 N GOUGAR | | NEW LENOX, IL 60432 | |
| 040404P001-1413A-123 | PRECISIONAIRE | ARGUS LOGISTICS | | P O BOX 4750 | | TROY, MI 48099-4750 | |
| 031469P001-1413A-123 | PRECISIONED COMPONEN | | | 391 BARTON CHAPEL RD | | APPLE GROVE, WV 25502-7626 | |
| 040725P001-1413A-123 | PRECITECH PRECISION | DATA 2 LOGISTICS | CINDY SMITH | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 001050P001-1413A-123 | PREDIX'NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043862P001-1413A-123 | PREFERRED FOAM PROD | | | PO BOX 942 | | CLINTON, CT 06413-0942 | |
| 041776P001-1413A-123 | PREFERRED FOAM PROD | CAROL  A/P | | P O BOX 942 | | CLINTON, CT 06413-0942 | |
| 015462P001-1413A-123 | PREFERRED FOAM PRODUCTS | CAROL CARLSON | | PO BOX 942 | | CLINTON, CT 06413-0942 | |
| 026561P001-1413A-123 | PREFERRED FRAGRANCE | | | 1900 CORPORATE DR | | NEWBURGH, NY 12550-6412 | |
| 028632P001-1413A-123 | PREFERRED FRAGRANCE | C/OKISS LOGISTICS | | 2504 APPLEBY DR | | OCEAN, NJ 07712-4642 | |
| 027910P001-1413A-123 | PREFERRED HANDLING SYS | BOB HOLMANDER | | 224 WALKER ST | | LOWELL, MA 01851-1326 | |
| 015463P001-1413A-123 | PREFERRED MUTUAL | AS SUBROGEE OF JAMES F BURKE | | ONE PREFERRED WAY | | NEW BERLIN, NY 13411 | |
| 015464P001-1413A-123 | PREFERRED PETROLEUM PRODUCTS | | | 192 CLIFFORD ST | | NEWARK, NJ 07105 | |
| 022568P001-1413A-123 | PREFERRED PLASTICS | AND PACKAGING CO INC | | 1099 WALL ST W #200 | | LYNDHURST, NJ 07071-3628 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043795P001-1413A-123 | PREFERRED PLASTICS | AND PACKAGING CO INC | | 681 MAIN ST #42 | | BELLEVILLE, NJ 07109-3472 | |
| 022567P001-1413A-123 | PREFERRED PLASTICS | AND PACKAGING CO INC | NICK | 1099 WALL ST W #200 | | LYNDHURST, NJ 07071-3628 | |
| 022566P001-1413A-123 | PREFERRED PLASTICS | NICK MARINO | | 1099 WALL ST W | #200 | LYNDHURST, NJ 07071-3628 | |
| 015465P001-1413A-123 | PREFERRED PLASTICS AND PKG INC | JENNIFER SANTANA | | 1099 WALL ST W STE 200 | | LYNDHURST, NJ 07071 | |
| 015466P001-1413A-123 | PREFERRED PUMP AND EQUIPMENT | JON TACKETT | | 561 EAST LEFFEL LN | | SPRINGFIELD, OH 45505-4748 | |
| 034170P001-1413A-123 | PREFERRED SEED | | | 575 KENNEDY RD | | CHEEKTOWAGA, NY 14227-1040 | |
| 015467P001-1413A-123 | PREFERRED SEED | REBECCA BARTELS | | 575 KENNEDY RD | | BUFFALO, NY 14227-1040 | |
| 029592P001-1413A-123 | PREFERRED TOOL AND DIE | KIM AP | | 30 FOREST PKWY | | SHELTON, CT 06484-6122 | |
| 042972P001-1413A-123 | PREFERRED TRANSPORTATION | | | PO BOX 6167 | | BRIDGEWATER, NJ 08807-0167 | |
| 030166P001-1413A-123 | PREFERRED UTILITIES | PATTY CRAY | | 31-35 SOUTH ST | | DANBURY, CT 06810-8147 | |
| 040744P001-1413A-123 | PREGIS CORP | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 015468P001-1413A-123 | PREGIS CORP | WILLIAM GREENE | | 300 LOWER WARREN ST | | GLENNS FALLS, NY 12801 | |
| 040748P001-1413A-123 | PREGIS CORP (ASTH) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 029296P001-1413A-123 | PREISCHEL BROTHERS SVC | RUSSELL PREISCHEL | | 2890 PLEASANT AVE | | HAMBURG, NY 14075-3610 | |
| 034698P001-1413A-123 | PREMEIR CINCRETE CON | | | 614 GIBBONS HWY | | WILTON, NH 03086-5700 | |
| 029977P001-1413A-123 | PREMIER ACCESSORY GROUP | | | 305 CLEARVIEW AVE | | EDISON, NJ 08837-3729 | |
| 022711P001-1413A-123 | PREMIER AUTOMATION | TINA EMANUEL | | 1100 RECO RD | | MONROEVILLE, PA 15146-1416 | |
| 026558P001-1413A-123 | PREMIER BOOKS DIRECT | TSI LOGISTICS | | 1900 BRANNAN RD | | MCDONOUGH, GA 30253-4310 | |
| 042733P001-1413A-123 | PREMIER BRANDS | | | 120 PEARL ST | | MOUNT VERNON, NY 10550-1725 | |
| 030084P001-1413A-123 | PREMIER BRANDS OF AM | | | 31 S ST | STE 2S | MOUNT VERNON, NY 10550-1714 | |
| 015469P001-1413A-123 | PREMIER BRANDS OF AMERICA | JENNY RUIZ | | 31 SOUTH ST STE 25 | | MOUNT VERON, NY 10550-1746 | |
| 029421P001-1413A-123 | PREMIER EQUIPMENT | | | 29225 CHAGRIN BLVD | STE 330 | BEACHWOOD, OH 44122-4629 | |
| 034343P001-1413A-123 | PREMIER EXPEDITERS | | | 598 RED OAK RD | | STOCKBRIDGE, GA 30281-4366 | |
| 042807P001-1413A-123 | PREMIER FACIL MGT | | | 264 LACKAWANNA AVE | | WOODLAND PARK, NJ 07424-2949 | |
| 039957P001-1413A-123 | PREMIER HARDWOOD | JENNY IS A/P | | P O BOX 420 | | JAMESVILLE, NY 13078-0420 | |
| 015470P001-1413A-123 | PREMIER LOGISTICS PARTNERS | KATRINA POBANZ | | 9810A MEDLOCK BRIDGE RD | | JOHNS CREEK, GA 30097-2016 | |
| 041347P001-1413A-123 | PREMIER PACKAGING | C/OHANOVER TERMINAL | PAULA MARTZ | P O BOX 77 | | HANOVER, PA 17331-0077 | |
| 025770P001-1413A-123 | PREMIER PACKAGING | ROB BURKE | | 1635 COMMONS PKWY | | MACEDON, NY 14502-9191 | |
| 015471P001-1413A-123 | PREMIER PRINTING AND EMBROIDERY | TERRY VERVILLE | | PO BOX 2069 | | HILLSBORO, NH 03244 | |
| 028220P001-1413A-123 | PREMIER SPECIALTIES | JAMI O'DONNELL | | 236 BLACKFORD AVE | | MIDDLESEX, NJ 08846-2502 | |
| 033976P001-1413A-123 | PREMIER STORE FIXTURES | KOCH LOGISTICS | | P O BOX 4239 | | SAINT PAUL, MN 55101-4239 | |
| 031227P001-1413A-123 | PREMIER SUPPLY GROUP | CHRIS REED | | 372 PASCO RD | | SPRINGFIELD, MA 01119-1220 | |
| 015472P001-1413A-123 | PREMIER TRAILER LEASING INC | CORP OFFICE | | P O BOX 206553 | | DALLAS, TX 75320-6553 | |
| 015473P001-1413A-123 | PREMIER WAREHOUSING VENTURES | PREMIER | | PO BOX 7927 | | ROCKY MOUNT, NC 27804 | |
| 031844P001-1413A-123 | PREMIERE CARE INDS | | | 400 WIRELESS BLVD | | HAUPPAUGE, NY 11788-3938 | |
| 015474P001-1413A-123 | PREMIERE CREDIT OF NORTH | AMERICA LLC | | P O BOX 19309 | | INDIANAPOLIS, IN 46219 | |
| 024764P001-1413A-123 | PREMIUM BEVERAGE | C H ROBINSON | DAN TURI | 14800 CHARLSON #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 033846P001-1413A-123 | PREMIUM BRANDS 101 | | | 544 PARK AVE | | BROOKLYN, NY 11205-1600 | |
| 022549P001-1413A-123 | PREMIUM COM | | | 1090 BRYN MAWR AVE | | BENSENVILLE, IL 60105-0001 | |
| 030830P001-1413A-123 | PREMIUM DISTRIBUTORS | | | 3500 FORT LINCOLN DR | | WASHINGTON, DC 20018-4309 | |
| 030831P001-1413A-123 | PREMIUM DISTRIBUTORS | A/P STACY | | 3500 FORT LINCOLN DR | | WASHINGTON, DC 20018-4309 | |
| 042708P001-1413A-123 | PREMIUM EXPRESS | | | X 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074 | |
| 037656P001-1413A-123 | PREMIUM HEALTH | MELISSA | | 999 RIVERVIEW DR | | TOTOWA, NJ 07512-1164 | |
| 038135P001-1413A-123 | PREMIUM KING | MIKE KING | | P O BOX 104 | | WARRINGTON, PA 18976-0104 | |
| 015475P001-1413A-123 | PREMIUM OUTLET PARTNERS LP | | | ONE PREMIUM OUTLETS BLVD | STE 100 | WRENTHAM, MA 02093 | |
| 039152P001-1413A-123 | PREMIUM PAPER CORP | | | P O BOX 242 | | HANOVER, MA 02339-0242 | |
| 030546P001-1413A-123 | PREMIX INC | | | 3365 EAST CTR ST | | ASHTABULA, OH 44004 | |
| 030545P001-1413A-123 | PREMIX INC | AMY | | 3365 EAST CTR ST | | CONNEAUT, OH 44030-3333 | |
| 004739P001-1413A-123 | PRENTICE*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015476P001-1413A-123 | PREPASS | | | P O BOX 52774 | | PHOENIX, AZ 85072-2774 | |
| 031786P001-1413A-123 | PREPRINT LOGISTICS MANAGEMENT | CRAIG ALLEN/TIFFANY | | 400 CAPITAL LN | | MIDDLETOWN, PA 17057-5528 | |
| 038060P001-1413A-123 | PRES-ON | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 033072P001-1413A-123 | PRESCO | | | 495 CONNECTICUT AV | | NORWALK, CT 06850 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033051P001-1413A-123 | PRESCO | | | 495 CONNECTICUT AV | | NORWALK, CT 06854 | |
| 042071P001-1413A-123 | PRESCOLITE | CASS INFO SYSTEMS | | PO BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 000624P001-1413A-123 | PRESCOTT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004137P001-1413A-123 | PRESCOTT*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039053P001-1413A-123 | PRESENTATION BOX AND | DISPLAY C/OTRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 015481P001-1413A-123 | PRESIDENT AND FELLOWS OF HARVARD | M FRAZIER CLAIMS AND LOSS PREV | | 1033 MASSACHUSETTS AVESTE 360 | | CAMBRIDGE, MA 02138 | |
| 033457P001-1413A-123 | PRESIDENT CONTAINER | | | 510 THORNALL ST | STE 390 | EDISON, NJ 08837-2204 | |
| 015482P001-1413A-123 | PRESIDENT CONTAINER LINES | WILLIAM SHEA | | 510 THORNALL ST STE 390 | | EDISON, NJ 08837 | |
| 037621P001-1413A-123 | PRESIDENTIAL EXPRESS WHSE | | | 99 NEW HOOK RD | | BAYONNE, NJ 07002-5028 | |
| 015483P001-1413A-123 | PRESIDIO NETWORKED SOLUTIONS GROUP LLC | EDWARD MNYAWAMI | | PO BOX 677638 | | DALLAS, TX 75267-7638 | |
| 043791P001-1413A-123 | PRESPERSE CORP | | | 635 PIERCE ST | | SOMERSET, NJ 08873-4262 | |
| 026519P001-1413A-123 | PRESPERSE INC | HEAN FEKETE | | 19 SCHOOLHOUSE RD | STE 107 | SOMERSET, NJ 08873-1385 | |
| 030858P001-1413A-123 | PRESSWORKS | | | 351 WEST BIGELOW | | PLAIN CITY, OH 43064-1152 | |
| 038613P001-1413A-123 | PRESTA PRODUCTS | MALCO PRODS C/OSCOTT TRAFFIC | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 039279P001-1413A-123 | PRESTAR PACKAGING | JOY BURTON | | P O BOX 266 | | CHRISTIANSBURG, VA 24073 | |
| 015484P001-1413A-123 | PRESTAR PACKAGING INC | TAYLOR CHRISMAN | | PO BOX 266 | | CHRISTIANSBURG, VA 24073 | |
| 035185P001-1413A-123 | PRESTIGE BEVERAGE GROUP | ALEX THOMPSON | | 6735 A BUSINESS PKWY | | ELKRIDGE, MD 21075-6340 | |
| 032851P001-1413A-123 | PRESTIGE BRANDS | NORBENTRESSANGLE | | 4702 PARK 370 BLVD | | HAZELWOOD, MO 63042-4415 | |
| 015485P001-1413A-123 | PRESTIGE FINANCIAL SVC INC | | | P O BOX 26707 | | SALT LAKE CITY, UT 84126 | |
| 023372P001-1413A-123 | PRESTIGE POLY | | | 121-123 15TH ST | | BROOKLYN, NY 11215 | |
| 023371P001-1413A-123 | PRESTIGE POLY LLC | CINDY | | 121-123 15TH ST | | BROOKLYN, NY 11215 | |
| 029619P001-1413A-123 | PRESTO | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 038923P001-1413A-123 | PRESTOLITE ELECTRIC | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 038905P001-1413A-123 | PRESTOLITE ELECTRIC | NOLAN AND CUNNINGS | JODI | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 038908P001-1413A-123 | PRESTOLITE-LEECE | NOLAN AND CUNNINGS | JODI | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 005381P001-1413A-123 | PRESTON*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035300P001-1413A-123 | PRESTONE TECH CTR | JOE MATHEWS | | 69 EAGLE RD | | DANBURY, CT 06810-4155 | |
| 008570P001-1413A-123 | PRESUME*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027394P001-1413A-123 | PRETIUM PACKAGING | | | 208 COUGAR CT | | HILLSBOROUGH, NJ 08844-4105 | |
| 033568P001-1413A-123 | PRETIUM PACKAGING | | | 512 FOREST RD | | HAZLETON, PA 18202-9389 | |
| 041393P001-1413A-123 | PRETIUM PACKAGING | YVONNE | | P O BOX 784 | | PHILMONT, NY 12565-0784 | |
| 005288P001-1413A-123 | PREVITE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032004P001-1413A-123 | PREVOST CAR | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031957P001-1413A-123 | PREVOST PARTS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 030450P001-1413A-123 | PREVUE METAL PRODUCT | C/OA F S LOGISTICS | | 330 MARSHALL ST | | SHREVEPORT, LA 71101-3036 | |
| 028992P001-1413A-123 | PREVUE PET PRODUCTS | | | 2700 W FULTON | | CHICAGO, IL 60612-2004 | |
| 015486P001-1413A-123 | PREVUE PET PRODUCTS | G JIMENEZ | | 224 N MAPLEWOOD AVE | | CHICAGO, IL 60612 | |
| 001033P001-1413A-123 | PREW*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029932P001-1413A-123 | PRIAA COSMETICS | | | 3012 EMRICK BLVD | | BETHLEHEM, PA 18020-8018 | |
| 032756P001-1413A-123 | PRICE CHOPPER | | | 461 NOTT ST | | SCHENECTADY, NY 12008 | |
| 021612P001-1413A-123 | PRICE KING WHOLESALE | NANDI SUKHANDAN | | 10 MALCOM AVE | UNIT 5 | TETERBORO, NJ 07608-1054 | |
| 015488P001-1413A-123 | PRICE MASTER | SAMEERA KHATKHATAY | | 5707 31ST AVE | | WOODSIDE, NY 11377-1210 | |
| 015489P001-1413A-123 | PRICE WHOLESALE | DAVID PRICE | | 3195 VIRGINIA AVE | | COLLINSVILLE, VA 24078-2242 | |
| 006635P001-1413A-123 | PRICE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005156P001-1413A-123 | PRICE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002667P001-1413A-123 | PRICE*CLARENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004248P001-1413A-123 | PRICE*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006607P001-1413A-123 | PRICE*FREDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007825P001-1413A-123 | PRICE*FREDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002047P001-1413A-123 | PRICE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006965P001-1413A-123 | PRICE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005937P001-1413A-123 | PRICE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005257P001-1413A-123 | PRICE*TREVOR | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001325P001-1413A-123 | PRICEHANCE*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021243P001-1413A-123 | PRICEHANCE*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008659P001-1413A-123 | PRICKETT*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036843P001-1413A-123 | PRIDE ELECTRONICS | | | 860 NORTH RICHMOND AVE | | LINDENHURST, NY 11757-3007 | |
| 027779P001-1413A-123 | PRIDE INTERNATIONAL | | | 2200 BROENING HIGHWA | STE 230 | CHERRY HILL, NJ 08003 | |
| 027780P001-1413A-123 | PRIDE INTERNATIONAL | LUANNE CIACCIO | | 2200 BROENING HWY | POINT BREEZE MARITIM | BALTIMORE, MD 21224-6623 | |
| 027781P001-1413A-123 | PRIDE INTL | | | 2200 BROENING HWY | | BALTIMORE, MD 21224-6623 | |
| 021350P001-1413A-123 | PRIDE MARK HOMES | | | 1 COGHLON LN | | FAIRPORT, NY 14450-9615 | |
| 021623P001-1413A-123 | PRIDE MFG | ARIAN GIMBEL/PRIDE SPORT | | 10 NORTH MAIN ST | | BURNHAM, ME 04922-3300 | |
| 030418P001-1413A-123 | PRIDE OF INDIA | | | 329 SUMMIT AVE | APT 7 | BRIGHTON, MA 02135-7508 | |
| 037357P001-1413A-123 | PRIDE OF INDIA | | | 934 WASHINGTON STREE | | NORWOOD, MA 02062-3412 | |
| 032372P001-1413A-123 | PRIDE PRODUCTS CORP | SCOTT C FENTON-FINANCE | | 4333 VETERANS | MEMORIAL HIGHWAY | RONKONKOMA, NY 11779-7631 | |
| 034380P001-1413A-123 | PRIDE SOLVENTS AND CHM | MICHAEL PERTEN | | 6 LONG ISLAND AVE | | HOLTSVILLE, NY 11742-1803 | |
| 021622P001-1413A-123 | PRIDE SPORTS | | | 10 NORTH MAIN ST | | BURNHAM, ME 04922-3300 | |
| 002379P001-1413A-123 | PRIDMORE*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027584P001-1413A-123 | PRIMARY COLORS | | | 212 COTTAGE ST | | ASHLAND, OH 44805 | |
| 037081P001-1413A-123 | PRIMARY COLORS INC | CUDY MICKELSON | | 9 MILLENNIUM DR | | NO GRAFTON, MA 01536-1862 | |
| 015492P001-1413A-123 | PRIMARY FREIGHT | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144 | |
| 042347P001-1413A-123 | PRIMARY FREIGHT SVC | C T S | | PO BOX 441326 | | KENNESAW, GA 30144 | |
| 042346P001-1413A-123 | PRIMARY FREIGHT SVC | C T S | | PO BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 015493P001-1413A-123 | PRIME COLLISION CENTER | DOMINICK | | 155 RIVERMOOR ST | | WEST ROXBURY, MA 02132 | |
| 037651P001-1413A-123 | PRIME DIST SVC | | | 9955 ALLPOINTS PKWY | | PLAINFIELD, IN 46168-5903 | |
| 015496P001-1413A-123 | PRIME INC | JEFF CHISM | | PO BOX 4208 | | SPRINGFIELD, MO 65808 | |
| 029143P001-1413A-123 | PRIME INGREDIENTS | TIM WALSH | | 280 MIDLAND AVE | STE 316 | SADDLE BROOK, NJ 07663-5721 | |
| 042114P001-1413A-123 | PRIME LOGISTICS | | | PO BOX 20067 | | PHOENIX, AZ 85074 | |
| 042119P001-1413A-123 | PRIME LOGISTICS | JOE GIANDOMENIC | | PO BOX 20067 | | PHOENIX, AZ 85074 | |
| 043532P001-1413A-123 | PRIME MEDICAL SUPPLY | JAIME RIVERA | | PO BOX 1374 | | GURABO, PR 00778-1374 | |
| 021662P001-1413A-123 | PRIME MERCHANDISE | | | 10 W 33RD ST | 9TH FLOOR | NEW YORK, NY 10001-3306 | |
| 022045P001-1413A-123 | PRIME METALS AND ALLOYS | DARLENE BURNS | | 101 INNOVATION DR | | HOMER CITY, PA 15748-7433 | |
| 023953P001-1413A-123 | PRIME PAK | | | 133 CEDAR LN | | TEANECK, NJ 07666-4489 | |
| 041949P001-1413A-123 | PRIME PAK | | | PAGE & SCHUYLER AVE | | LYNDHURST, NJ 07071 | |
| 042550P001-1413A-123 | PRIME RATE ASSOCIATE | PRIMEMETALS AC | | PO BOX 890 | | FISKDALE, MA 01518-0890 | |
| 041763P001-1413A-123 | PRIME SORCE | 3PLOGIC | | P O BOX 9376 | | LOUISVILLE, KY 40209-0376 | |
| 034487P001-1413A-123 | PRIME SOURCE | BRIAN MCKIERNAN | | 600 HICKORY DR | | ABERDEEN, MD 21001-3627 | |
| 026643P001-1413A-123 | PRIME TRANSPORT | ADRIAN AP | | 145-30 156TH STREET | | JAMAICA, NY 11434-4234 | |
| 040310P001-1413A-123 | PRIME TRANSPORT | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 036745P001-1413A-123 | PRIME TURBINE | | | 85 RAILROAD PL | | SARATOGA SPRINGS, NY 12866-2124 | |
| 025739P001-1413A-123 | PRIME WIRE | | | 16220 CAMENITA RD | | CERRITOS, CA 90703 | |
| 015494P001-1413A-123 | PRIME WIRE | STEVEN TEIXETRA | | 16220 CARMENITA RD | | CERRITOS, CA 90703-2213 | |
| 015495P001-1413A-123 | PRIME WIRE AND CABLE | | | 280 MACHLIN CT | 2ND FLOOR | WALNUT, CA 91789-3026 | |
| 025907P001-1413A-123 | PRIME ZERO PREP | | | 16C GARABEDIAN DR | | SALEM, NH 03079-4245 | |
| 015497P001-1413A-123 | PRIMEPAK | IRENE HIMSEL | | 133 CEDAR LN | | TEANECK, NJ 07666-4416 | |
| 026986P001-1413A-123 | PRIMESOURCE | | | 20 VAN DYKE DR | | NEW BRUNSWICK, NJ 08901-3253 | |
| 030501P001-1413A-123 | PRIMESOURCE | | | 333 MANLEY ST | | WEST BRIDGEWATER, MA 02379-1022 | |
| 037783P001-1413A-123 | PRIMESOURCE ALABANY | | | NORTHESTERN IND PARK | | GUILDERLAND CENTER, NY 12085 | |
| 039602P001-1413A-123 | PRIMESOURCE INC | BARBARA SANDMEYER | | P O BOX 319 | | GUILDERLAND CENTER, NY 12085-0319 | |
| 043256P001-1413A-123 | PRIMEX PLASTICS CORP | | | 65 RIVER DR | | GARFIELD, NJ 07026-3196 | |
| 015498P001-1413A-123 | PRIMEX PLASTICS CORP | FERNANDO BARBOTO | | 65 RIVER DR | | GARFIELD, NJ 07026-3145 | |
| 035013P001-1413A-123 | PRIMEX PLASTICS CORP | MINDY AP | | 65 RIVER DR | | GARFIELD, NJ 07026-3196 | |
| 032109P001-1413A-123 | PRIMROSE CANDY | | | 4111 PARKER AVE | | CHICAGO, IL 60639-2176 | |
| 032467P001-1413A-123 | PRIMROSE CANDY | CORPORATE FREIGHT | | 4403 15TH AVE | | BROOKLYN, NY 11219-1604 | |
| 015500P001-1413A-123 | PRINCE GEORGE'S COUNTY | AUTOMATED ENFORCEMENT PROGRAM | | POB 13286 | | BALTIMORE, MD 21203 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029913P001-1413A-123 | PRINCE MINERALS INC | BETTY REINHART | | 301 PIGEON PT RD | | NEW CASTLE, DE 19720-1448 | |
| 015501P002-1413A-123 | PRINCE OF PEACE | HEIDI LY | | 751 N CANYONS PKWY | | LIVERMORE, CA 94551-9479 | |
| 024137P001-1413A-123 | PRINCE SEATING CORP | BEVORA A/P | | 1355 ATLANTIC AVE | | BROOKLYN, NY 11216-2810 | |
| 000938P001-1413A-123 | PRINCE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000523P001-1413A-123 | PRINCE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005053P001-1413A-123 | PRINCE-KESSLER*HOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023760P001-1413A-123 | PRINCENTON COMMUMITY | | | 12TH ST EXT | | PRINCETON, WV 24740 | |
| 022497P001-1413A-123 | PRINCESS AUTO | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 015502P001-1413A-123 | PRINCESS GOOD | | | 11 COLATOSTI PL APRT 5 | | ALBANY, NY 12208 | |
| 015505P001-1413A-123 | PRINCIPAL LIFE INSURANCE | FBR GROUP-ATTN: B GIMELSON | | 103 EISENHOWER PKWY | | ROSELAND, NJ 07068 | |
| 015503P001-1413A-123 | PRINCIPAL TRUCK SUPPLY INC | | | 4015 FONDORF DR | | COLUMBUS, OH 43228-1025 | |
| 002012P001-1413A-123 | PRINCIPATO*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006081P001-1413A-123 | PRINGLE*TRAMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037951P001-1413A-123 | PRINOVA | CTL | NASHUA | P O BOX 1010 | | NASHUA, NH 03060 | |
| 037994P001-1413A-123 | PRINOVA | CTL | SHIPANDSAVE  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038045P001-1413A-123 | PRINOVA SOLUTIONS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 030016P001-1413A-123 | PRINOVA US LLC | KLS SVC LLC | | 3061 INDEPENDENCE DR | | LIVERMORE, CA 94550 | |
| 037956P001-1413A-123 | PRINOVA USA | CTL | C/OSHIPANDSAVE | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 033802P001-1413A-123 | PRINT HOUSE | DANNY | | 538 JOHNSON AVE | | BROOKLYN, NY 11237-1226 | |
| 024845P001-1413A-123 | PRINT MEDIA | CHRLTL | C H ROBINSON | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 038949P001-1413A-123 | PRINT SOURCE INC | | | P O BOX 2156 | | BALLSTON SPA, NY 12020-8156 | |
| 037202P001-1413A-123 | PRINT SOUTH | STAPLES PRINT SOLUTIONS | C/ODATA FR | 907 NE COLBERN RD | | LEES SUMMIT, MO 64086 | |
| 043451P001-1413A-123 | PRINTECH INC | LINDA RIVERA / ILEANA | | P O BOX 371178 | | CAYEY, PR 00737-1178 | |
| 023729P001-1413A-123 | PRINTEGRA | | | 129 PERINTON PKWY | | FAIRPORT, NY 14450-9104 | |
| 015504P001-1413A-123 | PRINTERS OIL SUPPLY CO | ERIK ANDERSON | | 310 BALLARDVALE ST | | WILMINGTON, MA 01887-1012 | |
| 030767P001-1413A-123 | PRINTEX | | | 35 INDUSTRIAL PKWY | | WOBURN, MA 01801-1992 | |
| 032790P001-1413A-123 | PRINTMORE | | | 465 MAIN ST | | EAST HAVEN, CT 06512-2745 | |
| 015477P001-1413A-123 | PRINTS AND MORE BY HOLLY | | | 3127 PEACH ST | | ERIE, PA 16508 | |
| 001864P001-1413A-123 | PRIOR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015478P001-1413A-123 | PRIORITY 1 | MARANDA AGAR | | 3307 NORTHLAND DR STE 360 | | AUSTIN, TX 78731-4946 | |
| 034974P001-1413A-123 | PRIORITY LOGISTICS WHSE | DAVID QUEEN | | 648 N CASSADY AVE | | COLUMBUS, OH 43219-2721 | |
| 023030P001-1413A-123 | PRIORITY ONE BEAUTY | | | 1152 RT 10 UNIT Q | | RANDOLPH, NJ 07869-1823 | |
| 022660P001-1413A-123 | PRIORITY ONE BEAUTY | KEVIN DENDULK | | 110 HILLCREST DR | | DENVILLE, NJ 07834-1400 | |
| 015479P001-1413A-123 | PRIORITY ONE INC | | | PO BOX 398 | | NORTH LITTLE ROCK, AR 72115-0398 | |
| 042962P001-1413A-123 | PRIORITY WIRE AND CABLE | | | PO BOX 398 | | NORTH LITTLE ROCK, AR 72113 | |
| 015506P001-1413A-123 | PRIORITY WIRE AND CABLE | AMANDA CRUTCHFIELD | | PO BOX 398 | | NORTH LITTLE ROCK, AR 72115-0398 | |
| 039811P001-1413A-123 | PRIORITY WIRE AND CABLE | CYNTHIA A/P | | P O BOX 398 | | NORTH LITTLE ROCK, AR 72113 | |
| 036369P001-1413A-123 | PRISCO PRINTERS SVC | KEYSTONE DEDICATED | KDL | 800 N BELL AVE BLDG 6 #100 | | CARNEGIE, PA 15106-4300 | |
| 029134P001-1413A-123 | PRISON CITY PUB AND | BREWERY | | 28 STATE ST | | AUBURN, NY 13021-3625 | |
| 015480P001-1413A-123 | PRIVATE LABEL | WORLD CLASS LOG MAN | | 425 WATERTOWN ST STE 103 | | NEWTON, MA 02458 | |
| 037577P001-1413A-123 | PRIVATE LABEL | WORLD CLASS LOGISTICS | KEVIN JR | 980 MAIN ST #3 | | WALTHAM, MA 02451-7404 | |
| 025882P001-1413A-123 | PRIVATE LABEL FOODS | OF ROCHESTER INC | KAREN | 1686 LYELL AVE | | ROCHESTER, NY 14606-2312 | |
| 037580P001-1413A-123 | PRIVATE LABEL SPECIALTIES | WORLD CLASS LOGISTICS | | 980 MAIN ST #3 | | WALTHAM, MA 02451-7404 | |
| 041254P001-1413A-123 | PRIVATEL | | | P O BOX 73 | | SPRING LAKE, NJ 07762-0073 | |
| 015508P001-1413A-123 | PRIZM MEDICAL RESOURCES LTD | | | 1528 WALNUT ST | STE 1804 | PHILADELPHIA, PA 19102 | |
| 024793P001-1413A-123 | PRO AMPAC | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 035105P001-1413A-123 | PRO AUDIO STAR | BENDER WAREHOUSE | | 660 BROOKE RD | | WINCHESTER, VA 22603-5737 | |
| 032691P001-1413A-123 | PRO AUDIO STAR | RON WOLF | | 456 JOHNSON AVE | | BROOKLYN, NY 11237-1202 | |
| 015509P001-1413A-123 | PRO AUTO | | | 11 STADIUM DR | | UNIONTOWN, PA 15401 | |
| 031178P001-1413A-123 | PRO GYM | | | 37 EDISON AVE | | WEST BABYLON, NY 11704-1008 | |
| 031177P001-1413A-123 | PRO GYM SUPPLY | | | 37 EDISON AVE | | WEST BABYLON, NY 11704-1008 | |
| 031179P001-1413A-123 | PRO GYM SUPPLY | | | 37 EDISON AVE | 8005046068 | WEST BABYLON, NY 11704-1008 | |
| 031245P001-1413A-123 | PRO PEL PLASTECH | JOE NICKERSON | | 378 LONG PLAIN RD | | SOUTH DEERFIELD, MA 01373-9642 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033599P001-1413A-123 | PRO STAR LOGISTICS | | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 032906P001-1413A-123 | PRO STAR LOGISTICS | A/P | | 4752 W CALIFORNIA AVE | BLDG A #900 | SALT LAKE CITY, UT 84104-4477 | |
| 015510P001-1413A-123 | PRO STAR LOGISTICS | DARLENE COOK | | 5160 WILEY POST WAY | | SALT LAKE CITY, UT 84116-2833 | |
| 015511P001-1413A-123 | PRO TAPES AND SPECIALTIES | BENJAMIN ROMAN | | 621 RTE 1 S UNIT B | | NORTH BRUNSWICK, NJ 08902 | |
| 015512P001-1413A-123 | PRO TECH HEATING INC | SVC AND INSTALATION | | 517 TURKEY HILL RD | | ORANGE, CT 06477 | |
| 015513P001-1413A-123 | PRO TEMP STAFFING LLC | NANCY NEWELL | 316 S MAIN ST | PO BOX 567 | | CONCORD, NH 03302 | |
| 039971P001-1413A-123 | PRO TRANS | ASHLEY | | P O BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 042322P001-1413A-123 | PRO TRANS INT'L CONS | LORA | | PO BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 039970P001-1413A-123 | PRO TRANS INTL CONS | ASHLEY | | P O BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 037150P001-1413A-123 | PRO X DIRECT | SAM - A/P | | 901 ESSEX ST | | BROOKLYN, NY 11208-5317 | |
| 015560P001-1413A-123 | PRO-KLEEN SVC | | | PO BOX 1162 | | JACKSON, NJ 08527 | |
| 015563P001-1413A-123 | PRO-MOBILE ALIGNMENT SPECIALIS | | | PO BOX 12 | | RED LION, PA 17356 | |
| 043247P001-1413A-123 | PRO-TAPES AND SPECIALT | | | 621 RT 1 SOUTH | | NORTH BRUNSWICK, NJ 08902-9999 | |
| 034761P001-1413A-123 | PRO-TAPES AND SPECIALT | ELOISE AP | | 621 RT 1 SOUTH | | NORTH BRUNSWICK, NJ 08902-9999 | |
| 035613P001-1413A-123 | PRO-TECH WELDING AND | RAY BROWN | | 711 WEST AVE | | ROCHESTER, NY 14611-2412 | |
| 001860P001-1413A-123 | PROBE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021244P001-1413A-123 | PROBE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026622P001-1413A-123 | PROCARGO | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 024711P001-1413A-123 | PROCARGO EXPRESS IN | YOUNG  AKA - C02585 | 2ND FLOOR | 147-27 175TH ST | | JAMAICA, NY 11434-5419 | |
| 043492P001-1413A-123 | PROCESADORA CAMPOFRESCO | JEISSA | | P O BOX 755 | | SANTA ISABEL, PR 00757-0755 | |
| 026957P001-1413A-123 | PROCESS COMPONENT IN | | | 20 NEW PK AVE | | NORTH FRANKLIN, CT 06254-1807 | |
| 015514P001-1413A-123 | PROCESS ONE | | | P O BOX 8024 | | GARDEN CITY, NY 11530 | |
| 022898P001-1413A-123 | PROCESS SERIALS G/P | | | 113 CEDAR ST | | MILFORD, MA 01757-1192 | |
| 022147P001-1413A-123 | PROCESS TECHNOLOGY AND | PACKAGING | CHAWNNA CONTROLLER | 102 LIFE SCIENCE DR | | OLYPHANT, PA 18447-7778 | |
| 015515P001-1413A-123 | PROCHEM INC | SUZANNE D'ANGELICO | | PO BOX 977 | | ELLISTON, VA 24087-0977 | |
| 015516P001-1413A-123 | PROCON | PROFESSIONAL CONSTRUCTION SVCS | | PO BOX 1 | | KINGSTON, OH 45644 | |
| 007111P001-1413A-123 | PROCOPIO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031510P001-1413A-123 | PROCTER AND GAMBLE | RYDER | | 39550 13 MILE RD #100 | | NOVI, MI 48377-2360 | |
| 031524P001-1413A-123 | PROCTER AND GAMBLE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031598P001-1413A-123 | PROCTER AND GAMBLE | RYDER | | 39550 13 MILES RD #101 | | NOVI, MI 48377 | |
| 031518P001-1413A-123 | PROCTER AND GAMBLE | RYDER | HUNT VALLEY MD | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031597P001-1413A-123 | PROCTER AND GAMBLE | RYDER | RAY TRESH | 39550 13 MILE RTE 10 | | NOVI, MI 48377-2360 | |
| 031560P001-1413A-123 | PROCTER AND GAMBLE FLEXPAQ CORP | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 032891P001-1413A-123 | PROCTOR AND DAVIS | NEMF | | 475 RESEARCH PARKWA | | MERIDEN, CT 06450-7148 | |
| 031541P001-1413A-123 | PROCTOR AND GAMBLE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031578P001-1413A-123 | PROCTOR AND GAMBLE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377 | |
| 031517P001-1413A-123 | PROCTOR AND GAMBLE | RYDER | GILLETTE PARK | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031577P001-1413A-123 | PROCTOR AND GAMBLE | RYDER | RAY TRESH | 39550 13 MILE RD #301 | | NOVI, MI 48377-2360 | |
| 005398P001-1413A-123 | PROCTOR*EUNETTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040272P001-1413A-123 | PROCURUS USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 015517P001-1413A-123 | PRODATA COMPUTER SVC INC | | | 2809 SOUTH 160TH ST | STE 401 | OMAHA, NE 68130 | |
| 015519P001-1413A-123 | PRODUCERS PEANUT CO | CLAIMS DEPT | | 337 MOORE AVE | | SUFFOLK, VA 23434-3819 | |
| 039178P001-1413A-123 | PRODUCERS PEANUTS | BRIAN HOLT | | P O BOX 250 | | SUFFOLK, VA 23434 | |
| 043152P001-1413A-123 | PRODUCT CLUB | | | 28 BARRETTS AVE | | HOLTSVILLE, NY 11742-2102 | |
| 029114P001-1413A-123 | PRODUCT CLUB | BURMAX ACCT      45641 | | 28 BARRETTS AVE | | HOLTSVILLE, NY 11742-2102 | |
| 030065P001-1413A-123 | PRODUCTION BASICS | MIKE | | 31 DUNHAM RD | | BILLERICA, MA 01821-5701 | |
| 039042P001-1413A-123 | PRODUCTION PRODS CO | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039054P001-1413A-123 | PRODUCTION PRODS CORP | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 038853P001-1413A-123 | PRODUCTION TUBE CUTTING | KAREN BURKHARDT | | P O BOX 20254 | | DAYTON, OH 45420-0254 | |
| 043328P001-1413A-123 | PRODUCTIONS | MS ZORAIDA ROLON | ALTAMONTE | CALLE 17 2 Y 5 | | CAGUAS, PR 00725-1042 | |
| 043545P001-1413A-123 | PRODUCTOS TUGUSTO INC | JAIME FRANCO SALAMANCA | | PO BOX 191858 | | SAN JUAN, PR 00919-1858 | |
| 053234P001-1413A-123 | PRODUITS THERMOVISIO | LUCIE SANTERRE SND TO TM | | 680 BLVD INDUSTRIES | | ST-JEAN-SUR-RICHELIE, QC J3B7X4 | CANADA |
| 043286P001-1413A-123 | PROFESSIONAL AUDIO | COMPONENTS CORP | | 85A SARATOGA BLVD | | ISLAND PARK, NY 11558-1184 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015520P001-1413A-123 | PROFESSIONAL AUDIO ACCOCIATES | STU BUCHAN | | 14 EVERBERG RD | | WOBURN, MA 01801-8506 | |
| 024277P001-1413A-123 | PROFESSIONAL AUDIO ASSOC | | | 14 EVERBERG RD | | WOBURN, MA 01801-8506 | |
| 043403P001-1413A-123 | PROFESSIONAL CLEANING | JESÚS MUÑOZ | | P O BOX 1324 | | TOA ALTA, PR 953 | |
| 029607P001-1413A-123 | PROFESSIONAL DISPOSABLES | TECH TRAFFIC CONSULTANTS | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 015521P001-1413A-123 | PROFESSIONAL FIRE SVC | | | 56 SHORE DR SOUTH | | COPIAQUE, NY 11726 | |
| 043516P001-1413A-123 | PROFESSIONAL INSULATION | SVC INC | HEIDI PERALES | PMB 114 PO BOX 4985 | | CAGUAS, PR 725 | |
| 015522P001-1413A-123 | PROFESSIONAL PETROLEUM SVC | SHERI DAVIS | | 2500 NEW LAWN AVE | | WILLIAMSPORT, PA 17701 | |
| 026352P001-1413A-123 | PROFESSIONAL PLASTIC | | | 1810 E VALENCIA DR | | FULLERTON, CA 92831-4847 | |
| 026351P001-1413A-123 | PROFESSIONAL PLASTICS | MICHELLE | | 1810 E VALENCIA DR | | FULLERTON, CA 92831-4847 | |
| 002953P001-1413A-123 | PROFFITT*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015523P001-1413A-123 | PROFILE SYSTEMS LLC | MELISSA POWELL | | 1000 E 80TH PL | STE 777 SOUTH | MERRILLVILLE, IN 46410 | |
| 019617P001-1413A-123 | PROFIX | PROFESSIONAL TRAILER REPAIR IN | | 51 EVERGREEN ST | | BAYONNE, NJ 07002 | |
| 018577P001-1413A-123 | PROFIX PROFESSIONAL TRAILER REPAIR INC | | | 1 ONE | | NEW YORK, NY 10001 | |
| 035816P001-1413A-123 | PROFOOT | | | 74 20TH ST | | BROOKLYN, NY 11232-1101 | |
| 015525P001-1413A-123 | PROFOOT INC | CARMEN BERRIOS | | 74 20TH ST | | BROOKLYN, NY 11232-1101 | |
| 034161P001-1413A-123 | PROFORMANCE FOOD | | | 574 EASTERN PKWY | | BROOKLYN, NY 11225-1604 | |
| 030935P001-1413A-123 | PROFREIGHT BROKERS | ERIC BURRELL | | 35A BRUNSWICK AVE | | EDISON, NJ 08837-3709 | |
| 027010P001-1413A-123 | PROFTECH CORP | TEVE CARROLL | | 200 CLEARBROOK RD | | ELMSFORD, NY 10523-1314 | |
| 037447P001-1413A-123 | PROGENY SYSTEMS | | | 9500 INNOVATION DR | | MANASSAS, VA 20110-2210 | |
| 015527P001-1413A-123 | PROGRESS ADVANCE INS CO T/U/O | B TALLIE AND MD JOHNSON AS ATY | | 1 N CHARLES ST STE 2300 | | BALTIMORE, MD 21201-3740 | |
| 034725P001-1413A-123 | PROGRESS DESIGN AND | MACHINE | TERRY WAMMES | 619 S CHURCH ST | | CLYDE, OH 43410-2001 | |
| 027494P001-1413A-123 | PROGRESS FOR INDUSTR | | | 210 GRANT ST | | SAEGERTOWN, PA 16433 | |
| 038565P001-1413A-123 | PROGRESS LIGHTING | CASS INFO SYSTEMS | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 015528P001-1413A-123 | PROGRESS SUPPLY INC | KEVIN EYRE | | 1434 FIELDS AVE | | COLUMBUS, OH 43211-2635 | |
| 021298P001-1413A-123 | PROGRESSIVE | | | PO BOX 51929 | | LOS ANGELES, CA 90051 | |
| 015529P001-1413A-123 | PROGRESSIVE  DIRECT INS CO AS | SUB OF DOUGLAS STARBIRD | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015530P001-1413A-123 | PROGRESSIVE ADVANCE INS CO | AS SUB FOR NATHANAEL MANZER | | 24344 NETWORK PL | | CHICAGO, IL 60673 | |
| 015531P001-1413A-123 | PROGRESSIVE AS SUB DONG MULLIN | SUBROGATION PMNT PROC CNTR | | 24344 NETWORK PL | | CHICAGO, IL 60673 | |
| 015532P001-1413A-123 | PROGRESSIVE BUSINESS PUBLICATI | | | 370 TECHNOLOGY DR | PO BOX 3019 | MALVERN, PA 19355 | |
| 015535P001-1413A-123 | PROGRESSIVE CASUALTY INS CO | AS SUB OF ELIZABETH MONFORTE | | 24344 NETWORK PLACE-PROC CNTR | | CHICAGO, IL 60673-1243 | |
| 015534P001-1413A-123 | PROGRESSIVE CASUALTY INS CO | AS SUB OF JUMAR RAMIREZ | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015533P001-1413A-123 | PROGRESSIVE CASUALTY INS CO | AS SUBROGEE OF TERRY LONG | | 24344 NETWORK PL SUBRO PMNT | | CHICAGO, IL 60673-1243 | |
| 041279P001-1413A-123 | PROGRESSIVE COMM | BILL FREEMAN | | P O BOX 7314 | | KENSINGTON, CT 06037-7314 | |
| 015536P001-1413A-123 | PROGRESSIVE DIRECT INS CO | AS SUB FOR AURELIA F LOPES | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 038240P001-1413A-123 | PROGRESSIVE DIST INC | ANA | | P O BOX 1196 | | PORTLAND, ME 04104-5096 | |
| 015537P001-1413A-123 | PROGRESSIVE EMERGENCY | PHYSICIANS | | PO BOX 414469 | | BOSTON, MA 02241 | |
| 021287P001-1413A-123 | PROGRESSIVE GARDEN STATE | | | PO BOX 512929 | | LOS ANGELES, CA 90051 | |
| 015538P001-1413A-123 | PROGRESSIVE GARDEN STATE INS | AS SUB OF CAITLIN CONCANNON | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015540P001-1413A-123 | PROGRESSIVE GARDEN STATE INS | AS SUB OF CLARO M PLATERO | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015539P001-1413A-123 | PROGRESSIVE GARDEN STATE INS | AS SUB OF ROSALIND MCMILLIAN | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015541P001-1413A-123 | PROGRESSIVE GARDEN STATE INS | ASO LEONARDO BUENO | SUBRO PMNT | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015542P001-1413A-123 | PROGRESSIVE GARDEN STATE IS | AS SUB OF MICHEL CHAUVIN | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015543P001-1413A-123 | PROGRESSIVE INS AS SUB OF | BRYAN MILLER TRUCKING | ACESUBRO PMNT | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015544P001-1413A-123 | PROGRESSIVE INSAS SUB FOR | STEPHANIE CHEFF-SUBRO PROC CNT | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015548P001-1413A-123 | PROGRESSIVE INSAS SUB OF | LEE HUNE-SUBRO PMNT PROCESSING | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 021280P001-1413A-123 | PROGRESSIVE INSURANCE | | | PO BOX 512929 | | LOS ANGELES, CA 90051 | |
| 015549P001-1413A-123 | PROGRESSIVE LOGISTICS SVC | PROGRESSIVE LOGISTICS | A CAPSTONE LOGISTICS CO | 3086 MOMENTUM PL | | CHICAGO, IL 30092-3353 | |
| 035747P001-1413A-123 | PROGRESSIVE MACHINE AND DESIGN | | | 727 ROWLEY RD | | VICTOR, NY 14564-9728 | |
| 015545P001-1413A-123 | PROGRESSIVE MAX INS CO AS SUB | GABRIELLE BATTISTA | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015546P001-1413A-123 | PROGRESSIVE MAX INS CO AS SUB | AS SUB OF NELVIN DIAZ | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 031705P001-1413A-123 | PROGRESSIVE MFG INC | PATRICK MOYNIHAN | | 4 TECHNOLOGY DR | STE 5 | WEST LEBANON, NH 03784-1671 | |
| 015547P001-1413A-123 | PROGRESSIVE MOTORSPORTS | CLAIMS DEPT | | 3058 STATE RTE 4 | | HUDSON FALLS, NY 12839-9631 | |
| 015550P001-1413A-123 | PROGRESSIVE NORTHERN INS CO | AS SUB OF PAUL KELLEYSUB PROC CTR | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015551P001-1413A-123 | PROGRESSIVE NORTHERN INS CO | AS SUBROGEE OF RYAN CARROLL | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015552P001-1413A-123 | PROGRESSIVE PACKAGING | PROGRESSIVE | | PO BOX 405 | | PINE BROOK, NJ 07058 | |
| 015553P001-1413A-123 | PROGRESSIVE PRODUCTS | ECHO LOGISTICS | | 600 W CHICAGO AVE  STE 725 | | CHICAGO, IL 60654-2801 | |
| 015554P001-1413A-123 | PROGRESSIVE RADIOLOGIST SERV | | | P O BOX 678398 | | DALLAS, TX 75267 | |
| 015555P001-1413A-123 | PROGRESSIVE SPECIALTY INS CO | AS SUBROGEE OF JOSEPH BELFORD | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015556P001-1413A-123 | PROGRESSIVE SUB FOR JONATHAN | RATTI - SUBRO DEPT | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 015557P001-1413A-123 | PROGRESSIVE UNIVERSAL INS CO | AS SUB OF MAY AKOURI | | 24344 NETWORK PL | | CHICAGO, IL 60673-1243 | |
| 021421P001-1413A-123 | PROGUARD COATINGS | | | 1 INDUSTRIAL WAY | | DENVER, PA 17517-9305 | |
| 015558P001-1413A-123 | PROHEALTH CARE ASSOC | | | 2800 MARCUS AVE | | NEW HYDE PARK, NY 11042-1113 | |
| 015559P001-1413A-123 | PROHEALTH CARE ASSOCIATES | | | 2800 MARCUS AVE | | LAKE SUCCESS, NY 11042 | |
| 041240P001-1413A-123 | PROHIBITION DISTILLERY | AL ERDOS | | P O BOX 720 | | FARMINGVILLE, NY 11738-0720 | |
| 022221P001-1413A-123 | PROJECT CURE | GEORGE ROBERGE | | 10377 E GEDDES AVE | | CENTENNIAL, CO 80112-3740 | |
| 022222P001-1413A-123 | PROJECT CURE | GEORGE ROBERGE | COLORADO | 10377 EAST GEDDES AVE | | CENTENNIAL, CO 80112 | |
| 035553P001-1413A-123 | PROJECT JDM | | | 70-45 QUEEN BLVD | 12346906 | WOODSIDE, NY 11377-5116 | |
| 008089P001-1413A-123 | PROKOPCZYK*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008531P001-1413A-123 | PROKOPCZYK*BRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003027P001-1413A-123 | PROKOPCZYK*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015561P001-1413A-123 | PROLIFT OF NEW JERSEY INC | KEITH SAHLIN | | 1808 BRIELLE AVE | | OCEAN, NJ 07712 | |
| 015562P001-1413A-123 | PROLOGISTIX | | | P O BOX 116834 | | ATLANTA, GA 30368-6834 | |
| 034605P001-1413A-123 | PROMAC SVC | | | 604 SALEM RD | | ETTERS, PA 17319-8908 | |
| 027627P001-1413A-123 | PROMARK ELECTRONICS | | | 215 RUE VOYAGEUR | | POINTE-CLAIRE, QC H9R6B2 | CANADA |
| 035544P001-1413A-123 | PROMAX AUTO PARTS | DEPOT | MANDY | 7027 FIR TREE DR | | MISSISSAUGA, ON L5S1J7 | CANADA |
| 028795P001-1413A-123 | PROMAX AUTO PARTS USA | MANDY | | 26 WESTWYN COURTE | | BRAMPTON, ON L6T4T5 | CANADA |
| 034269P001-1413A-123 | PROMETHEUS BOOKS | | | 59 JOHN GLEN DR | | AMHERST, NY 14228-2197 | |
| 015564P001-1413A-123 | PROMOTION IN MOTION | SUE DOELLING | | 25 COMMERCE DR | | ALLENDALE, NJ 07401-1617 | |
| 029638P001-1413A-123 | PROMOTION IN MOTION | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 033378P001-1413A-123 | PROMPT BUSIN | | | 505 8TH AVE STE 703 | | NEW YORK, NY 10018-4553 | |
| 015565P001-1413A-123 | PROMPT LOGISTICS | | | 212 SECOND ST 205A | | LAKEWOOD, NJ 08701-3683 | |
| 032766P001-1413A-123 | PRONTO FREIGHT SOLUTION | | | 4618 IRIS LN | | GREAT NECK, NY 11020-1267 | |
| 025600P001-1413A-123 | PROPANE DIV | F W WEBB CO | | 160 MIDDLESEX TNPK | | BEDFORD, MA 01730-1416 | |
| 021345P001-1413A-123 | PROPERTY MANAGEMENT | | | 1 CITY HALL | | BOSTON, MA 02201-0001 | |
| 015566P001-1413A-123 | PROPERTY PROTECTION MONITORING | | | 176 WALKER ST | | LOWELL, MA 01854 | |
| 015567P001-1413A-123 | PROPERTY TAX CONSULTANTS LTD | GULFSTREAM PLAZA | | 1484  E HALLANDALE BEACH BLVD | | HALLANDALE, FL 33009 | |
| 015568P001-1413A-123 | PROPHASE LABS INC | DEBBIE WHALEN | | 621 N SHADY RETREAT RD | | DOYLESTOWN, PA 18901 | |
| 033297P001-1413A-123 | PROPHASE LABS INC | MIKE SIDAUGA | | 500 N 15TH AVE | | LEBANON, PA 17046-8303 | |
| 031078P001-1413A-123 | PROPPER MFG CO INC | MARIA | | 36-04 SKILLMAN AVE | | LONG ISLAND CITY, NY 11101-1781 | |
| 002089P001-1413A-123 | PROPSON*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032664P001-1413A-123 | PROSERV CRANE GROUP | | | 455 ALDINE BENDEP RD | | HOUSTON, TX 77060-4403 | |
| 015569P001-1413A-123 | PROSHRED SECURITY | PROSHRED | | 152 EAGLE ROCK AVE | | ROSELAND, NJ 07068 | |
| 015526P001-1413A-123 | PROSOURCE GLASS INTL | CLAIMS DEPT | | PO BOX 996 | | ANDOVER, MA 01810-4205 | |
| 038469P001-1413A-123 | PROTAMEEN CHEM INC | TOM CANOL | | P O BOX 166 | | TOTOWA, NJ 07511-0166 | |
| 036253P001-1413A-123 | PROTAVIC AMERICA | | | 8 RICKER AVE | | LONDONDERRY, NH 03053-2001 | |
| 028615P001-1413A-123 | PROTECH COATINGS SOLUTIONS INC | | | 250H EXECUTIVE DR | | EDGEWOOD, NY 11717-8354 | |
| 030496P001-1413A-123 | PROTECH INTL | | | 333 COLONY BLVD | UNIT 336 | THE VILLAGES, FL 32162-6084 | |
| 030495P001-1413A-123 | PROTECH INTL | MARK BLODGETT | | 333 COLONY BLVD | UNIT 336 | THE VILLAGES, FL 32162-6084 | |
| 036447P001-1413A-123 | PROTECTION SVC | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 027820P001-1413A-123 | PROTECTIVE COATING C | STEPHAN SQUIRE | | 221 S 3RD ST | | ALLENTOWN, PA 18102-4922 | |
| 015571P001-1413A-123 | PROTECTIVE COATING CO | NICOLE ALTEMOS | | 221 SOUTH THIRD ST | | ALLENTOWN, PA 18102-4922 | |
| 037516P001-1413A-123 | PROTECTIVE IND PROD | | | 968 ALBANY SHAKER RD | | LATHAM, NY 12110-1401 | |
| 026761P001-1413A-123 | PROTECTIVE INDUSTRIAL POLYMERS | AMRATE LLC | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 015572P001-1413A-123 | PROTECTIVE INS CO | | | 111 CONGRESSIONAL BLVD STE 500 | | CARMEL, IN 46032-5663 | |
| 018571P001-1413A-123 | PROTECTIVE INSURANCE COMPANY | TURNER LAW FIRM | ATTTN: ANDREW R TURNER | 76 SOUTH ORANGE AVE | STE 306 | SOUTH ORANGE, NJ 07079 | |
| 015573P001-1413A-123 | PROTECTIVE LIFE INSURANCE CO | | | P O BOX 2224 | | BIRMINGHAM, AL 35246-0030 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015574P001-1413A-123 | PROTECTIVE LINING CO | CLAIMS DEPT | | 601 39TH ST | | BROOKLYN, NY 11232-3101 | |
| 034567P001-1413A-123 | PROTECTIVE LINING CORP | ROSA REDMOND | | 601 39TH ST | | BROOKLYN, NY 11232-3101 | |
| 024337P001-1413A-123 | PROTECTIVE PRODS INTL | JERMEMY | | 140 KERRY LN | | WAUCONDA, IL 60084-1116 | |
| 025463P001-1413A-123 | PROTEK CARGO | | | 1568 AIRPORT DR | | NAPA, CA 94558-6241 | |
| 021650P001-1413A-123 | PROTON ENERGY SYSTEM | SCOTT HIGGINS | | 10 TECHNOLOGY DR | | WALLINGFORD, CT 06492-1955 | |
| 015576P001-1413A-123 | PROTRANS INTERNATIONAL INC | | | PO BOX 8766 | | CAROL STREAM, IL 60197-8766 | |
| 005564P001-1413A-123 | PROTSIK*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039316P001-1413A-123 | PROUDFOOT | JAN | | P O BOX 276 | | MONROE, CT 06468-0276 | |
| 030885P001-1413A-123 | PROVENGO | | | 3539 LAWSON BLVD | | OCEANSIDE, NY 11572-4993 | |
| 025416P001-1413A-123 | PROVIA LLC | JON AP | | 1550 COUNTY RD 140 | | SUGARCREEK, OH 44681-9204 | |
| 025417P001-1413A-123 | PROVIA STONE | DBA HERITAGE STONE | | 1550 COUNTY RD 140 | | SUGARCREEK, OH 44681-9204 | |
| 015577P001-1413A-123 | PROVIA STONE LLC | TJ MUMMERT | | 1550 COUNTRY RD 140 | | SUGARCREEK, OH 44681 | |
| 031338P001-1413A-123 | PROVIDENCE AND WORCEST | RAILROAD CO | E CLARK BROWN | 382 SOUTHBRIDGE ST | | WORCESTER, MA 01610-1710 | |
| 037536P001-1413A-123 | PROVIDENCE CONSTRUCT | | | 97-29 116TH ST | | SOUTH RICHMOND HILL, NY 11419 | |
| 015578P001-1413A-123 | PROVIDENCE MUNICIPAL COURT | | | 325 WASHINGTON ST | | PROVIDENCE, RI 02903-3238 | |
| 015579P001-1413A-123 | PROVIDENCE RESCUE AMBULANCE | SVC PROVIDER | | PO BOX 845316 | | BOSTON, MA 02284 | |
| 023880P001-1413A-123 | PROVIDES US INC | | | 131 LAUREL HILL RD | STE 101 | VERONA, VA 24482-2617 | |
| 018558P001-1413A-123 | PROVINCE*CHESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024216P001-1413A-123 | PROXES | | | 1385 ARMOUR BLVD | | MUNDELEIN, IL 60060-4401 | |
| 037738P001-1413A-123 | PROXIMITY MALT LLC | | | INDUSTRIAL 3222 DI-S | | LAUREL, DE 19956 | |
| 018179P001-1413A-123 | PRTC | | | PO BOX 70366 | | SAN JUAN, PR 00936-8366 | |
| 037687P001-1413A-123 | PRUE FOUNDRY | | | BOX 412 | | DENNIS, MA 02638-0412 | |
| 042318P001-1413A-123 | PRUE FOUNDRY INC | | | PO BOX 412 | | DENNIS, MA 02638-0412 | |
| 005787P001-1413A-123 | PRUITT*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006038P001-1413A-123 | PRUITT*DAMIYR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006415P001-1413A-123 | PRUITT*DARNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025316P001-1413A-123 | PRUNEDANISH | | | 1529 DEAN ST | | BROOKLYN, NY 11213-1710 | |
| 000508P001-1413A-123 | PRUS*JANUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008255P001-1413A-123 | PRYCE*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003431P001-1413A-123 | PRYOR*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023609P001-1413A-123 | PRYSM | | | 45 WINTHROP ST | | CONCORD, MA 01742-2088 | |
| 001247P001-1413A-123 | PRZYBYCIEL*STANISLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015580P002-1413A-123 | PSE AND G | BANKRUPTCY DEPT | VILNA W GASTON | PO BOX 490 | | CRANFORD, NJ 07016 | |
| 015581P001-1413A-123 | PSE AND G SOLAR LOAN PROGRAM | GREG PIZAREK | RENEWABLES AND ENERGY SOLUTIONS | 80 PARK PLZ T8 | | NEWARK, NJ 07102 | |
| 021294P001-1413A-123 | PSEG | | | 15 PK DR | 2 FLOOR EAST | MELVILLE, NY 11747 | |
| 043910P002-1413A-123 | PSEG LONG ISLAND | LIPA | | 15 PARK DR 2ND FL EAST | | MELVILLE, NY 11747 | |
| 008911P001-1413A-123 | PSEGLI | | | PO BOX 9039 | | HICKSVILLE, NY 11802-0888 | |
| 037351P001-1413A-123 | PSI MARYLAND DIST LO | | | 9327 US RTE 1 STE J | CENTRAL GARDEN GROUP | LAUREL, MD 20723 | |
| 024420P001-1413A-123 | PSK AFRICAN | | | 1407 VIELE AVE | | BRONX, NY 10474-7096 | |
| 037600P001-1413A-123 | PSNH | EVERSOURCE | | 987 BOWER RD | | BOW, NH 03304 | |
| 040031P001-1413A-123 | PSP | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 015582P001-1413A-123 | PSP MANAGEMENT | | | 73 BRIDGE ST | | MANCHESTER, MA 01944 | |
| 028426P001-1413A-123 | PSP UNLIMITED ITHACA | | | 245 CHERRY ST | | ITHACA, NY 14850-5024 | |
| 043539P001-1413A-123 | PT VENDING | FRANCES RIVERA | | PO BOX 1759 | | CABO ROJO, PR 00623-1759 | |
| 026605P001-1413A-123 | PTO'S REPAIR | | | 191 SOUTH MAIN ST | | BRADFORD, VT 05033 | |
| 015583P001-1413A-123 | PTS INTL EXPRESS | DEANA PETKOVITS | | 1900 HEMPSTEAD TPK STE 400 | | EAST MEADOW, NY 11554 | |
| 022359P001-1413A-123 | PUBLIC STORAGE | | | 1059 RTE 94 | | VAILS GATE, NY 12584 | |
| 015584P001-1413A-123 | PUBLIC STORAGE | ALLAN CALOZA | | 701 WESTERN AVE | | GLENDALE, CA 92101 | |
| 002214P001-1413A-123 | PUCCIO*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007891P001-1413A-123 | PUCHOVICH*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015585P001-1413A-123 | PUCO FISCAL DIVISION | | | 180 EAST BROAD ST | 4TH FLOOR | COLUMBUS, OH 43215 | |
| 024296P001-1413A-123 | PUCUDA LEADING EDGE INC | CARLOS PERALTA | | 14 NEW RD | | MADISON, CT 06443-2507 | |
| 006779P001-1413A-123 | PUDELEK*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1190 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000886P001-1413A-123 | PUEHN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000263P001-1413A-123 | PUERTO RICO ATTORNEY GENERAL | WANDA VÁZQUEZ GARCED | | CALLE OLIMPO ESQ AXTMAYER | PDA 11 MIRAMAR | SAN JUAN, PR 907 | |
| 015586P001-1413A-123 | PUERTO RICO BIOMEDICAL | | | VILLA ASTURIAS | C34 BLDG 28-1 | CAROLINA, PR 983 | |
| 043579P001-1413A-123 | PUERTO RICO BIOMEDICAL CORP | LORNA AVILÉS | | PO BOX 4755 | | CAROLINA, PR 00984-4755 | |
| 000206P001-1413A-123 | PUERTO RICO DEPT DE HACIENDA | | | PO BOX 9024140 | | SAN JUAN, PR 902 | |
| 000222P001-1413A-123 | PUERTO RICO DEPT OF LABOR | SECRETARY | EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE | MUÑOS RIVERA #505 | PO BOX 195540 HATO REY | SAN JUAN, PR 917 | |
| 000184P001-1413A-123 | PUERTO RICO DEPT OF NATURAL AND | ENVIRONMENTAL RESOURCES | | PO BOX 366147 | | SAN JUAN, PR 936 | |
| 043325P001-1413A-123 | PUERTO RICO HOSP SUP | AND CUSTOMED INC | RAFAEL ARIAS | CALL BOX 158 | | CAROLINA, PR 00986-0158 | |
| 015587P001-1413A-123 | PUERTO RICO HOSPITAL SUPPLY | | | CARRETERA 860 KMO 1 | BMGONZALEZ ESREYES | CAROLINA, PR 987 | |
| 015588P001-1413A-123 | PUERTO RICO MANUFACTURERS ASS | | | PO BOX 195477 | | SAN JUAN, PR 00919-5477 | |
| 000287P001-1413A-123 | PUERTO RICO OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION PR OSHA | | PRUDENCIO RIVERA MARTINEZ BLDG 20TH FL | 505 MUNOZ RIVERA AVE 20TH FL | HATO REY, PR 918 | |
| 043580P001-1413A-123 | PUERTO RICO PLATERS | SANDRA | | PO BOX 5016 | | CAGUAS, PR 00726-5016 | |
| 043581P001-1413A-123 | PUERTO RICO PLATERS AND IND SPLY | SANDRA NAVAS | | PO BOX 5016 | | CAGUAS, PR 725 | |
| 043587P001-1413A-123 | PUERTO RICO PROSTHETICS | EDGARDO MERCADO | | PO BOX 56 | | MANATI, PR 00674-0056 | |
| 043415P001-1413A-123 | PUERTO RICO ROLLING | DOOR | SARNAVE MERAN | P O BOX 191453 | | SAN JUAN, PR 00919-1453 | |
| 043574P001-1413A-123 | PUERTO RICO WATER TREATMENT | AMARILIS RIVERA | | PO BOX 420 | | BARCELONETA, PR 00617-0420 | |
| 043445P001-1413A-123 | PUERTO RICO WIRE | PRODUCTS INC | BETZAIDA RIVERA | P O BOX 363167 | | SAN JUAN, PR 00936-3167 | |
| 003374P001-1413A-123 | PUETT*ANTONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001409P001-1413A-123 | PUGH*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033594P001-1413A-123 | PULASKI DISCOUNT | | | 5160 S PULASKI RD | | CHICAGO, IL 60632 | |
| 015589P001-1413A-123 | PULLENS TRUCK CENTER | | | 2763 ERIE DR | | WEEDSPORT, NY 13166 | |
| 000229P001-1413A-123 | PULLEY*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008021P001-1413A-123 | PULLIAM*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032574P001-1413A-123 | PULP 716 | | | 45 EAST AVE | | LOCKPORT, NY 14094-3707 | |
| 015590P001-1413A-123 | PULP DENT CORP | | | PO BOX 780 | | WATERTOWN, MA 02471 | |
| 036301P001-1413A-123 | PULPDENT CORP | | | 80 OAKLAND ST | | WATERTOWN, MA 02471 | |
| 036300P001-1413A-123 | PULPDENT CORP | | | 80 OAKLAND ST | 25580705 | WATERTOWN, MA 02471 | |
| 041383P001-1413A-123 | PULPDENT CORP | GALE BOYD | | P O BOX 780 | | WATERTOWN, MA 02471-0780 | |
| 042598P001-1413A-123 | PULSE DIST | | | PO BOX 969 | | ANOKA, MN 55303-0969 | |
| 015592P001-1413A-123 | PULSE TV | MICHELE CHOJNOWSKI | | 8500 185TH ST | | TINLEY PARK, IL 60487 | |
| 006466P001-1413A-123 | PULUC*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043283P001-1413A-123 | PUMA ENTERTAINMENT VENDING MAC | JOSE LUIS RODRIGUEZ | JOSÉ L RODRÍGUEZ | 82 COMUNIDAD CARACLES | | PENUELAS, PR 624 | |
| 036275P001-1413A-123 | PUMA KIDS | UNITED LEGWEAR | | 80 DISTRIBUTION BLVD | | EDISON, NJ 08817-6006 | |
| 001977P001-1413A-123 | PUMA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036011P001-1413A-123 | PUMP PRO'S MASON | | | 7601 INNOVATION WAY | | MASON, OH 45040-9695 | |
| 021491P001-1413A-123 | PUMP SVC | | | 1 REGATTA PL | | TROY, NY 12180-1229 | |
| 021488P001-1413A-123 | PUMP SVC AND SUPPL | | | 1 REGATIA PL | | TROY, NY 12180-1229 | |
| 021489P001-1413A-123 | PUMP SVC AND SUPPL | | | 1 REGATTA PL | | TROY, NY 12180-1229 | |
| 015593P001-1413A-123 | PUMPING SVC INC | | | PO BOX 117 | | MIDDLESEX, NJ 08846 | |
| 027218P001-1413A-123 | PUMPING SVC INC | HENRY SMITH | | 201 LINCOLN BLVD | | MIDDLESEX, NJ 08846-9999 | |
| 042046P001-1413A-123 | PUMPS AND CONTROLS | | | PO BOX 150207 | | ARLINGTON, TX 76015-6207 | |
| 024983P001-1413A-123 | PUMPS INC | JEFF HAINES | | 15 TOMLINSON RD | | HUNTINGDON VALLEY, PA 19006-4218 | |
| 004595P001-1413A-123 | PURBAUGH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034095P001-1413A-123 | PURCELL CONST | | | 566 COFFEEN ST | | WATERTOWN, NY 13601-2685 | |
| 001522P001-1413A-123 | PURCELL*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033029P001-1413A-123 | PURE ENCAPSULATIONS | | | 490 BOSTON POST RD | | SUDBURY, MA 01776-3367 | |
| 028918P001-1413A-123 | PURE FUNCTIONAL FOODS | DANA AP | | 267 ROUTE 89 SOUTH | | SAVANNAH, NY 13146 | |
| 015594P001-1413A-123 | PURE FUNCTIONAL FOODS | JULIE STUERWALD CLAIMS DEPT | | 267 ROUTE 89 S | | SAVANNAH, NY 13146 | |
| 036981P001-1413A-123 | PURE HOCKEY INC | JOHN WATERS | | 89 CROSS ST | | HOLLISTON, MA 01746-2230 | |
| 043310P001-1413A-123 | PURE SOUND | BRENDA / SAMARIS | | AVE BETANCES #87-A | HERMANAS DAVILA | BAYAMON, PR 959 | |
| 027460P001-1413A-123 | PURESTAT TECH INC | BRIAN FANJOY | | 21 OLD FARM RD | | LEWISTON, ME 04240-2302 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032911P001-1413A-123 | PUREWOOD FLOORING | | | 4760 COTTON HANLON R | | ODESSA, NY 14869-9741 | |
| 022788P001-1413A-123 | PURINOVA | | | 111 W JACKSON BLVD | #1700 | CHICAGO, IL 60604-3597 | |
| 015595P001-1413A-123 | PURITY WHOLESALE GROCERS | G T S | | 5876 DARROW RD | | HUDSON, OH 44236 | |
| 034249P001-1413A-123 | PURITY WHOLESALE GROCERS | G T S | GTS HUDSON OHIO | 5876 DARROW RD | | HUDSON, OH 44236-3864 | |
| 015596P001-1413A-123 | PURITY WHOLESALE GROCERS INC | CHRISTINE WYMAN | | 5300 BROKEN SOUND BLVD NW | STE 110 | BOCA RATON, FL 33487 | |
| 005445P001-1413A-123 | PURNELL*ANTOINETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006337P001-1413A-123 | PURPLE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023812P001-1413A-123 | PURSUIT LOGISTICS | | | 130 NEW BOSTON ST | SUITE302 | WOBURN, MA 01801-6276 | |
| 001959P001-1413A-123 | PURVIANCE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015597P001-1413A-123 | PUSH AND PULL AUTO BODY | | | 4749 GRAMMERS RD | | ALLENTOWN, PA 18104 | |
| 006919P001-1413A-123 | PUSHARD*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015598P001-1413A-123 | PUSHPINDER SINGH MEDICAL | | | 944 N BROADWAY #208 | | YONKERS, NY 10701 | |
| 005278P001-1413A-123 | PUSKARICH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039911P001-1413A-123 | PUTNAM PRECISION | DOUG | | P O BOX 409 | | BREWSTER, NY 10509-0409 | |
| 022590P001-1413A-123 | PUTNAM PRECISION | MOLDING INC | DON FROEHLICH | 11 DANCO RD | | PUTNAM, CT 06260-3001 | |
| 039914P001-1413A-123 | PUTNAM PRECISION PRO | | | P O BOX 409 | | BREWSTER, NY 10509-0409 | |
| 029543P001-1413A-123 | PUTNAM TRUCK EQUIP | | | 3 PARK RD | | PUTNAM, CT 06260-3044 | |
| 029544P001-1413A-123 | PUTNAM TRUCK EQUIPME | | | 3 PARK RD | | PUTNAM, CT 06260-3044 | |
| 043819P001-1413A-123 | PVA | | | ONE MUSTANG DR | | COHOES, NY 12047-4867 | |
| 015599P001-1413A-123 | PWI | | | PO BOX 67 211 LINCOLNWAY WEST | | NEW OXFORD, PA 17350 | |
| 032578P001-1413A-123 | PYRAMID TECHNOLOGIES | RICHARD BENHAM | | 45 GRACEY AVE | | MERIDEN, CT 06451-2284 | |
| 002657P001-1413A-123 | PYRON*JUDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034944P001-1413A-123 | PYROTEK | | | 641 STATE RT 13 | | CORTLAND, NY 13045-8836 | |
| 038156P001-1413A-123 | PYRZ WATER SUPPLY CO | STEVE PYRZ | | P O BOX 107 | | HARLEYSVILLE, PA 19438-0107 | |
| 015600P001-1413A-123 | Q AIR INC | PRIORITY 1 INC | | PO BOX 398 | | NORTH LITTLE ROCK, AR 72115-0398 | |
| 042518P001-1413A-123 | Q B ENTERPRISES INC | RIVERSIDE LOGISTICS | RIVERSIDE | PO BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 031958P001-1413A-123 | Q C INDUSTRIES | | | 4057 CLOUGH WOODS | | BATAVIA, OH 45103-2587 | |
| 031959P001-1413A-123 | Q C INDUSTRIES | JAMIE NAPIER | | 4057 CLOUGH WOODS DR | | BATAVIA, OH 45103-2587 | |
| 040181P001-1413A-123 | Q E C WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024729P001-1413A-123 | Q E C WORLDWIDE INC | | | 147-38 182ND ST | STE 207 | JAMAICA, NY 11413-4060 | |
| 022260P001-1413A-123 | Q E D TECHNOLOGIES | | | 1040 UNIVERSITY AVE | | ROCHESTER, NY 14607-1282 | |
| 028468P001-1413A-123 | Q FASHIONS | LUCY | | 248-29 BROOKVILLE RD | | ROSEDALE, NY 11422-3131 | |
| 032854P001-1413A-123 | Q M C GROUP | ELLY DAVIDSON | | 4707 DEY RD | | LIVERPOOL, NY 13088-3510 | |
| 032398P001-1413A-123 | Q M C TECHNOLOGIES | CATHY A/P | | 4388 BROADWAY | | DEPEW, NY 14043-2917 | |
| 030308P001-1413A-123 | Q N A | | | 321 DANTE CT | | HOLBROOK, NY 11741-3839 | |
| 036836P001-1413A-123 | Q SHIP USA CORP | RIVKY OR FAIGY | | 860 BEDFORD AVE | | BROOKLYN, NY 11205-2859 | |
| 021892P001-1413A-123 | Q W E LOGISTICS | JOSH | | 1000 REMINGTON BLVD | STE 300 | BOLINGBROOK, IL 60440-5137 | |
| 021893P001-1413A-123 | Q W EXPRESS | LADONNA WALKER | | 1000 REMINGTON BLVD | STE 300 | BOLINGBROOK, IL 60440-5137 | |
| 006639P001-1413A-123 | QASEM*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026669P001-1413A-123 | QIAGEN | ACCOUNTS PAYABLE | WILLIAM FIELDS | 19300 GERMANTOWN | | GERMANTOWN, MD 20874-1415 | |
| 015601P001-1413A-123 | QMC TECHNOLOGIES | | | 4388 BROADWAY | | DEPEW, NY 14043-2917 | |
| 027184P001-1413A-123 | QOSMEDIX DIV OF QOSI | MARKRTING | | 2002 Q ORVILLE DR N | | RONKONKOMA, NY 11779-7661 | |
| 042977P001-1413A-123 | QUABBIN TIMBER INC | | | PO BOX 668 | | RUTLAND, MA 01543-0668 | |
| 038058P001-1413A-123 | QUABBIN WIRE AND CABLE | C T L ACCT#000071410 | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 007836P001-1413A-123 | QUACH*THINH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041443P001-1413A-123 | QUAD CITY PORT SVC INC | IGOR | | P O BOX 80028 | | CHATEAUGUAY, QC J6J5X2 | CANADA |
| 015602P001-1413A-123 | QUAD EXPRESS | CLAIMS DEPT | | 1415 W DIEHL RD STE 300 | | NAPERVILLE, IL 60563-2349 | |
| 034011P001-1413A-123 | QUAD GRAPHICS | CHRISTY | | 555 S 108TH ST | | MILWAUKEE, WI 53214-1100 | |
| 015603P001-1413A-123 | QUAD GRAPHICS | KEVIN NEIS | | 1415 W DIEHL RD STE 300 | | NAPERVILLE, IL 60563-2349 | |
| 037765P001-1413A-123 | QUAD GRAPHICS | QUAD TRANS SVCS | | N61 W23044 HARRYS WAY | | SUSSEX, WI 53089 | |
| 037763P001-1413A-123 | QUAD GRAPHICS | QUAD TRANS SVCS | JOSH | N61 W23044 HARRYS WAY | | SUSSEX, WI 53089 | |
| 037766P001-1413A-123 | QUAD GRAPHICS | QUAD TRANSPORTATION SVC | | N61 W23044 HARRYS WAY | | SUSSEX, WI 53089 | |
| 037764P001-1413A-123 | QUAD GRAPHICS | QUAD TRANSPORTATION SVC | PRISCILLA | N61 W23044 HARRYS WAY | | SUSSEX, WI 53089 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015604P001-1413A-123 | QUAD LOGISTICS | | | 655 ENGINEERING DR STE 310 | | NORCROSS, GA 30092 | |
| 035068P001-1413A-123 | QUAD LOGISTICS SVC | JANET KUBIS | | 655 ENGINEERING DR | STE 310 | NORCROSS, GA 30092-2830 | |
| 015605P001-1413A-123 | QUADGRAPHICS | CARGO CLAIMS | | 1000 REMINGTON BLVD | | BOLINGBROOK, IL 60440 | |
| 028871P001-1413A-123 | QUADRA-TEK | | | 2617 RTE 7A | INFOQUADRATEKCOM | ARLINGTON, VT 05250-8882 | |
| 038364P001-1413A-123 | QUADRANT E P P INC | PLASTIC PRODUCTS INC | GARY MANWILLER | P O BOX 14235 | | READING, PA 19612-4235 | |
| 041719P001-1413A-123 | QUADRANT EEP USA | BERMAN BLAKE ASSOCIATES | | P O BOX 9202 | | OLD BETHPAGE, NY 11804-9002 | |
| 022190P001-1413A-123 | QUADRATEC INC | BEAR PRATT | | 1028 SAUNDERS LN | | WEST CHESTER, PA 19380-4218 | |
| 022620P001-1413A-123 | QUAGEN PHARMACEUTICA | | | 11 PATTON DR | | WEST CALDWELL, NJ 07006-6404 | |
| 015606P001-1413A-123 | QUAKER CITY AUCTIONEERS INC | ROSE CECOLA | ADMIN ASSISTANT | 2860 MEMPHIS ST | | PHILADELPHIA, PA 19134 | |
| 029828P001-1413A-123 | QUAKER CITY PAPER CO | MICHAEL LEAS | | 300 N SHERMAN ST | | YORK, PA 17403-1366 | |
| 038965P001-1413A-123 | QUAKER COLOR | | | P O BOX 219 | | QUAKERTOWN, PA 18951 | |
| 038685P001-1413A-123 | QUAKER OATS | CASS INF | | P O BOX 182176 | | COLUMBUS, OH 43218-2176 | |
| 038537P001-1413A-123 | QUAKER OATS | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 038535P001-1413A-123 | QUAKER OATS | CASS INFO SYSTEMS | BOB | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 038541P001-1413A-123 | QUAKER OATS CO | CASS INFO SYSTEMS | | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 038540P001-1413A-123 | QUAKER OATS CO | CASS INFO SYSTEMS | AUDITOR DONNA DAVENPORT | P O BOX 17608 | | SAINT LOUIS, MO 63178-7608 | |
| 042087P001-1413A-123 | QUAKER OATS CO | CASS INFORMT SYSTMS | | PO BOX 182176 | | COLUMBUS, OH 43218-2176 | |
| 015607P001-1413A-123 | QUAKER OATS CO | CONDATA GLOBAL | | 9830 WEST 190TH ST | | MOKENA, IL 60448-5602 | |
| 042276P001-1413A-123 | QUAL CRAFT IND | | | PO BOX 36 | | MANSFIELD, MA 02048-0036 | |
| 042275P001-1413A-123 | QUAL CRAFT INDS | CONTACT SCOTT | | PO BOX 36 | | MANSFIELD, MA 02048-0036 | |
| 015608P001-1413A-123 | QUAL-CRAFT INDUSTRIES | CHRISTINE STEWART | | PO BOX 36 | | MANSFIELD, MA 02048-1505 | |
| 041725P001-1413A-123 | QUALICHEM INC | DENNIS BUTTS | | P O BOX 926 | | SALEM, VA 24153-0926 | |
| 039414P001-1413A-123 | QUALITROL CORP US BANK | FORTIV   US BANK | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 036529P001-1413A-123 | QUALITY AUTO BODY | | | 811 NEW BRUNSWICK AV | | RAHWAY, NJ 07065-3838 | |
| 023603P001-1413A-123 | QUALITY BRAND | TODD BLAIR | | 12570 RT 30 | | IRWIN, PA 15642 | |
| 015610P001-1413A-123 | QUALITY BRAND PRODUCTS | MARCY POWERS | | 12570 RT 30 | | IRWIN, PA 15642 | |
| 031190P001-1413A-123 | QUALITY CARE POOL AND | SPA | | 37 MACINTOCH AVE | | SOUTH BURLINGTON, VT 05403-7375 | |
| 015611P001-1413A-123 | QUALITY CASTINGS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024068P001-1413A-123 | QUALITY CASTINGS | JARRETT LOGISTICS | LAUREN | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 015613P001-1413A-123 | QUALITY CONTAINERS | | | 247 PORTLAND ST #300 | | YARMOUTH, ME 04096-8130 | |
| 028458P001-1413A-123 | QUALITY CONTAINERS OF | NEW ENGLAND | | 247 PORTLAND ST #300 | | YARMOUTH, ME 04096-6918 | |
| 024945P001-1413A-123 | QUALITY CONTROLS | | | 15 INDUSTRIAL PK | | WALDWICK, NJ 07463-1512 | |
| 027091P001-1413A-123 | QUALITY CONTROLS INC | KELLY ROBINSON | | 200 TILTON RD | | NORTHFIELD, NH 03276-4400 | |
| 040625P001-1413A-123 | QUALITY DISPERSIONS | BOB VATALONE | | P O BOX 575 | | SAINT MARYS, PA 15857-0575 | |
| 015614P001-1413A-123 | QUALITY EQUIPMENT | ROBIN IVEY | | 70 JOHN DEERE RD | | HENDERSON, NC 27536 | |
| 024182P001-1413A-123 | QUALITY FOAM PROD | RENEE | | 137 GARDNER AVE | | BROOKLYN, NY 11237-1107 | |
| 015615P001-1413A-123 | QUALITY FOAM PRODUCTS | RENEE SALVO | | 137 GARDNER AVE | | BROOKLYN, NY 11237-1107 | |
| 040523P001-1413A-123 | QUALITY FORMS AND MEDIA | BOB SCHELINSKI | | P O BOX 511 | | SCRANTON, PA 18501-0511 | |
| 025758P001-1413A-123 | QUALITY FURNITURE | | | 1630 GOLDEN MILE | 94115280 | MONROEVILLE, PA 15146-2010 | |
| 025759P001-1413A-123 | QUALITY FURNITURE | | | 1630 GOLDEN MITE HWY | 96073159 | MONROEVILLE, PA 15146-2010 | |
| 033307P001-1413A-123 | QUALITY GOLD INC | | | 500 QUALITY BLVD | | FAIRFIELD, OH 45014-2292 | |
| 021596P001-1413A-123 | QUALITY INTL FREIGHT | FORWARDERS | | 10 FIFTH ST #101 | | VALLEY STREAM, NY 11581-1200 | |
| 027205P001-1413A-123 | QUALITY KING | FRAGRANCES | | 201 COMAC ST | | RONKONKOMA, NY 11779-6950 | |
| 027204P001-1413A-123 | QUALITY KING DIST | | | 201 COMAC ST | | RONKONKOMA, NY 11779-6950 | |
| 015616P001-1413A-123 | QUALITY KING DISTRIBUTORS | BETH PETERS | | 35 SAWGRASS DR STE 1 | | BELLPORT, NY 11713 | |
| 035530P001-1413A-123 | QUALITY MACHINE TOOL | | | 701 PARKWAY VIEW DR | | PITTSBURGH, PA 15205-1414 | |
| 015617P001-1413A-123 | QUALITY MOBILE WASHING SVC | DANNY CASSELLO | | 31 CARROLL RD | | EAST HARTFORD, CT 06128-0857 | |
| 015618P001-1413A-123 | QUALITY OVERHEAD DOOR INC | AMY ROTH | | 4655 SOUTH AVE | | TOLEDO, OH 43615 | |
| 031968P001-1413A-123 | QUALITY PARK | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031923P001-1413A-123 | QUALITY PARK PRODS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 015619P001-1413A-123 | QUALITY PARK PRODUCTS | NANCY SCHMIDT | | 1300 GODWARD ST NE STE 4000 | | MINNEAPOLIS, MN 55413 | |
| 021693P001-1413A-123 | QUALITY PASTA | | | 100 CHAMBERS PLZ | | CHARLEROI, PA 15022-1603 | |
| 032041P001-1413A-123 | QUALITY RESTAURANT | EQUIPMENT INC | | 41 ELM ST | | LAMBERTVILLE, NJ 08530-1510 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037978P001-1413A-123 | QUALITY WATER PROD | CTL | JOE PALOMBO | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037415P001-1413A-123 | QUALITY WOODS - FLAN | | | 95 BARTLEY RD | | FLANDERS, NJ 07836-9642 | |
| 034427P001-1413A-123 | QUALMAX SUPPLY | A/P | | 60 GRANT AVE | | CARTERET, NJ 07008-2720 | |
| 040849P001-1413A-123 | QUALTECH | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 036016P001-1413A-123 | QUALTEK ELECTRONICS | DIMITRI POVOZHAEV | | 7610 JENTHER DR | | MENTOR, OH 44060-4872 | |
| 024665P001-1413A-123 | QUANTEM CORP | | | 1457 LOWER FERRY RD | | TRENTON, NJ 08618-1453 | |
| 027769P001-1413A-123 | QUANTUM | | | 220 S GLASGOW AVE | | INGLEWOOD, CA 90301-2106 | |
| 027768P001-1413A-123 | QUANTUM FREIGHT | LOGISTICS | | 220 S GLASGOW AVE | | INGLEWOOD, CA 90301-2106 | |
| 027771P001-1413A-123 | QUANTUM FREIGHT LOGI | | | 220 SGLASGOW AVE | | INGLEWOOD, CA 90301-2106 | |
| 003934P001-1413A-123 | QUARLES*ALLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039382P001-1413A-123 | QUARRY CUT | TRANSPORTATION SVCS | | P O BOX 296 | | POTTSTOWN, PA 19464-0296 | |
| 039580P001-1413A-123 | QUARTERS HARDWARE | GEORGE CUTLER | | P O BOX 3115 | | WOBURN, MA 01888-1915 | |
| 035847P001-1413A-123 | QUBICA AMF WORLDWIDE | PINS DIVISION | MARIANNE DUNN | 7412 UTICA BLVD | | LOWVILLE, NY 13367-9572 | |
| 015621P001-1413A-123 | QUDUS KAFO AND BRIAN S QUIRK | AS ATTY | | 400 RESERVOIR AVE STE 1C | | PROVIDENCE, RI 02907 | |
| 028957P001-1413A-123 | QUEBECOR PRINTING EUSEY | MIKE CARTER | | 27 NASHUA ST | | LEOMINSTER, MA 01453 | |
| 041947P001-1413A-123 | QUECHEE LAKES | | | PO BOX 1301 | | QUECHEE, VT 05059-1301 | |
| 015622P001-1413A-123 | QUEEN CITY CANDY | TRACIE LEEK | | 601 RUDOLPH WAY | | GREENDALE, IN 47025 | |
| 036469P001-1413A-123 | QUEEN CITY DISTRIBUTION | JIM SANTILLO | | 803B WALDEN AVE | | BUFFALO, NY 14211-2670 | |
| 022382P001-1413A-123 | QUEEN CITY PAPER | CLAIRE SCHIERBERG | | 10600 EVENDALE DR | | CINCINNATI, OH 45241-2518 | |
| 035534P001-1413A-123 | QUEEN CITY PRINTERS | ANDY MUSELLA | | 701 PINE ST | | BURLINGTON, VT 05401-4941 | |
| 024627P001-1413A-123 | QUEEN'S NUTRITION | | | 1450 PENNSYLVANIA AV | | ALLENTOWN, PA 18109-3109 | |
| 036102P001-1413A-123 | QUEENS TREASURE | | | 777 NORTH FIFTH ST | | EAST STROUDSBURG, PA 18301 | |
| 003491P001-1413A-123 | QUENNEVILLE*ALFRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003408P001-1413A-123 | QUESADA-BARRANTES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004852P001-1413A-123 | QUESENBERRY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015623P001-1413A-123 | QUEST WORKSPACES 515 N FLAGLER | | | 515 NORTH FLAGLER DR | STE P-300 | WEST PALM BEACH, FL 33401 | |
| 036685P001-1413A-123 | QUEUE SOLUTIONS | SIMPLE FREIGHT SOLUTIONS | | 840 LINCOLN AVE #5 | | BOHEMIA, NY 11716-4108 | |
| 002368P001-1413A-123 | QUEZADA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015624P001-1413A-123 | QUICK DRY FOODS | KEITH LARSEN | | 2011 SWANSON CT | | GURNEE, IL 60031 | |
| 027233P001-1413A-123 | QUICK DRY FOODS USA | | | 2011 SWANSON CT | | GURNEE, IL 60031-1221 | |
| 041309P001-1413A-123 | QUICK FREIGHT RATES | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 015626P001-1413A-123 | QUICK FUEL FLEET SVC | | | BOX 88249 | | MILWAUKEE, WI 53288-0249 | |
| 039341P001-1413A-123 | QUICK LOGISTICS | | | P O BOX 2850 | | NORTHLAKE, IL 60164-7850 | |
| 015627P001-1413A-123 | QUICK LOGISTICS | | | PO BOX 610 | | BLOOMINGDALE, IL 60108-0610 | |
| 028320P001-1413A-123 | QUICK MOUNT MFG | | | 240 CIRCLE DR NORTH | | PISCATAWAY, NJ 08854-3705 | |
| 025800P001-1413A-123 | QUICK PLUG | | | 165 PLEASANT AVE | | SOUTH PORTLAND, ME 04106-6226 | |
| 028591P001-1413A-123 | QUICK PLUG NA | | | 250 S HIGH ST | STE 650 | COLUMBUS, OH 43215-4630 | |
| 015628P001-1413A-123 | QUICK PLUG NA | DEBORAH O'REGAN | | 165 PLEASANT AVE UNIT B | | SOUTH PORTLAND, ME 04106-6226 | |
| 025685P001-1413A-123 | QUICK SHIP EXPRESS | A/P  PERLA | | 161 CLYMER ST | | BROOKLYN, NY 11211-7103 | |
| 032018P001-1413A-123 | QUICK TECH GRAPHICS | JAMIE AP | | 408 SHARTS RD | | SPRINGBORO, OH 45066-3000 | |
| 038174P001-1413A-123 | QUICK TRANSFER INC | | | P O BOX 110S06 | | BROOKLYN, NY 11211-0526 | |
| 015630P001-1413A-123 | QUICK TRANSFER INC | LEAH LICHTER  LEAH WEISS | | 331 RUTLEDGE ST | | BROOKLYN, NY 11211-7547 | |
| 030823P001-1413A-123 | QUICK TURN DIST | | | 350 SECAUCUS RD | | MANCHESTER, CT 06040 | |
| 015631P001-1413A-123 | QUICK WASH PLUS | MAIN | | 480 TOWN CTR DR N | STE B230 | MOORESVILLE, IN 46158 | |
| 004103P002-1413A-123 | QUICK*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025514P001-1413A-123 | QUICKRITE | | | 15950 S LORANG RD | | ELBURN, IL 60119 | |
| 034483P001-1413A-123 | QUIDSI INC EASTERN | | | 600 FIRST AVE | COVINGTON IND PARK | GOULDSBORO, PA 18424 | |
| 034485P001-1413A-123 | QUIDSI LOGISTICS | | | 600 FIRST AVE | COVINGTON INDUSTRIAL | GOULDSBORO, PA 18424 | |
| 033092P001-1413A-123 | QUIKCRETE | BILL MCCONNELL | | 4993 95 LIMELEDGE RD | | MARCELLUS, NY 13108 | |
| 022617P001-1413A-123 | QUIKRETE | | | 11 N STEELAWANNA | | LACKAWANNA, NY 14218-1114 | |
| 025513P001-1413A-123 | QUIKRETE | | | 15950 S LORANG RD | | ELBURN, IL 60119 | |
| 027746P001-1413A-123 | QUIKRETE | | | 22 UNION AVE | | BERLIN, NJ 08009-1239 | |
| 028939P001-1413A-123 | QUIKRETE | | | 2693 LAKE ROCKWELL RD | | RAVENNA, OH 44266-8041 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029285P001-1413A-123 | QUIKRETE | | | 288 QUARRY RD | | POUNDING MILL, VA 24637 | |
| 032423P001-1413A-123 | QUIKRETE | | | 44 PINE RD | RR 4 | BRENTWOOD, NH 03833-6509 | |
| 033093P001-1413A-123 | QUIKRETE | | | 4993 LIMELEDGE RD | | MARCELLUS, NY 13108-9798 | |
| 033703P001-1413A-123 | QUIKRETE | | | 526 GREEN HOLLOW RD | BOX 381 | WAUREGAN, CT 06387-0381 | |
| 035180P001-1413A-123 | QUIKRETE | | | 671 WADILL LN | | CHILHOWIE, VA 24319 | |
| 035493P001-1413A-123 | QUIKRETE | | | 700 MOUNTAIN HILL RD | | PERRYVILLE, MD 21903-1400 | |
| 037336P001-1413A-123 | QUIKRETE | | | 930 MEADOWOON TRL | | MARTINSVILLE, VA 24112-6814 | |
| 033622P001-1413A-123 | QUIKRETE | JOHN ROSNER | | 519 RED BARN LN | | LATROBE, PA 15650-6402 | |
| 033984P001-1413A-123 | QUIKRETE | ROSEANNE | | 5517 SYNDERTOWN RD | | PAXINOS, PA 17860 | |
| 025024P001-1413A-123 | QUIKRETE | SUE | | 150 GOLD MINE RD | | FLANDERS, NJ 07836-9171 | |
| 030083P001-1413A-123 | QUIKRETE  INDIANAPOLIS | | | 3100 EAST 56TH ST | | INDIANAPOLIS, IN 46220-3624 | |
| 032424P001-1413A-123 | QUIKRETE BOSTON | | | 44 PINE RD | | BRENTWOOD, NH 03833-6509 | |
| 028938P001-1413A-123 | QUIKRETE CLEVELAND | | | 2693 LAKE ROCKWELL R | | RAVENNA, OH 44266-8041 | |
| 035494P001-1413A-123 | QUIKRETE PERRYVILLE | | | 700 MOUNTAIN HILL RD | | PERRYVILLE, MD 21903-1400 | |
| 027745P001-1413A-123 | QUIKRETE PHILADELPHIA | | | 22 UNION AVE | | BERLIN, NJ 08009-1239 | |
| 033094P001-1413A-123 | QUIKRETE SYRACUSE | | | 4993-95 LIMELEDGE RD | | MARCELLUS, NY 13108 | |
| 002413P001-1413A-123 | QUILES*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038118P001-1413A-123 | QUILL CORP | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 005175P001-1413A-123 | QUILLAH*MAROUF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025503P001-1413A-123 | QUIMBY EQUIPMENT CO INC | ALICIA AP | | 159 EXPRESS ST | | PLAINVIEW, NY 11803-2404 | |
| 015632P001-1413A-123 | QUINCY MUTUAL GROUP AS SUB OF | DOUGLAS P BENNETT | | 57 WASHINGTON ST | | QUINCY, MA 02169 | |
| 007654P001-1413A-123 | QUINLIVAN*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015633P001-1413A-123 | QUINN SUPPLY | MISTY GRIMM | | 4265 EAST PIKE | | ZANESVILLE, OH 43701-9530 | |
| 002372P001-1413A-123 | QUINN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006100P001-1413A-123 | QUINN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004394P001-1413A-123 | QUINN*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006575P001-1413A-123 | QUINONES*CONFESOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005648P001-1413A-123 | QUINONES*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001687P001-1413A-123 | QUINONES*ISRAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003070P001-1413A-123 | QUINTANA*GERARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001790P001-1413A-123 | QUIRING*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029436P001-1413A-123 | QUIRK OF AUGUSTA | DAN BOURGOIN | | 293 HOGAN RD | | BANGOR, ME 04401-4205 | |
| 041574P001-1413A-123 | QUOIZEL | THE AUDIT SOURCE | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 030390P001-1413A-123 | QUOIZEL INC | JEAN | | 325 KENNEDY DR | | HAUPPAUGE, NY 11788 | |
| 034683P001-1413A-123 | QUOTABLE CARDS | | | 611 BROADWAY | STE 615 | NEW YORK, NY 10012-2608 | |
| 027704P001-1413A-123 | QUTEN RESEARCH | | | 22 AUDREY PL | | FAIRFIELD, NJ 07004-3416 | |
| 027703P001-1413A-123 | QUTEN RESEARCH INST | | | 22 AUDREY PL | | FAIRFIELD, NJ 07004-3416 | |
| 027705P001-1413A-123 | QUTEN RESEARCH INSTITUTE | MARIA PEREZ | | 22 AUDREY PL STE B | | FAIRFIELD, NJ 07004-3416 | |
| 022439P001-1413A-123 | QWIK SLATE | | | 1075 FERNCLIFF RD | | POULTNEY, VT 05764-9166 | |
| 027602P001-1413A-123 | R A DEFUSCO AND SON | | | 2129 PLAINFIELD PIKE | | JOHNSTON, RI 02919-5717 | |
| 035806P001-1413A-123 | R A J GLOBAL FOODS | | | 73-77 SOMERSET AVE | | HICKSVILLE, NY 11801 | |
| 025636P001-1413A-123 | R AND B EXPRESS | ICH BARDIN | | 160 QUAKER ST | | WALLKILL, NY 12589-4725 | |
| 038981P001-1413A-123 | R AND B FOODS | GEODIS LOGISTICS | OHL | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 015634P001-1413A-123 | R AND B SUPPLY COINC | BEVERLY | | 1891 GOODYEAR AVE STE 603 | | VENTURA, CA 93003 | |
| 022053P001-1413A-123 | R AND D | | | 101 LIBERIA ST | | CRANSTON, RI 02905 | |
| 022050P001-1413A-123 | R AND D | | | 101 LIBERIA ST | | CRANSTON, RI 02920-2525 | |
| 024306P001-1413A-123 | R AND D AUTOMOTIVE | | | 14 VARNEY RD | | FREEPORT, ME 04032-1007 | |
| 029936P001-1413A-123 | R AND D COATINGS | | | 1320 ISLAND AVE | | MCKEES ROCKS, PA 15136-2518 | |
| 015649P001-1413A-123 | R AND D COATINGS | DON ESHENBAUGH | | 1320 ISLAND AVE | | MCKEES ROCKS, PA 15136 | |
| 022052P001-1413A-123 | R AND D TOOL | | | 101 LIBERIA ST | | CRANSTON, RI 02920-2525 | |
| 022051P001-1413A-123 | R AND D TOOL ENGINEERI | | | 101 LIBERIA ST | | CRANSTON, RI 02920-2525 | |
| 043308P001-1413A-123 | R AND H DIST | MIGUEL A RDRZ | | APARTADO 3511 | BAYAMON GARDENS | BAYAMON, PR 00958-0511 | |
| 021449P001-1413A-123 | R AND J DISTRIBUTION | | | 1 MAIN ST NORTHBRIDG | 90384626 | WHITINSVILLE, MA 01588-2238 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023143P001-1413A-123 | R AND J SHEET METAL | | | 119 SHERIDAN AVE | | ALBANY, NY 12210-2426 | |
| 037851P001-1413A-123 | R AND K LOGISTICS | | | P O BOX 0668 | | PALATINE, IL 60078-0668 | |
| 015650P001-1413A-123 | R AND L CARRIERS INC | REBECCA NICHOLS | | 600 GILLAM RD PO BOX 271 | | WILMINGTON, OH 45177-0271 | |
| 038861P001-1413A-123 | R AND M LEASING | C/OR M L C LOGISTICS | | P O BOX 204 | | OXFORD, MA 01540-0204 | |
| 031229P001-1413A-123 | R AND M TRUCKING | | | 3720 RIVER RD | STE 100 | FRANKLIN PARK, IL 60131-2171 | |
| 030967P001-1413A-123 | R AND R CORR CONT | | | 360 MINOR RD | | BRISTOL, CT 06010-2216 | |
| 026613P001-1413A-123 | R AND R IMPORTS | CYNDI BATAGLIA | | 1910 LOUDON AVE NW | | ROANOKE, VA 24017-6904 | |
| 015635P001-1413A-123 | R AND R LAWN SVC LLC | | | 22653 STEVENSON RD | | SMITHSBURG, MD 21783 | |
| 015636P001-1413A-123 | R AND R MARINE SUPPLY | JOHN DEERE DEALER | | 550 E PORTAGE AVE | | SAULT SAINTE MARIE, MI 49783 | |
| 034803P001-1413A-123 | R AND R PLASTICS | SERGIO VALENTE | | 62-70 MYRTLE AVE | | PASSAIC, NJ 07055-3083 | |
| 027261P001-1413A-123 | R AND R TRIMINO WAREHO | PETER | | 20-2 THOMPSON RD | | BRANFORD, CT 06405 | |
| 027262P001-1413A-123 | R AND R TRIMINO WAREHO | PETER | | 20-2 THOMPSON RD | | BRANFORD, CT 06405 | |
| 015637P001-1413A-123 | R AND R TRUCK SALES | | | P O BOX 7309 | | AKRON, OH 44306 | |
| 041278P001-1413A-123 | R AND R TRUCK SALES | MIKE ZARKOVIC | | P O BOX 7309 | | AKRON, OH 44306-0309 | |
| 040488P001-1413A-123 | R AND W ENTERPRISES | | | P O BOX 50420 | | NEW BEDFORD, MA 02745-0014 | |
| 015638P001-1413A-123 | R AND W OIL PRODUCTS LLC | | | 700 ATLANTIC AVE | | MCKEESPORT, PA 15132 | |
| 015639P001-1413A-123 | R ARGENTO AND SONS INC | JOHN DEERE DEALER | | 1 PROSPECT AVE | | WHITE PLAINS, NY 10607-1657 | |
| 036272P001-1413A-123 | R B C INDUSTRIES INC | BRIAN E DUFFY | | 80 CYPRESS ST | | WARWICK, RI 02888-2119 | |
| 022160P001-1413A-123 | R B I CORP | DAVID ROACH | | 10201 CEDAR RIDGE DR | | ASHLAND, VA 23005-8138 | |
| 034909P001-1413A-123 | R B INDUSTRIES | | | 6380 OAKTON ST | | MORTON GROVE, IL 60053-2723 | |
| 015640P001-1413A-123 | R BROOKS MECHANICAL INC | R BROOKS MACHANICAL INC | | PO BOX 1090 | | RISING SUN, MD 21911 | |
| 035135P001-1413A-123 | R C BIGELOW INC | MODE TRANSPORTATION | | 665 S GULPH RD #400 | | KING OF PRUSSIA, PA 19406-3704 | |
| 035134P001-1413A-123 | R C BIGELOW INC | MODE TRANSPORTATION | HUB GROUP | 665 S GULPH RD #400 | | KING OF PRUSSIA, PA 19406-3704 | |
| 032608P001-1413A-123 | R C BRAYSHAW AND CO | | | 45 WATERLOO ST | | WARNER, NH 03278-4421 | |
| 015641P001-1413A-123 | R C FULLER INC | SHERIDAN WHSE | | 145 WESTERN AVE | | WEST SPRINGFIELD, MA 01089-3455 | |
| 029910P001-1413A-123 | R C MOORE | | | 301 OAK ST | | PITTSTON, PA 18640-3731 | |
| 025482P001-1413A-123 | R C S | | | 1575 FREBIS LN | | COLUMBUS, OH 43206-3319 | |
| 026376P001-1413A-123 | R C S LOGISTICS | | | 182-25 150TH AVENUE | | SPRINGFIELD GARDENS, NY 11413-4010 | |
| 037077P001-1413A-123 | R D ANGELL | LARRY MARINI | | 90 BAIRD AVE | | PROVIDENCE, RI 02904-3643 | |
| 026751P001-1413A-123 | R D C | | | 1980 TOWNSHIP RD 1 | | VAN BUREN, OH 45889 | |
| 026750P001-1413A-123 | R D C | | | 1980 TOWNSHIP RD 142 | | VAN BUREN, OH 45889 | |
| 031077P001-1413A-123 | R D CIRCUIT | | | 3601 SOUTH CLINTON A | | SOUTH PLAINFIELD, NJ 07080-1322 | |
| 025878P001-1413A-123 | R D D FREIGHT INTL | | | 168-01 ROCKAWAY BLVD | STE 200 | JAMAICA, NY 11434 | |
| 024671P001-1413A-123 | R D FAULKNER CORP | ALAN DALL | | 146 PKWY SOUTH | | BREWER, ME 04412-1655 | |
| 025307P001-1413A-123 | R D FOOD SVC | MARTHA | | 15-24 132ND ST | | COLLEGE POINT, NY 11356-2440 | |
| 041297P001-1413A-123 | R D HOLDER OIL CO | K D L | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 015642P001-1413A-123 | R D OUCETTE SVC LLC | | | P O BOX 816 | | HEBRON, CT 06248 | |
| 025472P001-1413A-123 | R E CARROLL INC | | | 1570 N OLDEN AVE | | EWING, NJ 08638-3204 | |
| 028092P001-1413A-123 | R E I | BIRDDOG SOLUTIONS | | 2301 N 117TH AVE #200 | | OMAHA, NE 68164-3484 | |
| 028095P001-1413A-123 | R E I | BIRDDOG SOLUTIONS | | 2301 N 117TH AVE #200200 | | OMAHA, NE 68164-3483 | |
| 015643P001-1413A-123 | R E I | BIRDDOG SOLUTIONS | | PO BOX 540850 | | OMAHA, NE 68164 | |
| 028094P001-1413A-123 | R E I | BIRDDOG SOLUTIONS | ALEX LAMPE | 2301 N 117TH AVE #200 | | OMAHA, NE 68164-3484 | |
| 037829P001-1413A-123 | R E MICHEL CO INC | | | ONE R E MICHEL DR | | GLEN BURNIE, MD 21061 | |
| 021484P001-1413A-123 | R E MICHEL CO INC | ACCTS PAYABLE | RENAE | 1 R E MICHEL DR | | GLEN BURNIE, MD 21060-6408 | |
| 037832P001-1413A-123 | R E O LOGISTICS | | | ONE SOLUTIONS WAY | | WAYNESBORO, VA 22980-1971 | |
| 038496P001-1413A-123 | R E TRANSPORTATION | A/P TAMAKAI/DEANNA | | P O BOX 171346 | | MEMPHIS, TN 38187-1346 | |
| 038492P001-1413A-123 | R E TRANSPORTATION | COBY A/P | | P O BOX 171118 | | MEMPHIS, TN 38187-1118 | |
| 027377P001-1413A-123 | R F C CONTAINER | | | 2066 SOUTH EAST AVE | | VINELAND, NJ 08360-7129 | |
| 038728P001-1413A-123 | R F CHAMBERLAND | | | P O BOX 187 | | FORT KENT, ME 04743-0187 | |
| 036194P001-1413A-123 | R F DESIGN | | | 792 HAUNTED LN | | BENSALEM, PA 19020-5905 | |
| 030104P001-1413A-123 | R F F SVC | | | 310 DIVISION ST | | BOONTON, NJ 07005-1827 | |
| 015644P001-1413A-123 | R F FAGER CO | AK SPRECHT | | 2058 STATE RD | | CAMP HILL, PA 17011-5926 | |
| 031810P001-1413A-123 | R F OHL | | | 400 INTERCHANGE RD | | LEHIGHTON, PA 18235-9368 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043369P001-1413A-123 | R G ENGINEERING | CYNTHIA PENA | | CONDAO AVE #605 | STE 322 | SANTURCE, PR 907 | |
| 031043P001-1413A-123 | R G H ENTERPISES | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 031012P001-1413A-123 | R G H ENTERPRISES | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5068 | |
| 031047P001-1413A-123 | R G H ENTERPRISES | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 027207P001-1413A-123 | R G M DISTRIBUTION | | | 201 DIKEMAN ST | 8005142143 | BROOKLYN, NY 11231-1133 | |
| 039894P001-1413A-123 | R G M DISTRIBUTION | | | P O BOX 40221 | | BROOKLYN, NY 11204-0221 | |
| 031302P001-1413A-123 | R G TOMBS DOOR CO | DARLENE | | 38 WEST RIVER RD | | HOOKSETT, NH 03106-2624 | |
| 031489P001-1413A-123 | R H FINK INC | | | 3945 SUSQUEHANNA TRA | | YORK, PA 17404-8406 | |
| 035776P001-1413A-123 | R H RENY | JOHN RENYSEND TOJEFF JON | | 731 ROUTE 1 | | NEWCASTLE, ME 04553-3923 | |
| 015645P001-1413A-123 | R H RENY INC | JEFF PENDELTON DEBORAH BARNES | | 731 ROUTE 1 | | NEWCASTLE, ME 04553-3923 | |
| 038274P001-1413A-123 | R H S H | P N G L C | ROLAND B | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 029271P001-1413A-123 | R H S STAINLESS | | | 2863 BRODHEAD RD | | BETHLEHEM, PA 18020-9345 | |
| 038268P001-1413A-123 | R H SHEPPARD CO | P N G L C | CHIP POPOVICI | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 031730P001-1413A-123 | R I J PHARMACEUTICAL | DR B GUPTA | | 40 COMMERCIAL AVE | | MIDDLETOWN, NY 10941-1444 | |
| 037227P001-1413A-123 | R J FLORIG INDUSTRIAL | | | 910 BROOK RD | | CONSHOHOCKEN, PA 19428-1158 | |
| 027659P001-1413A-123 | R J JEWELERS | | | 217 GRANT AVE | | AUBURN, NY 13021-1403 | |
| 015646P001-1413A-123 | R J MURRAY CO | MARTHA BEATTIE | | 7 NORTHWAY LA | | LATHAM, NY 12110 | |
| 032091P001-1413A-123 | R J SCHINNER CO | AARON MACGILLIS | | 4101 GANTZ RD | | GROVE CITY, OH 43123 | |
| 038311P001-1413A-123 | R J W TRANSPORTATION | # 6 PATRICK | | P O BOX 1309 | | BOLINGBROOK, IL 60440-0709 | |
| 025434P001-1413A-123 | R J WALKER CO INC | | | 1555 N KEYSER AVE | | SCRANTON, PA 18508 | |
| 025325P001-1413A-123 | R K L BUILDING | SPECIALTIES | | 15-30 131ST STREET | | COLLEGE POINT, NY 11356-2423 | |
| 040392P001-1413A-123 | R L SWEARER CO | TERESA DUNCAN | | P O BOX 471 | | SEWICKLEY, PA 15143-0471 | |
| 040153P001-1413A-123 | R L T LOGISTICS GROUP | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 030934P001-1413A-123 | R M HEADLEE CO INC | JUDY MACDONELL | | 3596 CALIFORNIA RD | | ORCHARD PARK, NY 14127-1746 | |
| 038859P001-1413A-123 | R M L C LOGISTICS | JIM AP | | P O BOX 204 | | OXFORD, MA 01540-0204 | |
| 037180P001-1413A-123 | R M P | STEVE AHO | | 9040 BURROUGH DOVER LN | | PENNSAUKEN, NJ 08110-1033 | |
| 025435P001-1413A-123 | R M S OFF ROAD | | | 1556-2 OCEAN AVE | | BOHEMIA, NY 11716-1929 | |
| 042597P001-1413A-123 | R P ADAMS CO | DANIEL PETKO | | P O BOX 963 | | BUFFALO, NY 14240-0963 | |
| 032581P001-1413A-123 | R P C PACKAGING | | | 45 INDEPENCE DR | | TAUNTON, MA 02780 | |
| 032096P001-1413A-123 | R P C-SUPERFOS | | | 411 BROOKE RD | | WINCHESTER, VA 22603-5764 | |
| 029919P001-1413A-123 | R P M FREIGHT SYSTEMS | | | 301 W FOURTH ST | STE 200 | ROYAL OAK, MI 48067-2546 | |
| 024606P001-1413A-123 | R P M SMALL ENGINE | | | 145 QUEEN ANNE RD | | SOUTH HARWICH, MA 02661 | |
| 043519P001-1413A-123 | R P S MEDICAL | KRYSTAL | | PMB 289 PO BOX 30500 | | MANATI, PR 00674-3050 | |
| 040512P001-1413A-123 | R P S MACHINERY SALE | DIANE BEITER | | P O BOX 507 | OLD RT 220 | JERSEY SHORE, PA 17740-0507 | |
| 024529P001-1413A-123 | R R DONNELLEY | | | 1433 PLEASANT VLY RD | | HARRISONBURG, VA 22801-9719 | |
| 021970P001-1413A-123 | R R DONNELLEY | ACCTS PAYABLE INVOICES | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021953P001-1413A-123 | R R DONNELLEY | ACCTS PAYABLE-INVOICES | FRANK ROSCHEL | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021950P001-1413A-123 | R R DONNELLEY | GERRY RRDEDI | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021940P001-1413A-123 | R R DONNELLEY | TIM NEVOLO  DLS MG | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021971P001-1413A-123 | R R DONNELLEY | TONY LONG | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021951P001-1413A-123 | R R DONNELLEY AND SONS | ACCTS PAYABLE-INVOICES | CTSI | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 021961P001-1413A-123 | R R DONNELLEY AND SONS | ACCTS PAYABLE-INVOICES | TONY SCHNEIDER   RRDEDI | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 015647P001-1413A-123 | R R DONNELLEY MOORE | GOODMAN REICHWALD D | | PO BOX 26067 | | MILWAUKEE, WI 53226 | |
| 021941P001-1413A-123 | R R DONNELLY | | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 015648P001-1413A-123 | R R DONNELLY LOGISTICS | CLAIMS DEPT | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 038289P001-1413A-123 | R R STREET | DIMENSION TRANS | DONALD WALTER | P O BOX 1262 | | WESTMONT, IL 60559-3862 | |
| 038776P001-1413A-123 | R S C C AEROSPACE AND DEFENSE | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 038782P001-1413A-123 | R S C C S WIRE AND CABLE | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 042104P001-1413A-123 | R S C C WIRE AND CABLE | F S L GROUP | | PO BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 038467P001-1413A-123 | R T AND T LOGISTICS | PETE RECKER | | P O BOX 166 | | EAST DUBUQUE, IL 61025-0166 | |
| 036200P001-1413A-123 | R T F MANUFACTURING | BOB OR ASHLEY FINCK | | 793 ROUTE 66 | | HUDSON, NY 12534-3410 | |
| 039989P001-1413A-123 | R T I | | | 5530 RUE PARE | STE 101 | MONTREAL, QC H4P0A2 | CANADA |
| 039506P001-1413A-123 | R T I ALLOYS | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 025064P001-1413A-123 | R T I ALLOYS | RON SLOAN | | 1500 MARIETTA AVE SE | | CANTON, OH 44707 | |
| 030145P001-1413A-123 | R T I METALS | P L S LOGISTICS | | 3120 UNIONVILLE RD | | CRANBERRY TWP, PA 16066-3437 | |
| 023014P001-1413A-123 | R T P CO | CHARLENE THOMAS | | 1150 GREEN FOLLY RD | | SOUTH BOSTON, VA 24592-6203 | |
| 023662P001-1413A-123 | R T R BAG AND CO | MARY MCCAUGHEY | | 127 W 26TH ST | | NEW YORK, NY 10001-6808 | |
| 042389P001-1413A-123 | R T S LINES LLC | HEATHER AP | | PO BOX 507 | | AMELIA, OH 45102-0507 | |
| 038696P001-1413A-123 | R T S PACKAGING | CASS INFO SYSTEMS | | P O BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 038695P001-1413A-123 | R T S PACKAGING | CASS INFO SYSTEMS | TERRY AP | P O BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 042637P001-1413A-123 | R T S TRUCK CENTER | | | RD 4 BOX 637 | | HONESDALE, PA 18431-9804 | |
| 038012P001-1413A-123 | R TAPE C T L | | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038056P001-1413A-123 | R TAPE C T L | SHIPANDSAVECOM | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 030865P001-1413A-123 | R V ANDERSON AUTO | | | 3515 ROUTE 62 | | KENNEDY, NY 14747-9543 | |
| 031345P001-1413A-123 | R W BECKETT CORP | ANITIA A/P | | 38251 CENTER RIDGE | | NORTH RIDGEVILLE, OH 44039-2895 | |
| 038271P001-1413A-123 | R W CONNECTION | P N G L C | | P O BOX 123 | | AKRON, PA 17501-0123 | |
| 015651P001-1413A-123 | R W EARHART CO | VICKIE | | P O BOX 39 | | TROY, OH 45373 | |
| 040683P001-1413A-123 | R W GATE | | | P O BOX 595 | | TROY, NY 12181-0595 | |
| 021559P001-1413A-123 | R W HATFIELD | HEATH BAILEY | | 10 AVCO RD | | HAVERHILL, MA 01835-6975 | |
| 025614P001-1413A-123 | R W WEBB | DICK KNOX | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 027301P001-1413A-123 | R X BAR | FST LOGISTICS | | 2040 ATLAS ST | | COLUMBUS, OH 43228-9645 | |
| 026447P001-1413A-123 | R-CO PRODUCTS CORP | KATY LORD | | 1855 BIG TREE RD | | LAKEWOOD, NY 14750-9759 | |
| 015805P001-1413A-123 | R-G SVC | | | PO BOX 333 | | RICHFIELD, OH 44286 | |
| 030045P001-1413A-123 | R-H PRODUCTS CO INC | KEITH DERBY | | 308 OLD HIGH ST | | ACTON, MA 01720-5923 | |
| 022433P001-1413A-123 | R2 LOGISTICS | PREFERRED PARTNER PROGRAM | | 10739 DEERWOOD PK BLVD #103 | | JACKSONVILLE, FL 32256-4838 | |
| 015655P001-1413A-123 | R2 LOGISTICS INC | CLAIMS DEPT | | 10739 DEERWOOD PK BLVD | | JACKSONVILLE, FL 32256 | |
| 041053P001-1413A-123 | R3 13130 METRO NORTH | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042464P001-1413A-123 | R3 13132 METRO SOUTH | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040990P001-1413A-123 | R3 38380 CHICAGO | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041065P001-1413A-123 | R3 50500 SAFETY | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042439P001-1413A-123 | R3 50505 SAFETY | CASS INFO SYS | JASON WINHEIM-SCOTIA NY | PO BOX 64 | | SAINT LOUIS, MO 63166-0067 | |
| 015656P001-1413A-123 | R3 CHICAGO | DIANA BERDECIA | | 2301 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5625 | |
| 015657P001-1413A-123 | R3 METRO | ADOLFO VELEZ | | 1000 AMBOY AVE | | PERTH AMBOY, NJ 08861 | |
| 015658P001-1413A-123 | RA SECURITY SYSTEMS INC | TAMMY PEARCE | | PO BOX 609 | | MILFORD, NJ 08848 | |
| 015659P001-1413A-123 | RA STRAUSS ELECTRIC | SUSAN ISAAC | | 4300 SUPERIOR AVE | | CLEVELAND, OH 44103 | |
| 029622P001-1413A-123 | RAB LIGHTING | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 025756P001-1413A-123 | RABIDEAU CORP C O OM | | | 163 RIVERSIDE DR | | SARANAC LAKE, NY 12983 | |
| 015664P001-1413A-123 | RACEWAY PARK | TBG USDTN PRES BY ETC AND XDP | | 230 PENSION RD | | ENGLISHTOWN, NJ 07726 | |
| 015660P001-1413A-123 | RACHEL DAUTEUIL | | | 16 UPLAND RD APT 5F | | LISBON, ME 04250 | |
| 032012P001-1413A-123 | RACING INDUSTRIES | AMEET BHAMBHANI  AP | | 4062 GRUMMAN BLVD | BLDG 613 A | CALVERTON, NY 11933-1505 | |
| 030534P001-1413A-123 | RACO | MARY SCHERBA | | 3350 INDUSTRIAL BLVD | | BETHEL PARK, PA 15102-2544 | |
| 015661P001-1413A-123 | RAD WOODWORK CO INC | CHUCK PUROSKY | SALES MANAGER | PO BOX 531 | | NESCOPECK, PA 18635 | |
| 024683P001-1413A-123 | RADAR AUTOMOTIVE | PETER RITCHIE | | 1468 LAKE RD WEST FO | | HAMLIN, NY 14464 | |
| 015662P001-1413A-123 | RADAVANTAGE APC | | | LOCKBOX 9452 PO BOX 8500 | | PHILADELPHIA, PA 19178 | |
| 040706P001-1413A-123 | RADCLIFF WIRE INC | MICK IARUSSO | | PO BOX 603 | RONZO RD | BRISTOL, CT 06010 | |
| 007170P001-1413A-123 | RADEMACHER*PIETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008563P001-1413A-123 | RADFORD*TEJUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021809P001-1413A-123 | RADHABEAUTY | IAN LESSER | | 100 STONEHURST | | NORTHVALE, NJ 07647-2405 | |
| 015663P001-1413A-123 | RADIANCE AUTO BODY INC | | | 267 BAYSHORE RD | | DEER PARK, NY 11729 | |
| 039705P001-1413A-123 | RADIANT GLOBAL | | | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 015665P001-1413A-123 | RADIANT GLOBAL LOGIS | | | PO BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 039701P001-1413A-123 | RADIANT GLOBAL LOGISTICS | | | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 043755P001-1413A-123 | RADIANT POOLS | TROJAN LEISURE PROD | | 440 N PEARL ST | | ALBANY, NY 12207-1320 | |
| 032448P001-1413A-123 | RADIANT POOLS | TROJAN LEISURE PROD | ANTHONY SIRCO | 440 N PEARL ST | | ALBANY, NY 12207-1320 | |
| 037493P001-1413A-123 | RADICI PLASTICS USA | MEGHAN | | 960 SEVILLE RD | | WADSWORTH, OH 44281-8316 | |
| 043112P001-1413A-123 | RADIO FREQUENCY SYST | NVISION | | 1900 BRANNAN RD SUIT | | MCDONOUGH, GA 30253-4324 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029631P001-1413A-123 | RADIO FREQUENCY SYST | TECH TRAFFIC CONSUL | RON | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 026557P001-1413A-123 | RADIO FREQUENCY SYSTEMS | NVISION | | 1900 BRANNAN RD STE 300 | | MCDONOUGH, GA 30253-4324 | |
| 015668P001-1413A-123 | RADIOLOGIC ASSOCIATES PC | | | PO BOX 3840 | | PEORIA, IL 61612 | |
| 015669P001-1413A-123 | RADIOLOGY AFFILIATES IMAGING | LAWRENCE EXECUTIVE CNTR | | 3120 PRINCETON PIKE | | LAWRENCEVILLE, NJ 08648 | |
| 015670P001-1413A-123 | RADIOLOGY ASSOC OF RICHMOND | | | PO BOX 13343 | | RICHMOND, VA 23225 | |
| 004493P001-1413A-123 | RADITZ*GABRIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041600P001-1413A-123 | RADIX WIRE CO | | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 005252P001-1413A-123 | RADOTAVICH*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022773P001-1413A-123 | RADWELL INTERNATIONAL | | | 111 MOUNT HOLLY BY PASS | | LUMBERTON, NJ 08048-1113 | |
| 043442P001-1413A-123 | RAFAEL BENITEZ CARRI | IVÁN BATISTA | | P O BOX 362769 | | SAN JUAN, PR 00936-2769 | |
| 043372P001-1413A-123 | RAFAEL OCASIO | | | EDIF 5 LOCAL 1 ZONA | PR TERMINAL | SAN JUAN, PR 920 | |
| 015671P001-1413A-123 | RAFAEL PADUA | | | 195 MYRTLE AVE | | IRVINGTON, NJ 07111 | |
| 027796P001-1413A-123 | RAFF PRINTING | JASON STOKER | | 2201 MARY ST | | PITTSBURGH, PA 15203-2222 | |
| 007494P001-1413A-123 | RAFFENSBERGER*BRET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015672P001-1413A-123 | RAFFERTY ALUMINUM AND STEEL CO | | | PO BOX 1507 | 1 SPRATT TECHNOLOGY DR | STERLING, MA 01564 | |
| 038306P001-1413A-123 | RAGGED MOUNTAIN | EQUIPMENT | DENNIS MCKINNON | P O BOX 130 | | INTERVALE, NH 03845-0130 | |
| 003528P001-1413A-123 | RAGHAVAN*INDUMATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041252P001-1413A-123 | RAGING WOLF SOLUTION | JENNIFER AP | | P O BOX 729 | | TWINSBURG, OH 44087-0729 | |
| 028444P001-1413A-123 | RAGING WOLF SOLUTIONS | MIKE GALLAGHER | | 2458 EDISON BLVD | PO BOX 729 | TWINSBURG, OH 44087-0729 | |
| 003411P001-1413A-123 | RAGONE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015673P001-1413A-123 | RAGS INC | DM TRANS MANGMNT | | PO BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 043479P001-1413A-123 | RAGS INC | DM TRANS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040817P001-1413A-123 | RAGS INC | DM TRNAS MGMT | TONI CAMERON | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 006115P001-1413A-123 | RAHMAN*BAHADUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002242P001-1413A-123 | RAHN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015674P001-1413A-123 | RAHWAY STEEL DRUM CO | | | 26 BRICK YARD RD | | CRANBURY, NJ 08512-5002 | |
| 004033P001-1413A-123 | RAIFORD*RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023266P001-1413A-123 | RAILPLAN INTERNATIONAL | GARY NOWACZYK | | 1200 BERNARD DR | | BALTIMORE, MD 21223-3301 | |
| 028333P001-1413A-123 | RAILS CO | | | 240 RUTGERS ST | | MAPLEWOOD, NJ 07040-3228 | |
| 015675P001-1413A-123 | RAILSIDE ENVIRONMENTAL SVC LLC | KIM FOLEY | | 1DEXTER RD | | EAST PROVIDENCE, RI 02914 | |
| 041152P001-1413A-123 | RAILTECH BOUTET INC | LAROY DISHOP | | P O BOX 69 | | NAPOLEON, OH 43545-0069 | |
| 000855P001-1413A-123 | RAINBOW*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001024P001-1413A-123 | RAINES*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001145P001-1413A-123 | RAINES*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005999P001-1413A-123 | RAINEY*QUINN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003176P001-1413A-123 | RAINEY*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029465P001-1413A-123 | RAJENDER PAUL  FBA | | | 2963 LIBBEY INDL PKW | O/PRO: 24629291 FRT | EAST WEYMOUTH, MA 02189 | |
| 015676P001-1413A-123 | RAJENDRA MANCHE | | | 40 REINHARAT WAY | | BRIDGEWATER, NJ 08807 | |
| 018161P001-1413A-123 | RAJENDRANAUTH DATARAM ET AL V | ARMSTRONG FLOORING | GIBBONS PC DALE BARNEY ESQ | ONE GATEWAY CENTER | 21ST FLOOR | NEWARK, NJ 07102 | |
| 034331P001-1413A-123 | RAK PORCELAIN USA | NANCY | | 595 RT 25 A | STE 17 | MILLER PLACE, NY 11764-2647 | |
| 000779P001-1413A-123 | RAKOWSKI*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040628P001-1413A-123 | RALOID TOOL CO | MOLLY AP | | P O BOX 551 | ROUTE 146 &FARM TO MARKET RD | MECHANICVILLE, NY 12118-0551 | |
| 025935P001-1413A-123 | RALPH FRIEDLAND AND | | | 17 INDUSTRIAL DR | | CLIFFWOOD BEACH, NJ 07735-6113 | |
| 015677P001-1413A-123 | RALPH FRIEDLAND AND BROS | ADAM CAPLAN | | 17 INDUSTRIAL DR | | CLIFFWOOD BEACH, NJ 07735-6113 | |
| 015678P001-1413A-123 | RALPH GALLUP | | | 359 UNION ST | | JOLIET, IL 60433 | |
| 034411P001-1413A-123 | RALPH S ALBERTS CO | NIKKI G | | 60 CHOATE CIR | | MONTOURSVILLE, PA 17754-9791 | |
| 034322P001-1413A-123 | RALPH W EARL CO | COTT STANFORD | | 5930 E MOLLOY RD | | SYRACUSE, NY 13220-2109 | |
| 034323P001-1413A-123 | RALPH W EARL CO INC | SCOTT SANFORD | | 5930 E MOLLOY RD | | SYRACUSE, NY 13220 | |
| 035734P001-1413A-123 | RALPH'S BEER DIST | | | 724 POWELL AVE | | MORGANTOWN, WV 26505-6266 | |
| 001914P001-1413A-123 | RALPH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043553P001-1413A-123 | RALTRISAN ELECTRIC | NICOLE/YOLANDA | | PO BOX 2400 | PMB 143 | TOA BAJA, PR 00951-2400 | |
| 029259P001-1413A-123 | RAM IND | JEROME | | 2850 APPLETON ST | | CAMP HILL, PA 17011-8036 | |
| 015679P001-1413A-123 | RAM IND | KAREN DICKERSON | | 2850 APPLETON ST STE D | | CAMPHILL, PA 17011-8036 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041018P001-1413A-123 | RAM INDUSTRIES | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 034768P001-1413A-123 | RAM SUPPLY CO | | | 6222 FRANKFORD AVE | | BALTIMORE, MD 21206-4902 | |
| 031093P001-1413A-123 | RAM TOOL | | | 3620 8TH AVE SOUTH | | BIRMINGHAM, AL 35222-3219 | |
| 015680P001-1413A-123 | RAM TOOL | CLAIMS DEPT CESAR OVIEDO | | 1901 ROSENEATH RD | | RICHMOND, VA 23230 | |
| 035716P001-1413A-123 | RAM TOOL | TRAFFIC | | 721 GADSEN | | BIRMINGHAM, AL 35220 | |
| 015681P001-1413A-123 | RAMADA PLAZA NEWARK AIRPORT | RAMADA | | 160 FRONTAGE RD | | NEWARK, NJ 07114 | |
| 006880P001-1413A-123 | RAMBO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000333P001-1413A-123 | RAMBONE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007171P001-1413A-123 | RAMIREZ MEDINA*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003588P001-1413A-123 | RAMIREZ RIVERA*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003314P001-1413A-123 | RAMIREZ*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003809P001-1413A-123 | RAMIREZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006363P001-1413A-123 | RAMIREZ-SANTANA*RAYMUNDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015682P001-1413A-123 | RAMON HERNANDEZ | | | 206 CUYLER ST | | NEWARK, NY 14513 | |
| 000860P001-1413A-123 | RAMON*ERIBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021245P001-1413A-123 | RAMOS*ALEAZAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003330P001-1413A-123 | RAMOS*ALEAZAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003304P001-1413A-123 | RAMOS*ALEJANDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002671P001-1413A-123 | RAMOS*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003005P001-1413A-123 | RAMOS*EVELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005230P001-1413A-123 | RAMOS*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008726P001-1413A-123 | RAMOS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004875P001-1413A-123 | RAMOS*PETRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003202P001-1413A-123 | RAMOS*TOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002786P001-1413A-123 | RAMOS-ALDEA*LEONARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004711P001-1413A-123 | RAMOS-AYALA*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002920P001-1413A-123 | RAMOS-GARCIA*GERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043786P001-1413A-123 | RAMPART MANUFACTURING | | | 597 TUSSEY DR | | CHAMBERSBURG, PA 17202-7254 | |
| 003144P001-1413A-123 | RAMPERSAD*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037127P001-1413A-123 | RAMPF MOLDS INDS INC | | | 90 WESTERN MARYLAND PKWY | | HAGERSTOWN, MD 21740-5161 | |
| 007457P001-1413A-123 | RAMSARRAN*PARMANAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015683P001-1413A-123 | RAMSEY ELHOSN MD | | | 2 EXECUTIVE PK DR | | ALBANY, NY 12203 | |
| 006417P001-1413A-123 | RAMSEY*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004960P001-1413A-123 | RAMSEY*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035953P001-1413A-123 | RANA USA | ROBERT GARVEY | | 7501 GARY RD | | MANASSAS, VA 20112 | |
| 002991P001-1413A-123 | RANCK*DALYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037040P001-1413A-123 | RANCOURT AND CO | DARSI SIMOND | | 9 BRIDGE ST | | LEWISTON, ME 04240-7505 | |
| 041237P001-1413A-123 | RAND MACHINE PROD | LORI ROHLMAN | | P O BOX 72 | | FALCONER, NY 14733-0072 | |
| 025003P001-1413A-123 | RAND WHITNEY | LYNN | | 150 BLACKSTONE RIVER | RD | WORCESTER, MA 01607-1455 | |
| 022379P001-1413A-123 | RAND-WHITNEY | PACKAGING LLC | BRIAN BOURGUE | 1060 MILLBURY ST | | WORCESTER, MA 01607-1455 | |
| 015685P001-1413A-123 | RANDALL E LOY | RANDALL LOY | | 5732 E MURIEL DR | | SCOTTSDALE, AZ 85254 | |
| 029490P001-1413A-123 | RANDALL IMPLEMENTS C | | | 2991 ST HWY 5 S | | FULTONVILLE, NY 12072 | |
| 035403P001-1413A-123 | RANDALL TUTTLE | | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 015686P001-1413A-123 | RANDALL V EHRLICH MD PC | | | 777 WESTCHESTER AVE | STE 101 | WHITE PLAINS, NY 10604 | |
| 004300P001-1413A-123 | RANDALL*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007766P001-1413A-123 | RANDICH*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008740P001-1413A-123 | RANDIS*KAREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030429P001-1413A-123 | RANDOLPH PRODUCTS CO | DALE | | 33 HAYNES CIR | | CHICOPEE, MA 01020-3712 | |
| 007130P001-1413A-123 | RANDOLPH*APRIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007462P001-1413A-123 | RANDOLPH*DYJUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001812P001-1413A-123 | RANDOLPH*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003882P001-1413A-123 | RANDOLPH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002445P001-1413A-123 | RANDOLPH*TYEASE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031777P001-1413A-123 | RANDOM HOUSE | | | 400 BENNETT CERF DFR | FOR NEW YORK REVIEW | WESTMINSTER, MD 21157-4685 | |
| 015688P001-1413A-123 | RANDSTAD NORTH AMERICA INC | RANDSTAD US LP | JESSICA OWENS | P O BOX 2084 | | CAROL STREAM, IL 60132-2084 | |
| 015689P001-1413A-123 | RANDSTAD US LP | ALEX EKLIND | ACCOUNT SVC REPRESENTATIVE | P O BOX 7247-6655 | | PHILADELPHIA, PA 19170-6655 | |
| 015690P001-1413A-123 | RANDY ABRAHAM | | | 9 PRINGLE LN | | FAIRCHANCE, PA 15436 | |
| 015691P001-1413A-123 | RANDY KISSEL AND FRANKLIN SAVING | BANK | | PO BOX 181 | | GREENWOOD, ME 04255-0181 | |
| 018288P001-1413A-123 | RANDY MERRIT V NEMF ET AL | KEVIN CANAVAN | SWARTZ CAMPBELL LLC | TWO LIBERTY PL | 50 S 16TH ST FL 28 | PHILADELPHIA, PA 19102 | |
| 015692P001-1413A-123 | RANDY ROBERTS TRUCKING | | | 3141 SAM MOSS HAYES RD | | OXFORD, NC 27565 | |
| 015693P001-1413A-123 | RANDY WORKMAN | | | 7960 KESSLER FREDRICK RD | | TIPP CITY, OH 45371 | |
| 015694P001-1413A-123 | RANDYS GREENHOUSE LLC | | | 562 RIVERSIDE DR | | ATHENS, PA 18810 | |
| 039864P001-1413A-123 | RANGE KLEEN MFG | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 024967P001-1413A-123 | RANGER INDUSTRIES IN | | | 15 PARK RD | | TINTON FALLS, NJ 07724-9716 | |
| 004197P001-1413A-123 | RANKINS*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041445P001-1413A-123 | RANPAK CORP | | | P O BOX 8004 | | CONCORD, OH 44077-8004 | |
| 015695P001-1413A-123 | RANSOME INTERNATIONAL LLC | ADMINISTRATION OFFICE | | 2975 GALLOWAY RD | | BENSALEM, PA 19020 | |
| 008714P001-1413A-123 | RANYAK*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029991P001-1413A-123 | RAO'S COFFEE | JULIA AP | | 305 RUSSELL ST | | HADLEY, MA 01035-3535 | |
| 025916P001-1413A-123 | RAO'S SPECIALTY FOOD | | | 17 BATTERY PL | STE 610 | NEW YORK, NY 10004-1133 | |
| 027180P001-1413A-123 | RAPID COOL TRADING | | | 2001 S MAIN ST | STE 1 | BLACKSBURG, VA 24060-6667 | |
| 015696P001-1413A-123 | RAPID COOL TRADING USA | CATHERINE SPENNACCHIO | | 2001 S MAIN ST STE 1 | | BLACKSBURG, VA 24060-6667 | |
| 046677P001-1413A-123 | RAPID EXPRESS FREIGHT | | | P O BOX 589 | | MONSEY, NY 10952-0589 | |
| 028139P001-1413A-123 | RAPID FAN AND BLOWER I | | | 23-14 39TH AVE | | LONG ISLAND CITY, NY 11101-3612 | |
| 023839P001-1413A-123 | RAPID FREIGHT INC | SOPHIA/JULIE | | 1300 VALLEY VISTA DR | STE 202 | DIAMOND BAR, CA 91765-3940 | |
| 029254P001-1413A-123 | RAPID PUMP AND METER | KENT AYLOR | | 285 STRAIGHT ST | | PATERSON, NJ 07509 | |
| 015697P001-1413A-123 | RAPID RECOVERY TOWING | | | 159 WEST MONTAUK HWY | | HAMPTON BAYS, NY 11946 | |
| 023882P001-1413A-123 | RAPID WINE TRANSPORT LLC | RACHEL COLLETT | | 131 PARK ST NE | STE 8 | VIENNA, VA 22180-4641 | |
| 007316P001-1413A-123 | RAPOSO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015698P001-1413A-123 | RAPPAHANNOCK SUPPLY CO | PAUL FOSTER | | PO BOX 32 | | CHURCH VIEW, VA 23032-0032 | |
| 006510P001-1413A-123 | RAPPE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029378P001-1413A-123 | RAQUEL'S COLLECTION | FREIGHT MNGMT INC | RAQUEL DARIAS | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 043251P001-1413A-123 | RARE MOVING AND STORAG | | | 65 BAY STATE DR | BACK OF BUILDING | BRAINTREE, MA 02184-5228 | |
| 037304P001-1413A-123 | RARE ORCHID | MEREDITH LEE | | 922 CELIA DR | | PALO ALTO, CA 94303-3508 | |
| 015699P001-1413A-123 | RARITAN BAY MEDICAL CENTER | | | PO BOX 650292 | | DALLAS, TX 75265 | |
| 033754P001-1413A-123 | RARITAN ENGINEERING | FRAN MENZ | | 530 ORANGE ST | | MILLVILLE, NJ 08332-4031 | |
| 003503P001-1413A-123 | RASEY*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004656P001-1413A-123 | RASEY*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015700P001-1413A-123 | RASHA EGIRGIS HANY MOUSSA AND | RAYMOND P VIVINO ESQ AS ATTY | | 401 HAMBURG TURNPIKE STE 201 | | WAYNE, NJ 07474-2242 | |
| 006935P001-1413A-123 | RASHEED*IBN AMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003700P001-1413A-123 | RASHEED*LESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006312P001-1413A-123 | RASMUSSEN*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 044180P001-1413A-123 | RASTA IMPOSTA | JESSICA MCKEON | | P O BOX 7 | | RUNNEMEDE, NJ 08078-0007 | |
| 029798P001-1413A-123 | RASTELLI FOODS | ANTHONY ROCCO | | 300 HERON DR | | SWEDESBORO, NJ 08085-1707 | |
| 023503P001-1413A-123 | RATHBONE PRECISION | METALS INC | | 1241 PARK ST | JBISHOPCARTECHCOM | PALMER, MA 01069-1696 | |
| 031745P001-1413A-123 | RATLIFF METAL SPINNING | ROBIN RATLIFF | | 40 HARRISBURG DR | | ENGLEWOOD, OH 45322-2834 | |
| 005442P001-1413A-123 | RAUCH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005844P001-1413A-123 | RAUDALES*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003780P001-1413A-123 | RAUER*MARGARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000969P001-1413A-123 | RAUER*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015701P001-1413A-123 | RAUL ALMODOVAR | | | 254 VAN HOUTEN ST 2ND FL | | PATERSON, NJ 07501 | |
| 015702P001-1413A-123 | RAUL G GIL | | | 875 LONGFELLOW AVE | APTL 5G | BRONX, NY 10459 | |
| 026325P001-1413A-123 | RAULAND | | | 1802 W CENTRAL RD | | MOUNT PROSPECT, IL 60056-2230 | |
| 027605P001-1413A-123 | RAULLI IRON WORKS | | | 213 TEALL AVE | | SYRACUSE, NY 13210-1218 | |
| 006949P001-1413A-123 | RAUM*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026577P001-1413A-123 | RAVAGO AMERICAS | RAVAGO | | 1900 SUMMIT TOWER BLVD ST 900 | | ORLANDO, FL 32810-5925 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025370P001-1413A-123 | RAVE DECOR | | | 15444 N 76TH ST | STE 120 | SCOTTSDALE, AZ 85260-1894 | |
| 025372P001-1413A-123 | RAVE FLOORS | DAVID HOLSTEIN | | 15444 N 76TH ST | STE 120 | SCOTTSDALE, AZ 85260-1894 | |
| 005927P001-1413A-123 | RAVEN*KEYONTAI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021483P001-1413A-123 | RAVENSBURGER | | | 1 PUZZLE LN | | NEWTON, NH 03858-3717 | |
| 002653P001-1413A-123 | RAVENSCRAFT*HARVEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033705P001-1413A-123 | RAVIZZA PACKAGING | | | 526 S MAIN ST | STE 407 | AKRON, OH 44311-4403 | |
| 032954P001-1413A-123 | RAW SEAFOODS | | | 481 CURRANT RD | | FALL RIVER, MA 02720-4712 | |
| 002778P001-1413A-123 | RAWDING*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015703P001-1413A-123 | RAY CATENA LEXUS | | | 18 CINDY LN | | OCEAN, NJ 07712 | |
| 015704P001-1413A-123 | RAY CATENA MOTOR CAR CORP | KRISTA | | 123 SOUTH MAIN ST | | EDISON, NJ 08837 | |
| 015705P001-1413A-123 | RAY CATENA OF UNION LLC | PAM | | 95 PROGRESS ST | | UNION, NJ 07083 | |
| 015706P001-1413A-123 | RAY HOSKINS | RAY  HOSKINS | | 104 S SECOND STE ST | | WORMLEYSBURG, PA 17043 | |
| 027586P001-1413A-123 | RAY HOUGH CO | | | 212 MUSE BISHOP RD | | MUSE, PA 15350 | |
| 015707P001-1413A-123 | RAY KERHAERTS GARAGE INC | RAY KERHAERT'S | | 1396 RIDGE RD W | | ROCHESTER, NY 14615-2418 | |
| 023199P001-1413A-123 | RAY MACHINE INC | BILL TRENTLER | | 12 LYNBROOK RD | | BALTIMORE, MD 21220-2894 | |
| 015708P001-1413A-123 | RAY MURRAY INC | BOB TENBROECK | | 50 LIMESTONE RD | | LEE, MA 01238-9621 | |
| 015709P001-1413A-123 | RAY MURRAY INC | CLAIMS DEPT | | 1443 WELLS DR | | BENSALEM, PA 19020-4469 | |
| 032488P001-1413A-123 | RAY MURRAY INC | N R G DISTRIBUTORS | GABRIELLE | 4411 PIER N BLVD | | FLINT, MI 48504-1397 | |
| 032489P001-1413A-123 | RAY MURRAY INC | N R G DISTRIBUTORS | JOHN RYAN | 4411 PIER N BLVD | | FLINT, MI 48504-1397 | |
| 015710P001-1413A-123 | RAY SANDS AND SON MOBILE GLASS | | | 3315 CHILI AVE | | ROCHESTER, NY 14624 | |
| 008133P001-1413A-123 | RAY*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007676P001-1413A-123 | RAY*LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006106P001-1413A-123 | RAYA*NIKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015711P001-1413A-123 | RAYHAVEN GROUP INC | | | 3842 CONGRESS PKWY #A | | RICHFIELD, OH 44286 | |
| 023680P001-1413A-123 | RAYMOND BAGGEY JR | | | 12731 RT 30 | | IRWIN, PA 15642 | |
| 026416P001-1413A-123 | RAYMOND CORP | CHRLTL | | 1840 N MARCEY ST | | CHICAGO, IL 60614-4820 | |
| 041965P001-1413A-123 | RAYMOND CORP | FRANKLIN GLOBAL LOGISTICS | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037874P001-1413A-123 | RAYMOND CORP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037909P001-1413A-123 | RAYMOND CORP | FRANKLIN TRAFFIC | ELONI BRACERO | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037919P001-1413A-123 | RAYMOND CORP | FRANKLIN TRAFFIC | XBC LLE  FRANKLIN TRAF | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 015714P001-1413A-123 | RAYMOND CORP | MICHELE KRALOVIC | | 1 WHEELER ST | | GREENE, NY 13778-3467 | |
| 015712P001-1413A-123 | RAYMOND CORP | TOD WILLIAMSON | | 6650 KIRKVILLE RD | | EAST SYRACUSE, NY 13057-9520 | |
| 036999P001-1413A-123 | RAYMOND HADLEY CORP | FRANKLIN GLOBAL STRATEGI | | 89 TOMPKINS ST | | SPENCER, NY 14883-9759 | |
| 015716P001-1413A-123 | RAYMOND J NOONAN LLC AS ATTY | FOR GRANGE INS CO ASO | STREAMLINE CARGO | 170 WORTH ST | | BRICK, NJ 08724 | |
| 015717P001-1413A-123 | RAYMOND JEDRZEJEWSKI | | | 229 BETHEL RD | | N HUNTINGDON, PA 15642 | |
| 037867P001-1413A-123 | RAYMOND LEASING CORP | FRANKLIN TRAFFIC | COAN ZIMMERMAN | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 015718P001-1413A-123 | RAYMOND NICHOLAS | | | 10 HERON LN | | PENNSAUKEN T-60, NJ 08075-1638 | |
| 015719P001-1413A-123 | RAYMOND OF NEW JERSEY LLC | ROBERT RUBINFELD | COLLECTIONS REP | 1000 BRIGHTON ST | | UNION, NJ 07083 | |
| 021847P001-1413A-123 | RAYMOND OF NJ | | | 1000 BRIGHTON ST | | UNION, NJ 07083-6805 | |
| 043343P001-1413A-123 | RAYMOND ROSARIO | | | CALLE JAIME PERICAS | #13 | BAYAMON, PR 961 | |
| 032385P001-1413A-123 | RAYMOND STORAGE | CONCEPTS INC | ASHLEY AP | 4350 INDECO CT | | CINCINNATI, OH 45242 | |
| 032389P001-1413A-123 | RAYMOND STORAGE CONCEPTS | | | 4350 INDECO CT | | CINCINNATI, OH 45241-2925 | |
| 038973P001-1413A-123 | RAYMOURS FURN SHOWRM | | | P O BOX 220 | | LIVERPOOL, NY 13088 | |
| 004551P001-1413A-123 | RAYNOR*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027081P001-1413A-123 | RAYTHEON INC | US BANK POWER TRACK | | 200 S SIXTH ST/FL 27 | | MINNEAPOLIS, MN 55402-1579 | |
| 028495P001-1413A-123 | RAZAC | | | 25 BRENNER ST | | NEWARK, NJ 07108-1610 | |
| 015721P001-1413A-123 | RAZAQ AFOLABI IBRAHIM | | | 15702 HAYNES RD | | LAUREL, MD 20707 | |
| 021529P001-1413A-123 | RBC BECKINGS INC | | | 1 TRIBOLOGY CTR | | OXFORD, CT 06478-1035 | |
| 015722P001-1413A-123 | RC FOSTER TRUCK SALE INC | AARON BARLOW | | 1200 WEST TROY | | INDIANAPOLIS, IN 46225 | |
| 034697P001-1413A-123 | RC2 CAPITAL | | | 614 CORPORATE WAY | 4A | VALLEY COTTAGE, NY 10989-2026 | |
| 042789P001-1413A-123 | RCP TRANSIT INC | | | 230 RT 105 E BRIGHTON RD | PO BOX 438 | ISLAND POND, VT 05846-0438 | |
| 025473P001-1413A-123 | RE CARROLL | | | 1570 NORTH OLDEN AVE | | TRENTON, NJ 08638-3204 | |
| 030626P001-1413A-123 | REA MAGNET WIRE INC | ACCTS PAYABLE | | 3400 E COLISEUM BLVD #200 | | FORT WAYNE, IN 46805-1657 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003943P001-1413A-123 | REA*CINDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032727P001-1413A-123 | READCO KURIMOTO LLC | | | 460 GRIM LN | | YORK, PA 17406-7949 | |
| 033476P001-1413A-123 | READING ALLOYS INC | CTSI GLOBAL | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 040632P001-1413A-123 | READING EQUIPMENT AND | DISTRIBUTION INC | MARYANN TSCHOPP | P O BOX 555 | | BOWMANSVILLE, PA 17507-0555 | |
| 039644P001-1413A-123 | READING FOUNDRY AND SP | FIONA | | P O BOX 336 | | READING, PA 19603 | |
| 008913P001-1413A-123 | READING MUNICIPAL LIGHT DEPT | | | PO BOX 30 | | READING, MA 01867 | |
| 038244P001-1413A-123 | READING STOVE | RICH MUNTONE | | P O BOX 1200 | | POTTSVILLE, PA 17901-7200 | |
| 033433P001-1413A-123 | READING TERMINAL MAR | | | 51 N 12TH ST | | PHILADELPHIA, PA 19107 | |
| 031374P001-1413A-123 | READY CARE | RECON LOGISTICS | | 384 INVERNESS PKWY STE 270 | | ENGLEWOOD, CO 80112-5821 | |
| 021542P001-1413A-123 | READY JET TECHNICAL SVCS | JEFF NILES | | 1 WARREN ST | | JOHNSTOWN, NY 12095-2009 | |
| 030973P001-1413A-123 | REAL REEL/MULTIWALL | TRANZACT | | 360 W BUTTERFIELD #400 | | ELMHURST, IL 60126-5041 | |
| 034967P001-1413A-123 | REALLY GREAT FOOD | | | 646 MIDDLE COUNTRY RD | | SAINT JAMES, NY 11780-3226 | |
| 015723P001-1413A-123 | REALTY LANDSCAPING CORP | | | 2585 SECOND ST PIKE | | NEWTOWN, PA 18940 | |
| 021744P001-1413A-123 | REARDEN STEEL FABRICATION | | | 100 MARKET ST | | LEMOYNE, PA 17043-1390 | |
| 041918P001-1413A-123 | REARDON BRIGGS CO IN | | | P O BOX A | | MILLBROOK, NY 12545-0157 | |
| 015724P001-1413A-123 | REBECCA ANNE SHORES | | | 1643 BALLENGER CREEK | | PIKE POINT OF ROCKS, MD 21777 | |
| 015725P001-1413A-123 | REBECCA DESIMONE | | | 6804 STATE HWY 5 | | FT PLAIN, NY 13339 | |
| 015726P001-1413A-123 | REBECCA GORMAN | | | 235 APPLEGATE DR UNIT 52 | | BENNINGTON, VT 05201 | |
| 015727P001-1413A-123 | REBECCA HIRSCHWERK | | | 44 ROGER DR | | PORT WASHINGTON, NY 11050 | |
| 015728P001-1413A-123 | REBECCA SMITH CAMPAIGN | AD MORGAN | | 716 N RENELLIE DR | | TAMPA, FL 33609 | |
| 005224P001-1413A-123 | REBMAN*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030969P001-1413A-123 | REBOUND DRIVEWAY | MARKER | | 360 RTE 101 BLDG 4A | | BEDFORD, NH 03110-5031 | |
| 029233P001-1413A-123 | REBUILDERS AUTOMOTIVE | SUPPLY C/OBLUEGRACE | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33578-2563 | |
| 015729P001-1413A-123 | REBUILDEX OF PLYMOUTH COUNTY | | | 6 COMMERCE WAY | | CARVER, MA 02330 | |
| 015731P001-1413A-123 | RECEIVER GENERAL | CANADA REVENUE AGENCYINTL TAX | | 102 A 2004 WALKLEY RD | | OTTAWA, ON K1A 1A8 | CANADA |
| 024021P001-1413A-123 | RECEL | | | 134 HALL ST | UNIT 3 | CONCORD, NH 03301-3470 | |
| 015730P001-1413A-123 | RECINO ENTERPRISE | MATTHEW RECINO | | 123 PIN OAK LN | | ROCHESTER, NY 14622 | |
| 003424P001-1413A-123 | RECIO LOPEZ*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024390P001-1413A-123 | RECKITT BENCKISER | GENCO ATC | | 1400 LOMBARDI AVE #204 | | GREEN BAY, WI 54304-3922 | |
| 015732P001-1413A-123 | RECLAIM CANADA | JOANNA LAM | | 120 BREMMER BLVD STE 800 | | TORONTO, ON M5J0A8 | CANADA |
| 029593P001-1413A-123 | RECOGNITION SYSTEMS INC | FINETTA A/P | | 30 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4667 | |
| 024120P001-1413A-123 | RECOLOR PAINTS | | | 135 WINTER ST | | HANOVER, MA 02339-2532 | |
| 031354P001-1413A-123 | RECON LOGISTICS LLC | | | 384 INVERNESS PKWY | STE 270 | ENGLEWOOD, CO 80112-5821 | |
| 015734P001-1413A-123 | RECORD REPRODUCTION SVC | | | 600 N JACKSON ST | STE 104 | MEDIA, PA 19063 | |
| 000595P001-1413A-123 | RECORD*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027800P001-1413A-123 | RECOVERMAT MID ATLAN | | | 2202 HALETHORPE FARM | | BALTIMORE, MD 21201 | |
| 028093P001-1413A-123 | RECREATIONAL EQUIP INC | BIRDDOG SOLUTIONS | | 2301 N 117TH AVE #200 | | OMAHA, NE 68164-3484 | |
| 015735P001-1413A-123 | RECREATIONAL EQUIPMENT INC | CLAIMS DEPT  ZACH SUTULA | | 6100 DOBBIN RD STE B | | COLUMBIA, MD 21045-5804 | |
| 034005P001-1413A-123 | RECREATIONAL WHSE | | | 555 RIVER RD | | NORTH TONAWANDA, NY 14120-6524 | |
| 015736P001-1413A-123 | RECSOURCE GLASS INTL | CLAIMS DEPT | | 9 LAMANCHA WAY | | ANDOVER, MA 01810 | |
| 038657P001-1413A-123 | RECTORSEAL | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 015737P001-1413A-123 | RECTORSEAL CORP | ANGIELA SMITH | | 2601 SPENWICK DR | | HOUSTON, TX 77055-1035 | |
| 027432P001-1413A-123 | RECYCLE INC EAST | | | 20-A HARMICH ROAD | | SOUTH PLAINFIELD, NJ 07080-4824 | |
| 015738P001-1413A-123 | RECYCLE INCEAST | | | 20A HARMICH ROAD | PO BOX 340 | SOUTH PLAINFIELD, NJ 07080 | |
| 041526P001-1413A-123 | RECYCLING TECHNOLOGIES | | | P O BOX 831 | | BATH, OH 44210-0831 | |
| 036410P001-1413A-123 | RED 23 HOLDING INC | DBA PORT CITY COFFEE | | 801 ISLINGTON ST | | PORTSMOUTH, NH 03801-4255 | |
| 036409P001-1413A-123 | RED 23 HOLDINGS INC | DBA PORT CITY COFFEE | | 801 ISLINGTON ST | | PORTSMOUTH, NH 03801-4255 | |
| 036406P001-1413A-123 | RED 23 HOLDINGS INC | DBA PORT CITY COFFEE | | 801 ISLINGTON DTREET | | PORTSMOUTH, NH 03801-4255 | |
| 036407P001-1413A-123 | RED 23 HOLDINGS INC | DBA PORT CITY COFFEE | | 801 ISLINGTON ST | | PORTSMOUTH, NH 03801-4255 | |
| 038989P001-1413A-123 | RED BULL (POS) | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038992P001-1413A-123 | RED BULL NORTH AMER | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038978P001-1413A-123 | RED BULL NORTH AMER | GEODIS LOGISTICS | JAMES LATONICK | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038982P001-1413A-123 | RED BULL SALSON | GEODIS LOGISTICS | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022418P001-1413A-123 | RED CARPET STUDIOS | | | 107 NORTHEAST DR | | LOVELAND, OH 45140-7145 | |
| 038654P001-1413A-123 | RED D ARC | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038656P001-1413A-123 | RED D ARC WELDRENTALS | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043706P001-1413A-123 | RED DOOR SPA HOLDINGS | ELIZABETH ARDEN SPAS | | 222 S MILL AVE #201 | | TEMPE, AZ 85281-3738 | |
| 027852P001-1413A-123 | RED DOOR SPA HOLDINGS | ELIZABETH ARDEN SPAS | LAUREN HANSEN A/P | 222 S MILL AVE #201 | | TEMPE, AZ 85281-3738 | |
| 015740P001-1413A-123 | RED DOOR SPAS | MICHAEL TABLANTE | | 2820 GLAVIN DR | | ELGIN, IL 60124-7859 | |
| 021514P001-1413A-123 | RED DRUM TRADING | DEONNA | | 1 SOUTH MAIN ST | STE 13 | TOMS RIVER, NJ 08757-5100 | |
| 015741P001-1413A-123 | RED HAWK FIRE AND SECURITY LLC | UNNITA CHAMBERS | ACCOUNT MANAGER | PO BOX 970071 | | BOSTON, MA 02297-0071 | |
| 040853P001-1413A-123 | RED HAWK GLOBAL | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 023375P001-1413A-123 | RED HAWK LLC | ALEC KERR | | 1212 65TH ST | | BALTIMORE, MD 21237-2510 | |
| 030531P001-1413A-123 | RED HILL GRINDING | WHEEL | RICHARD T CASERTA | 335 DOTTS ST | | PENNSBURG, PA 18073 | |
| 015742P001-1413A-123 | RED LIGHT PHOTO ENFORCEMENT | PARKING VIOLATIONS BUREAU | | 42 SOUTH AVE | | ROCHESTER, NY 14604 | |
| 015743P001-1413A-123 | RED LINE FREIGHT SYSTEMS INC | | | 109-111 YORK AVE | | RANDOLPH, MA 02368 | |
| 037298P001-1413A-123 | RED POINT INTL INC | | | 9208 NE HWY | STE 167-208 | VANCOUVER, WA 98665 | |
| 037020P001-1413A-123 | RED SOUL SACAJAWEA W | | | 894 BLOOMINGDALE ROA | | BASOM, NY 14013-9791 | |
| 039749P001-1413A-123 | RED TAIL LOGISTICS | TBL | RED TAIL | P O BOX 3835 | | ALLENTOWN, PA 18106-0835 | |
| 038535P001-1413A-123 | RED'S GARAGE | | | 25 MIDLAND AVE | | PORT CHESTER, NY 10573-4906 | |
| 015754P001-1413A-123 | RED'S TOWING AND SVC CENTER | | | 1528 RIVERDALE ST | | WEST SPRINGFIELD, MA 01089-4640 | |
| 036408P001-1413A-123 | RED23 | DBA PORT CITY COFFEE | | 801 ISLINGTON ST | | PORTSMOUTH, NH 03801-4255 | |
| 015744P001-1413A-123 | REDCO  TECH LOGISTIC | | | 300 ELM SR UNIT 1 | | MILFORD, NH 03055-4715 | |
| 029781P001-1413A-123 | REDCO FOODS DIST CTR | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 015746P001-1413A-123 | REDCO FOODS INC | HEATHER PERRY | | ONE HANSEN ISLAND | | LITTLE FALLS, NY 13365-1916 | |
| 037803P001-1413A-123 | REDCO FOODS INC | MARYANNE | | ONE HANSEN ISLAND | | LITTLE FALLS, NY 13365-1997 | |
| 029755P001-1413A-123 | REDCO FOODS INC | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 003478P001-1413A-123 | REDCROSS*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042036P001-1413A-123 | REDDAWAY | MARI HARE | | PO BOX 1300 | | TUALATIN, OR 97062-1300 | |
| 005130P001-1413A-123 | REDDING*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006248P001-1413A-123 | REDFEARN*JANATHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042186P001-1413A-123 | REDHAWK GLOBAL | | | PO BOX 2946 | | COLUMBUS, OH 43216-2946 | |
| 015747P001-1413A-123 | REDHAWK GLOBAL | CARGO CLAIMS | | 2642 FISHER RD STE B | | COLUMBUS, OH 43204 | |
| 028890P001-1413A-123 | REDHAWK LOGISTICS | LAUREN A/P  ACCT | | 2642 FISHER RD | STE B | COLUMBUS, OH 43204-3534 | |
| 021984P001-1413A-123 | REDLINE LOGISTICS | | | 1001 LABORE INDUSTRI | STE C | VADNAIS HEIGHTS, MN 55110-5168 | |
| 026056P001-1413A-123 | REDLON AND JOHNSON | AKA FURGUSON ENT-DEBRA | | 172 ST JOHNS ST | | PORTLAND, ME 04102-3080 | |
| 015748P001-1413A-123 | REDMAN FLEET SVC | | | 7300 TELEGRAPH SQUARE DR | | LORTON, VA 22079 | |
| 042780P001-1413A-123 | REDNECK TRAILER CO | AP | | 2100 N WEST BYPASS | | SPRINGFIELD, MO 65803-2208 | |
| 027516P001-1413A-123 | REDNECK TRAILER SUPPLIES | | | 2100 N WEST BYPASS | | SPRINGFIELD, MO 65803-2208 | |
| 015749P001-1413A-123 | REDNECK TRAILER SUPPLIES | DOUG FARE | | 51 WOOD RD | | ROUND LAKE, NY 12151-1708 | |
| 021641P001-1413A-123 | REDNECK TRAILERS | JENNIFER MYERS | | 10 ROADWAY DR | | CARLISLE, PA 17013-8807 | |
| 005590P001-1413A-123 | REDPATH*TYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032791P001-1413A-123 | REDSTONE FOODS | | | 465 MUNDET PL | | HILLSIDE, NJ 07205-1115 | |
| 026662P001-1413A-123 | REDUCTION ENGINEERING | | | 1925 RUFFIN MILL RD | | COLONIAL HEIGHTS, VA 23834-5937 | |
| 028209P001-1413A-123 | REDUCTION ENGINEERING | SCHEER | | 235 PROGRESS BLVD | | KENT, OH 44240-8055 | |
| 025663P001-1413A-123 | REDUCTION ENGINEERING | WEISS-ROHLIG USA | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 040556P001-1413A-123 | REDWOOD MULTIMODAL | LORRIE | | P O BOX 51910 | | LIVONIA, MI 48151-5910 | |
| 015756P001-1413A-123 | REDWOOD SCS | ELIZABETH FELLWOCK | | 1765 N ELSTON AVE STE 216 | | CHICAGO, IL 60642-1501 | |
| 040522P001-1413A-123 | REDWOOD SUPPLY CHAIN | SOLUTIONS | | P O BOX 510660 | | LIVONIA, MI 48151-6660 | |
| 029401P001-1413A-123 | REED AND WITTING CO | DIANNA IGIMS-CONTROLLER | | 2900 SASSAFRAS AVE | | PITTSBURGH, PA 15213-1887 | |
| 015758P001-1413A-123 | REED OIL CO | | | 511 MONTGOMERY AVE | | NEW CASTLE, PA 16102 | |
| 042924P001-1413A-123 | REED PERRINE | | | PO BOX 100 | | TENNENT, NJ 07763 | |
| 015759P002-1413A-123 | REED SCREED SALES AND SERV INC | REED PERRINE  CHRISTINA | | 141 STONEHILL RD | | FREEHOLD, NJ 07728-9103 | |
| 005869P001-1413A-123 | REED*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005054P001-1413A-123 | REED*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007823P001-1413A-123 | REED*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001234P001-1413A-123 | REED*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006604P001-1413A-123 | REED*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005807P001-1413A-123 | REED*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000876P001-1413A-123 | REED*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006210P001-1413A-123 | REED*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001071P001-1413A-123 | REED*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006940P001-1413A-123 | REED*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004279P001-1413A-123 | REED-KENNEDY*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005909P001-1413A-123 | REEDY*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007133P001-1413A-123 | REEDY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037442P001-1413A-123 | REEM FOOD CORP | | | 950 BATH AVE | | BROOKLYN, NY 11214 | |
| 015760P001-1413A-123 | REENOUGH PACKAGING | JOE SACCO | | 54 HEYWOOD AVE | | WEST SPRINGFIELD, MA 01090 | |
| 008269P001-1413A-123 | REESE*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007855P001-1413A-123 | REESE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008807P001-1413A-123 | REESE*SARITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002810P001-1413A-123 | REESER*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024257P001-1413A-123 | REEVES INTL INC | BRANK CASAMENTO | | 14 INDUSTRIAL RD | | PEQUANNOCK, NJ 07440-1920 | |
| 006436P001-1413A-123 | REEVES*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018225P001-1413A-123 | REEVES*DEMARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001846P001-1413A-123 | REEVES*HASSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002656P001-1413A-123 | REEVES*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005334P001-1413A-123 | REEVES*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000647P001-1413A-123 | REEVES*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007278P001-1413A-123 | REEVES*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000612P001-1413A-123 | REEVEY*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024181P001-1413A-123 | REFACE IT AMERICA | | | 13686 RICHMOND TAPPA | | SAINT STEPHENS CHURC, VA 23148 | |
| 035009P001-1413A-123 | REFLEX J AND S WHSE | | | 65 RAILROAD AVE | UNIT 8B | RIDGEFIELD, NJ 07657-2130 | |
| 035010P001-1413A-123 | REFLEX PERFORMANCE | | | 65 RAILROAD AVE | UNIT 8B C/OJ & S WHSE | RIDGEFIELD, NJ 07657-2140 | |
| 037285P001-1413A-123 | REFRESH ROOF | | | 92 CAMP AVE | | STAMFORD, CT 06907-1832 | |
| 015761P001-1413A-123 | REFRIG-IT | MIKE PILO | | 80 CAMPUS DR | | KEARNY, NJ 07032-6511 | |
| 036058P001-1413A-123 | REFRIG-IT WAREHOUSE | MIKE PILO | | 77 HACKENSACK AVE | BLDG 80 | KEARNY, NJ 07032-4656 | |
| 023170P001-1413A-123 | REFRIGERATION TECH | | | 11D GORHAM IND PKWY | | GORHAM, ME 04038-2668 | |
| 027965P001-1413A-123 | REFURBCO INC | | | 226 WASHINGTON ST | | MOUNT VERNON, NY 10553-1017 | |
| 030028P001-1413A-123 | REGAL | | | 307 N 9TH AVE | | LEBANON, PA 17046-8105 | |
| 030029P001-1413A-123 | REGAL CAST | | | 307 N 9TH AVE | | LEBANON, PA 17046-8105 | |
| 037605P001-1413A-123 | REGAL HOME COLLECTIO | | | 99 9TH ST | | BROOKLYN, NY 11215-3108 | |
| 039371P001-1413A-123 | REGAL IND CORP | JIM SASKO  VP | | P O BOX 291 | | DONORA, PA 15033-0291 | |
| 032721P001-1413A-123 | REGCO CORP | R RAGNORE    LORI  A/P | | 46 ROGERS RD | | HAVERHILL, MA 01835-6969 | |
| 028245P001-1413A-123 | REGENCY INC | | | 2375 ROMIG RD | | AKRON, OH 44320-3824 | |
| 015762P001-1413A-123 | REGENCY INC | REPHAELA BOT YAISRAEL | | 2375 ROMIG RD | | AKRON, OH 44320 | |
| 024938P001-1413A-123 | REGENCY INTL | H W FARREN | | 15 GRUMMAN RD W #1060 | | BETHPAGE, NY 11714-5028 | |
| 015763P001-1413A-123 | REGENCY WAREHOUSING AND DISTRI | JOHN CHRISTOPHER | | 500 UNIVERSITY CT | | BLACKWOOD, NJ 08012-3230 | |
| 033319P001-1413A-123 | REGENCY WHSE AND DIST | | | 500 UNIVERSITY CT | | BLACKWOOD, NJ 08012-3230 | |
| 033318P001-1413A-123 | REGENCY WHSG AND DIST | | | 500 UNIVERSITY CT | | BLACKWOOD, NJ 08012-3230 | |
| 026374P001-1413A-123 | REGENT BABY PRODUCTS | STEPHANIE | | 182-20 LIBERTY AVE | | JAMAICA, NY 11412-1015 | |
| 040234P001-1413A-123 | REGENT LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037036P001-1413A-123 | REGENT PRODUCTS | CHRIS NUGENT-KATHY AP | | 8999 PALMER ST | | RIVER GROVE, IL 60171-1926 | |
| 006378P001-1413A-123 | REGER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029965P001-1413A-123 | REGIONAL DISTRIBUTOR | SUE CLEVELAND | | 1143 LEXINGTON AVE | | ROCHESTER, NY 14606-2903 | |
| 023237P001-1413A-123 | REGIONAL INTEGRATED LOGISTICS | MELISSA | | 120 DART ST | | BUFFALO, NY 14213-1005 | |
| 015764P001-1413A-123 | REGIONAL INTERNATIONAL | MARK BRENNAN | | 2425 WALDEN AVE | | BUFFALO, NY 14225-4746 | |
| 024085P001-1413A-123 | REGIONAL SCHOOL DIST | | | 135 A PICKETT LN | | DURHAM, CT 06422-2001 | |
| 008952P001-1413A-123 | REGIONAL SEWER SVC INVOICE | CAMDEN COUNTY MUA | | PO BOX 1105 | | BELLMAWR, NJ 08099-5105 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015766P001-1413A-123 | REGIONAL TRUCK SVC | | | RT 17 M  NORTH ST | PO BOX 847 | MIDDLETOWN, NY 10940 | |
| 008953P001-1413A-123 | REGIONAL WATER AUTHORITY | | | PO BOX 981102 | | BOSTON, MA 02298-1020 | |
| 024207P001-1413A-123 | REGIONMAX | | | 13795 RAMONA AVE | | CHINO, CA 91710-5405 | |
| 000609P001-1413A-123 | REGISTER*DWIGHT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001076P001-1413A-123 | REHM*NOAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003200P001-1413A-123 | REHRIG*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015772P001-1413A-123 | REI | ALI MC KNIGHT | | 2020 OLD BRICK RD | | GLEN ALLEN, VA 23060-5834 | |
| 015770P001-1413A-123 | REI | CHRIS MAGERS | | 6100 DOBBIN RD STE B | | COLUMBIA, MD 21045-5804 | |
| 015767P001-1413A-123 | REI | GREG SWANSON | | 22 CHAPEL VIEW BLVD | | CRANSTON, RI 02920-3062 | |
| 015774P001-1413A-123 | REI | JENNIFER DUMORE | | 888 WILLOW RD | | NORTHBROOK, IL 60062-6803 | |
| 015769P001-1413A-123 | REI | JOHN STEWART | | 2300 FASHION CTR BLVD | | NEWARK, DE 19702-3240 | |
| 015768P001-1413A-123 | REI | JULIE CARLSEN | | 1400 COUNTRY RIDGE RD | | BEDFORD, PA 15522-6724 | |
| 015773P001-1413A-123 | REI | LEAH WILLIAMS | | 350 INDEPANDANCE BLVD | | VIRGINIA BEACH, VA 23462-2802 | |
| 015775P001-1413A-123 | REI | LINDA ADAMS | | 1700 45TH ST E | | SUMNER, WA 98352-0002 | |
| 015771P001-1413A-123 | REI | NICK WHATLEY | | 11950 GRAND COMMONS AVE | | FAIRFAX, VA 22030-8613 | |
| 015750P001-1413A-123 | REI 142 | CHRIS JESSIMAN | | 303 LAFAYETTE ST | | NEW YORK, NY 10012 | |
| 015752P001-1413A-123 | REI 26 | PAUL DOUCETTE | | 279 SALEM ST | | READING, MA 01867-1961 | |
| 015753P001-1413A-123 | REI ASSET PROTECTION RECOVERIE | MATT SAXON | | 6750 S 228TH ST | | KENT, WA 98032 | |
| 015777P001-1413A-123 | REID BUILDING SVC LLC | | | P O BOX 843 | | CONCORD, NH 03302 | |
| 026127P001-1413A-123 | REID INTL CORP | | | 175 ORVILLE DR | | BOHEMIA, NY 11716-2503 | |
| 005486P001-1413A-123 | REID*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006259P001-1413A-123 | REID*DARNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002245P001-1413A-123 | REID*DARRYLL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001118P001-1413A-123 | REID*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026720P001-1413A-123 | REIDS DISTRIBUTOR | | | 1952 KELLY ISLAND RD | | MARTINSBURG, WV 25404 | |
| 000992P001-1413A-123 | REILLY*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040705P001-1413A-123 | REILY FOODS CO | ANN LODWICK | | P O BOX 60296 | | NEW ORLEANS, LA 70160-0296 | |
| 015778P001-1413A-123 | REILY FOODS CO | STACEY ARABIE | | 640 MAGAZINE ST | | NEW ORLEANS, LA 70130-3406 | |
| 039733P001-1413A-123 | REIMERS ELECTRA | STEAM INC | ELLEN ANTHONY | P O BOX 37 | | CLEAR BROOK, VA 22624 | |
| 043183P001-1413A-123 | REINALDO BERRIOS | | | 331 ELMORA AVE | DOCK DELIVERED X ELI | ELIZABETH, NJ 07201 | |
| 015779P001-1413A-123 | REINE ABITA AND | JOHN J SHEPTOCK LLC AS ATTY | | 2424 MORRIS AVE  STE 302 | | UNION, NJ 07083 | |
| 036206P001-1413A-123 | REINERT MFG | | | 7968 KENTUCKY DR | 1 STE 1 | FLORENCE, KY 41042 | |
| 028226P001-1413A-123 | REINFORCED PLASTICS | LABORATORY | CRAIG | 236 ROUTE 109 | | FARMINGDALE, NY 11735-1503 | |
| 004996P001-1413A-123 | REINHARDT*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027931P001-1413A-123 | REINHART FOOD SVC | | | 225 JOHN HANCOCK RD | | TAUNTON, MA 02780-7318 | |
| 023311P001-1413A-123 | REINHART FOODSERVICE | | | 1201 PROGRESS RD | | SUFFOLK, VA 23434-2145 | |
| 030269P001-1413A-123 | REINHART FOODSERVICE | | | 32 THOMPSON DR | | ESSEX JUNCTION, VT 05452-3405 | |
| 015780P001-1413A-123 | REINHART FOODSERVICE LLC | | | 32 THOMPSON DR | P O BOX 8654 | ESSEX, VT 05451-8654 | |
| 027959P001-1413A-123 | REINHART INSTITUTION | | | 226 EAST VIEW DR | | MOUNT PLEASANT, PA 15666-1036 | |
| 004848P001-1413A-123 | REINHART*CLIFFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006077P001-1413A-123 | REISLER*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021476P001-1413A-123 | REISS MANUFACTURING | | | 1 POLYMER PL | | BLACKSTONE, VA 23824 | |
| 003782P001-1413A-123 | REISS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033117P001-1413A-123 | REITNOUER INC | | | 5 EAST PT DR | | BIRDSBORO, PA 19508-8151 | |
| 023805P001-1413A-123 | REJUVENOL LABS | BART MICHAELS | | 130 LINCOLN ST | | COPIAGUE, NY 11726-1227 | |
| 041366P001-1413A-123 | RELIABLE AUTO SPRINK | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041372P001-1413A-123 | RELIABLE AUTO SPRINKLER | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 026428P001-1413A-123 | RELIABLE BROTHERS | | | 185 COHOES AVE | | GREEN ISLAND, NY 12183-1501 | |
| 026427P001-1413A-123 | RELIABLE BROTHERS | VAN | | 185 COHOES AVE | | GREEN ISLAND, NY 12183-1501 | |
| 023749P001-1413A-123 | RELIABLE CAPICATORS | | | 12931 EAST SUNNYSIDE | | SANTA FE SPRINGS, CA 90670-4645 | |
| 029552P001-1413A-123 | RELIABLE EQUIPMENT | | | 3 SYMMES DR | | LONDONDERRY, NH 03053-2131 | |
| 022064P001-1413A-123 | RELIABLE EQUIPMENT | PAM A/P | | 101 STEAMWHISTLE DR | | IVYLAND, PA 18974-1453 | |
| 029336P001-1413A-123 | RELIABLE FABRICS | | | 29 HENDERSON ST | | EVERETT, MA 02149-2610 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 019655P001-1413A-123 | RELIABLE MATERIAL | HANDLING INSTALLATION LLC | | 286 LESWIG DR | | BRICK, NJ 08723 | |
| 032521P001-1413A-123 | RELIABLE OFF SYS AND | | | 4442 ARUTHUR KILL RD | | STATEN ISLAND, NY 10309-1340 | |
| 034956P001-1413A-123 | RELIABLE RACING SPLY | CHRIS WRIGHT NANCY | | 643 UPPER GLEN ST | | QUEENSBURY, NY 12804-2014 | |
| 015782P001-1413A-123 | RELIABLE TRAILER SVC INC | CINDY POWELL | | 601 COMMERCE RD | BLDG #17 | RICHMOND, VA 23224-5415 | |
| 015783P001-1413A-123 | RELIANCE BOTTLE GAS CO INC | JIM | | 6025 SECOR RD | | TOLEDO, OH 43613 | |
| 022150P001-1413A-123 | RELIANCE CUSTOMS BRO | | | 102 WEST END AVE | | INWOOD, NY 11096-1539 | |
| 037243P001-1413A-123 | RELIANCE MEDICAL | KINGSGATE TRANS | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3106 | |
| 037381P001-1413A-123 | RELIANCE STEEL INC | JOHN HAMELIN | | 94 SOUTH OAK LN | | COLCHESTER, VT 05446-1576 | |
| 036663P001-1413A-123 | RELIANT RIBBON AND TRIMS | | | 838 21ST AVE | | PATERSON, NJ 07513-1040 | |
| 018086P001-1413A-123 | RELIASTAR BANKERS SECURITY | LIFE INSURANCE | | 4691 PAYSPHERE CIR | | CHICAGO, IL 60674-0046 | |
| 006529P001-1413A-123 | RELYEA*TERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032600P001-1413A-123 | REMA DRI-VAC CORP | | | 45 RUBY ST | | NORWALK, CT 06856-1614 | |
| 041074P001-1413A-123 | REMA FOODS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 015785P001-1413A-123 | REMALY MANUFACTURING CO INC | | | 211 CEDAR ST | | TAMAQUA, PA 18252 | |
| 038265P001-1413A-123 | REMARKABLE LIQUIDS LLC | | | P O BOX 122 | | GUILDERLAND CENTER, NY 12085-0122 | |
| 004860P001-1413A-123 | REMBECKI*JEFFRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005760P001-1413A-123 | REMEIKIS*LUANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027488P001-1413A-123 | REMET CORP | JOAN-AP | | 210 COMMONS RD | | UTICA, NY 13502-6395 | |
| 006052P001-1413A-123 | REMILLARD*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028609P001-1413A-123 | REMINGTON LAMP | | | 2500 GETTYSBURG RD | | CAMP HILL, PA 17011-7228 | |
| 015786P001-1413A-123 | REMINGTON LAMP | RUSS HALEY | | 2500 GETTYSBURG AVE | | CAMP HILL, PA 17011 | |
| 000398P001-1413A-123 | REMMEL*WILLARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039216P001-1413A-123 | REMMEY PALLET | PAULA BALDWIN | | P O BOX 254 | | SOUTH PLAINFIELD, NJ 07080 | |
| 037111P001-1413A-123 | REMPHOS TECH | | | 90 HOLTEN ST | | DANVERS, MA 01923-1927 | |
| 029661P001-1413A-123 | REMPHOS TECHNOLOGIES | | | 30 LOG BRIDGE RD | BLDG 200 | MIDDLETON, MA 01949-2285 | |
| 015787P001-1413A-123 | REMS DISTRIBUTORS | TAMMY PARKER | | 141 W DAVIS AVE | | WILDWOOD, NJ 08260 | |
| 005303P001-1413A-123 | REMSBURG*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039966P001-1413A-123 | REMY INC | PROTRANS INTL | | P O BOX 42069 | | INDIANAPOLIS, IN 46241 | |
| 034471P001-1413A-123 | REMY USA INDUSTRIES LLC | | | 600 CORPORATION DR | | PENDLETON, IN 46064-8610 | |
| 032024P001-1413A-123 | RENAISSANCE COLUMBUS | JOSH VERDUGA | | 409 ALTAIR PKWY | | WESTERVILLE, OH 43082-7573 | |
| 029165P001-1413A-123 | RENAISSANCE CONTRACT | LIGHTING AND FURNISHING | | 2807 MARY LINDA AVE NE | | ROANOKE, VA 24012-5611 | |
| 029164P001-1413A-123 | RENAISSANCE SHADES | RENE GENOVESE | | 2807 MARY LINDA AVE | | ROANOKE, VA 24012-5611 | |
| 041507P001-1413A-123 | RENALDO'S SALES AND SVC | | JAMES K RENALDO | P O BOX 820 | | NORTH COLLINS, NY 14111-0820 | |
| 003813P001-1413A-123 | RENARD*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030129P001-1413A-123 | RENATUS RECLAIMED W | | | 311 HUGER ST | | CHARLESTON, SC 29403-4402 | |
| 007394P002-1413A-123 | RENCHKO*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027472P001-1413A-123 | RENCOR CONTROLS | LEE CONLEE | | 21 SULLIVAN PKWY | | FORT EDWARD, NY 12828-1028 | |
| 006803P001-1413A-123 | RENE*ROOSEVELT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000970P001-1413A-123 | RENEHAN*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006847P001-1413A-123 | RENFREW*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005124P001-1413A-123 | RENN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003933P001-1413A-123 | RENNICK*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021587P001-1413A-123 | RENO TRUCKING SOLUTI | | | 10 E RIDGEWOOD AVE | | PENNSAUKEN, NJ 08110 | |
| 021677P001-1413A-123 | RENOLD AJAX | NORM GOLLNITZ | | 100 BOURNE ST | STE-2 | WESTFIELD, NY 14787-9706 | |
| 015788P001-1413A-123 | RENT A CENTER CORP OFFICE | | | 5700 TENNYSON PKWY | | PLANO, TX 75024 | |
| 027879P001-1413A-123 | RENT A COOP | | | 22325 RIDGE RD | | GERMANTOWN, MD 20876-4339 | |
| 025256P001-1413A-123 | RENT-A-CENTER | N F I INTEGRATED | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 032822P001-1413A-123 | RENTAL CITY | | | 46N WEST AVE BLDG A | | VINELAND, NJ 08360 | |
| 035775P001-1413A-123 | RENY'S V AND S VARIETY | JOHN RENY | | 731 ROUTE 1 | | NEWCASTLE, ME 04553-3923 | |
| 002329P001-1413A-123 | RENZA*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015789P001-1413A-123 | RENZI FAMILY MEDICINE LLC | | | 1217 NORTH CHURCH ST | | MOORESTOWN, NJ 08057 | |
| 041946P001-1413A-123 | REO DISTRIBUTION | | | PO BOX 1083 | | WAYNESBORO, VA 22980-0783 | |
| 037833P001-1413A-123 | REO LOGISTICS | | | ONE SOLUTIONS WAY | | WAYNESBORO, VA 22980-1971 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 015790P001-1413A-123 | REO LOGISTICS | LAURA DAVIS | | 1 SOLUTIONS WAY | | WAYNESBORO, VA 22980 | |
| 015791P001-1413A-123 | REPACORP INC | REPACORP LABEL PRODUCTS | | 31 INDUSTRY PK CT | | TIPP CITY, OH 45371 | |
| 003992P001-1413A-123 | REPETSKY*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015792P001-1413A-123 | REPLACEMENT AUTO RENTAL INC | | | 540 PAWTUCKET AVE | | PAWTUCKET, RI 02860 | |
| 025828P001-1413A-123 | REPLICARZ | BRIAN FOTHERGILL | | 166 SPRUCE ST | | RUTLAND, VT 05701-4480 | |
| 043711P001-1413A-123 | REPUBLIC TOBACCO | | | 2301 RAVINE WAY | | GLENVIEW, IL 60025-7627 | |
| 028101P001-1413A-123 | REPUBLIC TOBACCO | DELIA A/P | | 2301 RAVINE WAY | | GLENVIEW, IL 60025-7627 | |
| 033988P001-1413A-123 | REPUBLIC WIRE | | | 5525 UNION CENTRE DR | | WEST CHESTER, OH 45069-4820 | |
| 029958P001-1413A-123 | REREI | | | 303 LAFAYETTE ST | 26769723 | NEW YORK, NY 10012-2702 | |
| 022915P001-1413A-123 | RESEARCH AND MFG | | | 1130 W ELIZABETH AVE | | LINDEN, NJ 07036-6315 | |
| 037342P001-1413A-123 | RESERVE WINE | | | 940 W TROY AVE | | INDIANAPOLIS, IN 46225-2244 | |
| 034890P001-1413A-123 | RESERVE WINE SVC | | | 6341 OXBOW WAY | | INDIANAPOLIS, IN 46220-7109 | |
| 027056P001-1413A-123 | RESILITE SPORTS PROD | ELLI  A/P | | 200 POINT TOWNSHIP DR | | NORTHUMBERLAND, PA 17857-8701 | |
| 015795P001-1413A-123 | RESILITE SPORTS PROD | WILLIAM HELLER | | 200 POINT TOWNSHIP DR | | NORTHUMBERLAND, PA 17857-8701 | |
| 028649P001-1413A-123 | RESINOID | | | 251 O NEILL DR | | HEBRON, OH 43025-9680 | |
| 028651P001-1413A-123 | RESINOID ENGINEERING | | | 251 O'NEILL DR | | HEBRON, OH 43025-9680 | |
| 028650P001-1413A-123 | RESINOID ENGINEERING CORP | | | 251 O'NEIL DR | | HEBRON, OH 43025-9680 | |
| 043118P001-1413A-123 | RESOURCE CENTER | | | 200 DUNHAM AVE | | JAMESTOWN, NY 14701-2528 | |
| 015796P001-1413A-123 | RESOURCE CENTER | MICHAEL WINSHIP | | 75 JONES & GIFFORD AVE | | JAMESTOWN, NY 14701-2828 | |
| 031986P001-1413A-123 | RESOURCE CENTER | PAULA ARNTZ | | 407 E CHESTNUT ST | | DUNKIRK, NY 14048-1366 | |
| 027017P001-1413A-123 | RESOURCE CENTER | SHELLY  A/P | | 200 DUNHAM AVE | | JAMESTOWN, NY 14701-2528 | |
| 030228P001-1413A-123 | RESOURCE ONE INTL | | | 317 STATE ST | | STEVENSVILLE, MD 21666 | |
| 005599P001-1413A-123 | RESPRESS*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025308P001-1413A-123 | RESTAURANT DEPOT | JOSEPH BARONE | PAULA A/P | 15-24 132ND ST | | COLLEGE POINT, NY 11356-2440 | |
| 028295P001-1413A-123 | RESTAURANT SUPPLY | | | 24 MAPLE ST | | WETHERSFIELD, CT 06109-3417 | |
| 030587P001-1413A-123 | RESTECH PLASTIC | | | 34 TOWER ST | | HUDSON, MA 01749-1721 | |
| 022645P001-1413A-123 | RESTEK INC | TOM SHELOW | | 110 BENNER CIR | | BELLEFONTE, PA 16823-8433 | |
| 024114P001-1413A-123 | RESTMORE INC | | | 135 SPARK ST | | BROCKTON, MA 02302-1620 | |
| 024113P001-1413A-123 | RESTMORE INC | THERAPEDIC | | 135 SPARK ST | | BROCKTON, MA 02302-1620 | |
| 024112P001-1413A-123 | RESTMORE INC THERAPE | | | 135 SPARK ST | | BROCKTON, MA 02302-1620 | |
| 028010P001-1413A-123 | RESTON LLOYD | | | 228820 GLEN DR | | STERLING, VA 20164 | |
| 043700P001-1413A-123 | RESTONIC MATTRESS | | | 201 JAMES E CASEY DR | | BUFFALO, NY 14206-2363 | |
| 023832P001-1413A-123 | RESTORATION HARDWARE | | | 1300 N DEARBORN PK | | CHICAGO, IL 60610-2001 | |
| 033320P001-1413A-123 | RESTORATION HARDWARE | | | 500 W 119TH ST | | LEAWOOD, KS 66209 | |
| 024950P001-1413A-123 | RESTORATION HARDWARE | RH ACCOUNT PAYABLE | | 15 KOCH RD BLDG J | | CORTE MADERA, CA 94925-1231 | |
| 037436P001-1413A-123 | RETABLU INC | KORD | | 95 MILK ST | | WILLIMANTIC, CT 06226-3054 | |
| 040802P001-1413A-123 | RETAIL APPAREL GROUP | DM TRANS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 023049P001-1413A-123 | RETAIL BRAND ALLIANC | DBA BROOKS BROTHERS GROUP | GINI RODRIGUEZ | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-1677 | |
| 015797P001-1413A-123 | RETAIL INDUSTRY LEADERS ASSOC | | | POBOX 418421 | | BOSTON, MA 02241-8421 | |
| 028311P001-1413A-123 | RETAIL THERAPY | | | 24 WILSON WAY | | WESTWOOD, MA 02090-1806 | |
| 015798P001-1413A-123 | RETAIL THERAPY | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 038493P001-1413A-123 | RETR-LTL | RE TRANSPORTATION | KUEHNE AND NAGLE | P O BOX 171118 | | MEMPHIS, TN 38187-1118 | |
| 015799P001-1413A-123 | RETRANS | CARGO CLAIMS | | PO BOX 907 | | MOCKSVILLE, NC 27028 | |
| 042589P001-1413A-123 | RETRANS FREIGHT | BOB FINKELSTEIN | | PO BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 042586P001-1413A-123 | RETRANS FREIGHT | DOUGLAS EQUIPMENT | | PO BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 015800P001-1413A-123 | RETRANS FREIGHT INC | | | 420 AIRPORT RD | P O BOX 9490 | FALL RIVER, MA 02720 | |
| 003988P001-1413A-123 | RETTIG*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028690P001-1413A-123 | RETTINGER FIREPLACE | | | 253 TERRACE BLVD | | VOORHEES, NJ 08043-4213 | |
| 032761P001-1413A-123 | REV CAR FASTENERS | | | 4613 WEDGEWOOD BLVD | | FREDERICK, MD 21703-7120 | |
| 042602P001-1413A-123 | REV GROUP INC | PENSKE LOGISTICS | | PO BOX 981763 | | EL PASO, TX 79998-1763 | |
| 039458P001-1413A-123 | REV GROUP INC | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 031383P001-1413A-123 | REVCAR | | | 3845 THIRLANE RD | | ROANOKE, VA 24019-3016 | |
| 031382P001-1413A-123 | REVCAR FASTENERS | PARKER TALBOT | | 3845 THIRLANE RD | | ROANOKE, VA 24019-3016 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 032760P001-1413A-123 | REVCAR GASTENERS INC | | | 4613 WEDGEWOOD BLVD | | FREDERICK, MD 21703-7120 | |
| 029159P001-1413A-123 | REVELATIONS INC | | | 2800 TURNPIKE DR | STE # 2 | HATBORO, PA 19040-4222 | |
| 040570P001-1413A-123 | REVERE COPPER PRODS | M AND L TRUCKING SVC | TINA | P O BOX 521 | | ROME, NY 13441 | |
| 015801P001-1413A-123 | REVERIE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 035374P001-1413A-123 | REVISION BALLISTICS | KYLE FLANDERS` | | 7 CORPORATE DR | | ESSEX JUNCTION, VT 05452-4434 | |
| 035373P001-1413A-123 | REVISION MILITARY LTD | KYLE FLANDERS | | 7 CORPORATE DR | | ESSEX JUNCTION, VT 05452-4434 | |
| 025088P001-1413A-123 | REVLON-TRANSP | LINDA BAGLEY | | 1501 WILLIAMSBORO ST | | OXFORD, NC 27565-3461 | |
| 035969P001-1413A-123 | REX VENDING | | | 751 WEST 23RD ST | | HAZLETON, PA 18201 | |
| 035970P001-1413A-123 | REX VENDING | | | 751 WEST 23RD ST | | WEST HAZLETON, PA 18201 | |
| 001188P001-1413A-123 | REX*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005900P001-1413A-123 | REX*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027344P001-1413A-123 | REXA | EFFECTIVE LOGISTICS | | 205 W GROVE ST UNIT K | | MIDDLEBORO, MA 02346-1462 | |
| 041647P001-1413A-123 | REXALL SUNDOWN | NBTY | | P O BOX 9014 | | RONKONKOMA, NY 11779-9014 | |
| 041218P001-1413A-123 | REXAM | UNYSON | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041211P001-1413A-123 | REXAM AIRSPRAY INC | UNYSON | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041214P001-1413A-123 | REXAM PLASTICS | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 042490P001-1413A-123 | REXAM SPECIALTY PROD | UNYSON LOGISTICS | | PO BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 023275P001-1413A-123 | REXEL | | | 1200 HAMPTON PK BL | | CAPITOL HEIGHTS, MD 20743 | |
| 024024P001-1413A-123 | REXEL | | | 134 HALL ST UNIT 3 | | CONCORD, NH 03301-3470 | |
| 024603P001-1413A-123 | REXEL | | | 145 PLYMOUTH ST | | MANSFIELD, MA 02048-2053 | |
| 024025P001-1413A-123 | REXEL | A/P | | 134 HALL ST UNIT F&G | | CONCORD, NH 03301-3470 | |
| 015802P001-1413A-123 | REXEL | KRISTINE CODEGA | | 350 MYLES STANDISH BLVD STE204 | | TAUNTON, MA 02780-7387 | |
| 015803P001-1413A-123 | REXEL CONSOLIDATED | AFS LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038003P001-1413A-123 | REXEL ENERGY SOLUTIONS | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 028980P001-1413A-123 | REXEL INC | | | 270 LOCUST ST | | HARTFORD, CT 06114-2027 | |
| 024604P001-1413A-123 | REXEL-4035 | | | 145 PLYMOUTH ST | | MANSFIELD, MA 02048-2053 | |
| 042615P001-1413A-123 | REXNORD IND | IPS WORLD WIDE | | PO BOX 982262 | | EL PASO, TX 79998-2262 | |
| 038851P001-1413A-123 | REXNORD INDUSTRIES | | | P O BOX 2022 | | MILWAUKEE, WI 53201-2022 | |
| 008081P001-1413A-123 | REY*ALEXANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004927P001-1413A-123 | REY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026723P001-1413A-123 | REYCHEM CO | DAVID MARTIN | | 19568 FRANKLIN TNPK | | CHATHAM, VA 24531-4993 | |
| 004167P001-1413A-123 | REYES ALMODOVAR*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005885P001-1413A-123 | REYES ROSADO*IRVING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005017P001-1413A-123 | REYES*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008109P001-1413A-123 | REYES*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008003P001-1413A-123 | REYES*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007152P001-1413A-123 | REYES*EDDISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004320P001-1413A-123 | REYES*EDIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004098P001-1413A-123 | REYES*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002325P001-1413A-123 | REYES*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007669P001-1413A-123 | REYES*YARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039744P001-1413A-123 | REYNOLDS AND SON | STAN LANPHEAR | | P O BOX 380 | | SOUTH BARRE, VT 05670-0380 | |
| 026452P001-1413A-123 | REYNOLDS DE WALT PRI | | | 186 DUCHAINE BLVD | | NEW BEDFORD, MA 02745-1201 | |
| 015804P001-1413A-123 | REYNOLDS FARM EQUIP | JOHN DEERE DEALER | | 2155 BELLBROOK AVE | | XENIA, OH 45385-4043 | |
| 028693P001-1413A-123 | REYNOLDS PALMER | | | 2530 E FORESIGHT CIR | | GRAND JUNCTION, CO 81505-1011 | |
| 035296P001-1413A-123 | REYNOLDS TECH FABRIC | AMONA | | 6895 KINNE ST | | EAST SYRACUSE, NY 13057-1217 | |
| 003369P001-1413A-123 | REYNOLDS*ALESIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006727P001-1413A-123 | REYNOLDS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004936P001-1413A-123 | REYNOLDS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007815P001-1413A-123 | REYNOLDS*KYREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002610P001-1413A-123 | REYNOLDS*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007919P001-1413A-123 | REYNOLDS*TAULIDDIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000620P001-1413A-123 | REYNOLDS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006768P001-1413A-123 | REYNOSA*GERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004548P001-1413A-123 | REYNOSO LOZANO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015806P001-1413A-123 | RGA TIRE AND AUTO REPAIR | MAIN | | 9 LEDGE RD | | PELHAM, NH 03076 | |
| 015807P001-1413A-123 | RGM DISTRIBUTION | COLETTE KING | | PO BOX 40221 | | BROOKLYN, NY 11231-4930 | |
| 028821P001-1413A-123 | RHEEM MANUFACTURING | PHYSICAL DISTRIBUTIN | | 2600 GUNTER PK DR | | MONTGOMERY, AL 36109-1417 | |
| 015808P001-1413A-123 | RHEUDIN HARRIS | | | 233 NORTH YORK AVE | APT 702 | ATLANTIC, NJ 08401 | |
| 038356P001-1413A-123 | RHINO LININGS | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 036065P001-1413A-123 | RHOADES BEVERAGE COM | | | 770 ANDICO RD | | PLAINFIELD, IN 46168-9659 | |
| 000937P001-1413A-123 | RHOADS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027166P001-1413A-123 | RHODE AIRPORT CORP | | | 2000 POST RD | | WARWICK, RI 02886-1533 | |
| 027164P001-1413A-123 | RHODE ISLAND AIRPORT | JOE DASILVA | | 2000 POST RD | | WARWICK, RI 02886-1533 | |
| 000264P001-1413A-123 | RHODE ISLAND ATTORNEY GENERAL | PETER KILMARTIN | | 150 S MAIN ST | | PROVIDENCE, RI 02903 | |
| 000082P001-1413A-123 | RHODE ISLAND DEPT EMPLOYMENT SECURITY | | | PO BOX 1029 | | PROVIDENCE,, RI 02901 | |
| 000179P001-1413A-123 | RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT | | 235 PROMENADE ST | | PROVIDENCE, RI 02908-5767 | |
| 018216P001-1413A-123 | RHODE ISLAND DEPT OF LABOR AND TRAINING | BUSINESS WORKFORCE CENTER | CENTER GENERAL COMPLEX | 1511PONTIAC AVE | | CRANSTON, RI 02920 | |
| 000223P001-1413A-123 | RHODE ISLAND DEPT OF LABOR AND TRAINING | DIRECTOR | | 1511 PONTIAC AVE | | CRANSTON, RI 02920 | |
| 038377P001-1413A-123 | RHODE ISLAND DIST | | | P O BOX 1437 | | COVENTRY, RI 02816-0026 | |
| 000207P001-1413A-123 | RHODE ISLAND DIVISION OF TAXATION | | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908 | |
| 000132P001-1413A-123 | RHODE ISLAND DIVISION OF TAXATION | SALES TAX | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908 | |
| 015809P001-1413A-123 | RHODE ISLAND NOVELTY | CHRISTIE FERNANDES | | 350 COMMERCE DR | | FALL RIVER, MA 02720-0005 | |
| 024291P001-1413A-123 | RHODE ISLAND REPTILE | | | 14 MINNESOTA AVE | | WARWICK, RI 02888-6011 | |
| 015810P001-1413A-123 | RHODE ISLAND TEXTILE | BAYSTATE LOGISTICS | | PO BOX 547 | | LEOMINSTER, MA 01453-0547 | |
| 015811P001-1413A-123 | RHODE ISLAND TEXTILE | CARGO CLAIMS | | 35 MARTIN ST | | CUMBERLAND, RI 02864 | |
| 041687P001-1413A-123 | RHODE ISLAND TEXTILE | T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 015812P001-1413A-123 | RHODE ISLAND TRAFFIC TRIBUNAL | | | 670 NEW LONDON AVE | | CRANSTON, RI 02920-3081 | |
| 000300P001-1413A-123 | RHODE ISLAND TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION | | STATE HOUSE | ROOM102 | PROVIDENCE, RI 02903 | |
| 015813P001-1413A-123 | RHODE ISLAND TRUCKING | ASSOCIATION INC | | 660 ROOSEVELT AVE | | PAWTUCKET, RI 02860 | |
| 000499P001-1413A-123 | RHODES*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002266P001-1413A-123 | RHODES*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005918P001-1413A-123 | RHODES*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040955P001-1413A-123 | RHODIA INC | CASS INFO SYSTEMS | ROBERT KIEFFER | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 015814P001-1413A-123 | RHONDA HINES AND LISA HINES | | | 300 SULLIVAN PL APT B10 | | BROOKLYN, NY 11225-2952 | |
| 015815P001-1413A-123 | RHSH | PNGLC | | PO BOX 123 | | AKRON, PA 17501-0123 | |
| 015652P001-1413A-123 | RI DEPT EMPLOYMENT SECURITY | | | PO BOX 1029 | | PROVIDENCE,, RI 02901 | |
| 015816P001-1413A-123 | RI DEPT OF ENVIRON MGMT | OFFICE OF MANAGEMENT SVC | | 235 PROMENADE ST | | PROVIDENCE, RI 02908 | |
| 015817P001-1413A-123 | RI DEPT OF LABOR AND TRAINING | OCCUPATIONAL SAFETY DIVISION | | 1511 PONTIAC AVEPO BOX 20157 | | CRANSTON, RI 02920-0942 | |
| 015818P001-1413A-123 | RI GENERAL TREASURER | ANNUAL RIPDES FEE | | 235 PROMENADE ST | | PROVIDENCE, RI 02908 | |
| 015819P001-1413A-123 | RI TEXTILE | CHUTCHINSON L VIGNEAU | | 35 MARTIN ST | | CUMBERLAND, RI 02864-5361 | |
| 008144P001-1413A-123 | RIAS*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023169P001-1413A-123 | RIB HOUSE | | | 11A OLD BRADLEY STRE | | EAST HAVEN, CT 06512-5340 | |
| 000826P001-1413A-123 | RIBACK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015820P001-1413A-123 | RIBCRAFT USA | | | 88-100 HOODS LANE | | MARBLEHEAD, MA 01945 | |
| 007452P001-1413A-123 | RIBERDY*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015821P001-1413A-123 | RICARDO LOUIS | | | 1869 VIRGINIA AVE | | ELMONT, NY 11003 | |
| 032552P001-1413A-123 | RICCA CHEMICAL | | | 448 W FORK DR | | ARLINGTON, TX 76012-3449 | |
| 015822P001-1413A-123 | RICCELLI ENTERPRISES INC | | | PO BOX 6418 | | SYRACUSE, NY 13217 | |
| 031453P001-1413A-123 | RICCI RACECARS LLC | | | 39 SMALL HARDY RD | | WESTBROOK, ME 04098 | |
| 000335P001-1413A-123 | RICCI*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002488P001-1413A-123 | RICCI*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003595P001-1413A-123 | RICCIARDONE*PASQUALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004600P001-1413A-123 | RICCIO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006514P001-1413A-123 | RICCIO*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001008P001-1413A-123 | RICCO*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006891P001-1413A-123 | RICE*BILLIEJO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005181P001-1413A-123 | RICE*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007412P001-1413A-123 | RICE*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002274P001-1413A-123 | RICE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007367P001-1413A-123 | RICE*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007656P001-1413A-123 | RICE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003033P001-1413A-123 | RICE*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003417P001-1413A-123 | RICE*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007482P001-1413A-123 | RICE*RUDOLPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005925P002-1413A-123 | RICE*TAWNYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002695P001-1413A-123 | RICE*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026790P001-1413A-123 | RICELAND FOOD INC | | | 1C TERMINAL WAY | | AVENEL, NJ 07001-2228 | |
| 015823P001-1413A-123 | RICELAND FOODS | | | 2120 PARK AVE | | STUTTGART, AR 72160-6822 | |
| 027256P001-1413A-123 | RICH ART COLOR CO | | | 202 PEGASUS AVE | | NORTHVALE, NJ 07647-1904 | |
| 029967P001-1413A-123 | RICH CRONE | | | 3036 SUNBURY RD | | DANVILLE, PA 17821-7420 | |
| 024447P001-1413A-123 | RICH EQUIPMENT CO | | | 1410 W HUNDRED RD | | CHESTER, VA 23836-2529 | |
| 038030P001-1413A-123 | RICH TECHNOLOGY INTL | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 003044P001-1413A-123 | RICH*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007513P001-1413A-123 | RICH*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037113P001-1413A-123 | RICHARD ANDERSON | | | 90 INDUSTRIAL PK | | MIDDLETOWN, CT 06457-1521 | |
| 018570P001-1413A-123 | RICHARD B HILL ET AL V CHESTER PIKE AUTO | SALES INC ET AL | SWARTZ CAMPBELL, LLC | KEVIN CANAVAN ESQ | TWO LIBERTY PLACE 50 S 16TH STREET FL 28 | PHILADELPHIA, PA 19102 | |
| 015824P001-1413A-123 | RICHARD BEDELL | | | 42 WILLIS AVE | | AMITYVILLE, NY 11701 | |
| 028270P001-1413A-123 | RICHARD BLOOM | | | 2396 GERMANS RD | | LEHIGHTON, PA 18235-4203 | |
| 018568P001-1413A-123 | RICHARD BRYAN HILL ET AL | ISENBERG ROTHWEILER | WINKLER EISENBERG & JECK, P.C. | FREDERIC S EISENBERG | 1634 SPRUCE STREET | PHILADELPHIA, PA 19103 | |
| 015825P001-1413A-123 | RICHARD C GENABITH OFFICER | | | POST OFFICE BOX 317 | | BERKELEY HEIGHTS, NJ 07922 | |
| 042982P001-1413A-123 | RICHARD CARRIER TRUCKING | | | PO BOX 718 | | SKOWHEGAN, ME 04976 | |
| 015827P001-1413A-123 | RICHARD E ADAMS ELECTRIC | AND SVC INC | | 4301 STANLEY AVE | | ERIE, PA 16504 | |
| 023551P001-1413A-123 | RICHARD E BISHOP LTD | ROSALIE | | 125 NOBLE ST | | NORRISTOWN, PA 19401-4470 | |
| 015826P001-1413A-123 | RICHARD E BROWN | JARDINES DE COUNTRY CLUB | | AJ4 CALLE 41 | | CAROLINA, PR 983 | |
| 018200P001-1413A-123 | RICHARD GROSSI | NEW YORK STATE RAPID RESPONSE COORDINATOR | | BLDG 12 ROOM22 | STATE CAMPUS | ALBANY, NY 12240 | |
| 015828P001-1413A-123 | RICHARD J CONNELLY | | | 20 WILLOWOOD CT | | WESTHAMPTON, NY 11977 | |
| 015829P001-1413A-123 | RICHARD M FRY-STATE MARSHALL | | | P O BOX 302 | | DERBY, CT 06418 | |
| 043916P001-1413A-123 | RICHARD MILERSON | JASON M RUBIN | WINGATE RUSSOTTI SHAPIRO AND HALPERIN | 420 LEXINGTON AVE | SUITE 2750 | NEW YORK, NY 10170 | |
| 032893P001-1413A-123 | RICHARD MINGRONE | | | 475 RESEARCH PKWY | | MERIDEN, CT 06450-7148 | |
| 015830P001-1413A-123 | RICHARD NAST | | | 4 WILLOW BROOK CT | | RANDALLSTOWN, MD 21133 | |
| 003658P001-1413A-123 | RICHARD*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001220P001-1413A-123 | RICHARD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000554P001-1413A-123 | RICHARD*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008730P001-1413A-123 | RICHARDS*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007509P001-1413A-123 | RICHARDS*DUSTYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007602P001-1413A-123 | RICHARDS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003416P001-1413A-123 | RICHARDS*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008113P001-1413A-123 | RICHARDS*SHEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022036P001-1413A-123 | RICHARDSON BRANDS | | | 101 ERIE BLVD | | CANAJOHARIE, NY 13317-1148 | |
| 015831P001-1413A-123 | RICHARDSON BRANDS | NICKIE ORDENDORFF | | 101 ERIE BLVD | | CANAJOHARIE, NY 13317-1148 | |
| 022035P001-1413A-123 | RICHARDSON BRANDS | SAMMIE ZEMKEN | | 101 ERIE BLVD | | CANAJOHARIE, NY 13317-1148 | |
| 004677P001-1413A-123 | RICHARDSON*CARENNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005126P001-1413A-123 | RICHARDSON*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005298P002-1413A-123 | RICHARDSON*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005210P001-1413A-123 | RICHARDSON*ERNEST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004426P001-1413A-123 | RICHARDSON*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003596P001-1413A-123 | RICHARDSON*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005421P001-1413A-123 | RICHARDSON*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007124P001-1413A-123 | RICHARDSON*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018559P001-1413A-123 | RICHARDSON*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001970P001-1413A-123 | RICHARDSON*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006980P002-1413A-123 | RICHARDSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004806P001-1413A-123 | RICHARDSON*KRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003967P001-1413A-123 | RICHARDSON*LAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003341P001-1413A-123 | RICHARDSON*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001225P001-1413A-123 | RICHARDSON*RICHIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006983P001-1413A-123 | RICHARDSON*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003858P001-1413A-123 | RICHARDSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007643P001-1413A-123 | RICHBURG*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003222P001-1413A-123 | RICHIE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000702P001-1413A-123 | RICHMAN*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035330P001-1413A-123 | RICHMOND AUTOMOTIVE | | | 691 RICHMOND RD | | STATEN ISLAND, NY 10304-2427 | |
| 033816P001-1413A-123 | RICHMOND BREW SUPPLY | | | 54 MAIN ST | | RICHMOND, ME 04357-1109 | |
| 037691P001-1413A-123 | RICHMOND CORRUGATED | TABITHA AP | | BOX CO | 5301 CORRUGATED RD | SANDSTON, VA 23150-1957 | |
| 039278P001-1413A-123 | RICHMOND ELECTRIC | SUPPLY CO/RESCO | ROD GOWEN | P O BOX 26526 | | RICHMOND, VA 23261-6526 | |
| 025899P001-1413A-123 | RICHMOND FOODS | | | 1690 LYELL AVE | | ROCHESTER, NY 14606-2312 | |
| 033634P001-1413A-123 | RICHMOND HOME BREW | SUPPLY | | 52 MAIN ST | | RICHMOND, ME 04357-1149 | |
| 033635P001-1413A-123 | RICHMOND HOME BREW S | | | 52 MAIN ST | | RICHMOND, ME 04357-1149 | |
| 015832P001-1413A-123 | RICHMOND INTERNATIONAL FOREST | PRODUCTS | | 4050 INNSLAKE DR STE 100 | | GLEN ALLEN, VA 23060-3327 | |
| 042847P001-1413A-123 | RICHMOND INTL | | | 4050 INNSLAKE DR | STE 100 | GLEN ALLEN, VA 23060 | |
| 015833P001-1413A-123 | RICHMOND MOTOR SALES AND RENTALS | | | PO BOX 9043 | | PROVIDENCE, RI 02904 | |
| 015834P001-1413A-123 | RICHMOND TERMINAL LLC | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 018271P001-1413A-123 | RICHMOND TERMINAL LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 015835P001-1413A-123 | RICHMOND TOWING INC | RICHMOND TOWING | | 9932 JEFFERSON DAVIS HWY | | RICHMOND, VA 23237 | |
| 000673P001-1413A-123 | RICHTER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043631P001-1413A-123 | RICK MENDEZ | | | VILLA CAMALI 6 | | AGUADA, PR 00602-2301 | |
| 030393P001-1413A-123 | RICKARD BINDERY | | | 325 N ASHLAND AVE | | CHICAGO, IL 60607-1077 | |
| 007149P001-1413A-123 | RICKARD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015836P001-1413A-123 | RICKELLE DAVIS AND BOB HUFF | COLLIISION REPAIR | | 915 EAST MARSHALL ST | | WYTHEVILLE, VA 24382 | |
| 007975P001-1413A-123 | RICKER*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007759P001-1413A-123 | RICKETTS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001524P001-1413A-123 | RICKS*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015837P002-1413A-123 | RICKY SINGH | | | 2746 BELMONT AVE APT 515 | | PHILADELPHIA, PA 19131-1534 | |
| 035471P001-1413A-123 | RICOH AMERICAS CORP | FREIGHT SETTLEMENT | | 70 VALLEY STREAM PKWY | | MALVERN, PA 19355-1407 | |
| 015838P001-1413A-123 | RICOH AMERICAS CORP | TRANSPORTATION/RICOH | | 70 VALLEY STREAM PKWY | | MALVERN, PA 19355-1407 | |
| 015839P001-1413A-123 | RICOH PRODUCTION | PRINT SOLUTIONS LLC | | PO BOX 644225 | | PITTSBURGH, PA 15264-4225 | |
| 036185P001-1413A-123 | RICOLA | A P S WHSE | KAREN | 790 JACKSONVILLE RD | | WARMINSTER, PA 18974-4843 | |
| 043079P001-1413A-123 | RICOLA INC | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 024815P001-1413A-123 | RICOLA INC | CHRLTL | CH ROBINSON | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 015842P001-1413A-123 | RICOLA USA INC | | | 6 CAMPUS DR 2ND FLR | | PARSIPPANY, NJ 07054-4406 | |
| 001631P001-1413A-123 | RICOTTA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006738P001-1413A-123 | RIDDICK*MABOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001387P001-1413A-123 | RIDDLE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015843P001-1413A-123 | RIDES 4 LESS LLC | | | 7468 SOUTH STAT ST | | LOWVILLE, NY 13367 | |
| 038405P001-1413A-123 | RIDG-U-RAK INC | HEATHER A/P | | P O BOX 150 | | NORTH EAST, PA 16428-0150 | |
| 033675P001-1413A-123 | RIDGE AND VALLEY METAL | | | 522 ROSEVALLEY SCHOO | | DOVER, DE 19904-5506 | |
| 038547P001-1413A-123 | RIDGE TOOL CO | CASS INFO SVCS | | P O BOX 17626 | | SAINT LOUIS, MO 63178-7626 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028840P001-1413A-123 | RIDGE TOOL FACTORY S | | | 261 PROSPECT ST | | ELYRIA, OH 44035-6119 | |
| 007013P001-1413A-123 | RIDGE*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015844P001-1413A-123 | RIDGEFIELD MUNICIPAL COURT | | | 604 BROAD AVE | | RIDGEFIELD BORO, NJ 07657 | |
| 005896P002-1413A-123 | RIDGEWAY*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034999P001-1413A-123 | RIDGEWOOD INTL FREIGHT INC | | | 65 INTERNATIONAL BLVD | STE 106 | ETOBICOKE, ON M9W6L9 | CANADA |
| 034998P001-1413A-123 | RIDGEWOOD INTL FRT | | | 65 INTERNATIONAL BLV | | ETOBICOKE, ON M9W6I9 | CANADA |
| 035000P001-1413A-123 | RIDGEWOOD INTL FRT | | | 65 INTL BLVD | | ETOBICOKE, ON M9W6L9 | CANADA |
| 026128P001-1413A-123 | RIED INTERNATIONAL | | | 175 ORVILLE DR | | BOHEMIA, NY 11716-2503 | |
| 037435P001-1413A-123 | RIEDEL CRYSTAL | AUGGIE | | 95 MAYFIELD AVE | | EDISON, NJ 08837-3820 | |
| 006785P001-1413A-123 | RIEDER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026095P001-1413A-123 | RIEGEL TRANSPORTATION | DENNIS WILSON | | 174 CABOT ST | | WEST BABYLON, NY 11704-1121 | |
| 001381P001-1413A-123 | RIEGERT*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033067P001-1413A-123 | RIEHL QUALITY STORAG | | | 4940 LINCOLN HIGHWAY | | KINZERS, PA 17535-9788 | |
| 006685P001-1413A-123 | RIEMER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008048P001-1413A-123 | RIESTER*ASHLEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024351P001-1413A-123 | RIGAN INC | BARNET PRODS | NOBERT BAILEY | 140 SYLVAN AVE #301 | | ENGLEWOOD CLIFFS, NJ 07632-2560 | |
| 018578P001-1413A-123 | RIGGINS INC | CO STEPHEN B RAVIN | | 1037 RAYMOND BLVD STE 1520 | | NEWARK, NJ 07102 | |
| 018543P001-1413A-123 | RIGGINS INC | SAUL EWING ARNSTEIN AND LEHR | STEPHEN B RAVIN | ONE RIVERFRONT PLZ STE 1520 | 1037 RAYMOND BLVD | NEWARK, NJ 07102 | |
| 015847P001-1413A-123 | RIGHT AT HOME | | | 14 HOLMAN BLVD | | HICKSVILLE, NY 11801 | |
| 026887P001-1413A-123 | RIGHT-WAY TRAIL SYS | | | 253 HIGH ST | | SOMERSWORTH, NH 03878-1808 | |
| 028165P001-1413A-123 | RIGHTEOUS IMPORTS | | | 233 MERCHANT ST | STE 500 | AMBRIDGE, PA 15003-2115 | |
| 043412P001-1413A-123 | RIGID PAK CORP | WANDA DE JESUS | | P O BOX 1765 | | JUNCOS, PR 00777-1765 | |
| 015848P001-1413A-123 | RIGIDIZED METALS | PATTY HANN | | 658 OHIO ST | | BUFFALO, NY 14203 | |
| 035084P001-1413A-123 | RIGIDIZED METALS COR | MIKE | | 658 OHIO ST | | BUFFALO, NY 14203-3185 | |
| 035922P001-1413A-123 | RIGO INDUSTRIES | GEORGE | | 750 BLOOMFIELD AVE | | CLIFTON, NJ 07012-1239 | |
| 037042P001-1413A-123 | RIISE INC | | | 9 CARBAUGH ST | 1.026158962E+011 | WEST MIDDLESEX, PA 16159-4101 | |
| 015849P001-1413A-123 | RIKON POWER TOOLS | TECH LOG | | 300 ESLM ST UNIT  1 | | MILFORD, NH 03055 | |
| 029750P001-1413A-123 | RIKON POWER TOOLS | TECH LOGISTICS | SHELLY FROST | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 038870P001-1413A-123 | RILEY TRACTOR PARTS | ZACH RILEY | | P O BOX 206 | | WAUSEON, OH 43567-0206 | |
| 004499P001-1413A-123 | RILEY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003217P001-1413A-123 | RILEY*DESMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005792P001-1413A-123 | RILEY*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002295P001-1413A-123 | RILEY*NINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007525P001-1413A-123 | RILEY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000674P001-1413A-123 | RILEY*RUBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002840P001-1413A-123 | RILEY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015850P001-1413A-123 | RIM LOGISTICS | | | 200 N GARY AVE | | ROSELLE, IL 60172 | |
| 034066P001-1413A-123 | RIM LOGISTICS | | | 560-596 BERCIK ST | | ELIZABETH, NJ 07201 | |
| 027045P001-1413A-123 | RIM LOGISTICS | STEVEN WU A/P | | 200 N GARY AVE | | ROSELLE, IL 60172-1681 | |
| 015851P001-1413A-123 | RIMACO INC | MARGINAL BUCHANAN | | P O BOX 8895 | | SAN JUAN, PR 00910-0895 | |
| 030209P001-1413A-123 | RIMCO PLASTICS | | | 316 COLONIAL DR | | HORSEHEADS, NY 14845-9034 | |
| 004440P001-1413A-123 | RIMMER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001821P001-1413A-123 | RIMSKY*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026009P001-1413A-123 | RIMTEC CORP | | | 1702 BEVERLY RD | | BURLINGTON, NJ 08016-1010 | |
| 031318P001-1413A-123 | RINCHEM | | | 3800 MARSHALL LN | QUAD A | BENSALEM, PA 19020-5944 | |
| 033924P001-1413A-123 | RINCHEM CO INC | | | 55 RIVER RD | | FLEMINGTON, NJ 08822-6036 | |
| 031320P001-1413A-123 | RINCHEM QUAD A | LELE PAUL | | 3800 MARSHALL QUAD A | | BENSALEM, PA 19020 | |
| 025574P001-1413A-123 | RING'S END INC | DAVID ROHR | | 160 AVON ST | | STRATFORD, CT 06615-6704 | |
| 003368P001-1413A-123 | RING*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005620P001-1413A-123 | RINGROSE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026350P001-1413A-123 | RINGS END INC | | | 181 WEST AVE | | DARIEN, CT 06820-4312 | |
| 000649P001-1413A-123 | RINGWOOD*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034705P001-1413A-123 | RINNAI AMER CORP | | | 615 HWY 74 SOUTH | | PEACHTREE CITY, GA 30269-3003 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003867P001-1413A-123 | RINTYE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006257P001-1413A-123 | RINVIL*RUBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031419P001-1413A-123 | RIO CONTROLS AND HYD | | | 389 WILD AVE | UNIT 12/C | STATEN ISLAND, NY 10314 | |
| 022481P001-1413A-123 | RIO TINTO ALCAN INC | TRANSAVER | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022477P001-1413A-123 | RIO TINTO ALCAN INC | TRANSAVER | GERALD TONGAS | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 022479P001-1413A-123 | RIO TINTO ALCAN INC | TRANSAVER | RICHARD DUBOIS | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 006190P001-1413A-123 | RIOS*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002159P001-1413A-123 | RIOS*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015852P001-1413A-123 | RIP VAN WINKLE BRIDGE | | | P O BOX 286 | | CATSKILL, NY 12414 | |
| 036898P001-1413A-123 | RIPKEN BASEBALL STA | | | 873 LONG DR | | ABERDEEN, MD 21001-1131 | |
| 015853P001-1413A-123 | RIPON MIAH | | | 88-20 179 PLACE | | QUEENS, NY 11432 | |
| 030911P001-1413A-123 | RIPPLE JUNCTION | OPTIVIA | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 033960P001-1413A-123 | RISA MANAGEMENT CORP | CINDY HILSCHER | | 5501 43RD ST | | MASPETH, NY 11378-2023 | |
| 001519P001-1413A-123 | RISCART*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001558P001-1413A-123 | RISDON*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025954P001-1413A-123 | RISE-N-SHINE | CATHY BEGGAN | | 17 WOODPORT RD | STE 1E | SPARTA, NJ 07871-2415 | |
| 037279P001-1413A-123 | RISH EQUIPMENT CO | | | 917 CAVALIER BLVD | | CHESAPEAKE, VA 23323-1514 | |
| 022963P001-1413A-123 | RISH EQUIPMENT CO | MILLY REED | | 133 WISE MOUNTAIN RD | | COEBURN, VA 24230-3801 | |
| 030828P001-1413A-123 | RISING SUN MAINTENAN | | | 350 VT 30 | | DORSET, VT 05251 | |
| 008145P001-1413A-123 | RISK*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003829P001-1413A-123 | RISSINGER*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008484P001-1413A-123 | RISSMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015854P001-1413A-123 | RIST TRANSPORT LTD | SAFETY | | 369 BOSTWICK RD | | PHELPS, NY 14532 | |
| 021550P001-1413A-123 | RIT-CHEM CO | ZTH | | 1 ZEISS DR | STE 200 | THORNWOOD, NY 10594-1939 | |
| 015855P001-1413A-123 | RITA INCOME TAX | | | PO BOX 94736 | | CLEVELAND, OH 44101-4736 | |
| 015856P001-1413A-123 | RITBA | | | PO BOX 576 | | JAMESTOWN, RI 02835 | |
| 029571P001-1413A-123 | RITCHEY METALS CO IN | JIM REYNOLDS | | 30 GEORGETOWN RD | | CANONSBURG, PA 15317-5713 | |
| 001432P001-1413A-123 | RITCHEY*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008178P001-1413A-123 | RITCHEY*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006473P001-1413A-123 | RITCHIE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042242P001-1413A-123 | RITE AID | CT LOGISTICS TEAM | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042257P001-1413A-123 | RITE AID | CT LOGISTICS TEAM 1 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042251P001-1413A-123 | RITE AID | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042240P001-1413A-123 | RITE AID | CT LOGISTICS TEAM 11 | SCOTT HERVIEUX | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042238P001-1413A-123 | RITE AID | UCT LOGISTICS TEAM 11 | MARY WAGNER | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042249P001-1413A-123 | RITE AID 00010 | CT LOGISTICS TEAM | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042239P001-1413A-123 | RITE AID 00023 | CT LOGISTICS TEAM 11 | ROBERT HEEFNER | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042254P001-1413A-123 | RITE AID 00054 | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042252P001-1413A-123 | RITE AID 00055 | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042255P001-1413A-123 | RITE AID 00056 | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042256P001-1413A-123 | RITE AID 09615 | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042253P001-1413A-123 | RITE AID 09626 | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042196P001-1413A-123 | RITE AID 09626 | US BANK FREIGHT PAYM | JIM WAGNER  POWER TRACK | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042258P001-1413A-123 | RITE AID 10056 | CT LOGISTICS TEAM 11 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 015859P001-1413A-123 | RITE AID CORP | MAJORIE HIER/DAMARYS AYALA | | 30 HUNTER LN | | CAMP HILL, PA 17011-2400 | |
| 015858P001-1413A-123 | RITE AID CORP | TONYA LLOYD | | 325 WELLTOWN RD | | WINCHESTER, VA 22603-4627 | |
| 030504P001-1413A-123 | RITE LITE LTD | | | 333 STANLEY AVE | | BROOKLYN, NY 11207-7609 | |
| 039623P001-1413A-123 | RITE SCREEN | C/OC R S T LOGISTICS | | P O BOX 3261 | | CEDAR RAPIDS, IA 52404 | |
| 015860P001-1413A-123 | RITEMADE | TIM MCMULLAN | | 2600 BI STATE DR | | KANSAS CITY, KS 66103-1309 | |
| 028814P001-1413A-123 | RITEMADE PAPER CONVERTERS | | | 2600 BI-STATE DR | | KANSAS CITY, KS 66103-1309 | |
| 043678P001-1413A-123 | RITEMADE PAPER CONVERTERS | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025178P001-1413A-123 | RITEMADE PAPER CONVERTERS | NATL TRAFFIC SVCS | IATRAFSERV | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 042869P001-1413A-123 | RITEMADE PAPER CONVERTERS INC | NATIONAL TRAFFIC SVC | RITEMADE | 51 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14225-1185 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004246P001-1413A-123 | RITENOUR*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036419P001-1413A-123 | RITEPACK INC | | | 8018 QUARRY RD | | ALBURTIS, PA 18011-9529 | |
| 032340P001-1413A-123 | RITESCREEN CO INC | TONY GENTILE X2662 | | 4314 ROUTE 209 | | ELIZABETHVILLE, PA 17023-8438 | |
| 015861P001-1413A-123 | RITEWAY CRACK REPAIR | CARGO CLAIMS | | 4 SYCAMORE WAY UNIT 7A | | BRANFORD, CT 06405-6535 | |
| 024801P001-1413A-123 | RITTAL | C H ROBINSON | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 015862P001-1413A-123 | RITTER DISPOSABLES | DANA HARPER | | 4155 MID AMERICA BLVD | | MARION, AR 72364 | |
| 037694P001-1413A-123 | RITTER ENGINEERING C | BOB LASCHER   UTS | | BUILDING #100 | WILLIAMS DR | ZELIENOPLE, PA 16063-9698 | |
| 036665P001-1413A-123 | RITTER PRECISION MAC | | | 839 BLAKESLEE BLVD | | LEHIGHTON, PA 18235-8712 | |
| 036666P001-1413A-123 | RITTER PRECISION MACHINING INC | | | 839 BLAKESLEE BLVD DR EAST | | LEHIGHTON, PA 18235-8712 | |
| 001894P001-1413A-123 | RITZ*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001011P001-1413A-123 | RITZENTHALER*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026865P001-1413A-123 | RITZTEX | IRENA  A/P DEPT | | 2 S MAIN ST | | MONTROSE, PA 18801-1314 | |
| 004676P001-1413A-123 | RIVAS*ARTURO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015863P001-1413A-123 | RIVER CASINO AND RESORT | | | 1 RUSH ST | | SCHENECTADY, NY 12304 | |
| 015864P001-1413A-123 | RIVER EDGE INN | BETTY FELTON | | 30 COLONIAL AVE | | COLONIAL BEACH, VA 22443 | |
| 037593P001-1413A-123 | RIVER MYST WINDERY | | | 9830 STATE HWY 37 | | OGDENSBURG, NY 13669-5118 | |
| 005308P001-1413A-123 | RIVERA LOPEZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006249P001-1413A-123 | RIVERA MALAVE*OSVALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001922P001-1413A-123 | RIVERA SANCHEZ*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005839P001-1413A-123 | RIVERA*ALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007893P001-1413A-123 | RIVERA*ANGELICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001962P001-1413A-123 | RIVERA*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006747P001-1413A-123 | RIVERA*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000815P001-1413A-123 | RIVERA*GLADYS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000437P001-1413A-123 | RIVERA*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008138P001-1413A-123 | RIVERA*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005468P001-1413A-123 | RIVERA*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007683P001-1413A-123 | RIVERA*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003367P001-1413A-123 | RIVERA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002421P001-1413A-123 | RIVERA*ODILON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008104P001-1413A-123 | RIVERA*ROMAULDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003162P001-1413A-123 | RIVERA*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009347P001-1413A-123 | RIVERA*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006812P001-1413A-123 | RIVERA*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003513P001-1413A-123 | RIVERA*WILLMER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004247P001-1413A-123 | RIVERA-MEJIA*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022400P001-1413A-123 | RIVERDALE FARMS | | | 10675 STONE FALLS RD | | DANSVILLE, NY 14437 | |
| 023815P001-1413A-123 | RIVERDALE MILLS CORP | JANET | | 130 RIVERDALE ST | | NORTHBRIDGE, MA 01534-1242 | |
| 028250P001-1413A-123 | RIVEREDGE MARINA | | | 238 RIVER ST | | ASHLAND, NH 03217 | |
| 007820P001-1413A-123 | RIVERO*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008710P001-1413A-123 | RIVERS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007856P001-1413A-123 | RIVERS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039882P001-1413A-123 | RIVERSIDE DISTRIBUTION | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 043745P001-1413A-123 | RIVERSIDE ENTERPRISE | | | 39 119TH ST | | TROY, NY 12182-2398 | |
| 031423P001-1413A-123 | RIVERSIDE ENTERPRISE | TONY PURIFICATO | | 39 119TH ST | | TROY, NY 12182-2398 | |
| 041403P001-1413A-123 | RIVERSIDE LOGISTICS | | | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 042516P001-1413A-123 | RIVERSIDE LOGISTICS | NMELISSA | | PO BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 042517P001-1413A-123 | RIVERSIDE LOGISTICS | RICH HOLDEN | | PO BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 035270P001-1413A-123 | RIVERSIDE MFG CO | ANDY CARRIER | | 689 BELLEVILLE AVE | | NEW BEDFORD, MA 02745 | |
| 034602P001-1413A-123 | RIVERTOWN BREWING CO | | | 607 SHEPHERD DR | UNIT 6 | CINCINNATI, OH 45215-2188 | |
| 015865P001-1413A-123 | RIVERVIEW MEDICAL CENTER | | | PO BOX 416940 | | BOSTON, MA 02241 | |
| 038578P001-1413A-123 | RIVIANA FOODS | CASS INFO SYSTEMS | MELISSA WITMER | P O BOX 17638 | | SAINT LOUIS, MO 63178-7638 | |
| 015867P001-1413A-123 | RIVIANA FOODS INC | JENNIFER PHILLIPS | | 85 SHANNON RD | | HARRISBURG, PA 17112 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015868P001-1413A-123 | RIX POOL AND SPA | | | 138 RIDGEDALE AVE | | EAST HANOVER, NJ 07936 | |
| 001043P001-1413A-123 | RIZZO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029831P001-1413A-123 | RIZZOLI | | | 300 PARK AVE SOUTH | | NEW YORK, NY 10010-5399 | |
| 029832P001-1413A-123 | RIZZOLI INTL BOOKSTO | | | 300 PARK AVE SOUTH | | NEW YORK, NY 10010-5313 | |
| 015869P001-1413A-123 | RJ DISTRIBUTING | RAS JAYAWADENA | | 241 W WYOMING AVE | | PHILADELPHIA, PA 19140 | |
| 027594P001-1413A-123 | RJ SCHINNER | | | 2120 SPILLMAN DR | STE 101 | BETHLEHEM, PA 18015 | |
| 015870P001-1413A-123 | RJ SCHINNER | CLAIMS DEPT | | 2120 SPILLMAN DR | | BETHLEHEM, PA 18015 | |
| 015871P001-1413A-123 | RJ SCHINNER | JULY WELLMAN | | 4001 GANTZ RD STE E | | GROVE CITY, OH 43123 | |
| 042314P001-1413A-123 | RJF INTL SIMPLIFIED LOGISTICS | | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 023720P001-1413A-123 | RJM SALES | | | 12TH WORLDS FAIR DR | | SOMERSET, NJ 08873 | |
| 015872P001-1413A-123 | RJS SALES | PATRICK SEYMORE | | 13507 E BOUNDARY RD STE C | | MIDLOTHIAN, VA 23114-2603 | |
| 015873P001-1413A-123 | RJW LOGISTICS INC | | | 11240 KATHERINES CR | STE 200 | WOODBRIDGE, IL 60517-5150 | |
| 015874P001-1413A-123 | RKA PETROLEUM COMPANIES INC | JUDY | | 28340 WICK RD | | ROMULUS, MI 48174 | |
| 015875P001-1413A-123 | RLF IA SPE LLC | SHANNON SINGLETON | | 201 WEST ST | STE 200 | ANNAPOLIS, MD 21401 | |
| 015876P001-1413A-123 | RLI INSURANCE CO | AMRA PASAGIC | | PO BOX 3961 | | PEORIA, IL 61612-3961 | |
| 030074P001-1413A-123 | RM BILTRITE | | | 31 HIGHLAND ST | | CHELSEA, MA 02150-3549 | |
| 015653P001-1413A-123 | RM THORNTON MECHANICAL | | | 120 WESTHAMPTON AVE | | CAPITOL HEIGHTS, MD 20743 | |
| 015877P001-1413A-123 | RMH EMERGENCY SVC LLC | RMH | | PO BOX 826755 | | PHILADELPHIA, PA 19182-6755 | |
| 042853P001-1413A-123 | RMLC LOGISTICS | | | 430 MAIN ST | PO BOX 204 | OXFORD, MA 01540-0204 | |
| 015878P001-1413A-123 | RMLC LOGISTICS | | | PO BOX 204 | | OXFORD, MA 01540 | |
| 042840P001-1413A-123 | RMX GLOBAL | RMX - ROCKY MTN EXP | | 35715 HIGHWAY 40 | BLDG B | EVERGREEN, CO 80439-9648 | |
| 015879P001-1413A-123 | RO CARS 75 INC AUTO | | | 170-30 DOUGLAS AVE | | JAMAICA, NY 11433 | |
| 003864P001-1413A-123 | ROA ROMERO*YAN CARLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005369P001-1413A-123 | ROA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006816P001-1413A-123 | ROACH*DIVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015880P001-1413A-123 | ROAD CON INC | | | 902 CAMARO RUN DR | | WEST CHESTER, PA 19380 | |
| 034138P001-1413A-123 | ROAD RUNNER SPORTS | FDSI LOG A CARDINAL HEALTH CO | | 5703 CORSA AVE | | WESTLAKE VILLAGE, CA 91362-4001 | |
| 015881P001-1413A-123 | ROADNET TECHNOLOGIES INC | UPS SUPPLY CHAIN SOLUTIO | | PO BOX 840720 | | DALLAS, TX 75284-0720 | |
| 015882P001-1413A-123 | ROADRUNNER ENTERPRISES LLC | JOHN GOMM | | 21 E 6TH ST APT 1B | | CLIFTON, NJ 07011 | |
| 015883P001-1413A-123 | ROADSIDE RESCUE AND DIESEL SERV | | | 46 JIMINY CRICKET DR | | ST GEORGE, ME 04860 | |
| 030411P001-1413A-123 | ROADSTER FACTORY | | | 328 KILLEN RD | | ARMAGH, PA 15920-9242 | |
| 041529P001-1413A-123 | ROADWAY SUPPLY OF NEW | ENGLAND LLC | LISA MAUER | P O BOX 837 | | GREENLAND, NH 03840-0837 | |
| 015884P001-1413A-123 | ROANOKE CLAIMS SVC | MARISSA MIELKE | | 1475 E WOODFIELD RD STE 500 | | SCHAUMBURG, IL 60173 | |
| 015885P001-1413A-123 | ROANOKE VALLEY WINE | MATTHEW KOSTER | | 1250 INTERVALE DR | | SALEM, VA 24153 | |
| 023571P001-1413A-123 | ROANOKE VALLEY WINE CO | CARSON WARD | | 1250 INTERVALE DR | | SALEM, VA 24153-6411 | |
| 041524P001-1413A-123 | ROAR LOGISTICS | | | P O BOX 82940 | | PHOENIX, AZ 85071-2940 | |
| 015886P001-1413A-123 | ROAR LOGISTICS | BARBARA DAVIS | | PO BOX 82940 | | PHOENIX, AZ 85071-2940 | |
| 015888P001-1413A-123 | ROARING SPRING PAPER PRODUCTIO | SUSAN KOLINCHAK | | PO BOX 35 | | ROARING SPRING, PA 16673-0035 | |
| 039675P001-1413A-123 | ROARING SPRING PAPER PRODUCTS | BOOK CO | JANET A/P | P O BOX 35 | | ROARING SPRING, PA 16673-0035 | |
| 039674P001-1413A-123 | ROARING SPRING PAPER PRODUCTS | BOTTLING DIV OF RSBB | DENNIS IGOU | P O BOX 35 | | ROARING SPRING, PA 16673-0035 | |
| 007252P001-1413A-123 | ROARK*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003797P002-1413A-123 | ROARK*KATELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027411P001-1413A-123 | ROAST BEEF LEITTOWN | | | 2080 HEMPSTEAD TURNP | 96449509 | EAST MEADOW, NY 11554 | |
| 035591P001-1413A-123 | ROB SALAMIDA CO | DIANE SIGNS CHECKS | | 71 PRATT AVE | | JOHNSON CITY, NY 13790-2236 | |
| 015889P001-1413A-123 | ROB SAMPSON | | | 276 BOUND LINE RD | | WOLCOTT, CT 06716 | |
| 021388P001-1413A-123 | ROBAT | | | 1 FAIRCHILD SQUARE | STE 114 | CLIFTON PARK, NY 12065-1266 | |
| 030305P001-1413A-123 | ROBBI PROMOTIONAL | | | 321 COMMONWEALTH RD | | WAYLAND, MA 01778-5039 | |
| 026033P001-1413A-123 | ROBBI PROMOTIONAL | NEMF | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 042990P001-1413A-123 | ROBBINS LUMBER | | | PO BOX 9 | | SEARSMONT, ME 04973-0009 | |
| 041632P001-1413A-123 | ROBBINS LUMBER CO | JAMES ROBBINS | | P O BOX 9 | | SEARSMONT, ME 04973-0009 | |
| 015890P001-1413A-123 | ROBBINS LUMBER INC | | | 53 GHENT RD | PO BOX 9 | SEARSMONT, ME 04973 | |
| 007822P001-1413A-123 | ROBBINS*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035703P001-1413A-123 | ROBCO INC | CINDY QUINN | | 7200 ST PATRICK | | MONTREAL, QC H8N2W7 | CANADA |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034115P001-1413A-123 | ROBCO SPECIALTIES | | | 57 ERIE BLVD | | ALBANY, NY 12204-2515 | |
| 035283P001-1413A-123 | ROBELL RESEARCH | | | 6850 N CENTRAL PK AV | | LINCOLNWOOD, IL 60712-2704 | |
| 036269P001-1413A-123 | ROBELLE INDUSTRIES | | | 80 CAMPANELLI DR | | BRAINTREE, MA 02184-5212 | |
| 002034P001-1413A-123 | ROBERGE*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004914P001-1413A-123 | ROBERSON*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015891P001-1413A-123 | ROBERT 'MAC' WALKER | NEMF PROPERTIES | | 141 E 26TH ST | | ERIE, PA 16504 | |
| 026977P001-1413A-123 | ROBERT ABADY DOG | | | 20 SMITH ST | | POUGHKEEPSIE, NY 12601 | |
| 021140P001-1413A-123 | ROBERT BLACKBURN | OFFICER GENERAL OR MANAGING AGENT | | 47 STOCKTONRD | | KENDELL PARK, NJ 08824 | |
| 038587P001-1413A-123 | ROBERT BOSCH LLC | CASS INFO SYSTEMS | | P O BOX 17669 | | SAINT LOUIS, MO 63178-7669 | |
| 015892P001-1413A-123 | ROBERT BOSCH LLC  A | WILLIAMS AND ASSOCIATE | | 405 E 78TH ST | | BLOOMINGTON, MN 55420 | |
| 031981P001-1413A-123 | ROBERT BOSCH LLC - AFTERMARKET | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 041088P001-1413A-123 | ROBERT BOSCH LLC-AFTERMATH | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 030930P001-1413A-123 | ROBERT BUZZEO | | | 359 SILVER HOLLOW RO | | MONTGOMERY, NY 12549 | |
| 015897P001-1413A-123 | ROBERT CONNOR AND HAMELWAXLER | ALLEN AND COLLINS P C | | 7 NORTH  SIXTH ST | | NEW BEDFORD, MA 02740 | |
| 027812P001-1413A-123 | ROBERT E LITTLE | | | 221 BOOT RD | | DOWNINGTOWN, PA 19335-3402 | |
| 027815P001-1413A-123 | ROBERT E LITTLE | DAVID LITTLE | | 221 BOOT RD | | DOWNINGTOWN, PA 19335-3402 | |
| 028735P001-1413A-123 | ROBERT E LITTLE | JOHN DEERE DEALER | | 2555 POTTSTOWN PIKE | | POTTSTOWN, PA 19465-8725 | |
| 033688P001-1413A-123 | ROBERT E LITTLE | JOHN DEERE DEALER | | BOX 51 RTE 29 & LITT | | ZIEGLERVILLE, PA 19492-0051 | |
| 015893P001-1413A-123 | ROBERT E LITTLE INC | JOHN DEERE DEALER | | 221 BOOT RD | | DOWNINGTOWN, PA 19335 | |
| 015894P001-1413A-123 | ROBERT E LITTLE INC | JOHN DEERE DEALER | | BOX 51 RTE 29 | | ZIEGLERVILLE, PA 19492 | |
| 015895P001-1413A-123 | ROBERT F WALKER | | | 6014 LONGWOOD DR | | ERIE, PA 16505 | |
| 024910P001-1413A-123 | ROBERT GLANVILLE  W | | | 15 BROAD COMMON RD | 401 465 9784 | BRISTOL, RI 02809-2721 | |
| 015896P001-1413A-123 | ROBERT GREEN AUTO AND TRUCK | | | P O BOX 8002 | | ROCK HILL, NY 12775 | |
| 025726P001-1413A-123 | ROBERT GREEN TRUCK | | | 162 BRIDGEVILLE RD | | MONTICELLO, NY 12701-3802 | |
| 028221P001-1413A-123 | ROBERT GREEN TRUCK D | | | 236 BRIDGEVILLE | | MONTICELLO, NY 12701-3853 | |
| 021934P001-1413A-123 | ROBERT HARRIS | | | 1000 WEST MAIN STREE | | CHARLOTTESVILLE, VA 22901 | |
| 041420P001-1413A-123 | ROBERT JAMES SALES | BERNIE A/P | | P O BOX 7999 | | BUFFALO, NY 14240-7999 | |
| 015898P001-1413A-123 | ROBERT K SOLODARE OFFICER | | | PO BOX 270 | | CHATHAM, NJ 07928 | |
| 015899P001-1413A-123 | ROBERT KNAPP MD | | | 199 PARRISH ST | | CANANDAIGUA, NY 14424 | |
| 015900P001-1413A-123 | ROBERT MACRAE | | | 114 LOCUST HILL | | STELBURNE, VT 05482 | |
| 015901P001-1413A-123 | ROBERT MARCOUILLER | | | 2979 HICKORY ST | | ALLISON PARK, PA 15101 | |
| 043181P001-1413A-123 | ROBERT MASTER | | | 32-17 61 ST | | WOODSIDE, NY 11377-2029 | |
| 015902P001-1413A-123 | ROBERT MCCLOREY AND ANN BALLPC | AS ATTORNEY | | 357 VETERANS MEMORIAL HWY | | COMMACK, NY 11725 | |
| 029118P001-1413A-123 | ROBERT MCDOWELL | | | 28 BRANDY WINE CT | | EGG HARBOR TOWNSHIP, NJ 08234-4882 | |
| 024318P001-1413A-123 | ROBERT MICHAELS AND AS | | | 140 CHESTNUT DR | | RICHBORO, PA 18954-1533 | |
| 032233P001-1413A-123 | ROBERT MITCHELL CO | WILLIAM MACKEIL | | 423 RIVERSIDE IND PKWY | | PORTLAND, ME 04103-1485 | |
| 015903P001-1413A-123 | ROBERT NETHERCOTT | | | 1124 BROOKDALE AVE | | N BAYSHORE, NY 11706 | |
| 015904P001-1413A-123 | ROBERT PACKER HOSPITAL | | | 1 GUTHRIE SQUARE | | SAYRE, PA 18840-1625 | |
| 015905P001-1413A-123 | ROBERT PALL | | | 4 VICTORIA CT | | MORGANVILLE, NJ 07751 | |
| 040550P001-1413A-123 | ROBERT REISER CO | ANDY LENBERGS | | P O BOX 516 | | CANTON, MA 02021-0516 | |
| 022095P001-1413A-123 | ROBERT SISLIAN | | | 1013 SUNSET DR | | BRIELLE, NJ 08730-1142 | |
| 035551P001-1413A-123 | ROBERT SISLIAN | | | 704 RAMSEY AVE | | HILLSIDE, NJ 07205-1034 | |
| 015906P001-1413A-123 | ROBERT STONE | ROBERT | | 3226 DEER PATH DR | | GROVE CITY, OH 43123 | |
| 015907P001-1413A-123 | ROBERT T GRAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015908P001-1413A-123 | ROBERT TORGBOR AND STANLEY | MARCUS ESQ | | 50 PARK PL 11TH FL | | NEWARK, NJ 07102 | |
| 026882P001-1413A-123 | ROBERT TRANSPORT | MYLAINE LACROIX | | 20 BOUL MARIE-VITOR | | BOUCHERVILLE, QC J4B1V5 | CANADA |
| 015909P001-1413A-123 | ROBERT W MOLINARI MD | | | 6 MERRYHILL LN | | PITSFORD, NY 14534 | |
| 015910P001-1413A-123 | ROBERT WOOD JOHNSON UNIV | | | 1 ROBERT WOOD JOHNSON PL | | NEW BRUNSWICK, NJ 08903 | |
| 015911P001-1413A-123 | ROBERT YOUNG'S AUTO AND TRUCK INC | ROBERT YOUNG'S | | 210 CARVER AVE NE | | ROANOKE, VA 24012 | |
| 027486P001-1413A-123 | ROBERT YOUNGS AUTO AND | TRUCK | CHRIS DAVIS | 210 CARVER AVE NE | | ROANOKE, VA 24012-5112 | |
| 043703P001-1413A-123 | ROBERT YOUNGS AUTO AND TRUCK | | | 210 CARVER AVE NE | | ROANOKE, VA 24012-5112 | |
| 023190P001-1413A-123 | ROBERT'S FOJJER | | | 42 WALL ST | | WEST HAVERSTRAW, NY 10993 | |
| 002686P001-1413A-123 | ROBERT*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000724P001-1413A-123 | ROBERT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037052P001-1413A-123 | ROBERT-JAMES SALES INC | | | 9 CORPORATE DR | | CRANBURY, NJ 08512-3631 | |
| 031811P001-1413A-123 | ROBERTET FRAGRANCES | | | 400 INTERNATIONAL DR | | MOUNT OLIVE, NJ 07828-4306 | |
| 015912P001-1413A-123 | ROBERTO VEGA | | | 300 TRESSER BLVD | | STAMFORD, CT 06901-3214 | |
| 015913P001-1413A-123 | ROBERTS AND SON INC | ROBERTS AND SON | | 20 JEWELL ST | | GARFIELD, NJ 07026 | |
| 015914P001-1413A-123 | ROBERTS CHEMICAL | ELIZABETH HOFFMAN | | 330B VICTOR RD | | ATTLEBORO, MA 02703 | |
| 026114P001-1413A-123 | ROBERTS GERMONO | | | 1749 BERLIN TURNPIKE | | BERLIN, CT 06037-3676 | |
| 023579P001-1413A-123 | ROBERTS GORDON | | | 1250 WILLIAM ST | | BUFFALO, NY 14206-1885 | |
| 015916P001-1413A-123 | ROBERTS LOGISTICS SVC | ALICIA BAKER MMENOSKY | | 5501 RT 89 | | NORTHEAST, PA 16428-5054 | |
| 033967P001-1413A-123 | ROBERTS LOGISTICS SVC | SANDY | | 5501 RT 89 | | NORTH EAST, PA 16428-5054 | |
| 015920P001-1413A-123 | ROBERTS TOWING AND RECOVERY | KENNY | | 722 SOUTH PEARL ST | | ALBANY, NY 12202 | |
| 005919P001-1413A-123 | ROBERTS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006616P001-1413A-123 | ROBERTS*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008279P001-1413A-123 | ROBERTS*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003213P001-1413A-123 | ROBERTS*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001841P001-1413A-123 | ROBERTS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000972P001-1413A-123 | ROBERTS*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006433P001-1413A-123 | ROBERTS*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003196P001-1413A-123 | ROBERTS*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008569P001-1413A-123 | ROBERTS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003165P001-1413A-123 | ROBERTS*JEFFERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006344P001-1413A-123 | ROBERTS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001767P001-1413A-123 | ROBERTS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008472P001-1413A-123 | ROBERTS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015921P001-1413A-123 | ROBERTSHAW INDUSTRIAL PRODUCTS | | | 14575 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 015922P001-1413A-123 | ROBERTSON HEATING SUPPLY | MARC TORGERSEN | | 2155 W MAIN ST | | ALLIANCE, OH 44601-2190 | |
| 021179P001-1413A-123 | ROBERTSON JR*AUBREY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002033P001-1413A-123 | ROBERTSON*AUBREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004301P001-1413A-123 | ROBERTSON*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002328P001-1413A-123 | ROBERTSON*COHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001724P001-1413A-123 | ROBERTSON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003744P001-1413A-123 | ROBICHAUD*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015923P001-1413A-123 | ROBIN ENTERPRISES CO | RYAN ANDERSON | | 111 N OTTERBEIN AVE | | WESTERVILLE, OH 43081-5703 | |
| 015924P001-1413A-123 | ROBIN GAYLE | | | 1574 BLUE CHURCH RD | | COOPERSBURG, PA 18036 | |
| 015925P001-1413A-123 | ROBIN MEADOW | | | 142 DUTTON CT | | NEW CASTLE, DE 19720 | |
| 007749P001-1413A-123 | ROBIN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015926P001-1413A-123 | ROBINSON AND MCELWEE PLLC | ACCTS REC MGR | | PO BOX 1791 | | CHARLESTON, WV 25326 | |
| 039205P001-1413A-123 | ROBINSON HOME PRODS | INTERGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 038876P001-1413A-123 | ROBINSON PKG AND HTG | LOUISE | | P O BOX 2071 | | FALL RIVER, MA 02722 | |
| 024693P001-1413A-123 | ROBINSON SUPPLY | | | 147 WASHINGTON ST | | PLAINVILLE, MA 02762-1309 | |
| 030263P001-1413A-123 | ROBINSON TAPE AND LABE | PATTY | | 32 PARK DR EAST | | BRANFORD, CT 06405-6516 | |
| 030012P001-1413A-123 | ROBINSON VACUUM TANK | | | 306 RUNVILLE RD | | BELLEFONTE, PA 16823-4714 | |
| 004464P001-1413A-123 | ROBINSON*ALPHONSO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004269P001-1413A-123 | ROBINSON*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002613P001-1413A-123 | ROBINSON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007867P001-1413A-123 | ROBINSON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004742P001-1413A-123 | ROBINSON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006311P001-1413A-123 | ROBINSON*DALRAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007217P001-1413A-123 | ROBINSON*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004081P001-1413A-123 | ROBINSON*GENORACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006842P001-1413A-123 | ROBINSON*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002533P001-1413A-123 | ROBINSON*KATRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002717P001-1413A-123 | ROBINSON*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005660P001-1413A-123 | ROBINSON*KENNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008305P001-1413A-123 | ROBINSON*MASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001396P001-1413A-123 | ROBINSON*NAIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005806P001-1413A-123 | ROBINSON*NICKOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003077P001-1413A-123 | ROBINSON*SHALAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004710P001-1413A-123 | ROBINSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004990P001-1413A-123 | ROBLES*CARMELO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006349P001-1413A-123 | ROBLES*SANTOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022835P001-1413A-123 | ROCA U S A | | | 11190 NW 25TH ST | | MIAMI, FL 33172-1917 | |
| 022836P001-1413A-123 | ROCA U S A | KENIA | | 11190 NW 25TH ST | | MIAMI, FL 33172-1917 | |
| 015928P001-1413A-123 | ROCA USA | ERIKA HERNANDEZ M BUSTAMANTE | | 11190 NW 25TH ST STE 100 | | MIAMI, FL 33172-1917 | |
| 036811P001-1413A-123 | ROCCO DELGROSSO | | | 8555 ROLL RD | | CLARENCE CENTER, NY 14032-9761 | |
| 021653P001-1413A-123 | ROCES USA INC | JOHN OR STEWART | | 10 TECHNOLOGY DR | UNIT 1-B | WEST LEBANON, NH 03784-1693 | |
| 025818P001-1413A-123 | ROCHDALE VILLAGE | | | 165-20 BAISLEY BLVD | | JAMAICA, NY 11434-2517 | |
| 025692P001-1413A-123 | ROCHE BROS BARRELL AND | DRUM CO | DON OGLIVE | 161 PHOENIX AVE | | LOWELL, MA 01852-4998 | |
| 008693P001-1413A-123 | ROCHE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015929P001-1413A-123 | ROCHLEAU TOOL AND DIE | | | 117 INDUSTRIAL RD | | FITCHBURG, MA 01420-4654 | |
| 033233P001-1413A-123 | ROCHESTER AND GENESEE | | | 50 LOUISE ST | | ROCHESTER, NY 14606-1318 | |
| 027047P001-1413A-123 | ROCHESTER AND SOUTHERN | GENESEE AND WYOMING | BOB ALLEY | 200 MERIDIAN CENTRE #300 | | ROCHESTER, NY 14618-3972 | |
| 022544P001-1413A-123 | ROCHESTER BIG AND TALL | CORSAIR LOGISTICS | LIFFORD | 109 YORK AVE | | RANDOLPH, MA 02368-1846 | |
| 022123P001-1413A-123 | ROCHESTER CERAMICS | | | 102 COMMERCIAL ST | | WEBSTER, NY 14580-3108 | |
| 025164P001-1413A-123 | ROCHESTER MIDLAND | NATL TRAFFIC | BARB TRUNGORJON | 151 JOHN JAMES AUDUBON BLVD | | AMHERST, NY 14228-1111 | |
| 023919P001-1413A-123 | ROCHESTER NETWORK | SUPPLY INC | PATRICK NOCE | 1319 RESEARCH FOREST | | MACEDON, NY 14502-8740 | |
| 015931P001-1413A-123 | ROCHESTER POWER WASH | MAIN | | 517 WEST COMERCIAL ST | | EAST ROCHESTER, NY 14445 | |
| 041289P001-1413A-123 | ROCHESTER SHOE TREE | CATHY LYFORD | | P O BOX 746 | | ASHLAND, NH 03217-0746 | |
| 035967P001-1413A-123 | ROCHESTER WIRE AND CABLE | | | 751 OLD BRANDY RD | | CULPEPER, VA 22701-2866 | |
| 041846P001-1413A-123 | ROCHESTER WIRE AND CABLE LLC | IPS WORLDWIDE | BILL BRADFORD   IPS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 032350P001-1413A-123 | ROCHLING GLASTIC COMPOSITES | | | 4321 GLENRIDGE RD | | CLEVELAND, OH 44121-2805 | |
| 025698P001-1413A-123 | ROCHLING MACHINE PLA | MARY JO CLARK | | 161 WESTECH DR | | MOUNT PLEASANT, PA 15666-2759 | |
| 026022P001-1413A-123 | ROCK BOTTOM BREWERY | | | 171 E BRIDGE ST | | HOMESTEAD, PA 15120-5043 | |
| 022465S001-1413A-123 | ROCK FREIGHT SYSTEM | | | 145-47 155TH STREET | #2B | JAMAICA, NY 11434-4205 | |
| 031856P001-1413A-123 | ROCK IT AGAIN | | | 401 E LOCUST ST | | DALLASTOWN, PA 17313-1935 | |
| 042091P001-1413A-123 | ROCK TENN | CASS | | PO BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 015935P001-1413A-123 | ROCK-N-RESCUE | JE WEINEL INC | | 300 DELWOOD RD | | BUTLER, PA 16001-2068 | |
| 038694P001-1413A-123 | ROCK-TENN CO | CASS INFO SYSTEMS | | P O BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 038775P001-1413A-123 | ROCKBESTOS/SUPRENANT | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 005084P001-1413A-123 | ROCKE*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015933P001-1413A-123 | ROCKET POWER WASHING | DAVE MCWHINNIE | | 4340 HOLLY HILL RD | | TOLEDO, OH 43614 | |
| 015934P001-1413A-123 | ROCKET SOFTWARE INC | DAVID SMITH | ACC MANAGER | P O BOX 842965 | | BOSTON, MA 02284 | |
| 029732P001-1413A-123 | ROCKFARM LOGISTICS | | | 300 DATA CT | | EAST DUBUQUE, IL 61025-0166 | |
| 026146P001-1413A-123 | ROCKIN AND ROASTIN | | | 17515 SPRING CYPRESS RD | STE 304 | CYPRESS, TX 77429-2688 | |
| 036370P001-1413A-123 | ROCKLAND MFG | KEYSTONE DEDICATED | | 800 NORTH BELL AVE | | CARNEGIE, PA 15106-4300 | |
| 037282P001-1413A-123 | ROCKLAND WHOLESALE AND | DISTRIBUTORS | | 91B MCKEE DRIVE | | MAHWAH, NJ 07430-2119 | |
| 038692P001-1413A-123 | ROCKTENN | CASS INFO SYSTEMS | | P O BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 031498P001-1413A-123 | ROCKTENN SHARED SVCS | | | 3950 SHACKLEFORD RD | FAP OTM ACCESSORIALS 3RD FL | DULUTH, GA 30096-1858 | |
| 015936P001-1413A-123 | ROCKVILLE AUTO | | | 8073 SNOUFFER SCHOOL RD | | GAITHERSBURG, MD 20879 | |
| 024348P001-1413A-123 | ROCKVILLE CENTRAL | PUBLIC SCHOOLS | | 140 SHEPARD ST | | ROCKVILLE CENTRE, NY 11570 | |
| 015937P001-1413A-123 | ROCKWELL AMERICAN | JOANNE KING | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602 | |
| 039097P001-1413A-123 | ROCKWELL AMERICAN | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 024921P001-1413A-123 | ROCKWERX INC | | | 15 DANA RD | | BARRE, MA 01005-9088 | |
| 036865P001-1413A-123 | ROCKWOOD CORP | NICHOLAS LESCOTA | | 869 STATE RTE 12 | | FRENCHTOWN, NJ 08825-4223 | |
| 038791P001-1413A-123 | ROCKWOOD MFG | ODYSSEY LOGISTICS | | P O BOX 19749 | | CHARLOTTE, NC 28219-9749 | |
| 021793P001-1413A-123 | ROCKWOOD MFG CO | | | 100 SARGENT DR | | NEW HAVEN, CT 06511-5918 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015938P001-1413A-123 | ROCKWOOD MFG CO | JENNIFER TIUCH | | 300 MAIN ST | | ROCKWOOD, PA 15557-1023 | |
| 021791P001-1413A-123 | ROCKWOOD MFG CO | LISA HORNER | | 100 SARGENT DR | | NEW HAVEN, CT 06511-5918 | |
| 015939P001-1413A-123 | ROCKWOOD MFG CO | ODYSSEY LOGISTICS | | PO BOX 19749 DEPT 123 | | CHARLOTTE, NC 28219-9749 | |
| 023604P001-1413A-123 | ROCKY RIDGE MAPLE | | | 1258 ROUTE 249 | | MIDDLEBURY, PA 16935-9767 | |
| 022837P001-1413A-123 | ROCO TILE | | | 11190 NW 25TH ST | | MIAMI, FL 33172-1917 | |
| 005801P001-1413A-123 | ROCOFF*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002020P001-1413A-123 | RODABAUGH*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002801P001-1413A-123 | RODAS*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004948P001-1413A-123 | RODDIN*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005575P002-1413A-123 | RODEMOYER*NEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035428P001-1413A-123 | RODEPH SHOLOM | | | 7 WEST 83RD ST | | NEW YORK, NY 10001 | |
| 003194P001-1413A-123 | RODGERS*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004807P001-1413A-123 | RODGERS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001759P001-1413A-123 | RODMAN*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002441P001-1413A-123 | RODMAN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003016P001-1413A-123 | RODRIGUE*NORMAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006637P001-1413A-123 | RODRIGUES*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002238P001-1413A-123 | RODRIGUEZ ALMONTE*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006319P001-1413A-123 | RODRIGUEZ BAUZA*ANIBAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002429P001-1413A-123 | RODRIGUEZ BRAVO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007000P001-1413A-123 | RODRIGUEZ CRUZ*CECILIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002767P001-1413A-123 | RODRIGUEZ SANTIAGO*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004923P001-1413A-123 | RODRIGUEZ*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008763P001-1413A-123 | RODRIGUEZ*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007678P001-1413A-123 | RODRIGUEZ*ALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006310P001-1413A-123 | RODRIGUEZ*ALFONCITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004008P001-1413A-123 | RODRIGUEZ*ANDRES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008424P001-1413A-123 | RODRIGUEZ*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004295P001-1413A-123 | RODRIGUEZ*ARTURO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005946P001-1413A-123 | RODRIGUEZ*BLAKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004716P001-1413A-123 | RODRIGUEZ*DEANGELO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005356P001-1413A-123 | RODRIGUEZ*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002311P001-1413A-123 | RODRIGUEZ*EDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003175P001-1413A-123 | RODRIGUEZ*EMILEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007721P001-1413A-123 | RODRIGUEZ*ERICH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006855P001-1413A-123 | RODRIGUEZ*GERALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006987P001-1413A-123 | RODRIGUEZ*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004022P001-1413A-123 | RODRIGUEZ*ISRAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004166P001-1413A-123 | RODRIGUEZ*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005945P001-1413A-123 | RODRIGUEZ*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003623P001-1413A-123 | RODRIGUEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003502P001-1413A-123 | RODRIGUEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008786P001-1413A-123 | RODRIGUEZ*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005261P001-1413A-123 | RODRIGUEZ*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002897P001-1413A-123 | RODRIGUEZ*KARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004325P001-1413A-123 | RODRIGUEZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004915P001-1413A-123 | RODRIGUEZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007573P001-1413A-123 | RODRIGUEZ*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006654P001-1413A-123 | RODRIGUEZ*MARYSOL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007401P001-1413A-123 | RODRIGUEZ*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005861P001-1413A-123 | RODRIGUEZ*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002868P001-1413A-123 | RODRIGUEZ*PHILLIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005679P002-1413A-123 | RODRIGUEZ*RIDIO | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003883P001-1413A-123 | RODRIGUEZ*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002951P001-1413A-123 | RODRIGUEZ*WASCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001742P001-1413A-123 | RODRIGUEZ*YULIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002600P001-1413A-123 | RODRIGUEZ-JORGE*NAYROLIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018585P001-1413A-123 | RODRIGUEZ-RODRIGUE*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018224P001-1413A-123 | RODRIGUEZ-RODRIGUE*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007294P001-1413A-123 | RODRIGUEZ-VENTURA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002756P001-1413A-123 | ROE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005332P001-1413A-123 | ROE*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005082P001-1413A-123 | ROE*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032540P001-1413A-123 | ROED KHATIEB | | | 446 FAIRGROUND BLVD | UNIT 9 | CANFIELD, OH 44406-1521 | |
| 000528P001-1413A-123 | ROEDL*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002046P001-1413A-123 | ROESCHER*BRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002919P001-1413A-123 | ROGACHESKY*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001712P001-1413A-123 | ROGALSKI*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022342P001-1413A-123 | ROGER BEATTY | | | 1055 KIANTONE RD | | JAMESTOWN, NY 14701-9330 | |
| 035577P001-1413A-123 | ROGER BURRIS | | | 7094 HAYES SHOPPING | | HAYES, VA 23072-3329 | |
| 032832P001-1413A-123 | ROGER BUZBY | DBA MAINELY COFFEE R | | 47 KATAHDIN AVE | | MILLINOCKET, ME 04462-1347 | |
| 015918P001-1413A-123 | ROGER E MAHER | | | 23 83RD ST | | BROOKLYN, NY 11209 | |
| 015942P001-1413A-123 | ROGER LARAMEE | | | PO BOX 43 | | WEST BURKE, VT 05871 | |
| 015943P001-1413A-123 | ROGER WILLIAMS MEDICAL CENTER | | | 825 CHALKSTONE AVE | | PROVIDENCE, RI 02908 | |
| 015944P001-1413A-123 | ROGERS CORP | BAYSTATE LOGISTICS | | PO BOX 547 | | LEOMINSTER, MA 01453-0547 | |
| 029618P001-1413A-123 | ROGERS CORP | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 031289P001-1413A-123 | ROGERS CORP | TECHNICAL TRAFFIC | DARLENE TAYLOR | 38 HEMLOCK DR | | CONGERS, NY 10920 | |
| 026990P001-1413A-123 | ROGERS FOAM AUTOMOTIVE | | | 20 VERNON ST | | SOMERVILLE, MA 02145-3620 | |
| 026988P001-1413A-123 | ROGERS FOAM CORP | JEFF MAROTTA | | 20 VERNON ST | | SOMERVILLE, MA 02145-3620 | |
| 026989P001-1413A-123 | ROGERS FOAM CORP | SHARAD | | 20 VERNON ST | | SOMERVILLE, MA 02145-3620 | |
| 031827P001-1413A-123 | ROGERS INTL | | | 400 ROGERS AVE | | BROOKLYN, NY 11225-3426 | |
| 025034P001-1413A-123 | ROGERS POOL PATIO AND | TOY CO | GARY ROGERS | 150 MIDDLE ST | | LOWELL, MA 01852-1885 | |
| 015945P001-1413A-123 | ROGERS PREMIER ENTERPRISES LLC | | | PO BOX 7927 | | ROCKY MOUNT, NC 27804 | |
| 005091P001-1413A-123 | ROGERS*ALAJAWON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008056P001-1413A-123 | ROGERS*DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001416P001-1413A-123 | ROGERS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004622P001-1413A-123 | ROGERS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007058P001-1413A-123 | ROGERS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007481P001-1413A-123 | ROGERS*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006561P001-1413A-123 | ROGERS*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025657P001-1413A-123 | ROHLIG USA | JUDI ANDERSON CONTACT | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 025658P001-1413A-123 | ROHLIG USA | MARINA | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 025662P001-1413A-123 | ROHLIG USA LLC | LAURA | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 042393P001-1413A-123 | ROHM AND HAAS | XPO LOGISTICS | | PO BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 007605P001-1413A-123 | ROHR*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036772P001-1413A-123 | ROK DRINKS | | | 8500 STELLER DR | | CULVER CITY, CA 90232-2451 | |
| 036771P001-1413A-123 | ROK DRINKS | | | 8500 STELLER DR | STE 3 | CULVER CITY, CA 90232-2453 | |
| 036773P001-1413A-123 | ROK DRINKS | | | 8500 STELLER DR S | | CULVER CITY, CA 90232-2453 | |
| 033253P001-1413A-123 | ROKON INTERNATIONAL | TOM BLAIS | | 50 RAIL RD AVE | | GONIC, NH 03839-5229 | |
| 041380P001-1413A-123 | ROL VAC | LAURIE LANGLOIS | | P O BOX 777 | | DAYVILLE, CT 06241-0777 | |
| 015947P001-1413A-123 | ROLAND FOOD CORP | CARGO CLAIMS | | 71 WEST 23 | | NEW YORK, NY 10010 | |
| 021420P001-1413A-123 | ROLAND FOODS LLC | | | 1 INDUSTRIAL RD | STE 199 | DAYTON, NJ 08810-3501 | |
| 041835P001-1413A-123 | ROLAND FOODS LLC | PENSKE LOGISTICS | | P O BOX 981763 | | EL PASO, TX 79998-1763 | |
| 043266P001-1413A-123 | ROLANDO BRUNO | | | 715 GARDEN ST | DOCK DELIVERED X ELI | ELIZABETH, NJ 07202-3576 | |
| 001696P001-1413A-123 | ROLDAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006600P002-1413A-123 | ROLDAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 000791P001-1413A-123 | ROLDAN*FREDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015948P001-1413A-123 | ROLF C HAGEN | TOTAL LOGISTIX | | 191 WOODPORT RD STE 204 | | SPARTA, NJ 07871-2607 | |
| 023811P001-1413A-123 | ROLF C HAGEN CORP | PURSUIT LOGISTICS | PAULA ASH | 130 NEW BOSTON ST | | WOBURN, MA 01801-6275 | |
| 041810P001-1413A-123 | ROLF C HAGEN CORP | TOTAL LOGISTIX | | P O BOX 9506 | | AMHERST, NY 14226-9506 | |
| 015949P001-1413A-123 | ROLF C HAGEN USA CORP | PURSUIT | | 130 NEW BOSTON ST | | WOBURN, MA 01801-6275 | |
| 015950P001-1413A-123 | ROLF GRIFFIN | SVC EXPERTS CO | | 1702 FAIRFIELD AVE | | FORT WAYNE, IN 46802 | |
| 015951P001-1413A-123 | ROLFE EMERGENCY PHYSICIANS | | | PO BOX 3794 | | PHILADELPHIA, PA 19101 | |
| 015952P001-1413A-123 | ROLI RETREADS INC | LAURA LAVENDER | CONTROLLER | 1002 ROUTE 109 | | FARMINGDALE, NY 11735 | |
| 035206P001-1413A-123 | ROLIVIA INC | | | 678 ANDOVER ST   UN | | LAWRENCE, MA 01843 | |
| 030252P001-1413A-123 | ROLL AND HILL | | | 32 33RD ST | 3RD FL | BROOKLYN, NY 11232 | |
| 023716P001-1413A-123 | ROLL BOND CONVERTING | | | 12855 VALLEY BRANCH LN | | DALLAS, TX 75234-5813 | |
| 015953P001-1413A-123 | ROLL BOND CONVERTING | PAUL HASLETT | | 28 TRACK DR | | BINGHAMTON, NY 13904-2717 | |
| 033212P001-1413A-123 | ROLLED ALLOYS | KELLY ROBERTS | | 50 GREAT POND DR | | WINDSOR, CT 06095-1596 | |
| 032634P001-1413A-123 | ROLLED METAL PRODUCT | | | 450 WINKS LN | STE 500 | BENSALEM, PA 19020-5919 | |
| 034000P001-1413A-123 | ROLLER ESSENTIALS | | | 555 DOUGHT BLVD | | INWOOD, NY 11096-1031 | |
| 026520P001-1413A-123 | ROLLERBLADE USA CORP | BETSEY AP | | 19 TECHNOLOGY DR | | WEST LEBANON, NH 03784-1673 | |
| 008194P001-1413A-123 | ROLLIN'JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037232P001-1413A-123 | ROLLING | | | 910 SOUTH UNDER MOUN | | SHEFFIELD, MA 01257 | |
| 035342P001-1413A-123 | ROLLING STEEL IND | IAN MC CRORIE | | 693 ATKINS AVE | | BROOKLYN, NY 11208-5435 | |
| 015954P001-1413A-123 | ROLLINS AND DELLMYER PA | ROLLINS | | 135 NORTH ST | | ELKTON, MD 21921 | |
| 005063P001-1413A-123 | ROLLINS*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000478P001-1413A-123 | ROLLINS*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030289P001-1413A-123 | ROLLPRINT PACKAGING | PRODUCTS INC | | 320 STEWART AVE | | ADDISON, IL 60101-3310 | |
| 041987P001-1413A-123 | ROLLTECH PRECISION | JESS VAUGHN | | PO BOX 10429 | | PITTSBURGH, PA 15234-0429 | |
| 025884P001-1413A-123 | ROLLUP SHUTTERS | | | 1688 CHURCH ST | | HOLBROOK, NY 11741-5917 | |
| 025883P001-1413A-123 | ROLLUP SHUTTERS AND AW | | | 1688 CHURCH ST | | HOLBROOK, NY 11741-5917 | |
| 024030P001-1413A-123 | ROMA BIG BRIGHT | | | 134 WEST 29TH ST | | NEW YORK, NY 10001 | |
| 025849P001-1413A-123 | ROMAHA IMPORTERS AND D | | | 1670 REPUBLIC RD | | HUNTINGDON VALLEY, PA 19006-1808 | |
| 007899P001-1413A-123 | ROMAN STEWART*JAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022420P001-1413A-123 | ROMAN TEXTILE | | | 107 PARK ST | | ORANGE, NJ 07050-3736 | |
| 006348P001-1413A-123 | ROMAN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007265P001-1413A-123 | ROMAN*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004969P001-1413A-123 | ROMAND*MEAGHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043653P001-1413A-123 | ROMANOFF PRODUCTS | | | 11 BROOKSIDE AVE | | CHATHAM, NY 12037-1053 | |
| 022575P001-1413A-123 | ROMANOFF PRODUCTS | BERMAN BLAKE | | 11 BROOKSIDE AVE | | CHATHAM, NY 12037-1053 | |
| 030723P001-1413A-123 | ROMANOW CONTAINER | BOM BEYER | | 346 UNIVERSITY AVE | | WESTWOOD, MA 02090-2309 | |
| 028837P001-1413A-123 | ROMAR TEXTILE | LEVINSOHN TEXTILE | | 261 5TH AVE | | NEW YORK, NY 10016-7701 | |
| 023287P001-1413A-123 | ROMATIC MFG CO | PAT ROBERTO | | 1200 MAIN ST S | P O BOX 470 | SOUTHBURY, CT 06488-0470 | |
| 004441P001-1413A-123 | ROMBERGER*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038286P001-1413A-123 | ROME CANDY INC | LAUREN | | P O BOX 126 | | SOUTH YARMOUTH, MA 02664-0126 | |
| 021684P001-1413A-123 | ROME TRNSPORTATION | | | 100 CAMPBELL AVE | UNIT 2 | KITCHENER, ON N2H4X8 | CANADA |
| 008054P001-1413A-123 | ROMEO*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003539P001-1413A-123 | ROMERO BAEZ*ESTELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004566P001-1413A-123 | ROMERO REYES*UVALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006837P001-1413A-123 | ROMERO*ADALBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000529P001-1413A-123 | ROMERO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004150P001-1413A-123 | ROMERO*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033149P001-1413A-123 | ROMOLD | LISA SIMPATICO | | 5 MOONLANDING RD | | ROCHESTER, NY 14624-2505 | |
| 037371P001-1413A-123 | RON ANTHONY WOOD | PRODUCTS | JUDY BEGGS | 939 STRANGFORD RD | | BLAIRSVILLE, PA 15717-7738 | |
| 026682P001-1413A-123 | RON AUSTIN | | | 194 NEELYTOWN RD | | MONTGOMERY, NY 12549-2821 | |
| 015955P001-1413A-123 | RON STURGEON | RON | | 7389 S CO RD 650E | | PLAINFIELD, IN 46168 | |
| 024215P001-1413A-123 | RON VALDEZ | | | 13841 MUSTANG HILL L | | NORTH POTOMAC, MD 20878-3872 | |
| 015967P001-1413A-123 | RON'S COLLISION CNTR AND AUTO | | | 918 STOYSTOWN RD | | SOMERSET, PA 15501 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033806P001-1413A-123 | RONA | | | 54 CORPORATE STE 5 | | PEMBROKE, MA 02359 | |
| 015956P001-1413A-123 | RONALD  REESER | | | 679 BREEZEWOOD RD | | LEHIGHTON, PA 18235 | |
| 015957P001-1413A-123 | RONALD A DICARLO DMD | | | 1408 E CARSON ST | | PITTSBURGH, PA 15203 | |
| 015958P001-1413A-123 | RONALD CLARK | | | 1216 HUSON AVE | | STILLWATER, NY 12170 | |
| 015959P001-1413A-123 | RONALD DIXON | | | POBOX 138 | | EAST BERLIN, PA 17316 | |
| 015960P001-1413A-123 | RONALD KOPINETZ | | | 758 FOREST LN | | POTTSVILLE, PA 17901 | |
| 015961P001-1413A-123 | RONALD S WALKOWSKI | | | 3843 OLD WILLIAM PENN HWY | | MURRYSVILLE, PA 15668-1842 | |
| 036996P001-1413A-123 | RONAN PAINTS | | | 89 TAFT AVE | | NEWBURGH, NY 12550-2736 | |
| 001156P001-1413A-123 | RONCEROS*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028075P001-1413A-123 | RONCO SPECIALIZED SY | | | 230 METRO PK | | ROCHESTER, NY 14623-2617 | |
| 001746P001-1413A-123 | RONCONE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015962P001-1413A-123 | RONDA WINNECOUR | CHAPTER 13 TRUSTEE WDPA | | P O BOX 84051 | | CHICAGO, IL 60689-4402 | |
| 036634P001-1413A-123 | RONDELL LEAK | | | 83 BACON DR | | ELIZAVILLE, NY 12523-1127 | |
| 043299P001-1413A-123 | RONDO PAK | LIZA M DIAZ | | 900 MADISON AVE | | NORRISTOWN, PA 19403 | |
| 015963P001-1413A-123 | RONG CAI | | | 16 COOLIDGE AVE | | ROSLYN HTS, NY 11577 | |
| 021461P001-1413A-123 | RONPAK | | | 1 NATHAN SEDLEY RD | | SHREVEPORT, LA 71105 | |
| 015964P001-1413A-123 | RONPAK | PAOLA NIEVES | | 4301 NEW BRUNSWICK AVE | | SOUTH PLAINFIELD, NJ 07080-1205 | |
| 015965P001-1413A-123 | RONPAK | TRANSPLACE SE | | PO BOX 26277 | | GREENSBORO, NC 27402 | |
| 015966P001-1413A-123 | RONPAK | TRANSPLACE SE | | PO BOX 518 | | LOWELL, AR 72745 | |
| 040028P001-1413A-123 | RONPAK | TRANSPLACE SOUTHEAST | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 037787P001-1413A-123 | RONTEX AMERICA INC | DIANNE PETERS | | ONE CALDWELL ST | | AMHERST, NH 03031-2310 | |
| 005576P001-1413A-123 | ROOD*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038675P001-1413A-123 | ROOF CENTER | CASS INFO SYSTEMS | | P O BOX 182038 | | COLUMBUS, OH 43218-2038 | |
| 015968P001-1413A-123 | ROOF MANAGEMENT SVC | | | 9 FERRY RD | | LEWISTON, ME 04240 | |
| 030075P001-1413A-123 | ROOFING SOURCE | | | 31 HIGHLAND ST | | CHELSEA, MA 02150-3549 | |
| 002794P001-1413A-123 | ROONEY*KATRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001568P001-1413A-123 | ROONEY*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027025P001-1413A-123 | ROOST | | | 200 GATE 5 RD | STE 116 | SAUSALITO, CA 94965-1456 | |
| 027024P001-1413A-123 | ROOST | LINDA | | 200 GATE 5 RD | STE 116 | SAUSALITO, CA 94965-1456 | |
| 040340P001-1413A-123 | ROPPE | CARLISLE LOGISTICS | DAVID LOUCKS | P O BOX 449 | | MECHANICSBURG, PA 17055-0449 | |
| 015969P001-1413A-123 | ROPPE | MARILYN PEIFFER | | 1500 E SANDUSKY ST | | FOSTORIA, OH 44830-2753 | |
| 041176P001-1413A-123 | ROPPE CORP | C/OSZ15 LOGISTICS | | P O BOX 698 | | CARLISLE, PA 17013-0698 | |
| 015970P001-1413A-123 | ROPPEL INDUSTRIES INC | TOLEDO OH 43612 | | 5625 ENTERPRISE BLVD | | TOLEDO, OH 43612 | |
| 008734P001-1413A-123 | ROQUE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007395P001-1413A-123 | ROQUE*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004503P002-1413A-123 | ROQUE*FRANKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000847P001-1413A-123 | RORRER*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003583P001-1413A-123 | RORRER*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015971P001-1413A-123 | ROSA ANDREA GUZMAN AND SACKSTEIN | SACKSTEIN AND LEE AS ATTORNEY | | 1140 FRANKLIN AVE  STE 210 | | GARDEN CITY, NY 11530 | |
| 029069P001-1413A-123 | ROSA FOODS PRODUCTS | | | 2750 GRAYS FERRY AVE | | PHILADELPHIA, PA 19146-3801 | |
| 015972P001-1413A-123 | ROSA ILDA VIDAL | IL LUGANO | | 300 SEMINOLE AVE 6C | | PALM BEACH, FL 33480 | |
| 025412P001-1413A-123 | ROSA MEXICANO | | | 155 SEAPORT BLVD | | BOSTON, MA 02210-2698 | |
| 018289P001-1413A-123 | ROSA MORA REYNA V NEMF ET AL | | SOLIMENE AND SECONDO LLP | 1501 EAST MAIN ST | STE 204 | MERIDEN, CT 06450 | |
| 015973P001-1413A-123 | ROSA MORA-REYNA | | | 146 MAGNOLIA ST | | BRIDGEPORT, CT 06610 | |
| 004215P001-1413A-123 | ROSA*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008567P001-1413A-123 | ROSA*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008316P001-1413A-123 | ROSA*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007444P001-1413A-123 | ROSADO*IVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043141P001-1413A-123 | ROSALBA DIAZ | | | 254 ST HM 26 URB COU | | CAROLINA, PR 982 | |
| 005881P001-1413A-123 | ROSALES*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015974P001-1413A-123 | ROSANNA VISCEGLIA | | | 924 KINGS CRAFT | | CHERRY HILL, NJ 08034 | |
| 003766P001-1413A-123 | ROSARIO*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002123P001-1413A-123 | ROSARIO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003551P001-1413A-123 | ROSARIO*JAIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007969P001-1413A-123 | ROSARIO*JOAQUIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006055P001-1413A-123 | ROSARIO*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006164P001-1413A-123 | ROSARIO*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006820P001-1413A-123 | ROSARIO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001954P001-1413A-123 | ROSARIO*RAYNIERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000618P001-1413A-123 | ROSART*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004471P001-1413A-123 | ROSBER*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008596P001-1413A-123 | ROSCH*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038423P001-1413A-123 | ROSCO BEER CO | SHANNA | | P O BOX 153 | | ROSCOE, NY 12776-0153 | |
| 024579P001-1413A-123 | ROSCO INC | A/P ANNETTE | | 144-31 91ST AVENUE | | JAMAICA, NY 11435-4302 | |
| 033632P001-1413A-123 | ROSCO LABORATORIES | | | 52 HARBORIVIEW | | STAMFORD, CT 06901-5947 | |
| 024611P001-1413A-123 | ROSCOE BEER CO | | | 145 ROCKLAND RD | | ROSCOE, NY 12776-6418 | |
| 037146P001-1413A-123 | ROSE CITY | | | 900 W LEFFEL LN | | SPRINGFIELD, OH 45506-3538 | |
| 040186P001-1413A-123 | ROSE CONTAINER | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 031250P001-1413A-123 | ROSE MARINE | | | 375 MAIN ST | | GLOUCESTER, MA 01930-3006 | |
| 021680P001-1413A-123 | ROSE MILL | | | 100 BROOK ST | | WEST HARTFORD, CT 06110-2349 | |
| 036031P001-1413A-123 | ROSE PALLET | | | 7647 W 100TH PL | UNIT D | BRIDGEVIEW, IL 60455-2434 | |
| 036032P001-1413A-123 | ROSE PALLET | | | 7647 WEST 100TH PL | STE D | BRIDGEVIEW, IL 60455-2434 | |
| 015975P001-1413A-123 | ROSE PAVING LLC | ROSE | | 7300 W 100TH PL | | BRIDGEVIEW, IL 60455 | |
| 041175P001-1413A-123 | ROSE PLASTICS USA | PARK BONGIORNO(WAREHOUSE | | P O BOX 698 | | CALIFORNIA, PA 15419-0698 | |
| 002309P001-1413A-123 | ROSE*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008252P001-1413A-123 | ROSE*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005349P001-1413A-123 | ROSE*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003212P001-1413A-123 | ROSE*KAASIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007735P001-1413A-123 | ROSE*MELINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002258P001-1413A-123 | ROSE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031667P001-1413A-123 | ROSEBRAND | | | 4 EMERSON LN | | SECAUCUS, NJ 07094-2504 | |
| 002111P001-1413A-123 | ROSEBURE*GAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015976P001-1413A-123 | ROSENTHAL FURNITURE | TRACY GRATTON | | 15400 28TH AVE N | | PLYMOUTH, MN 55447 | |
| 022416P001-1413A-123 | ROSETTA STONE | ACCTS PAYABLE | JEFF FARNSWORTH | 135 W MARKET ST | | HARRISONBURG, VA 22801-3710 | |
| 001645P001-1413A-123 | ROSIER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043072P001-1413A-123 | ROSMINI GRAPHIC SUPPLY | | | 1375 BANGOR ST | | COPIAGUE, NY 11726-2911 | |
| 024201P001-1413A-123 | ROSMINI GRAPHIC SUPPLY | DOMINIC RAUCCI | | 1375 BANGOR ST | | COPIAGUE, NY 11726-2911 | |
| 015977P001-1413A-123 | ROSMINI GRAPHIC SUPPLY | GIGI CUSIMANO | | 1375 BANGOR ST | | COPIAGE, NY 11726-2911 | |
| 041620P001-1413A-123 | ROSS ALUMINUM CASTINGS | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 015978P001-1413A-123 | ROSS BODY AND FRAME WORKS INC | | | 1046 N GILMORE ST | | ALLENTOWN, PA 18109-3211 | |
| 037094P001-1413A-123 | ROSS SIMONS | | | 9 SIMONS DR | | CRANSTON, RI 02920 | |
| 028618P001-1413A-123 | ROSS SPECIAL PRODS | | | 2500 W STATE RTE 55 | | TROY, OH 45373-9511 | |
| 042970P001-1413A-123 | ROSS VALVE MANUFACTURING | | | PO BOX 595 | | TROY, NY 12181 | |
| 036164P001-1413A-123 | ROSS VALVE MFG CO IN | DEE CARBONARO | | 79 102ND ST | STE 100 | TROY, NY 12180-1125 | |
| 043853P001-1413A-123 | ROSS VALVE MFG CO INC | | | PO BOX 595 | | TROY, NY 12181-0595 | |
| 007094P001-1413A-123 | ROSS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006343P002-1413A-123 | ROSS*QUARTEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005019P001-1413A-123 | ROSS*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008550P001-1413A-123 | ROSS*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005843P001-1413A-123 | ROSS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005654P001-1413A-123 | ROSS*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030536P001-1413A-123 | ROSSI NORTH AMERICA | | | 3355 MARTIN FARM RD | | SUWANEE, GA 30024-2247 | |
| 025789P001-1413A-123 | ROSY DEALS LLC (RESI | | | 1649 BARRYMOR DR | AVI/848-223-2374 | LAKEWOOD, NJ 08701-3905 | |
| 005052P001-1413A-123 | ROSZAK*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029083P001-1413A-123 | ROTATING MACHINERY S | | | 2760 BAGLYOS CIR | | BETHLEHEM, PA 18020-8030 | |
| 027478P001-1413A-123 | ROTATION DYNAMICS | JODY HARNISH | | 21 ZIMMERMAN RD | | LEOLA, PA 17540-1949 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023465P001-1413A-123 | ROTEX INC | | | 1230 KNOWLTON ST | | CINCINNATI, OH 45223-1845 | |
| 006098P001-1413A-123 | ROTHE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005904P001-1413A-123 | ROTHWELL*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003568P001-1413A-123 | ROTHWELL*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002490P001-1413A-123 | ROTHWELL*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019689P001-1413A-123 | ROTO-ROOTER | | | PO BOX 8873 | | FORT WAYNE, IN 46898 | |
| 015979P001-1413A-123 | ROTO-ROOTER | PLUMBING AND DRAIN SVC | | 1911 S SALINA ST | | SYRACUSE, NY 13205-1339 | |
| 015980P001-1413A-123 | ROTO-ROOTER PLUMBING SVC | H2OLEK PLUMBING INC | | PO BOX 24770 | | ROCHESTER, NY 14624 | |
| 025728P001-1413A-123 | ROTOBEC USA INC | | | 162 ROTOBEC DR | | LITTLETON, NH 03561-3961 | |
| 035191P001-1413A-123 | ROTORK CONTROLS INC | | | 675 MILE CROSSING BLVD | | ROCHESTER, NY 14624-6212 | |
| 015981P001-1413A-123 | ROTOROOTER SVC CO | | | 5672 COLLECTIONS CTR | | CHICAGO, IL 60693 | |
| 036698P001-1413A-123 | ROTRA | LINDA KASTERROCK | | 841 SIVERT DR | | WOOD DALE, IL 60191-1208 | |
| 024406P001-1413A-123 | ROTUBA EXTRUDERS INC | OIS A/P | | 1401 PARK AVE SOUTH | | LINDEN, NJ 07036-1609 | |
| 003132P001-1413A-123 | ROUNTREE*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 015982P001-1413A-123 | ROUSE TIRE SALES INC | | | PO BOX 902 | | MIDDLEBURY, VT 05753 | |
| 022274P001-1413A-123 | ROUSSEAU METALS | MARLENE | | 105 AVE DEGASPE QUEST | | ST-JEAN-PORT-JOLI, QC G0R3G0 | CANADA |
| 027984P001-1413A-123 | ROUSSELOT | | | 227 WASHINGTON ST | | PEABODY, MA 01960-5423 | |
| 015983P001-1413A-123 | ROUTE 19 HEAVY TRUCK REPAIR | AR | | 4645 ROUTE 19 | | COCHRANTON, PA 16314 | |
| 015984P001-1413A-123 | ROUTE TRANSPORTATION | | | PO BOX 14306 | | BRADENTON, FL 34280 | |
| 038369P001-1413A-123 | ROUTE TRANSPORTATION AND LOGISTI | BETH | | P O BOX 14306 | | BRADENTON, FL 34280-4306 | |
| 029190P001-1413A-123 | ROUTES TRANSPORT | | | 2823 BRISTOL CIR | | OAKVILLE, ON L6H6X6 | CANADA |
| 029189P001-1413A-123 | ROUTES TRANSPORT INC | KENNY FALARDEAU | | 2823 BRISTOL CIR | UNIT 35 | OAKVILLE, ON L6H6X5 | CANADA |
| 032028P001-1413A-123 | ROUTES TRANSPORT INT | | | 4090B SLADEVIEW CRES | UNIT 1 | MISSISSAUGA, ON L5L5Y5 | CANADA |
| 015987P001-1413A-123 | ROUTES TRANSPORT INT | KENNY FALARDEAU | | 2823 BRISTOL CIR STE 3 | | OAKVILLE, ON L6H6X5 | CANADA |
| 006970P001-1413A-123 | ROWE*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027503P001-1413A-123 | ROWLEY SPRING AND STAMPING CORP | MICHELLE | | 210 REDSTONE HILL RD | | BRISTOL, CT 06010 | |
| 015988P001-1413A-123 | ROY H BINDER AND ASSOCIATES LLC | ATTYS FOR NJM A/S/O CHIN | | VENNEMEYER 401 HAMBURG TRNPK | STE 303 | WAYNE, NJ 07470 | |
| 022777P001-1413A-123 | ROY UMBARGER AND SONS | | | 111 N BALDWIN ST | | BARGERSVILLE, IN 46106-9605 | |
| 015989P001-1413A-123 | ROY UMBARGER AND SONS | DONALD WATSON WHOFFMAN | | 111 N BALDWIN ST | | BARGERSVILLE, IN 46106-9605 | |
| 003517P001-1413A-123 | ROY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001350P001-1413A-123 | ROY*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002521P001-1413A-123 | ROY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022187P001-1413A-123 | ROYAL ADHESIVES AND | SEALANTS | | 10255 QUEENS WAY | | CHAGRIN FALLS, OH 44023 | |
| 041944P001-1413A-123 | ROYAL ADHESIVES AND SE | LOGISTICS MGNT RES | | PO BOX 83678 | | BATON ROUGE, LA 70884-3678 | |
| 034742P001-1413A-123 | ROYAL ALUMINUM | | | 620 MARKET ST | | NEWARK, NJ 07105-3614 | |
| 027836P001-1413A-123 | ROYAL AQUATIC | | | 2215 KENMORE AVE | | BUFFALO, NY 14207-1369 | |
| 015985P001-1413A-123 | ROYAL AQUATIC | DANIELLE BARNETT TAJ ANDERSON | | 2215 KENMORE AVE STE 10 | | BUFFALO, NY 14207-1369 | |
| 024092P001-1413A-123 | ROYAL BUILDING PRODS | | | 135 BEAR CREEK RD | | MARION, VA 24354-4447 | |
| 015986P001-1413A-123 | ROYAL BUILDING PRODUCTS | APRIL WILLIAMS CPENNINGTON | | PO BOX 610 | | MARION, VA 24354-0610 | |
| 015990P001-1413A-123 | ROYAL CHEMICAL | BARRY MARTIN | | 1336 CROWE RD | | EAST STROUDSBURG, PA 18301 | |
| 031363P001-1413A-123 | ROYAL CHEMICAL | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-6071 | |
| 031369P001-1413A-123 | ROYAL CHEMICAL CO | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031375P001-1413A-123 | ROYAL CHEMICAL CO | RECON LOGISTICS LLC | | 384 INVERNESS PKWY STE 270 | | ENGLEWOOD, CO 80112-5821 | |
| 035116P001-1413A-123 | ROYAL COFFEE NY | C/OROYAL NY WHSE | AIMEE MCNAMARA | 661 HADLEY RD | | SOUTH PLAINFIELD, NJ 07080-2403 | |
| 033216P001-1413A-123 | ROYAL CONSUMER | A/P CORP 800-524-0799 | | 50 HILTON ST | 'RETURN TO SHIPPER' | EASTON, PA 18042-7391 | |
| 021618P001-1413A-123 | ROYAL CONTRACT LIGHT | | | 10 MOZZONE BLVD | | TAUNTON, MA 02780-3751 | |
| 025964P001-1413A-123 | ROYAL CREST HOME | PRODUCTS CORP | | 170 FAIR ST | | PALISADES PARK, NJ 07650-1222 | |
| 015991P001-1413A-123 | ROYAL CREST HOME | RITA ASOYAN | | 170 FAIR ST | | PALISADES PARK, NJ 07650-1222 | |
| 028740P001-1413A-123 | ROYAL DELUXE ACCES | | | 2563 BRUNSWICK AVE | BLDG 0 | LINDEN, NJ 07036-2433 | |
| 034131P001-1413A-123 | ROYAL DISPOSABLE | IMPORT AND DOMESTIC | | 57-00 49TH PLACE | | MASPETH, NY 11378-2099 | |
| 015992P001-1413A-123 | ROYAL DONUTS | METRO LOGISTICS | | PO BOX 730 | | SPEONK, NY 11972 | |
| 030469P001-1413A-123 | ROYAL ELECTRIC SUPPL | | | 3300 W CLEARFIELD ST | | PHILADELPHIA, PA 19132-1855 | |
| 035194P001-1413A-123 | ROYAL FAMILY SHOES | | | 6750 ROUTE 9 S | | HOWELL, NJ 07731-3361 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 015993P001-1413A-123 | ROYAL GLOBAL EXPRESS INC | KEVIN JACKSON | CORP ACCTS MANAGER | 1901 RAYMER AVE | | FULLERTON, CA 92833 | |
| 015994P001-1413A-123 | ROYAL GROUP | | | 111 ROYAL GROUP CRES | | WOODBRIDGE, ON L4H1X9 | CANADA |
| 028973P001-1413A-123 | ROYAL ICE CREAM | | | 27 WARREN ST | | MANCHESTER, CT 06040-6500 | |
| 025304P001-1413A-123 | ROYAL IMPORTS | | | 1523 63RD ST | | BROOKLYN, NY 11219-5419 | |
| 032089P001-1413A-123 | ROYAL INDUSTRIES | ROBERT | | 4100 W VICTORIA ST | | CHICAGO, IL 60646-6727 | |
| 040839P001-1413A-123 | ROYAL MASTER GRINDER | CSTEVE | | P O BOX 630 | | OAKLAND, NJ 07436-0630 | |
| 015996P001-1413A-123 | ROYAL MESSENGER SVC | | | 9 INDIAN NECK AVE | | BRANFORD, CT 06405 | |
| 015997P001-1413A-123 | ROYAL MOULDINGS | KANDI VAUGHT | | PO BOX 610 | | MARION, VA 24354-0610 | |
| 028185P001-1413A-123 | ROYAL PAD PRODUCTS | FLAT WORLD SUPPLY | | 2342 TECHNOLOGY DR | | O FALLON, MO 63367 | |
| 028465P001-1413A-123 | ROYAL PAINT ROLLER | | | 248 WYANDANCH AVE | | WEST BABYLON, NY 11704-1506 | |
| 032192P001-1413A-123 | ROYAL PAPER PROD INC | | | 420 CLOVER MILL RD | | EXTON, PA 19341-2501 | |
| 015998P001-1413A-123 | ROYAL PAPER PRODUCTS | RUSS GLAZER | | PO BOX 62824 | | BALTIMORE, MD 21264 | |
| 033245P001-1413A-123 | ROYAL PRODUCTS | | | 50 OSER AVE | | HAUPPAUGE, NY 11788-3828 | |
| 026878P001-1413A-123 | ROYAL SOVEREIGN INTL | FRANK KIM LESLEY | | 2 VOLVO DR | | ROCKLEIGH, NJ 07647-2508 | |
| 035452P001-1413A-123 | ROYAL SUPPLY | WILLIAM | | 70 FRANKLIN AVE | | BROOKLYN, NY 11205-1520 | |
| 015999P001-1413A-123 | ROYAL SUPPLY CO | MARTIN BODEK | | 70 FRANKLIN AVE | | BROOKYN, NY 11205-1504 | |
| 023268P001-1413A-123 | ROYAL TRANSPORTATION | | | 1200 BUSTLETON PIKE | UNIT #12 | FEASTERVILLE TREVOSE, PA 19053-4109 | |
| 007560P001-1413A-123 | ROYAL*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008689P001-1413A-123 | ROYAL*DARASHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030540P001-1413A-123 | ROYALITE LIGHTING | DAVE | | 3355 SHERIDAN DR | | AMHERST, NY 14226-1482 | |
| 016000P001-1413A-123 | ROYBAL AND SONS FIRE EQUIP CO | DREAMERS UNLIMITED INC | | PO BOX 204 | | MIDDLEFIELD, CT 06455-0204 | |
| 030753P001-1413A-123 | ROYCE ASSOC | | | 35 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1613 | |
| 030751P001-1413A-123 | ROYCE ASSOCIATES | | | 35 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1613 | |
| 030748P001-1413A-123 | ROYCE ASSOCIATES | MARIE A/P | | 35 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1613 | |
| 030750P001-1413A-123 | ROYCE GLOBAL | | | 35 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1613 | |
| 030778P001-1413A-123 | ROYCE GLOBAL | | | 35 MORTON ST | | EAST RUTHERFORD, NJ 07073 | |
| 030779P001-1413A-123 | ROYCE GLOBAL | ALYNDA BURELLE | | 35 MORTON ST | | EAST RUTHERFORD, NJ 07073 | |
| 030749P001-1413A-123 | ROYCE INTL CORP | SUE | | 35 CARLTON AVE | | EAST RUTHERFORD, NJ 07073-1613 | |
| 017397P001-1413A-123 | ROYCE*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031436P001-1413A-123 | ROYCO MAILING | | | 39 CONCORD ST | | NORTH READING, MA 01864-2601 | |
| 037567P001-1413A-123 | ROYERSFORD SPRING CO | SANDY MOYER | | 98 MAIN ST | | ROYERSFORD, PA 19468-2296 | |
| 040895P001-1413A-123 | ROYMAL INC | | | P O BOX 658 | | NEWPORT, NH 03773-0658 | |
| 031768P001-1413A-123 | ROYSONS CORP | PETER | | 40 VANDERHOFF AVE | | ROCKAWAY, NJ 07866-3138 | |
| 032270P001-1413A-123 | ROZELLE INC | MARRIELLE DEMUTH | | 4260 LOOP RD | | WESTFIELD, VT 05874-9729 | |
| 006392P001-1413A-123 | ROZZI*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030651P001-1413A-123 | RP INTL | GABRIEL PERFORMANCE PRODS | | 3400 SOUTH TAMIAMI TRL | | SARASOTA, FL 34239-6023 | |
| 016001P001-1413A-123 | RPC DRIVELINE AND AUTO SUPPLY | MAIN | | 7929 RIVER RD | | PENNSAUKEN, NJ 08110 | |
| 016002P001-1413A-123 | RPC PACKAGING SUPPLY | BOB JOYAL | | 45 INDEPENDENCE DR | | TAUNTON, MA 02780 | |
| 016003P001-1413A-123 | RPC SUPERFOS | STEVE BRILL | | 120 VALLEY ST | | CUMBERLAND, MD 21502-2141 | |
| 027674P001-1413A-123 | RPM NY-C | | | 217-85 98TH AVE | 5542 | QUEENS VILLAGE, NY 11429-1230 | |
| 027673P001-1413A-123 | RPM NYC | | | 217-85 90TH AVE | | QUEENS VILLAGE, NY 11429 | |
| 024608P001-1413A-123 | RPM SMALL ENGINE | | | 145 QUEEN ANNE RD | | HARWICH, MA 02645-2483 | |
| 024615P001-1413A-123 | RPM SMALL ENGINE | | | 145 SOUTH QUEEN AVE | | HARWICH, MA 02645 | |
| 024607P001-1413A-123 | RPM SMALL ENGINE AND | EQUIP CO | | 145 QUEEN ANNE RD | | SOUTH HARWICH, MA 02661 | |
| 024609P001-1413A-123 | RPM SMALL ENGINE AND E | | | 145 QUEEN ANNE RD | | HARWICH, MA 02645-2483 | |
| 024610P001-1413A-123 | RPM SMALL ENGINE AND E | | | 145 QUEEN ANNE RD | | SOUTH HARWICH, MA 02661 | |
| 022182P001-1413A-123 | RPS SOLUTIONS DIST | MARTA AP | | 102-B JESSICA LANE | | DEL RIO, TX 78840-8528 | |
| 015654P001-1413A-123 | RR CHARLEBOIS INC | R R CHARLEBOIS INC | | 950 RT 7TH SOUTH | | MILTON, VT 05468 | |
| 016004P001-1413A-123 | RR DONNELLEY | | | PO BOX 842307 | | BOSTON, MA 02284-2307 | |
| 016005P001-1413A-123 | RR DONNELLEY | CINDY KUNKEL | | 700 NESTLE WAY STE 200 | | BREINGSVILLE, PA 18031-1522 | |
| 016007P001-1413A-123 | RR DONNELLEY | RACHEL FURR | | 3801 GANTZ RD STE A | | GROVE CITY, OH 43123 | |
| 016006P001-1413A-123 | RR DONNELLEY | SALES REP 08209  PERRY DAVID | | PO BOX 538602 | | ATLANTA, GA 30353-8602 | |
| 022596P001-1413A-123 | RT 11 POTATO CHIPS | | | 11 EDWARDS WAY | | MOUNT JACKSON, VA 22842-2037 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016008P001-1413A-123 | RTA STORE | SAMANTHA ROUGEUX | | 2345 ROUTE 52 STE 1A | | HOPEWELL JUNCTION, NY 12533-3219 | |
| 016009P001-1413A-123 | RTA WOOD CABINETS | PHIL WULLIGER | | 1825 SWARTHMORE AVE STE | | LAKEWOOD, NJ 08701-4570 | |
| 016011P001-1413A-123 | RTS PACKAGING | GARY KUPHAL | | 869 STATE HIGHWAY 12 | | FRENCHTOWN, NJ 08825-4223 | |
| 016010P001-1413A-123 | RTS PACKAGING | KERRY FUSCO | | 16 WASHINGTON AVE | | SCARBOROUGH, ME 04074-8311 | |
| 021723P001-1413A-123 | RUBBAIR DOOR CO | SEAN FLEMING/SUSAN A/P | | 100 GROTON SHIRLEY | | AYER, MA 01432-1050 | |
| 027735P001-1413A-123 | RUBBER GROUP | | | 22 NADEAU DR | | ROCHESTER, NH 03867-4637 | |
| 040554P001-1413A-123 | RUBBER SOUL BREWING CO | FRANK | | P O BOX 5176 | | HARRISBURG, PA 17110-0176 | |
| 031226P001-1413A-123 | RUBBERCYCLE LLC | ECONOMY FREIGHT | | 372 E KENNEDY BLVD | | LAKEWOOD, NJ 08701-1434 | |
| 025371P001-1413A-123 | RUBBEREDGE LLC | | | 1545 LAKEWOOD RD | | TOMS RIVER, NJ 08755-9999 | |
| 028623P001-1413A-123 | RUBBERLITE | | | 2501 GUYAN AVE | | HUNTINGTON, WV 25703-1236 | |
| 029340P001-1413A-123 | RUBBERMAID HOME PRODS | FREIGHT PYMT | | 29 E STEPHENSON ST | | FREEPORT, IL 61032-4235 | |
| 006527P001-1413A-123 | RUBEL*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002074P001-1413A-123 | RUBENSTEIN*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043500P001-1413A-123 | RUBERO BROTHERS INC | DINO RUBERO-PADRE | | P O BOX 9024165 | | SAN JUAN, PR 00902-4165 | |
| 030030P001-1413A-123 | RUBI AND QUIRI | | | 307 N COMRIE AVE | | JOHNSTOWN, NY 12095-1018 | |
| 023299P001-1413A-123 | RUBIES COSTUME CO | | | 120-08 JAMAICA AVE | | RICHMOND HILL, NY 11418-2521 | |
| 043050P001-1413A-123 | RUBIES COSTUME CO | PAUL A/P | | 120-08 JAMAICA AVE | | RICHMOND HILL, NY 11418-2521 | |
| 016013P001-1413A-123 | RUBIES COSTUME CO | SANDRA GONZALEZ | | 1770 WALTWHITMAN RD | | MELVILLE, NY 11747 | |
| 002772P001-1413A-123 | RUBINO*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016014P001-1413A-123 | RUBINOS | | | 16635 S OAK PK AVE | | TINLEY PARK, IL 60477 | |
| 030031P001-1413A-123 | RUBY AND QUIRI | | | 307 NORTH COMRIE AVE | | JOHNSTOWN, NY 12095-1018 | |
| 007001P001-1413A-123 | RUCKER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007572P001-1413A-123 | RUCKER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016015P001-1413A-123 | RUDDEN PLUMBING AND HEATING | | | 680 ROOSEVELT AVE | | LINDENHURST, NY 11757 | |
| 033867P001-1413A-123 | RUDIS HOLDINGS LLC | | | 5480 LINGLESTOWN RD | | HARRISBURG, PA 17112-9190 | |
| 034272P001-1413A-123 | RUDOLPH OPTICS | TODD | | 59 PEARL ST | | OAKFIELD, NY 14125-1139 | |
| 035852P001-1413A-123 | RUDOLPH OPTICS | TODD | | 7425 WINDHAVEN RD | | NORTH RICHLAND HILLS, TX 76182-7651 | |
| 007960P001-1413A-123 | RUDOLPH*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000421P001-1413A-123 | RUELA*ANA MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000835P001-1413A-123 | RUFF-KALMES*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006622P001-1413A-123 | RUFFIN*DOMONIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016016P001-1413A-123 | RUGBY | DONNA NESTO | | 432 MAIN ST | | OXFORD, MA 01540 | |
| 041968P001-1413A-123 | RUGER | FRANKLIN TRAFFIC | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 032212P001-1413A-123 | RUGER LLC | AMIR | | 4207 BRADLEY LN | | CHEVY CHASE, MD 20815-5234 | |
| 016018P001-1413A-123 | RUGGIERI ENTLLC DBA SPHERION | RUGGIERI ENTERPRISESLLC | | PO BOX 667 | | BEDFORD, PA 15522-0667 | |
| 002237P001-1413A-123 | RUGGIERO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022409P001-1413A-123 | RUGS PAD USA | | | 1069/1085 CONNECTICU | | BRIDGEPORT, CT 06607-1204 | |
| 043171P001-1413A-123 | RUHOF CORP | | | 393 SAGAMORE AVE | | MINEOLA, NY 11501-1919 | |
| 031480P001-1413A-123 | RUHOF CORP | TAJUANA A/P | | 393 SAGAMORE AVE | | MINEOLA, NY 11501-1919 | |
| 002217P001-1413A-123 | RUIZ ENCISO*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002859P001-1413A-123 | RUIZ VAZQUEZ*ALADINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008100P001-1413A-123 | RUIZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005700P001-1413A-123 | RUIZ*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005696P001-1413A-123 | RUIZ*EUGENIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004452P001-1413A-123 | RUIZ*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002206P001-1413A-123 | RUIZ*REYNALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021246P001-1413A-123 | RUIZ*REYNALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030344P001-1413A-123 | RULE OF THREE | | | 3213 1/2 ROWENA AVE | | LOS ANGELES, CA 90027-2514 | |
| 026217P001-1413A-123 | RULE ONE | | | 1785 N EDGELAWN DR | | AURORA, IL 60506-1078 | |
| 008627P001-1413A-123 | RULE*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024032P001-1413A-123 | RULES OF THREE | PAIGE CLEVELAND | | 1340 E 6TH ST | STE 506 | LOS ANGELES, CA 90021-1236 | |
| 016019P001-1413A-123 | RULON INTERNATIONAL | RONNI MUNGIN | | 2000 RING WAY RD | | ST AUGUSTINE, FL 32092 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005161P001-1413A-123 | RUMPH*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024915P001-1413A-123 | RUMSEY ELECTRIC | | | 15 COLWELL LN | | CONSHOHOCKEN, PA 19428-1878 | |
| 016020P001-1413A-123 | RUMSEY ELECTRIC | JACKIE COSSABOONE | | 15 COLWELL LN | | CONSHOHOCKEN, PA 19428-1805 | |
| 026486P001-1413A-123 | RUNAMOK MAPLE | | | 189 GLENN DR | | CAMBRIDGE, VT 05444-4510 | |
| 029433P001-1413A-123 | RUNAMOK MAPLE | | | 293 FLECTCHER RD | | FAIRFAX, VT 05454 | |
| 029434P001-1413A-123 | RUNAMOK MAPLE LLC | | | 293 FLETCHER RD | | FAIRFAX, VT 05454-9768 | |
| 029435P001-1413A-123 | RUNAMOK MAPLE LLC | BRENDA | | 293 FLETCHER RD | | FAIRFAX, VT 05454-9768 | |
| 034242P001-1413A-123 | RUNNING SUPPLY | | | 5865 SUCCESS DR | | ROME, NY 13440-1744 | |
| 026464P001-1413A-123 | RUNTAL NORTH AMER | BILL LIGHTIZER | | 187 NECK RD | | HAVERHILL, MA 01835-8027 | |
| 005725P001-1413A-123 | RUNYON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001298P001-1413A-123 | RUPLE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021702P001-1413A-123 | RURAL KING | | | 100 CROSSROADS MALL | | MOUNT HOPE, WV 25880-9668 | |
| 022667P001-1413A-123 | RURAL KING | | | 110 LAKEVIEW DR | | CHARLESTON, WV 25313-1466 | |
| 023331P001-1413A-123 | RURAL KING | | | 1205 WEST SECOND ST | | WAVERLY, OH 45690-9026 | |
| 021703P001-1413A-123 | RURAL KING 109 | | | 100 CROSSROADS MALL | | MOUNT HOPE, WV 25880-9668 | |
| 016021P001-1413A-123 | RUSH PIERCE | | | 4388 NUMBER 9 RD | | STANLEY, NY 14561 | |
| 030629P001-1413A-123 | RUSH TRUCK CENTER | TERRY ROBINSON | | 3400 LEE HILL DR | | FREDERICKSBURG, VA 22408-7328 | |
| 016023P001-1413A-123 | RUSH TRUCK CENTERS OF OHIOINC | PAM SOLTIS | SALES ADMIN | PO BOX 34630 | | SAN ANTONIO, TX 78265 | |
| 001939P001-1413A-123 | RUSHING*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008756P001-1413A-123 | RUSIECKI*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025634P001-1413A-123 | RUSSARD INC | | | 160 PLEASANT ST | | ROCKLAND, MA 02370-1272 | |
| 042561P001-1413A-123 | RUSSELECTRIC INC | TABS | | PO BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 029393P001-1413A-123 | RUSSELL A FARROW (US | CORRINE AP | | 2916 WALDEN AVE | STE 400 | DEPEW, NY 14043-2610 | |
| 016024P001-1413A-123 | RUSSELL PETIT | | | 62 HILL BEACH RD | | BIDDEFORD, ME 04005 | |
| 027183P001-1413A-123 | RUSSELL STANDARD COR | | | 2002 PITTSBURGH AVEN | 92097389890 | ERIE, PA 16502-1945 | |
| 016025P001-1413A-123 | RUSSELL STEIN | | | 4575 BAHIA ST | | COCOA, FL 32926 | |
| 033042P001-1413A-123 | RUSSELL STOVER CANDS | PAULA SIRNA | | 4900 OAK ST | | KANSAS CITY, MO 64112-2927 | |
| 003918P001-1413A-123 | RUSSELL*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003866P001-1413A-123 | RUSSELL*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005763P001-1413A-123 | RUSSELL*JHAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001541P001-1413A-123 | RUSSELL*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000548P001-1413A-123 | RUSSELL*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002400P001-1413A-123 | RUSSELL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016026P001-1413A-123 | RUSSELLS TRAILER REPAIR INC | | | 2341 S WEST ST | | INDIANAPOLIS, IN 46225 | |
| 028146P001-1413A-123 | RUSSIAN STANDARD | | | 232 MADISON AVE | | NEW YORK, NY 10016-2901 | |
| 028145P001-1413A-123 | RUSSIAN STANDARD | VODKA | | 232 MADISON AVE | | NEW YORK, NY 10016-2901 | |
| 002581P001-1413A-123 | RUSSIAN*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034655P001-1413A-123 | RUSSO PRODUCTS INC | ANGELA RUSSO | | 61 PLEASANT ST | | RANDOLPH, MA 02368-4137 | |
| 002240P001-1413A-123 | RUSSO*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000985P001-1413A-123 | RUSSO*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031661P001-1413A-123 | RUST CHECK PORTLAND | | | 4 DELTA DR | | WESTBROOK, ME 04092-4748 | |
| 016027P001-1413A-123 | RUSTOLEUM | AMER TRUCK AND RAIL | | PO BOX 278 | | NORTH LITTLE ROCK, AR 72115 | |
| 040942P001-1413A-123 | RUSTOLEUM CORP | CASS INFO SYS | KEVIN | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040989P001-1413A-123 | RUSTOLEUM CORP | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 016028P001-1413A-123 | RUSTOLEUM CORP | JOSH TRANSBERG | | 11 HAWTHORN PKWY | | VERNON HILLS, IL 60061-1402 | |
| 016029P001-1413A-123 | RUSTON PAVING CO INC | SHIRLEY | | 10967 RICHARDSON RD | STE F | ASHLAND, VA 23005 | |
| 036968P001-1413A-123 | RUSTY ROOSTER FARM AND | | | 8842 DEER CREEK RD | | PORTVILLE, NY 14770-9608 | |
| 016030P001-1413A-123 | RUSTY'S TOWING AND RECOVERY | RUSSELL DREW SR | | PO BOX 187 | | TILTON, NH 03276-0187 | |
| 031455P001-1413A-123 | RUTAN POLY INDS INC | JOY CUAMO | | 39 SIDING PL | | MAHWAH, NJ 07430-1896 | |
| 016031P001-1413A-123 | RUTAN POLY INDUSTRIES | JOY FERRACANE CVAN WALLEGHEM | | 39 SIDING PL | | MAHWAH, NJ 07430 | |
| 016032P001-1413A-123 | RUTH LESTINA | | | 2465 CITATION CT | | WEXFORD, PA 15090 | |
| 023021P001-1413A-123 | RUTHS CHRIS STEAK | | | 11501 MAIDS AT ARM | | BERLIN, MD 21811-1647 | |
| 000386P001-1413A-123 | RUTKOWSKI*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005395P002-1413A-123 | RUTLEDGE*KRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033820P001-1413A-123 | RUWAC | ROBERTS | | 54 WINTER ST | | HOLYOKE, MA 01040-6409 | |
| 026678P001-1413A-123 | RUWET SIBLEY | | | 194 DANBURY RD | | NEW MILFORD, CT 06776-4311 | |
| 004023P001-1413A-123 | RUZZO*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016033P001-1413A-123 | RWJ PHYSICIAN ENTERPRISE PA | | | P O BOX 826412 | | PHILADELPHIA, PA 19182-6412 | |
| 016035P001-1413A-123 | RYAN BUISNESS SYSTEM | KATHLEEN RYAN | | 455 GOVERNOR'S HWY | | SOUTH WINDSOR, CT 06074-2510 | |
| 042858P001-1413A-123 | RYAN BUSINESS SYSTEMS | | | 455 GOVERNORS HWY | | SOUTH WINDSOR, CT 06074 | |
| 032672P001-1413A-123 | RYAN BUSINESS SYSTEMS | BARRY | | 455 GOVERNORS HWY | | SOUTH WINDSOR, CT 06074-2510 | |
| 024653P001-1413A-123 | RYAN EDWARDS COMMUNI | | | 145-45 156TH ST | | JAMAICA, NY 11434-4207 | |
| 031185P001-1413A-123 | RYAN ELECTRONICS COR | | | 37 HORIZON DR | | BRISTOL, CT 06010-7480 | |
| 029909P001-1413A-123 | RYAN HERCO FLOW | SOLUTIONS | JONATHAN ZHONG A/P | 301 N SAN FERNANDO BLVD | | BURBANK, CA 91504 | |
| 016036P002-1413A-123 | RYAN SMITH AND CARBINE LTD | CHARLES ROMEO | | 98 MERCHANTS ROW | PO BOX 310 | RUTLAND, VT 05702-0310 | |
| 036851P001-1413A-123 | RYAN TRANSPORTATION SVC | | | 8601 MONROVIA ST | | SHAWNEE MISSION, KS 66215-4501 | |
| 000753P001-1413A-123 | RYAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000350P001-1413A-123 | RYAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016037P001-1413A-123 | RYANAIRE HVAC SVC | PAT RYAN | | 279 TROY RD | STE 9 | RENSSELAER, NY 12144 | |
| 007906P001-1413A-123 | RYBAK*SETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016038P001-1413A-123 | RYCANDON MECHANICAL INC | | | 541-1 SAND ROAD | | COLCHESTER, VT 05446 | |
| 031537P001-1413A-123 | RYDER | BENLIN | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031564P001-1413A-123 | RYDER | C T X | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031536P001-1413A-123 | RYDER | CTS LAMBIE | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031548P001-1413A-123 | RYDER | CTX LAMBIE | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 016039P001-1413A-123 | RYDER | NORMA LOCKLEAR R MC GWIER | | 13599 PARK VISTA BLVD | | FORT WORTH, TX 76177-3237 | |
| 031538P001-1413A-123 | RYDER | SUN TRANS | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031539P001-1413A-123 | RYDER | THE WDS CO | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031562P001-1413A-123 | RYDER  CTX FAIRLESS HILLS | | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031563P001-1413A-123 | RYDER ALLEGHENY WHSE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 016040P001-1413A-123 | RYDER DOMTAR CLAIMS | BNORMA LOCKLEAR | | 13599 PARK VISTA BLVD | | FORT WORTH, TX 76177-3237 | |
| 016041P001-1413A-123 | RYDER EXXONMOBIL | LATASHA WILTZ | | 580 WESTLAKE PK BLVD STE 950 | | HOUSTON, TX 77079-2662 | |
| 031572P001-1413A-123 | RYDER FREIGHT MANAGEMENT | RYDER MULTI CLIENT | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 016042P001-1413A-123 | RYDER PROCTER AND GAMBLE | RHONDA MCGWIER | | 13599 PARK VISTA BLVD BOX 3 | | FORT WORTH, TX 76177-3237 | |
| 016044P001-1413A-123 | RYDER SYSTEM | | | 800 PHILLIPS RD | BLDG #210 SOUTH | WEBSTER, NY 14580-9720 | |
| 016045P001-1413A-123 | RYDER SYSTEMS INC | | | 39550 W 13 MILE RD STE 103 | | NOVI, MI 48377 | |
| 016048P001-1413A-123 | RYDER XEROX CLAIMS DEPT | NORMA LOCKLEAR | | 13599 PARK VISTA BLVD | | FORTWORTH, TX 76177-3237 | |
| 002088P001-1413A-123 | RYDER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005663P001-1413A-123 | RYDER*TERRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031579P001-1413A-123 | RYDER/XEROX | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031616P001-1413A-123 | RYDER/XEROX | RYDER | | 39550 WEST 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031615P001-1413A-123 | RYDER/XEROX | RYDER | KIM | 39550 WEST 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031588P001-1413A-123 | RYDER/XEROX | RYDER | XCTAVIA BROWN | 39550 13 MILE RD | STE 101 | NOVI, MI 48377 | |
| 043172P001-1413A-123 | RYDER/XEROX | RYDER/SUITE 101 | KIM | 39550 WEST 13 MILE RD | | NOVI, MI 48377-2360 | |
| 031617P001-1413A-123 | RYDER/XEROX-XOG | RYDER | | 39550 WEST 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 006546P001-1413A-123 | RYEA*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028460P001-1413A-123 | RYEGATE | | | 247 WEESNER DR | | EAST RYEGATE, VT 05042-8900 | |
| 016049P001-1413A-123 | RYERSON | GLENDA BURKS | | 232 QUARRY RD | | POUNDING MILL, VA 24637-4004 | |
| 022637P001-1413A-123 | RYNEL LTD | | | 11 TWIN RIVERS DR  D | | WISCASSET, ME 04578-4943 | |
| 016050P001-1413A-123 | RYNONE MANUFACTURING | DANIELLE PORTER | | 11 RT 34 BLDG 9 | | WAVERLY, NY 14892 | |
| 038296P001-1413A-123 | RYNONE MFG CORP | CINDA CORP AP | | P O BOX 128 | | SAYRE, PA 18840-0128 | |
| 016051P001-1413A-123 | RYNONE MFG CORP | CLAIMS DEPT | | 128 NORTH THOMAS AVE | | SAYRE, PA 18840-2126 | |
| 038297P001-1413A-123 | RYNONE MFG CORP | CLAY MAY | | P O BOX 128 | | SAYRE, PA 18840-0128 | |
| 038299P001-1413A-123 | RYNONE MFG CORP | LINDA | | P O BOX 128 | | SAYRE, PA 18840-0128 | |
| 002448P001-1413A-123 | RYTUBA*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033711P001-1413A-123 | S A A LOGISTICS INC | | | 527 TOWNLINE RD | STE 301 | HAUPPAUGE, NY 11788-2833 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033344P001-1413A-123 | S A B | | | 501 PROSPECT ST | UNIT 107 | LAKEWOOD, NJ 08701-5026 | |
| 022934P001-1413A-123 | S A I FOODS | | | 1137 TOLLAND TURNPIK | | MANCHESTER, CT 06042-1653 | |
| 041058P001-1413A-123 | S A S 83831 SAFETY CORP CHICAG | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 027371P001-1413A-123 | S AND B METAL PRODUCTS | | | 2060 CASE PKWY | | TWINSBURG, OH 44087-2344 | |
| 027370P001-1413A-123 | S AND B METAL PRODUCTS INC | | | 2060 CASE PKWY NORTH | | TWINSBURG, OH 44087-2344 | |
| 016052P001-1413A-123 | S AND B PALLET CO INC | | | 1348 S SECOND ST | | PLAINFIELD, NJ 07063 | |
| 022171P001-1413A-123 | S AND F RADIATOR SRV | | | 1022 TONNELLE AVE | | NORTH BERGEN, NJ 07047-1515 | |
| 022998P001-1413A-123 | S AND G GOODS | | | 115 FRANKLIN TNPK | #255 | MAHWAH, NJ 07430 | |
| 032499P001-1413A-123 | S AND H BARGAIN/BOND 4 | | | 4420 WHITE PLAINS | | BRONX, NY 10470-1607 | |
| 031058P001-1413A-123 | S AND H INDUSTRIES | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD 4TH FL | | ELMHURST, IL 60126-5068 | |
| 016058P001-1413A-123 | S AND J GENERAL CONTRACTORS | SCOTT | OWNER | 608 CAYUTA AVE | | WAVERLY, NY 14892 | |
| 042802P001-1413A-123 | S AND J LOGISTICS | | | 251 CALEF HIGHWAY | | LEE, NH 03861 | |
| 033702P001-1413A-123 | S AND J SUPPLY | | | 526 EAST 134TH ST | | BRONX, NY 10454 | |
| 038466P001-1413A-123 | S AND K PRODUCTS | BILL DOENGES | | P O BOX 166 | | COLDWATER, OH 45828-0166 | |
| 042669P001-1413A-123 | S AND L PLASTICS | BRUCE JONES | | RTE 248 | 2860 BATH PIKE | NAZARETH, PA 18064-9009 | |
| 025059P001-1413A-123 | S AND M MACHINE | | | 1500 GREENSBURG RD | | NEW KENSINGTON, PA 15068-1751 | |
| 035319P001-1413A-123 | S AND N AUTO | | | 6905 N 94TH PLZ | | OMAHA, NE 68122-1280 | |
| 016064P001-1413A-123 | S AND N ENTERPRISES | JACKIE KEMPER | | 1400 INGRAM AVE | | RICHMOND, VA 23234-3064 | |
| 024375P001-1413A-123 | S AND N ENTERPRISES | LINDA MOSS | | 1400 INGRAM AVE | UNIT C | RICHMOND, VA 23224-6968 | |
| 033778P001-1413A-123 | S AND S FOOD IMPORT CORP | ANNA POLISCHOUK | | 5337 PRESTON CT | | BROOKLYN, NY 11234-1092 | |
| 023707P001-1413A-123 | S AND S MACHINE AND WELD | | | 128 WINDSOR RD | | SAVOY, MA 01256-9211 | |
| 039132P001-1413A-123 | S AND S PACKAGING | MARK STEWART | | P O BOX 234 | | CRANESVILLE, PA 16410-0234 | |
| 037426P001-1413A-123 | S AND S SIGNS AND SAFETY | DAVE SMITH | | 95 HIBBARD RD | | BIG FLATS, NY 14814-8933 | |
| 035899P001-1413A-123 | S AND S WORLDWIDE | BOB LAMBERT | | 75 MILL ST | | COLCHESTER, CT 06415-1263 | |
| 035900P001-1413A-123 | S AND S WORLDWIDE | LYNN COHEN | | 75 MILL ST | | COLCHESTER, CT 06415-1263 | |
| 023867P001-1413A-123 | S AND T BOUTIQUE | | | 1308 KINGS HIGHWAY | | BROOKLYN, NY 11229-1904 | |
| 027511P001-1413A-123 | S AND V TRUCKING | MICHELLE | | 2100 56TH ST | | HAMPTON, VA 23661-1233 | |
| 027512P001-1413A-123 | S AND V WAREHOUSE | ASHLEY | | 2100 56TH ST | | HAMPTON, VA 23661-1233 | |
| 039188P001-1413A-123 | S AND W WIRE | MARK BENZIO | | P O BOX 2517 | | CRANBERRY TOWNSHIP, PA 16066-1517 | |
| 031909P001-1413A-123 | S B A CONSOLIDATORS | RADIANT GLOBAL LOG | BOL SB GTS | 405 114TH AVE SE | | BELLEVUE, WA 98004-6475 | |
| 040149P001-1413A-123 | S B B SHIPPING USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025183P001-1413A-123 | S B SPECIALTY METALS | NATL TRAFFIC SVCS | KEN ROBERDS | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 036568P001-1413A-123 | S C G LOGISTICS LLC | CRAIG | | 818 PARK VLG DR | | LOUISVILLE, OH 44641-8443 | |
| 036436P001-1413A-123 | S C GUARDIAN | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 034285P001-1413A-123 | S C I INTERNATIONAL | | | 5902 ENTERPRISE CT | | FREDERICK, MD 21703-5978 | |
| 027170P001-1413A-123 | S C I SYSTEMS CANADA | LILLIANA MEDEIROS | | 2001 BL DES SOURCES | | POINTE-CLAIRE, QC H9R5Z1 | CANADA |
| 023006P001-1413A-123 | S C JOHNSON | ARETT SALES | | 1152 MARLKRESS RD | | CHERRY HILL, NJ 08003-2314 | |
| 038481P001-1413A-123 | S C JOHNSON | EXEL | CHIANNE SHIELDS | P O BOX 16929 | | COLUMBUS, OH 43216-6929 | |
| 038966P001-1413A-123 | S C JOHNSON | NYGREN ASSOCIATES | | P O BOX 219 | | GOSHEN, CT 06756-0219 | |
| 039901P001-1413A-123 | S C M CONTAINER MACH | BERNARD J TROW | | P O BOX 405 | | AGAWAM, MA 01001-0405 | |
| 031921P001-1413A-123 | S C P | WILLIAM AND ASSOCLVD | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 025965P001-1413A-123 | S D C NUTRITION | PAUL | | 170 INDUSTRY DR | | PITTSBURGH, PA 15275-1014 | |
| 029615P001-1413A-123 | S D I TECHNOLOGIES | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029602P001-1413A-123 | S D I TECHNOLOGIES | TECHNICAL TRAFFIC | ELUIDCARPIETT  TECH TRA | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 025584P001-1413A-123 | S D I USA LLC | DBA BOBS STORES | | 160 CORPORATE CT | | MERIDEN, CT 06450-7177 | |
| 024647P001-1413A-123 | S D S TRANS | | | 145-38 157TH STREET | | JAMAICA, NY 11434-4231 | |
| 039011P001-1413A-123 | S E C AMERICA LLC | ERNEST HERZ | | P O BOX 2266 | | SOUTH BURLINGTON, VT 05407-2266 | |
| 042300P001-1413A-123 | S F S INTEC | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 042287P001-1413A-123 | S F S INTEC | TBL SVC | KEN SUNYAK | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 025853P001-1413A-123 | S F SYSTEMS | BRENDA AP | | 167-10 S CONDUIT AVE | STE 205 | JAMAICA, NY 11434-4811 | |
| 016059P001-1413A-123 | S FREEDMAN AND SONS | JAMES LAHOCKI | | 3322 PENNSY DR | | LANDOVER, MD 20785-1641 | |
| 030491P001-1413A-123 | S FREEDMAN AND SONS | KRISTINA AP | | 3322 PENNSY DR | | LANDOVER, MD 20785-1626 | |
| 024686P001-1413A-123 | S G L AUTOMATION | | | 147 CROSS RD | | WATERFORD, CT 06385-1216 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024702P001-1413A-123 | S G L USA | | | 147-19 SPRINGFIELD L | | JAMAICA, NY 11413-4117 | |
| 026111P001-1413A-123 | S H CARIBBEAN CORP | | | 1745 AVE JESUS T | PINERO | SAN JUAN, PR 920 | |
| 043105P001-1413A-123 | S H CARIBBEAN CORP | ALBERTO JUANRRERO/ISABEL | | 1745 AVE JESUS T | PINERO | SAN JUAN, PR 920 | |
| 028520P001-1413A-123 | S HOWES CO INC | | | 25 HOWARD ST | | SILVER CREEK, NY 14136-1097 | |
| 025006P001-1413A-123 | S I C I S | | | 150 BUCKNER BLVD | | BRONX, NY 10454 | |
| 041975P001-1413A-123 | S I DIST INC | CTL ACCT 000062114 | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041976P001-1413A-123 | S I DISTRIBUTING | CTL ACCT 000062114 | | PO BOX 1010 | | NASHUA, NH 03061-1010 | |
| 040774P001-1413A-123 | S I GROUP | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040724P001-1413A-123 | S I GROUP | DATA 2 LOGISTICS | CHERYL ROCKWELL | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 038139P001-1413A-123 | S I GROUP | RICH A/P | | P O BOX 1046 | | SCHENECTADY, NY 12301-1046 | |
| 040482P001-1413A-123 | S I R WEBBING INC | AM REINER | | P O BOX 501 | | HAWTHORNE, NJ 07507-0501 | |
| 024301P001-1413A-123 | S I TECHNOLOGIES | | | 14 PETRA LN | 5184523505 | ALBANY, NY 12205-4960 | |
| 026349P001-1413A-123 | S J STILES | EMILY | | 181 SO FRANKLIN AVE | | VALLEY STREAM, NY 11581-1138 | |
| 025340P001-1413A-123 | S K F USA | COLINX | | 1536 GENESIS RD | | CROSSVILLE, TN 38555-5631 | |
| 025339P001-1413A-123 | S K F USA FREIGHT | COLINX | DAN LYNAM | 1536 GENESIS RD | | CROSSVILLE, TN 38555-5631 | |
| 024948P001-1413A-123 | S K MARINE | | | 15 KAZMIERSKI LN | | SCOTT TOWNSHIP, PA 18433 | |
| 021647P001-1413A-123 | S K S BOTTLE AND PACKAGING | | | 10 SKYWARD DR | | SARATOGA SPRINGS, NY 12866-9999 | |
| 028812P001-1413A-123 | S K S BOTTLE AND PACKG | | | 2600 7TH AVE | BLD 60 WEST | WATERVLIET, NY 12189-1958 | |
| 028815P001-1413A-123 | S K S BOTTLE AND PACKG | MIKE EGAN | | 2600 7TH AVE | BLD 60 WEST | WATERVLIET, NY 12189-1958 | |
| 037331P001-1413A-123 | S L C NATIONWIDE INC | CTKASSOCHOTMAILCOM | | 93 HASGATE DR | | DELMAR, NY 12054-6709 | |
| 040184P001-1413A-123 | S L I GLOBAL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023404P001-1413A-123 | S L I LIGHTING PROD | ACCOUNTS PAYABLE | | 122 E LAUREL ST | | MULLINS, SC 29574-3220 | |
| 021760P001-1413A-123 | S L R FOOD DIST | | | 100 NASSAU TERMINAL RD | | NEW HYDE PARK, NY 11040-4928 | |
| 025526P001-1413A-123 | S M C MOLDING AND MFG | RICKLANDRY | | 16 CHOCKSETT RD | | STERLING, MA 01564-2336 | |
| 033368P001-1413A-123 | S M L RESOURCES INTL | | | 5029 WEST LAKE RD | | GENESEO, NY 14454-9576 | |
| 036341P001-1413A-123 | S M P L | | | 800 CENTRAL AVE | | FARMINGDALE, NJ 07727-3793 | |
| 034395P001-1413A-123 | S M R ARCHITECTURAL | HARDWARE | LES GETTO | 6 STATE ST | | NASHUA, NH 03063-1012 | |
| 024862P001-1413A-123 | S N A GLOBAL INC | DBA J H LOGISTICS | DANNY YOO | 14836 GUY R BREWER BLVD #209 | | JAMAICA, NY 11434-5601 | |
| 043322P001-1413A-123 | S N C TECHNICAL SVC | KEYLA MOLERO | | BOX BOX 2203 | | OROCOVIS, PR 00720-2203 | |
| 041545P001-1413A-123 | S N S FILMS | | | P O BOX 8487 | | TOLEDO, OH 43623-0487 | |
| 039324P001-1413A-123 | S O S BUSINESS MACHI | KEVIN BARTO | | P O BOX 279 | | LEESPORT, PA 19533-0279 | |
| 024489P001-1413A-123 | S P C MID-ATLANTIC | | | 1420 STONERIDGE DR | STE B | MIDDLETOWN, PA 17057-5989 | |
| 028904P001-1413A-123 | S P I | C/OMETROPOLITAN LOGIST | | 265 MCLEAN BLVD | | PATERSON, NJ 07504-1235 | |
| 030884P001-1413A-123 | S P INDUSTRIES | | | 3538 MAIN ST | | STONE RIDGE, NY 12484-5601 | |
| 037362P001-1413A-123 | S P INDUSTRIES | | | 935 MEAMS RD | | WARMINSTER, PA 18991-0001 | |
| 024419P001-1413A-123 | S P L GROUP LLC | | | 1407 BROADWAY | 30TH FL | NEW YORK, NY 10018-5100 | |
| 032374P001-1413A-123 | S P RICHARDS | | | 4339 CAROLINA AVE | | RICHMOND, VA 23222-1404 | |
| 038317P001-1413A-123 | S P RICHARDS | INDUSTRIAL TRANS CONSULTANTS | | P O BOX 1319 | | DOUGLASVILLE, GA 30133-1319 | |
| 032373P001-1413A-123 | S P RICHARDS CO | | | 4339 CAROLINA AVE | | RICHMOND, VA 23222-1404 | |
| 027747P001-1413A-123 | S P RICHARDS CO | FRANK RUGGIERO  CAROLINE | | 22 W WARREN DR | | MIDDLETOWN, NY 10941-9999 | |
| 035208P001-1413A-123 | S P S MEDICAL SUPPLY | | | 6789 W HENRIETTA RD | | RUSH, NY 14543-9735 | |
| 029904P001-1413A-123 | S P S TECHNOLOGIES | | | 301 HIGHLAND AVE | | JENKINTOWN, PA 19046-2630 | |
| 036549P001-1413A-123 | S P SCIENTIFIC | | | 815 ROUTE 208 | | GARDINER, NY 12525-9999 | |
| 037363P001-1413A-123 | S P SCIENTIFIC | | | 935 MEARNS RD | | WARMINSTER, PA 18974-2811 | |
| 032541P001-1413A-123 | S P SHEET METAL CO | | | 446 N MAIN ST | | BARNEGAT, NJ 08005-2422 | |
| 031415P001-1413A-123 | S P X HYDRALUIC TECH | | | 3885 11THST | | ROCKFORD, IL 61109 | |
| 038415P001-1413A-123 | S P X VALVES | TRAX TECH MS #S02 | | P O BOX 151325 | | LAKEWOOD, CO 80215-1217 | |
| 016060P001-1413A-123 | S PERRY INC | SCOTT PERRY | | 11 GREENBRIER LN | | SCOTCH PLAINS, NJ 07076 | |
| 016062P001-1413A-123 | S Q P  TECH LOGISTIC | | | 300 ELM ST UNIT | | MILFORD, NH 03055-4715 | |
| 034592P001-1413A-123 | S Q P INC | CORPORATIONS PARK | DOMINICK | 602 POTENTIAL PKWY | | SCOTIA, NY 12302-1041 | |
| 027341P001-1413A-123 | S R C MEDICAL | EFFECTIVE LOGISTICS | | 205 W GROVE ST #F | | MIDDLEBORO, MA 02346-1462 | |
| 028792P001-1413A-123 | S R G ENTERPRISES | D B A ITZAPARTY | | 26 TARA DR | | PEMBROKE, MA 02359-2625 | |
| 022376P001-1413A-123 | S R I FIRE SPRINKLER | PHIL DWYER | | 1060 CENTRAL AVE | | ALBANY, NY 12205-3533 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024795P001-1413A-123 | S T G | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024800P001-1413A-123 | S T G ABRASIVES | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024774P001-1413A-123 | S T G ABRASIVES | CHRLTL | CCH ROBINSON | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024766P001-1413A-123 | S T G ADFORS | CHRLTL | BILL SCRIBNER | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024796P001-1413A-123 | S T G CERAMICS | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024786P001-1413A-123 | S T G PERFORMANCE | CHRLTL | JOHN JAMISON | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024768P001-1413A-123 | S T G SIDING | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 035015P001-1413A-123 | S T S | | | 65 ROOSEVELT AVE | STE 100 | VALLEY STREAM, NY 11581-1106 | |
| 036293P001-1413A-123 | S T S | LISA | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 034188P001-1413A-123 | S T S FORWARDING | CAROL | | 58 CHAMBERS BROOK RD | | SOMERVILLE, NJ 08876-3551 | |
| 040456P001-1413A-123 | S T S I | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 036320P001-1413A-123 | S T S LOGIST | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036325P001-1413A-123 | S T S LOGISTIC SERVI | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036315P001-1413A-123 | S T S LOGISTIC SERVI | | | 80 SHERIDAN BVD | | INWOOD, NY 11096-1800 | |
| 034044P001-1413A-123 | S T S LOGISTICS | | | 56 ROOSEVELT AVE | STE 100 | VALLEY STREAM, NY 11581 | |
| 036316P001-1413A-123 | S T S LOGISTICS | | | 80 SHERIDAN BLDG | | INWOOD, NY 11096-1800 | |
| 036938P001-1413A-123 | S T S LOGISTICS | | | 88 SHERIDAN BLVD | 5163717120 | INWOOD, NY 11096 | |
| 036317P001-1413A-123 | S T S LOGISTICS | LISA OUDAI | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036323P001-1413A-123 | S T S LOGISTICS SERV | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036292P001-1413A-123 | S T S LOGISTICS SERV | LISA | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036324P001-1413A-123 | S T S LOGISTOCS SERV | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 035650P001-1413A-123 | S V B FOOD AND BEVERAGE | NITA SAMMONS | | 717 CORNING WAY | | MARTINSBURG, WV 25405-2518 | |
| 039325P001-1413A-123 | S W S | BUSINESS SOLUTIONS | RACHEAL | P O BOX 279250 | | MIRAMAR, FL 33027-9250 | |
| 042053P001-1413A-123 | S WALTER PACKAGING | GINNY HANKINSON | | PO BOX 16223 | | PHILADELPHIA, PA 19114-0223 | |
| 016063P001-1413A-123 | S WALTER PACKAGING CORP | LISA FIELDS | | 2900 GRANT AVE | | PHILADELPHIA, PA 19114-2310 | |
| 042054P001-1413A-123 | S WALTER PKG CORP | GINNY HANKINSON | | PO BOX 16223 | | PHILADELPHIA, PA 19114-0223 | |
| 030153P001-1413A-123 | S X BRANDS | | | 3126 W CARY ST | | RICHMOND, VA 23221-3504 | |
| 039055P001-1413A-123 | S-L SNACKS NATIONAL | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016065P001-1413A-123 | SA BOGANS PLUMBING INC | | | 1302 CONTINENTAL DR | | ABINGDON, MD 21009 | |
| 004983P001-1413A-123 | SAAR*OYEARSU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006132P001-1413A-123 | SAAVEDRA PALMA*GONZALO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031457P001-1413A-123 | SABA MARINE | | | 390 PRIM RD | | COLCHESTER, VT 05446-6703 | |
| 006313P001-1413A-123 | SABANDO*LIZETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006178P001-1413A-123 | SABATINI*KERRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032646P001-1413A-123 | SABCO INDUSTRIES | DAN SULIER | | 4511 SOUTH AVE | | TOLEDO, OH 43615-6418 | |
| 021713P001-1413A-123 | SABERIN DIRECT | | | 100 EXECUTIVE DR | UNIT J | EDGEWOOD, NY 11717-8328 | |
| 043890P001-1413A-123 | SABERT CORP | | | 2288 MAIN ST | | SAYREVILLE, NJ 08872 | |
| 016067P001-1413A-123 | SABERT CORP | CLAIMS DEPT BRIDGET BANER | | 2288 MAIN ST EXT | | SAYREVILLE, NJ 08872-1476 | |
| 008361P001-1413A-123 | SABIN*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002186P001-1413A-123 | SABO*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038323P001-1413A-123 | SABRE CORP | DOTTIE JOHNSON | | P O BOX 134 | | SOUTH CASCO, ME 04077-0134 | |
| 016069P001-1413A-123 | SABU MIA | | | 3419 90TH ST APT 41C | | JACKSON HEIGHTS, NY 11372 | |
| 016070P001-1413A-123 | SACHIN DHEER MD | | | 12 FORREST HILLS DR | | VOORHEES, NJ 08043 | |
| 038761P001-1413A-123 | SACHS CHEMICAL INC | | | P O BOX 191670 | | SAN JUAN, PR 00919-1670 | |
| 043416P001-1413A-123 | SACHS CHEMICAL INC | LAURA CONDE | | P O BOX 191670 | | SAN JUAN, PR 00919-1670 | |
| 024253P001-1413A-123 | SACO A E I POLYMERS INC | DENISE | | 1395 DANNER DR | | AURORA, OH 44202-9273 | |
| 038238P001-1413A-123 | SACO BOUND | BOB TAGLIAFERRI | | P O BOX 119 | | CENTER CONWAY, NH 03813-0119 | |
| 038239P001-1413A-123 | SACO BOUND | CCB TAGLIAFERRI | | P O BOX 119 | | CENTER CONWAY, NH 03813-0119 | |
| 006221P001-1413A-123 | SADLER*AHMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005802P001-1413A-123 | SADLER*CHRISTYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003916P001-1413A-123 | SADLER*DAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043737P001-1413A-123 | SAEGERTOWN BEVERAGES | | | 341 GRANT ST | | SAEGERTOWN, PA 16433-7626 | |
| 030671P001-1413A-123 | SAEGERTOWN BEVERAGES | IRIS GEER | | 341 GRANT ST | | SAEGERTOWN, PA 16433-7626 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016071P001-1413A-123 | SAEGERTOWN BEVERAGES | IRIS GEER | | PO BOX 54 | | SAEGERTOWN, PA 16433-0054 | |
| 007597P001-1413A-123 | SAENZ UMANA*GERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024014P001-1413A-123 | SAFARILAND | | | 13386 INTERNATIONAL PKWY | | | |
| 040441P001-1413A-123 | SAFARILAND LLC | PATRICK | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 016072P001-1413A-123 | SAFCO PRODUCTS CO | GAIL ROBECK | | 5600 N HIGHWAY 169 | | NEW HOPE, MN 55428-3027 | |
| 034058P001-1413A-123 | SAFCO PRODUCTS COPR | ACCTS PAYABLE | | 5600 NORTH HWY 169 | | NEW HOPE, MN 55428-3027 | |
| 034055P001-1413A-123 | SAFCO PRODUCTS CORP | ACCTS PAYABLE | GAIL | 5600 N HWY 169 | | NEW HOPE, MN 55428-3027 | |
| 021479P001-1413A-123 | SAFE HARBOR WATER PO | SCOTT RAHE | | 1 POWERHOUSE RD | | CONESTOGA, PA 17516-9651 | |
| 016074P001-1413A-123 | SAFETARP CORP | | | 1950 SR 16 | | ST AUGUSTINE, FL 32084 | |
| 036974P001-1413A-123 | SAFETEC OF AMERICA | DARYL SOBCZAK | | 887 KENSINGTON AVE | | BUFFALO, NY 14215-2720 | |
| 039747P001-1413A-123 | SAFETY ENVIR CONTROL | Z PHUNTNER | | P O BOX 382 | | KEENE, NH 03431-0382 | |
| 016075P001-1413A-123 | SAFETY ENVIRONMENTAL | TABITHA LACROIX | | 7 KNOWLTON ST | | MARLBOROUGH, NH 03455-2120 | |
| 038823P001-1413A-123 | SAFETY FLAG | DAVE RADLER | | P O BOX 200 | | CENTRAL FALLS, RI 02863-0200 | |
| 016076P001-1413A-123 | SAFETY INS ASO FABIAN LANDONO | | | PO BOX 704 | | BOSTON, MA 02117-0704 | |
| 016077P001-1413A-123 | SAFETY INS ASO ROBERT F CARTER | | | 20 CUSTOM HOUSE ST | | BOSTON, MA 02110 | |
| 016080P001-1413A-123 | SAFETY INSURANCE CO | L REDINGTON  THOMAS FRANCIS | | SEVEN LIBERTY SQUARE | | BOSTON, MA 02109 | |
| 016078P001-1413A-123 | SAFETY INSURANCE GROUP | AS SUBROGEE OF PAUL A MYDELSKI | | PO BOX 704 | | BOSTON, MA 02117-0704 | |
| 018598P001-1413A-123 | SAFETY KLEEN CLEAN HARBORS | KRISTINE T ANDERSON | | 600 LONGWATER DR | PO BOX 9149 | NORWELL, MA 02061 | |
| 016079P001-1413A-123 | SAFETY KLEEN CORP | NEW#800 81910205 | | PO BOX 382066 | | PITTSBURGH, PA 15250-8066 | |
| 016054P001-1413A-123 | SAFETY ZONE | CLAIMS DEPT | | 385 LONG HILL RD | | GUILFORD, CT 06437-0449 | |
| 038315P001-1413A-123 | SAFETY ZONE | INDUSTRIAL TRANS CO | | P O BOX 1319 | | DOUGLASVILLE, GA 30133-1319 | |
| 040342P001-1413A-123 | SAFETY ZONE | MIKE FLANNAGEN | | P O BOX 449 | | GUILFORD, CT 06437-0449 | |
| 029861P001-1413A-123 | SAFEWAY PACKAGING | | | 300 WHITE MOUNTAIN DR | | NEW BREMEN, OH 45869-8621 | |
| 022953P001-1413A-123 | SAFEWAY TRUCKING | | | 1140 POLARIS ST | | ELIZABETH, NJ 07201-2905 | |
| 024580P001-1413A-123 | SAFFIRE BLUE | | | 1444 BELL MILL RD | | TILLSONBURG, ON N4G4G4 | CANADA |
| 036411P001-1413A-123 | SAFILO USA | LAUREN BARROWS | | 801 JEFFERSON RD | | PARSIPPANY, NJ 07054-3710 | |
| 007585P001-1413A-123 | SAFRANEK*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030146P001-1413A-123 | SAFWAY | P L S LOGISTICS SVCS | | 3120 UNIONVILLE RD | | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 024531P001-1413A-123 | SAG HARBOR FIREPLACE | | | 1434 SAG HARBOR TPKE | | SAG HARBOR, NY 11963-3702 | |
| 023916P001-1413A-123 | SAGAFORM INC | | | 1317 ROUTE 73 | STE 201 | MOUNT LAUREL, NJ 08054-2202 | |
| 026000P001-1413A-123 | SAGE CAMERA | | | 170-01 DOUGLAS AVE | | JAMAICA, NY 11433 | |
| 036673P001-1413A-123 | SAGE CELLAR | | | 84 CUTLER ST | | WARREN, RI 02885-2754 | |
| 036672P001-1413A-123 | SAGE CELLARS | | | 84 CUTLER ST | UNIT 14 | WARREN, RI 02885-2753 | |
| 016081P001-1413A-123 | SAGE SOFTWARE INC | SAGE | | 14855 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 032917P001-1413A-123 | SAGE TONIC | | | 47N RESERVATION ROAD | | ANDOVER, MA 01810 | |
| 002721P001-1413A-123 | SAGE*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039114P001-1413A-123 | SAGER ELECTRONICS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016056P001-1413A-123 | SAGER ELECTRONICS | TRANSP INSIGHT | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 006990P001-1413A-123 | SAGER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042626P001-1413A-123 | SAIA INC | | | PO BOX A STATION 1 | | HOUMA, LA 70361-5901 | |
| 016082P001-1413A-123 | SAIA INC | CARGO CLAIMS | | PO BOX A STATION 1 | | HOUMA, LA 70363 | |
| 042627P001-1413A-123 | SAIA INC | INTERLINE REC | | PO BOX A STATION 1 | | HOUMA, LA 70361-5901 | |
| 042625P001-1413A-123 | SAIA INC | INTERLINE RECEIVABLES | STEPHANIE AUTHEMENT | PO BOX A STATION 1 | | HOUMA, LA 70361-5901 | |
| 016086P001-1413A-123 | SAIA INC | SARMONA B MILLER | TRAFFIC CREDIT MANAGER | P O BOX 730532 | | DALLAS, TX 75373 | |
| 016085P001-1413A-123 | SAIA MOTOR FREIGHT | MAIE XIONG | | 11465 JOHNS CREEK PKWY STE 400 | | JOHNS CREEK, GA 30097 | |
| 007488P001-1413A-123 | SAIA*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004182P002-1413A-123 | SAIA*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008157P001-1413A-123 | SAID*MOUSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016087P001-1413A-123 | SAIL LOFT MARINA | | | 2802 HIGH ST | | PORT NORRIS, NJ 08349 | |
| 028882P001-1413A-123 | SAINT DALFOUR CT CIE | RENEE | | 2633 TRENTON AVE | | PHILADELPHIA, PA 19125-1837 | |
| 016089P001-1413A-123 | SAINT GEORGE WAREHOUSE | | | 2001 LOWER RD | | LINDEN, NJ 07036 | |
| 016090P001-1413A-123 | SAINT GEORGE'S WAREHOUSE | | | 5 LOGISTICS DR | | SOUTH KEARNY, NJ 07032 | |
| 016092P001-1413A-123 | SAINT GOBAIN | BRITTON ERICKSON | | 11 SICHO DR | | POESTENKILL, NY 12140-3102 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026946P001-1413A-123 | SAINT GOBAIN | MARK KING  VALLEY FORGE | | 20 MOORES RD | | MALVERN, PA 19355-1114 | |
| 016091P001-1413A-123 | SAINT GOBAIN | NINA CHOW | | 175 INDUSTRIAL DR | | NORTHHAMPTON, MA 01060 | |
| 043078P001-1413A-123 | SAINT GOBAIN ABRASIV | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024802P001-1413A-123 | SAINT GOBAIN ABRASIVES | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024848P001-1413A-123 | SAINT GOBAIN ABRASIVES | CHRLTL | CH ROB | 14800 CHARLSTON RD | | EDEN PRAIRIE, MN 55347 | |
| 039270P001-1413A-123 | SAINT GOBAIN ABRASIVES | INTUNE LOGISTICS | | P O BOX 26508 | | GREENVILLE, SC 29616-1508 | |
| 024797P001-1413A-123 | SAINT GOBAIN ADFORS | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 016094P001-1413A-123 | SAINT GOBAIN ADFORS | INTUNE LOGISTICS | | 208 ADLEY WAY | | GREENVILLE, SC 29607-6511 | |
| 039212P001-1413A-123 | SAINT GOBAIN CERAMIC | INTUNE LOGISTICS | | P O BOX 25219 | | GREENVILLE, SC 29616-0219 | |
| 039213P001-1413A-123 | SAINT GOBAIN CERAMICS GRAINS | INTUNE LOGISTICS | | P O BOX 25219 | | GREENVILLE, SC 29616-0219 | |
| 039272P001-1413A-123 | SAINT GOBAIN HPR | INTUNE LOGISTICS | | P O BOX 26508 | | GREENVILLE, SC 29616-1508 | |
| 039263P001-1413A-123 | SAINT GOBAIN PERFORM | INTUNE LOGISTICS | | P O BOX 26417 | | GREENVILLE, SC 29616-1417 | |
| 039265P001-1413A-123 | SAINT GOBAIN PERFORMANCE | INTUNE LOGISTICS | MITCH | P O BOX 26417 | | GREENVILLE, SC 29616-1417 | |
| 039262P001-1413A-123 | SAINT GOBAIN PPL | INTUNE LOGISTICS | | P O BOX 26417 | | GREENVILLE, SC 29616-1417 | |
| 039264P001-1413A-123 | SAINT GOBAIN PPL COR | INTUNE LOGISTICS | | P O BOX 26417 | | GREENVILLE, SC 29616-1417 | |
| 039267P001-1413A-123 | SAINT GOBAIN/CERTAINTEED | INTUNE LOGISTICS | | P O BOX 26417 | | GREENVILLE, SC 29616-1417 | |
| 028159P001-1413A-123 | SAINT MARYS | PHYLLIS KRASNOKUTSKY | | 23250 HOLLYWOOD RD | | LEONARDTOWN, MD 20650-5803 | |
| 016096P001-1413A-123 | SAINT MARYS HOSPITAL | | | PO BOX 74008788 | | CHICAGO, IL 60674 | |
| 039269P001-1413A-123 | SAINT-GOBAIN | INTUNE LOGISTICS | | P O BOX 26508 | | GREENVILLE, SC 29616-1508 | |
| 039304P001-1413A-123 | SAINT-GOBAIN | INTUNE LOGISTICS | | P O BOX 27152 | | GREENVILLE, SC 29616-2152 | |
| 039266P001-1413A-123 | SAINT-GOBAIN | INTUNE LOGISTICS | PETE CAVANAUGH | P O BOX 26417 | | GREENVILLE, SC 29616-1417 | |
| 023519P001-1413A-123 | SAINT-GOBAIN ABRASIV | C/COMMERCIAL TRAFFIC | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 039499P001-1413A-123 | SAINT-GOBAIN ABRASIV | COMMERCIAL TRAFFIC | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 028480P001-1413A-123 | SAINT-GOBAIN ABRASIVES | COMMERCIAL TRAFFIC | INTUNE | 2487 PLAZA DR | | CLEVELAND, OH 44130 | |
| 024782P001-1413A-123 | SAINT-GOBAIN ADFORS AMER | CHRLTL | CHROB | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 025872P001-1413A-123 | SAINT-GOBAIN ADV | CERAMICS | | 168 CREEKSIDE | | AMHERST, NY 14228-2037 | |
| 021462P001-1413A-123 | SAINT-GOBAIN CERAMIC | | | 1 NEW BOND ST | M/S 526-205 | WORCESTER, MA 01606-2614 | |
| 037063P001-1413A-123 | SAINT-GOBAIN CERAMIC | AND PLASTICS | SUE ALLBERG | 9 GODDARD RD | | NORTHBORO, MA 01532-1545 | |
| 037062P001-1413A-123 | SAINT-GOBAIN CERAMIC | AND PLASTICS INC | MICHELLE A/P | 9 GODDARD RD | | NORTHBORO, MA 01532-1545 | |
| 021141P001-1413A-123 | SAINT-GOBAIN CORP | OFFICER GENERAL OR MANAGING AGENT | | 750 EAST SWEDESFORD RD | PO BOX 860 | VALLEY FORGE, PA 19482-0101 | |
| 039271P001-1413A-123 | SAINT-GOBAIN CRYSTAL | INTUNE LOGISTICS | | P O BOX 26508 | | GREENVILLE, SC 29616-1508 | |
| 039501P001-1413A-123 | SAINT-GOBAIN CRYSTALS | COMMERCIAL TRAFFIC | INTUNE | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039481P001-1413A-123 | SAINT-GOBAIN GRAINS | AND POWDER | INTUNE RICK-SHIPPING | P O BOX 301 | | NIAGARA FALLS, NY 14304-0301 | |
| 024404P001-1413A-123 | SAINT-GOBAIN GRAINS | AND POWDERS | JILL BILINSKI | 1401 E LACKAWANNA | | OLYPHANT, PA 18447-2152 | |
| 026124P001-1413A-123 | SAINT-GOBAIN IND'L | CERAMICS | VERRY HEWES | 175 INDUSTRIAL DR | | NORTHAMPTON, MA 01060-2326 | |
| 025873P001-1413A-123 | SAINT-GOBAIN INTL | ADVANCE CERAMIC | A/P PAM | 168 CREEKSIDE DR | | AMHERST, NY 14228-2037 | |
| 024779P001-1413A-123 | SAINT-GOBAIN PERFORM | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024767P001-1413A-123 | SAINT-GOBAIN PERFORM | CHRLTL | BILL SCRIBNER | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 042248P001-1413A-123 | SAINT-GOBAIN PPL | COMMERCIAL TRAFFIC | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042234P001-1413A-123 | SAINT-GOBAIN PPL | COMMERCIAL TRAFFIC | CDM WAGNER | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039538P001-1413A-123 | SAINT-GOBAIN REFRACTORIES | COMMERCIAL TRAFFIC | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039490P001-1413A-123 | SAINT-GOBAIN REFRACTORIES | COMMERCIAL TRAFFIC | CHRISTINE SIELIS | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039496P001-1413A-123 | SAINT-GOBAIN REFRACTORIES | COMMERCIAL TRAFFIC | COMM TRAFF | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 042236P001-1413A-123 | SAINT-GOBAIN UNIVERSAL | COMMERCIAL TRAFFIC | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 025937P001-1413A-123 | SAIRAM IMPORTS | | | 17 JANE PL | | EDISON, NJ 08820-1546 | |
| 006632P001-1413A-123 | SAIWAI*ARKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042834P001-1413A-123 | SAK5-SAK'S FIFTH AVENUE | VERACTION | | 3400 PLAYERS CLUB PKY STE 300 | | MEMPHIS, TN 38125-1731 | |
| 026699P001-1413A-123 | SAKAR INTERNATIONAL | GEORGE NIESTATEK | | 195 CARTER DR | | EDISON, NJ 08817-2068 | |
| 029410P001-1413A-123 | SAKONNET CONSULTING | GROUP | CARK WILLIAMS | 291 MCGOWAN ST | | FALL RIVER, MA 02723-2924 | |
| 033295P001-1413A-123 | SAKS FIFTH AVENUE | TRANPORTAT/DEPT | | 500 HICKORY DR | | ABERDEEN, MD 21001-3626 | |
| 033735P001-1413A-123 | SAL AND JERRY'S BAKERY | | | 53 MAHAN ST | | WEST BABYLON, NY 11704-1303 | |
| 016097P001-1413A-123 | SAL AND JERRYS BAKERY | GIANNI CRACCHIOLO | | 53 MAHAN ST | | WEST BABYLON, NY 11704-1303 | |
| 016098P001-1413A-123 | SAL DEVITO | | | 24 CASKEY LN | | MIDDLETOWN, NY 10940 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 043334P001-1413A-123 | SAL'S HARDWARE | | | CALLE ALICANTE # 145 | CUIDAD REAL | VEGA BAJA, PR 00693-3628 | |
| 040348P001-1413A-123 | SALAMANDER DESIGNS | C T L | | P O BOX 450 | | NASHUA, NH 03061-0450 | |
| 004581P001-1413A-123 | SALAS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006537P002-1413A-123 | SALAS*MARCOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004652P001-1413A-123 | SALAZAR PALACIO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007501P001-1413A-123 | SALCEDO*MARILYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005008P001-1413A-123 | SALDARRIAGA*SEBASTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042497P001-1413A-123 | SALEM REFRACTORIES | GEORGE HIGGINS | | PO BOX 729 | | SALEM, NH 03079-0729 | |
| 016099P001-1413A-123 | SALEM STATE UNIVERSITY | PROCESSING CENTER | | PO BOX 2052 | | TARRYTOWN, NY 10591 | |
| 032979P001-1413A-123 | SALEM STONES | BRIDGETTE TAYLOR | | 4849 GROVEPORT RD | | OBETZ, OH 43207-5219 | |
| 025669P001-1413A-123 | SALEM TOOLS | | | 1602 MIDLAND RD | | SALEM, VA 24153-6427 | |
| 016100P001-1413A-123 | SALEM TRUCK | TRUCK KING INTERNATIONAL | | 9505 AVE D | | BROOKLYN, NY 11236 | |
| 024358P001-1413A-123 | SALERNO TIRE | | | 1400 CALCON HOOK ROA | | SHARON HILL, PA 19079-1101 | |
| 007994P001-1413A-123 | SALERNO*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032484P001-1413A-123 | SALES DIRECTION | | | 441 SAW MILL RIVER | | YONKERS, NY 10701 | |
| 028406P001-1413A-123 | SALES SYSTEMS LIMITED | | | 2434 WILLIS RD | | RICHMOND, VA 23237-4608 | |
| 039391P001-1413A-123 | SALESIAN MISSIONS | DAWN BARTLEY | | P O BOX 30 | | NEW ROCHELLE, NY 10802-0030 | |
| 041172P001-1413A-123 | SALESMASTER | SZ15 LOGISTICS | DAVE LOUCKS | P O BOX 698 | | CARLISLE, PA 17013-0698 | |
| 002250P001-1413A-123 | SALGADO*FIDEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001845P001-1413A-123 | SALIBA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005572P001-1413A-123 | SALINAS*PABLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007143P001-1413A-123 | SALISBURY*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004515P001-1413A-123 | SALISBURY*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007382P001-1413A-123 | SALISBURY*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008201P001-1413A-123 | SALL*KHADY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016101P001-1413A-123 | SALLY BEAUTY CO | DONALD RAHN | | 3001 COLORADO BLVD | | DENTON, TX 76210-6802 | |
| 040434P001-1413A-123 | SALLY BEAUTY SUPPLY | | | P O BOX 490 | | DENTON, TX 76202-0490 | |
| 016102P001-1413A-123 | SALLY BEAUTY SUPPLY | KELLIE HOYLE | | 3001 COLORADO BLVD | | DENTON, TX 76210 | |
| 032264P001-1413A-123 | SALLY HERSHBERGER | TOM ENGLISH | | 425 WEST 14TH ST | STE 2F | NEW YORK, NY 10014-1022 | |
| 006702P001-1413A-123 | SALMERON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002554P001-1413A-123 | SALMON*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003852P001-1413A-123 | SALMONS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029912P001-1413A-123 | SALON CHESSIM | | | 1315 FENWICK LN | 3015654247 BARRY C | SILVER SPRING, MD 20910-3553 | |
| 021672P001-1413A-123 | SALON EXCLUSIVES | | | 100 ADAMS BLVD | | FARMINGDALE, NY 11735-6633 | |
| 039583P001-1413A-123 | SALONCENTRIC | SYNCADA | | P O BOX 3118 | | NAPERVILLE, IL 60566-7118 | |
| 031675P001-1413A-123 | SALONCENTRIC | TRENDSET | | 4 INTERCHANGE BLVD | | GREENVILLE, SC 29607-5700 | |
| 028741P001-1413A-123 | SALOOM FURNITURE | | | 256 MURDOCK AVE | | WINCHENDON, MA 01475-1127 | |
| 016103P001-1413A-123 | SALOV NORTH AMERICA | MATILDE LEON | | 125 CHUBB AVE FL 1 | | LYNDHURST, NJ 07071-3504 | |
| 022075P001-1413A-123 | SALSBURY INDS | ACCTS PAYABLE | JULIE | 1010 E 62ND ST | | LOS ANGELES, CA 90001-1510 | |
| 005410P001-1413A-123 | SALTER-WEST*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007018P001-1413A-123 | SALTERS*TAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016104P001-1413A-123 | SALTON ENTERPRISES | MICHAEL HALLBACH | | 131 WILLOW ST | | CHESHIRE, CT 06410 | |
| 023669P001-1413A-123 | SALVAGGI BROS | MICHAEL SALVAGG | | 127 WOODBINE AVE | | HANSON, MA 02341-2021 | |
| 001431P001-1413A-123 | SALVATO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034869P001-1413A-123 | SALVETO IMPORTS | | | 6306 GRAVEL AVE | UNIT B | ALEXANDRIA, VA 22310-3218 | |
| 028676P001-1413A-123 | SALVONA LLC | | | 2521 KUSER RD | | HAMILTON TOWNSHIP, NJ 08691-3303 | |
| 016105P001-1413A-123 | SALZMAN GROUP | | | 2200 BRIGHTON HENRIETTA | TOWN LINE RD | ROCHESTER, NY 14623 | |
| 027737P001-1413A-123 | SAM LONGHITANO | | | 22 NEWTON ST | | WALTHAM, MA 02453-6060 | |
| 028712P001-1413A-123 | SAM MILLER GARAGE | | | 255 E 167TH ST | | HARVEY, IL 60426-6046 | |
| 029840P001-1413A-123 | SAM TELL AND SON INC | CAROL A/P | | 300 SMITH ST | | FARMINGDALE, NY 11735-1114 | |
| 042208P001-1413A-123 | SAM'S DIST CTR | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 016111P001-1413A-123 | SAM'S SVC STATION | | | 7 SULLIVAN AVE | | LIBERTY, NY 12754 | |
| 042228P001-1413A-123 | SAM'S WHOLESALE | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039164P001-1413A-123 | SAM-SON DISTRIBUTION | | | P O BOX 248 | | BUFFALO, NY 14225-0248 | |
| 016112P001-1413A-123 | SAM-SON DISTRIBUTION INC | MINDY OEHM | | 203 EGGERT RD | | BUFFALO, NY 14215-3503 | |
| 026975P001-1413A-123 | SAMA PLASTICS | MEAGEN | | 20 SAND PK RD | | CEDAR GROVE, NJ 07009-1210 | |
| 016106P001-1413A-123 | SAMARITAN EMER MEDICAL SVC | | | PO BOX 950006545 | | PHILADELPHIA, PA 19195-6545 | |
| 016107P001-1413A-123 | SAMARITAN HOSPITAL | | | 2215 BURDETT AVE | | TROY, NY 12180 | |
| 004416P001-1413A-123 | SAMARITANO*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033303P001-1413A-123 | SAMMY $ STORE | | | 500 PARK AVE | | BRIDGEPORT, CT 06604-5858 | |
| 016108P001-1413A-123 | SAMMY ZACHARIA | | | 1112 STONES RUN | | BERLIN, MD 21811 | |
| 027376P001-1413A-123 | SAMMY ZACHARIA | | | 20644 COASTAL HWY | | REHOBOTH BEACH, DE 19971-8031 | |
| 038953P001-1413A-123 | SAMPCO | LINT TILE | | P O BOX 216 | | WENDEL, PA 15691-0216 | |
| 038951P001-1413A-123 | SAMPCO | LINT TILE | DAWN | P O BOX 216 | | WENDEL, PA 15691-0216 | |
| 034032P001-1413A-123 | SAMPCO/VISION | PEGGY KIRKMAN | | 56 DOWNING PKWY | | PITTSFIELD, MA 01201 | |
| 003021P001-1413A-123 | SAMPEDRO*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002345P001-1413A-123 | SAMPLE*LAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003277P001-1413A-123 | SAMPLE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008099P001-1413A-123 | SAMPSON*ELEANOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004780P001-1413A-123 | SAMPSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005444P002-1413A-123 | SAMPSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005795P001-1413A-123 | SAMPSON*JERRODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016109P001-1413A-123 | SAMR INC | | | 1950 RUTGERS UNIVERSITY BLVD | | LAKEWOOD, NJ 08701 | |
| 042224P001-1413A-123 | SAMS CLUB | US BANK FREIGHT PAY | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042194P001-1413A-123 | SAMS CLUBCOM | US BANK FREIGHT PAYM | CTTN: LINDA JONES | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042195P001-1413A-123 | SAMS DIST CTR 6495 | US BANK FREIGHT PAYM | CTTN: OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042192P001-1413A-123 | SAMS DIST CTR 6495 | US BANK FREIGHT PAYM | CURTIS WEAVER | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 016110P001-1413A-123 | SAMS SEPTIC INC | | | 663 3RD ST | | ALBANY, NY 12206 | |
| 042214P001-1413A-123 | SAMS WHOLESALE | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 027645P001-1413A-123 | SAMSCREEN | ANDRE REMBERT | | 216 BROOME CORPORATE | PARKWAY | CONKLIN, NY 13748-1506 | |
| 023406P001-1413A-123 | SAMSENG TISSUE CO | | | 122 KISSEL RD | STE 300 | BURLINGTON, NJ 08016-4172 | |
| 024482P001-1413A-123 | SAMSON ELECTRICAL SUPPLY | WALTER HARTOONIAN | | PO BOX 680 | | EDISON, NJ 08818-0680 | |
| 022108P001-1413A-123 | SAMSUNG | C J SOLUTION | | 10155 SAGE HILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 022109P001-1413A-123 | SAMSUNG | C J SOLUTIONS GROUP | | 10155 SAGE HILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 034543P001-1413A-123 | SAMSUNG | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 033482P001-1413A-123 | SAMSUNG | EXEL | KRISTI MCFARLANE | P O BOX 16929 | | COLUMBUS, OH 43216-6929 | |
| 025638P001-1413A-123 | SAMSUNG | NEOVIA LOGISTICS | | 160 SOUTHCREEK PKWY | | ROMEOVILLE, IL 60446-4600 | |
| 016113P001-1413A-123 | SAMSUNG C AND T AMERICA INC | CLARA CHOE | | 35 HENRY ST | | SECAUCUS, NJ 07094-2103 | |
| 022112P001-1413A-123 | SAMSUNG ELECTRONICS | C J SOLUTIONS GROUP | | 10155 SAGE H ILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 041759P001-1413A-123 | SAMSUNG ELECTRONICS | D H L TRANSPORT | | P O BOX 9349 | | LOUISVILLE, KY 40209-0349 | |
| 022111P001-1413A-123 | SAMSUNG ELECTRONICS AMER | C J SOLUTIONS GROUP | | 10155 SAGE HILL WAY | | ESCONDIDO, CA 92026-6608 | |
| 038484P001-1413A-123 | SAMSUNG ELECTRONICS AMER | EXCEL LOGISTICS | | P O BOX 16929 | | COLUMBUS, OH 43216-6929 | |
| 041921P001-1413A-123 | SAMSUNG ELECTRONICS AMER | X P O LOGISTICS | | P O BOX C | | TWO HARBORS, MN 55616-0503 | |
| 037592P001-1413A-123 | SAMUEL AND SONS | | | 983 THIRD AVE | | NEW YORK, NY 10022-1213 | |
| 005712P001-1413A-123 | SAMUEL JOSE*DAUWILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016114P001-1413A-123 | SAMUEL JUSTIS AND SCHATZ AND | STEINBERG PC AS ATTYS | | 1500 JOHN F KENNEDY BLVD | | PHILADELPHIA, PA 19102 | |
| 016115P001-1413A-123 | SAMUEL K MWANGI | | | 405 MAPLE LN | | CLAYMONT, DE 19703 | |
| 016116P001-1413A-123 | SAMUEL MILAN | | | 325 SPEEN ST APT 601 | | NATICK, MA 01760 | |
| 034193P001-1413A-123 | SAMUEL PRESSURE | VESSEL GROUP C/OSPVG | | 58 SAMUEL WAY | | LEBANON, VA 24266-1105 | |
| 016117P001-1413A-123 | SAMUEL STRAPPING | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 034510P001-1413A-123 | SAMUEL STRAPPING | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO #830 | | CHICAGO, IL 60610 | |
| 016118P001-1413A-123 | SAMUEL TEPP ASSOCIATES | BRIAN ENGLAND | | 11 LEONARD ST | | METUCHEN, NJ 08840 | |
| 001384P001-1413A-123 | SAMUEL*DANTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030253P001-1413A-123 | SAMUELS INC | JOSHUA MARX | A/P | 32 BISHOP ST | | JERSEY CITY, NJ 07304-3402 | |
| 007601P001-1413A-123 | SAMUELS*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021247P001-1413A-123 | SAMUELS*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000804P001-1413A-123 | SAMUELS*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016119P001-1413A-123 | SAMY MOHAMED | | | 92 ROEHRS DR | | WALLINGTON, NJ 07057 | |
| 038955P001-1413A-123 | SAN GREGORY CARTAGE | | | P O BOX 218 | | TIFFIN, OH 44883-0218 | |
| 016121P001-1413A-123 | SAN J INT'L INC | JOSHUA SULLIVAN | | 6200 GORMAN RD | | HENRICO, VA 23231-6037 | |
| 034125P001-1413A-123 | SAN MILES LLC | | | 57 WEST ASPEN WAY | | ABERDEEN, NJ 07747-1942 | |
| 029706P001-1413A-123 | SAN PAOLO BAKERY | ELITE EXPRESS | | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 043719P001-1413A-123 | SAN-J | | | 2880 SPROUSE DR | | RICHMOND, VA 23231-6039 | |
| 034754P001-1413A-123 | SAN-J | | | 6200 GORMAN RD | | HENRICO, VA 23231-6072 | |
| 034753P001-1413A-123 | SAN-J | | | 6200 GORMAN RD | | RICHMOND, VA 23231-6037 | |
| 029287P001-1413A-123 | SAN-J | SCOTT | | 2880 SPROUSE DR | | RICHMOND, VA 23231-6072 | |
| 005751P001-1413A-123 | SANALITRO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024029P001-1413A-123 | SANAT CO LLC | | | 134 WENTWORTH RD | | WALPOLE, NH 03608-4818 | |
| 038617P001-1413A-123 | SANCAST  WABTEC | A F S LOGISTICS LLC | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 002853P001-1413A-123 | SANCHEZ GENERALI*AGUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002894P001-1413A-123 | SANCHEZ PINZON*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001810P001-1413A-123 | SANCHEZ*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002889P001-1413A-123 | SANCHEZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002427P001-1413A-123 | SANCHEZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003366P001-1413A-123 | SANCHEZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002636P001-1413A-123 | SANCHEZ*ANYI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005652P001-1413A-123 | SANCHEZ*BRENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002952P001-1413A-123 | SANCHEZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007021P001-1413A-123 | SANCHEZ*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008379P001-1413A-123 | SANCHEZ*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000978P001-1413A-123 | SANCHEZ*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005701P001-1413A-123 | SANCHEZ*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003792P001-1413A-123 | SANCHEZ*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002251P001-1413A-123 | SANCHEZ*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007086P001-1413A-123 | SANCHEZ*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003707P001-1413A-123 | SANCHEZ*NOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001173P001-1413A-123 | SANCHEZ*PRIMITIVO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007981P001-1413A-123 | SANCHEZ*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000633P001-1413A-123 | SANCHEZ*RAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007951P001-1413A-123 | SANCHEZ*RENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006487P001-1413A-123 | SANCHEZ-YBAZETA*JANETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034440P001-1413A-123 | SAND CITY BREWING CO | | | 60 MAIN ST | | NORTHPORT, NY 11768-1722 | |
| 032728P001-1413A-123 | SANDAIR SYSTEMS | | | 460 HAYDEN STATION RD | | WINDSOR, CT 06095-1367 | |
| 037973P001-1413A-123 | SANDELL MFG | CTL-ASCENT GLOBAL LOGISTICS | JEN | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 002455P001-1413A-123 | SANDEN*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007100P001-1413A-123 | SANDERS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002854P001-1413A-123 | SANDERS*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007745P001-1413A-123 | SANDERS*DOMONIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001284P001-1413A-123 | SANDERS*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008210P001-1413A-123 | SANDERS*LENARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004319P001-1413A-123 | SANDERS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007956P001-1413A-123 | SANDERS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008684P001-1413A-123 | SANDERS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004469P002-1413A-123 | SANDERSON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006020P001-1413A-123 | SANDERSON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005992P001-1413A-123 | SANDFORD*DOLORES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007862P001-1413A-123 | SANDIFER*HERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001824P001-1413A-123 | SANDIN*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005826P001-1413A-123 | SANDLIN*DOROTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003755P001-1413A-123 | SANDOVAL*ANDRES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007851P001-1413A-123 | SANDOVAL*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030879P001-1413A-123 | SANDRA SIMS | | | 3529 EASTON DR | 92305957 | BOWIE, MD 20716-1358 | |
| 003393P001-1413A-123 | SANDS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016122P001-1413A-123 | SANDT PRODUCTS INC | JIM RICHARDS | | 1275 LOOP RD | | LANCASTER, PA 17601-3113 | |
| 036287P001-1413A-123 | SANDUSKY LEE CORP | JILL BAILEY | | 80 KEYSTONE ST | | LITTLESTOWN, PA 17340-1664 | |
| 046686P001-1413A-123 | SANDUSKY LEE CORP | JIM BROSNER | | P O BOX 6 | | LITTLESTOWN, PA 17340-0006 | |
| 027238P001-1413A-123 | SANDUSKY PACKAGING | | | 2016 GEORGE ST | | SANDUSKY, OH 44870-1797 | |
| 035179P001-1413A-123 | SANDVIK MINING | | | 6707 NATIONAL PIKE | | BRIER HILL, PA 15415 | |
| 026010P001-1413A-123 | SANDVIK PROCESS SYS | SAMMY | | 1702 NEVINS RD | | FAIR LAWN, NJ 07410 | |
| 037588P001-1413A-123 | SANDVIK STEEL CO | JOE WASCO | | 982 GRIFFIN POND RD | | SOUTH ABINGTON TOWNS, PA 18411-9214 | |
| 023154P001-1413A-123 | SANDVIK WIRE AND CABLE | | | 119 WOOSTER ST | | BETHEL, CT 06801-1837 | |
| 023153P001-1413A-123 | SANDVIK WIRE AND HEATI | | | 119 WOOSTER ST | | BETHEL, CT 06801-1837 | |
| 033676P001-1413A-123 | SANDY CREEK MINING | SUE ALDRICH | | 522 S POPLAR ST | | FOSTORIA, OH 44830-3054 | |
| 042932P001-1413A-123 | SANDY NECK TRADERS | | | PO BOX 1486 | | SOUTH DENNIS, MA 02660 | |
| 029247P001-1413A-123 | SANECK INTL | BLUE GRACE LOGISTICS | | 2846 S FAULKENBURG RD | | RIVERVIEW, FL 33578-2563 | |
| 021248P001-1413A-123 | SANEY*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001217P001-1413A-123 | SANEY*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016124P001-1413A-123 | SANFORD E SHEFTEL | STATE MARSHALL | | 370 BROWNSTONE RIDGE | | MERIDEN, CT 06451 | |
| 007352P001-1413A-123 | SANGSTER*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038858P001-1413A-123 | SANICO | | | P O BOX 2037 | | BINGHAMTON, NY 13902 | |
| 022296P001-1413A-123 | SANIFLO INC | | | 105 NEWFIELD AVE | #B | EDISON, NJ 08837-3825 | |
| 016125P001-1413A-123 | SANJAY PALLETS INC | DEANA | | 424 COSTER ST | | BRONX, NY 10474 | |
| 027491P001-1413A-123 | SANMINA-SCI | BERMAN BLAKE ASSOCIATES | CAROLINA BERMAN BLAKE | 210 CROSSWAYS PK DR | | WOODBURY, NY 11797-2048 | |
| 037850P001-1413A-123 | SANMINA-SCI | HELLMANN WORLDWIDE | | P O BOX 025331 | | MIAMI, FL 33102-5331 | |
| 007942P001-1413A-123 | SANNER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007483P001-1413A-123 | SANO*MOUSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 044908P001-1413A-123 | SANOFI PASTEUR | CASS | BOB LESKO | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 008861P001-1413A-123 | SANTADER BANK | MINH PERSAUD SENIOR RELATIONSHIP ASSISTANT | | 200 PK AVE | STE 100 | FLORHAM PARK, NJ 07932 | |
| 016126P001-1413A-123 | SANTANA SANTOS | BASEMENT | | 719 WEST 180TH ST | | NEW YORK, NY 10467 | |
| 006133P001-1413A-123 | SANTANA*JAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006499P001-1413A-123 | SANTANA*JONIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002871P001-1413A-123 | SANTANA*RAPHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004025P001-1413A-123 | SANTANA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000011P001-1413A-123 | SANTANDER | | | PO BOX 841002 | | BOSTON, MA 02284 | |
| 008862P001-1413A-123 | SANTANDER BANK | PATRICK MCMULLAN | VICE PRESIDENT CREDIT OFFICER | 200 PK AVE | STE 100 | FLORHAM PARK, NJ 07932 | |
| 008863P001-1413A-123 | SANTANDER BANK | ROBERT VANDERVALK SENIOR VIVE PRESIDENT | | 45 E 53 ST | | NEW YORK, NY 10022 | |
| 008864P001-1413A-123 | SANTANDER BANK | TIMOTHY MAHER SENIOR VICE PRESIDENT | | 200 PK AVE | STE 100 | FLORHAM PARK, NJ 07932 | |
| 021163P001-1413A-123 | SANTANDER BANK NA | TROUTMAN SANDERS LLP | DAVID A PISCIOTTA | 875 THIRD AVE | | NEW YORK, NY 10022 | |
| 024613P001-1413A-123 | SANTEC | NATL FREIGHT SVC | | 145 ROSS ST | | BROOKLYN, NY 11211-7718 | |
| 001270P001-1413A-123 | SANTI*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006714P002-1413A-123 | SANTIAGO ORTIZ*LEONARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006715P001-1413A-123 | SANTIAGO*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003188P001-1413A-123 | SANTIAGO*EDGARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005286P001-1413A-123 | SANTIAGO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008510P001-1413A-123 | SANTIAGO*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001161P001-1413A-123 | SANTIAGO*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000812P001-1413A-123 | SANTIAGO*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003738P001-1413A-123 | SANTIAGO*XIOMARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008228P001-1413A-123 | SANTIAGO-PACHECO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004128P001-1413A-123 | SANTIZO*JANISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016128P001-1413A-123 | SANTMYER OIL CO INC | JEREMY | | 3000 OLD AIRPORT RD | | WOOSTER, OH 44691 | |
| 004689P001-1413A-123 | SANTOS*DUANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007553P001-1413A-123 | SANTOS*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008520P001-1413A-123 | SANTOS*LINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004607P001-1413A-123 | SANTOS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007231P001-1413A-123 | SANTOS-DOMINGUEZ*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038229P001-1413A-123 | SANTURCE X-RAY | | | P O BOX 11749 | | SAN JUAN, PR 00910-2849 | |
| 043401P001-1413A-123 | SANTURCE X-RAY | ELSIE VELEZ | | P O BOX 11749 | | SAN JUAN, PR 00910-2849 | |
| 005247P001-1413A-123 | SANYANG*BADOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002002P001-1413A-123 | SANZICK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016129P001-1413A-123 | SAPA EXTRUSIONS | AFS LOGISTICS LLC | | PO BOX 18170 | | SHREVEPORT, LA 71138 | |
| 039958P001-1413A-123 | SAPA EXTRUSIONS | C T LOGISTICS TEAM 8 | | P O BOX 42036 | | CLEVELAND, OH 44142-0036 | |
| 040043P001-1413A-123 | SAPA INDUSTRIAL EXTRUSIONS | C T LOGISTICS | | P O BOX 428011 | | BROOKPARK, OH 44142-8011 | |
| 032335P001-1413A-123 | SAPARNA INC | | | 43-10 23RD ST | | LONG ISLAND CITY, NY 11101-5020 | |
| 006824P002-1413A-123 | SAPP*PELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016130P001-1413A-123 | SAPPHIRE MANUFACTURING | YUDA ZAFIR | | 9 COTTERS LA | | EAST BRUNSWICK, NJ 08816-2002 | |
| 029931P001-1413A-123 | SAPPHIRE MFG INC | AMMO  SARAH | | 3012 AVE L | | BROOKLYN, NY 11210-4737 | |
| 040947P001-1413A-123 | SAPPI | CASS | MARK WAGNER | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040907P001-1413A-123 | SAPPI FINE PAPER | CASS PAYMENT SVC | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041014P001-1413A-123 | SAPPI FINE PAPER N/A | CASS PAYMENT SVC | BARB WELCH | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040974P001-1413A-123 | SAPPI PAPER | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 031890P001-1413A-123 | SAPUTO DAIRY FOODS | | | 40236 STATE HWY | | DELHI, NY 13753 | |
| 028689P001-1413A-123 | SARA HILDRETH | | | 253 N STATE ST | STE 250 | WESTERVILLE, OH 43081-1585 | |
| 030733P001-1413A-123 | SARA LEE | JEAN KEIL | | 3470 RIDER TRL S | | EARTH CITY, MO 63045-1109 | |
| 030957P001-1413A-123 | SARA LEE COFFEE AND TE | TRANZACT / STE 400 | | 360 BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 016131P001-1413A-123 | SARA LEE CORP | WENDY TOPP | | 3470 RIDER TRL SOUTH | | EARTH CITY, MO 63045-1109 | |
| 035293P001-1413A-123 | SARA LEE HOUSEHOLD AND | C/O WIDE RANGE LOG | | 689 S SERVICE RD | | GRIMSBY, ON L3M4E8 | CANADA |
| 016132P001-1413A-123 | SARAH PERRY AND CARTER MARIO | INJURY LAWYERS | | 158 CHERRY ST | | MILFORD, CT 06460 | |
| 016133P001-1413A-123 | SARAH WELLS LLC | MS WELLS | | 3224 AMBERLEY LA | | FAIRFAX, VA 22031 | |
| 002795P001-1413A-123 | SARANGO*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007019P001-1413A-123 | SARANOVIC*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034918P001-1413A-123 | SARATOGA BOMANITE | KATHLEEN AP | | 64 HUDSON RIVER RD | | WATERFORD, NY 12188-1900 | |
| 016134P001-1413A-123 | SARATOGA COUNTY | OFFICE OF THE SHERIFF | | 6010 COUNTY FARM RD | | BALLSTON SPA, NY 12020 | |
| 032571P001-1413A-123 | SARATOGA EAGLE SALES | | | 45 DUPLAINVILLE RD | | SARATOGA SPRINGS, NY 12866-9044 | |
| 024327P001-1413A-123 | SARATOGA FORWARDING | | | 140 EASTERN AVE | | CHELSEA, MA 02150 | |
| 040164P001-1413A-123 | SARATOGA FORWARDING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040621P001-1413A-123 | SARATOGA HORSEWORKS LTD | | | P O BOX 549 | | AMSTERDAM, NY 12010-0549 | |
| 021547P001-1413A-123 | SARATOGA SCH ENDO | | | 1 WELLNESS DR | | BURNT HILLS, NY 12019 | |
| 022605P001-1413A-123 | SARATOGA SPRING WATE | | | 11 GEYSER RD | | SARATOGA SPRINGS, NY 12866-9038 | |
| 016135P001-1413A-123 | SARATOGA SPRING WATER CO | MARC HORWITZ | | 11 GEYSER RD | | SARATOGA SPRINGS, NY 12866-9038 | |
| 016136P001-1413A-123 | SARATOGA ZYMURGIST | | | 112 EXCELSIOR AVE | | SARATOGA SPRINGS, NY 12866 | |
| 016137P001-1413A-123 | SARATOGS FOOD SPECIALTIES | CLAIMS DEPT | | 771 W CROSSROADS PKWY | | BOLINGBROOK, IL 60490 | |
| 034814P001-1413A-123 | SARCOM INC | MARIAM GRATTON | | 6299 ROUTE 9N | | HADLEY, NY 12835-9999 | |
| 035735P001-1413A-123 | SAREGO IMPORTS LLC | DBA OLD TOWN CELLARS | | 7240 C TELEGRAPH SQUARE DR | | LORTON, VA 22079-1567 | |
| 030474P001-1413A-123 | SARENE CRAFT BEER | | | 3301 MERRITT AVE | | BRONX, NY 10475-1306 | |
| 033156P001-1413A-123 | SARENE CRAFT BEER | | | 5 PLAIN AVE | | NEW ROCHELLE, NY 10801-2204 | |
| 000587P001-1413A-123 | SARGEANT*MELANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021792P001-1413A-123 | SARGENT CO | | | 100 SARGENT DR | | NEW HAVEN, CT 06511-5943 | |
| 006067P001-1413A-123 | SARGENT*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023241P001-1413A-123 | SARK WIRE | | | 120 INDUSTRIAL PK RD | | ALBANY, NY 12206-2022 | |
| 003521P001-1413A-123 | SARMU*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042184P001-1413A-123 | SARNOVA | BEECH HILL ENT | | PO BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039364P001-1413A-123 | SARNOVA | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042183P001-1413A-123 | SARNOVA INC | BEECH HILL ENT | BEECH HILL | PO BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 039353P001-1413A-123 | SARNOVA INC | BEECH HILL ENTERPRISES | MARYBELL BELROSE | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 000873P001-1413A-123 | SAROS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006516P001-1413A-123 | SARRACCO*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028247P001-1413A-123 | SARRIS TRUCK EQUIPME | | | 238 CALVARY ST | | WALTHAM, MA 02453-8366 | |
| 008349P001-1413A-123 | SARTIN*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000733P001-1413A-123 | SARTORI*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003321P001-1413A-123 | SARVER*JAJUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033630P001-1413A-123 | SAS GRAPHIC SUPPLY | | | 52 FADEM RD | | SPRINGFIELD, NJ 07081-3116 | |
| 016139P001-1413A-123 | SAS GROUP INC | JULIE PALLIN | | 220 WHITE PLAINS RD | | TARRYTOWN, NY 10591 | |
| 016140P001-1413A-123 | SAS SAFETY CORP | GEORGE WILLIAMS | | 3031 GARDENIA AVE | | LONG BEACH, CA 90807-5215 | |
| 022659P001-1413A-123 | SATCO PRODUCTS INC | GEORGE DOLAN | | 110 HEARTLAND BLVD | | BRENTWOOD, NY 11717-8303 | |
| 016141P001-1413A-123 | SATELLITE PROS INC | SATELLITE | | 148 MAIN ST | | WHITEHOUSE STATION, NJ 08889 | |
| 001330P001-1413A-123 | SATTLER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041126P001-1413A-123 | SATURN FREIGHT SYSTEMS | | | P O BOX 680308 | | MARIETTA, GA 30068-0006 | |
| 016142P001-1413A-123 | SATURN FREIGHT SYSTEMS | CLAIMS DEPT | | PO BOX 680308 | | MARIETTA, GA 30068-0006 | |
| 032775P001-1413A-123 | SATURN PRESS | JAMES VAN PERNIS | | 463 ATLANTIC RD | | SWANS ISLAND, ME 04685-3317 | |
| 036829P001-1413A-123 | SAUCES N LOVE | SHARON | | 86 SANDERSON AVE | | LYNN, MA 01902-1948 | |
| 038427P001-1413A-123 | SAUDER WOODWORKING | | | P O BOX 156 | | ARCHBOLD, OH 43502-0156 | |
| 005469P001-1413A-123 | SAUER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042756P001-1413A-123 | SAUEREISEN CEMENTS | | | 160 GAMMA DR | | PITTSBURGH, PA 15238 | |
| 043090P001-1413A-123 | SAUEREISEN CEMENTS | | | 160 GAMMA DR | RIDC INDUSTRIAL PARK | PITTSBURGH, PA 15238-2920 | |
| 025586P001-1413A-123 | SAUEREISEN CEMENTS | BILL WELSH | | 160 GAMMA DR | RIDC INDUSTRIAL PARK | PITTSBURGH, PA 15238-2920 | |
| 043684P001-1413A-123 | SAUEREISEN INC | | | 160 GAMMA DR | | PITTSBURGH, PA 15238-2920 | |
| 016144P001-1413A-123 | SAULL LAW OFFICES LLC | | | 106 SOUTH SANDUSKY AVE | | UPPER SANDUSKY, OH 43351 | |
| 006350P001-1413A-123 | SAULS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003860P001-1413A-123 | SAULS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006336P002-1413A-123 | SAUNDERS*ELLIOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001314P001-1413A-123 | SAUNDERS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006297P001-1413A-123 | SAUNDERS*TAMARRAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005180P001-1413A-123 | SAUNDERSON*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025055P001-1413A-123 | SAUSAGE MAKER | STEVE LORICH | | 1500 CLINTON ST | BLDG 123 | BUFFALO, NY 14206-3099 | |
| 003978P001-1413A-123 | SAUZ GARCIA*GERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031692P001-1413A-123 | SAVA IND | | | 4 N CORPORATE DR | | RIVERDALE, NJ 07457 | |
| 021801P001-1413A-123 | SAVAGE ARMS INC | | | 100 SPRINGDALE RD | | WESTFIELD, MA 01085-1624 | |
| 036019P001-1413A-123 | SAVAGE COFFEE | | | 762 BLACKSTREAM RD | | HERMON, ME 04401-0212 | |
| 036018P001-1413A-123 | SAVAGE COFFEE CO | | | 762 BLACKSTREAM RD | | HERMON, ME 04401-0212 | |
| 036001P001-1413A-123 | SAVAGE COFFEE COMPAN | | | 762 BLACKSTREAM RD | | HERMON, ME 04401-0212 | |
| 036020P001-1413A-123 | SAVAGE COFFEE COMPAN | LEON CLIFF 207 7 | | 762 BLACKSTREAM RD | | HERMON, ME 04401-0212 | |
| 021775P001-1413A-123 | SAVAGE RANGE SYS | DIANE DOW | | 100 SPRINGDALE RD | | WESTFIELD, MA 01085-1624 | |
| 007649P001-1413A-123 | SAVAGE*JOHNATHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002520P001-1413A-123 | SAVAGE*LAVORIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016145P001-1413A-123 | SAVASORT INC | | | 300 WINDMILL DRV  STE B | | COLUMBIA FALLS, MT 59912 | |
| 040409P001-1413A-123 | SAVESYSTEM | MIKE HELSETH | | P O BOX 480050 | | COON RAPIDS, MN 55448-8050 | |
| 040295P001-1413A-123 | SAVING SHIPPING AND FOR | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036735P001-1413A-123 | SAVINGS DISTRIBUTION LLC | | | 85 HOFFMAN LN | STE M | ISLANDIA, NY 11749-5019 | |
| 035339P001-1413A-123 | SAVINO DEL BENE | C N T LOGISTICS | CNT LOG JOE | 6923 MAYNARDVILLE PIKE #364 | | KNOXVILLE, TN 37918-5346 | |
| 024701P001-1413A-123 | SAVINO DEL BENE INC | | | 147-14 182ND ST | | JAMAICA, NY 11413-4021 | |
| 026550P001-1413A-123 | SAVINO INTL | MARIA ONOFRIO | | 1905 S MT PROSPECT R | | DES PLAINES, IL 60018-1856 | |
| 005827P001-1413A-123 | SAVINO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006224P001-1413A-123 | SAVINO*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024885P001-1413A-123 | SAVITRANSPORT | | | 149-10 183RD ST | | JAMAICA, NY 11413-4023 | |
| 040288P001-1413A-123 | SAVITRANSPORT | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016147P001-1413A-123 | SAVITRANSPORT | MIRAJANA BUSATTO | | 4 ENGLEHARD AVE | | AVENEL, NJ 07001-2205 | |
| 035273P001-1413A-123 | SAVKO PLASTICS | MARVIN DILLER | | 683 E LINCOLN AVE | | COLUMBUS, OH 43229-5021 | |
| 030905P001-1413A-123 | SAVOR SEASONINGS LLC | OPTIVIA LOGISTICS | | 3574 E KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 028697P001-1413A-123 | SAVORIAN | | | 2533 BRUNSWICK AVE | | LINDEN, NJ 07036-2433 | |
| 041649P001-1413A-123 | SAVORIAN | ELKE DE LA SOTA | | P O BOX 90202 | | BROOKLYN, NY 11209-0202 | |
| 016148P001-1413A-123 | SAVOURY SYSTEMS INTERNATIONAL | JODY SCALISI | | 230 INDUSTRIAL PKWY UNI | | BRANCHBURG, NJ 08876-3580 | |
| 032412P001-1413A-123 | SAVVY NEW YORK INC | | | 122 WEST 29TH ST | | NEW YORK, NY 10001 | |
| 022354P001-1413A-123 | SAW SYSTEMS | A T S LOGISTICS | | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 029390P001-1413A-123 | SAW SYSTEMS | DEDICATED LOGISTICS | | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 029381P001-1413A-123 | SAW SYSTEMS | DEDICATED LOGISTICS | BRAD DANCE | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 042960P001-1413A-123 | SAWMILL ASSOCIATES LLC | | | PO BOX 39 | | NEW LONDON, NH 03257-0039 | |
| 024276P001-1413A-123 | SAWTECH SCIENTIFIC | | | 14 DOW RD | | BOW, NH 03304-3600 | |
| 002829P001-1413A-123 | SAWTELLE*HELEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003652P001-1413A-123 | SAYAH*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022785P001-1413A-123 | SAYBROOKE AND CHEMICAL | MANAGEMENT LLC | | 111 TOSCA DR | | STOUGHTON, MA 02072-1505 | |
| 022784P001-1413A-123 | SAYBROOKE AND CHEMICAL MGMNT | DONNA | | 111 TOSCA DR | | STOUGHTON, MA 02072-1505 | |
| 008642P001-1413A-123 | SAYERS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005975P001-1413A-123 | SAYONNKON*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036252P001-1413A-123 | SAZERAC DISTRIBUTION | | | 8 PROGRESS ST | | EDISON, NJ 08820-1103 | |
| 016149P001-1413A-123 | SB SPECIALTY METALS | | | 1101 AVENUE H EAST | | ARLINGTON, TX 76011-7725 | |
| 039035P001-1413A-123 | SBAR'S | TRANS INSIGHT | ESTHER MARTIN | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016150P001-1413A-123 | SBARS INC | DENEED LAMANCUSA | | 14 SBAR BLVD | | MOORESTOWN, NJ 08057 | |
| 016153P001-1413A-123 | SC AND A INC | | | 2200 WILSON BLVD | STE # 300 | ARLINGTON, VA 22201-5411 | |
| 016151P001-1413A-123 | SC DEPT OF REVENUE | TAXABLE PROCESSING CENTER | | P O BOX 101105 | | COLUMBIA, SC 29211-0105 | |
| 016152P001-1413A-123 | SC JOHNSON | EXEL INC | | 570 POLARIS PKWY | | WESTERVILLE, OH 43082-7900 | |
| 042142P001-1413A-123 | SCALA WISELL INTL | | | PO BOX 226 | | FLORAL PARK, NY 11001 | |
| 022695P001-1413A-123 | SCALES AIR COMPRESSO | TIM GRIBBIN | | 110 VOICE RD | | CARLE PLACE, NY 11514-1516 | |
| 001434P001-1413A-123 | SCALIA*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037524P001-1413A-123 | SCALLOP MINERAL SHOP | | | 97 MARKET ST | | PORTSMOUTH, NH 03801 | |
| 001227P001-1413A-123 | SCAMMELL*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024571P001-1413A-123 | SCAN SHIPPING | | | 144-146 LEFANTE WAY | | BAYONNE, NJ 07002-6507 | |
| 027712P001-1413A-123 | SCANGA INNOVATIVE WO | | | 22 CORPORATE PK W | | COLD SPRING, NY 10516 | |
| 027717P001-1413A-123 | SCANGA INNOVATIVE WO | | | 22 CORPORATE PK WE | | COLD SPRING, NY 10516 | |
| 027718P001-1413A-123 | SCANGA INNOVATIVE WO | | | 22 CORPORATE PK WE | 23593101 | COLD SPRING, NY 10516 | |
| 027719P001-1413A-123 | SCANGA INNOVATIVE WO | | | 22 CORPORATE PK WE | 23593124 | COLD SPRING, NY 10516 | |
| 027720P001-1413A-123 | SCANGA INNOVATIVE WO | | | 22 CORPORATE PK WE | 23594223 | COLD SPRING, NY 10516 | |
| 027716P001-1413A-123 | SCANGA INNOVATIVE WO | JAMIE GOODRICH | | 22 CORPORATE PK W | | COLD SPRING, NY 10516 | |
| 028441P001-1413A-123 | SCANWELL LOGISTICS | LEC LIU | | 2455 ARTHUR AVE | | ELK GROVE VILLAGE, IL 60007-6016 | |
| 026782P001-1413A-123 | SCANWELL LOGISTICS (NYC)INC | PHEBE A/P | | 1995 LINDEN BLVD | | ELMONT, NY 11003-4024 | |
| 039080P001-1413A-123 | SCAPA TAPES | C P A INTL | | P O BOX 23000 | | HICKORY, NC 28601 | |
| 040635P001-1413A-123 | SCAPA TAPES | C/OC P A INTL | | P O BOX 550 | | STAFFORD SPRINGS, CT 06076-0559 | |
| 022509P001-1413A-123 | SCARBOROUGH INTL | | | 10841 NW AMBASSADOR DR | | KANSAS CITY, MO 64153-1241 | |
| 016154P001-1413A-123 | SCARBOROUGH RESCUE | AMBULANCE SVC PROVIDER | | 8 TURCOTTE MEMORIAL DR | | ROWLEY, MA 01969 | |
| 007359P001-1413A-123 | SCARCIPINO*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030818P001-1413A-123 | SCAREFACTORY | | | 350 MCCORMICK BLVD | | COLUMBUS, OH 43213-1550 | |
| 024907P001-1413A-123 | SCARGUARD LABS LLC | | | 15 BARSTAW RD | | GREAT NECK, NY 11021-2229 | |
| 036399P001-1413A-123 | SCARNTON PRODUCTS IN | | | 801 EAST COREY ST | | SCRANTON, PA 18505-3523 | |
| 016156P001-1413A-123 | SCARSDALE VILLAGE COURT | | | 1001 WHITE PLAINS POST RD | | SCARSDALE, NY 10583 | |
| 008131P001-1413A-123 | SCAVONE*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021354P001-1413A-123 | SCOUT CRATED WEARS | LORA | | 1 COTTAGE ST | | EASTHAMPTON, MA 01027-1672 | |
| 007846P001-1413A-123 | SCELSI*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027014P001-1413A-123 | SCENT TO MARKET | GREGG BANWER | | 200 CORPORATE BLVD S | | YONKERS, NY 10701-6806 | |
| 000563P001-1413A-123 | SCERBO*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016157P001-1413A-123 | SCG LOGISTICS | JEFF NOGGLE | | 818 PARK VLG DR | | LOUISVILLE, OH 44641-8443 | |
| 006023P001-1413A-123 | SCHACKMANN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016158P001-1413A-123 | SCHAEDLER / YESCO DIST | CATHERINE SCHAEDLER | | PO BOX 4990 | | HARRISBURG, PA 17105 | |
| 016159P001-1413A-123 | SCHAEFER PLBG SUPPLY | DANIEL RICHARDS | | 146-160 CLINTON ST | | BUFFALO, NY 14203-0230 | |
| 016160P001-1413A-123 | SCHAEFER SUPPLY | AL SHORT | | 132 BLACKSTONE AVE | | JAMESTOWN, NY 14701-2204 | |
| 006032P001-1413A-123 | SCHAEFER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041171P001-1413A-123 | SCHAEFERROLLS | MELODY BRYANT | | P O BOX 697 | | FARMINGTON, NH 03835-0697 | |
| 023458P001-1413A-123 | SCHAFER DRIVELINE | | | 123 PHOENIX PL | | FREDERICKTOWN, OH 43019-9162 | |
| 002706P001-1413A-123 | SCHAFER*ANNEMARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008309P001-1413A-123 | SCHAFFER*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027443P001-1413A-123 | SCHAFFNER MFG CO INC | MELISSA COSS | | 21 HERRON AVE | EMSWORTH | PITTSBURGH, PA 15202-1701 | |
| 005692P001-1413A-123 | SCHANEBERGER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005667P001-1413A-123 | SCHANTZ*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001899P001-1413A-123 | SCHANZ*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021592P001-1413A-123 | SCHATZ BEARING CORP | BOB LANSER | | 10 FAIRVIEW AVE | | POUGHKEEPSIE, NY 12601-1312 | |
| 033610P001-1413A-123 | SCHATZI WINES | | | 822 SALISBURY TURNPIKE | | MILAN, NY 12571 | |
| 039066P001-1413A-123 | SCHEERER | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 030845P001-1413A-123 | SCHENKER INC | JOHN PETSCHE | | 3501 ISLAND AVE | | PHILADELPHIA, PA 19153-3227 | |
| 035074P001-1413A-123 | SCHENKER OF CANADA | | | 6555 NORTHWEST DR | | MISSISSAUGA, ON L4V1K2 | CANADA |
| 037022P001-1413A-123 | SCHENKERS DB LOGISTICS | | | 896 FRELINGHUYSEN AVE | | NEWARK, NJ 07114-2101 | |
| 016161P001-1413A-123 | SCHERNER SYBERT AND RHOAD LLC | | | 153 SOUTH LIBERTY ST | | POWELL, OH 43065 | |
| 001052P001-1413A-123 | SCHETLICK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002444P001-1413A-123 | SCHEUREN*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039521P001-1413A-123 | SCHICK / EVEREADY | COMMERCIAL TRAFFIC | AREN NICHIO | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 033003P001-1413A-123 | SCHIFFER PUBLISHING | KARI DANDREA | | 4880 LOWER VLY RD | | ATGLEN, PA 19310-1768 | |
| 039232P001-1413A-123 | SCHIFFMAN TRANSPORTATION | | | P O BOX 260167 | | PLANO, TX 75026-0167 | |
| 003081P001-1413A-123 | SCHILL*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030336P001-1413A-123 | SCHILLER/MONSTER POWER | TRANS LOGISTICS | | 321 NORTH FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 016162P001-1413A-123 | SCHILLI DISTRIBUTION SVC | VERONICA GORNEY | | P O BOX 351 | | REMINGTON, IN 47977 | |
| 034620P001-1413A-123 | SCHILLING FORGE INC | | | 606 FACTORY AVE | | SYRACUSE, NY 13208-1437 | |
| 016163P001-1413A-123 | SCHINDLER ELEVATOR CORP | PATRICK BERGIN | | PO BOX 93050 | | CHICAGO, IL 60673-3050 | |
| 031205P001-1413A-123 | SCHINDLER SVC | | | 370 W DUSSEL DR | DOCKS R2 AND 12 | MAUMEE, OH 43537 | |
| 001662P001-1413A-123 | SCHIRRMAN*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005488P001-1413A-123 | SCHISSLER*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007176P001-1413A-123 | SCHKODA*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004254P001-1413A-123 | SCHLAUCH*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016164P001-1413A-123 | SCHLEGEL EXCAVATING INC | | | 17745 OLD TURNPIKE RD | | MILLMONT, PA 17845 | |
| 035263P001-1413A-123 | SCHLEICHERS INC | | | 681 W LIZARD CREEK R | | LEHIGHTON, PA 18235-4006 | |
| 016165P001-1413A-123 | SCHLEICHERS INC | | | 681 WEST LIZARDCREEK RD | | LEHIGHTON, PA 18235 | |
| 036874P001-1413A-123 | SCHLEUNIGER INC | MARC LUSSIER | | 87 COLIN DR | | MANCHESTER, NH 03103-3330 | |
| 005948P001-1413A-123 | SCHLICHTING*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016166P001-1413A-123 | SCHLIER'S 24 HR TOWING | WRECKERS INTERNATIONAL INC | | PO BOX 465 | | TANNERSVILLE, PA 18372 | |
| 031438P001-1413A-123 | SCHLUMPF INC | | | 39 ENTERPRISE DR | STE 1 | WINDHAM, ME 04062-5697 | |
| 026683P001-1413A-123 | SCHLUTER SYSTEMS | | | 194 PLEASANT RIDGE | | PLATTSBURGH, NY 12901-5841 | |
| 026684P001-1413A-123 | SCHLUTER SYSTEMS | BECKY | | 194 PLEASANT RIDGE | | PLATTSBURGH, NY 12901-5841 | |
| 004343P001-1413A-123 | SCHMID*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004110P001-1413A-123 | SCHMID*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016169P001-1413A-123 | SCHMIDT EQUIPMENT | | | 2397 GAR HWY RTE 6N | | SWANSEA, MA 02777-3323 | |
| 016168P001-1413A-123 | SCHMIDT EQUIPMENT | JOHN DEERE DEALER | | PO BOX 578 | | NORTH OXFORD, MA 01537 | |
| 031703P001-1413A-123 | SCHMIDT EQUIPMENT I | JOHN DEERE DEALER | | 4 STERLING RD | | BILLERICA, MA 01862-2504 | |
| 042413P001-1413A-123 | SCHMIDT EQUIPMENT INC | | | PO BOX 578 | | NORTH OXFORD, MA 01537-0578 | |
| 025735P001-1413A-123 | SCHMIDT EQUIPMENT INC | JOHN DEERE DEALER | | 1620 PAGE BLVD | | SPRINGFIELD, MA 01104-1704 | |
| 028271P001-1413A-123 | SCHMIDT EQUIPMENT INC | JOHN DEERE DEALER | | 2397 GAR HWY | | SWANSEA, MA 02777-3323 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036921P001-1413A-123 | SCHMIDT EQUIPMENT INC | JOHN DEERE DEALER | CINDY A/P | 88 CAMELOT DR | | PLYMOUTH, MA 02360-3031 | |
| 006844P001-1413A-123 | SCHMIDT*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001353P001-1413A-123 | SCHMIDT*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005456P001-1413A-123 | SCHMITT*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032434P001-1413A-123 | SCHNEEBERGER | KELLI HOOK | | 44 SIXTH RD | | WOBURN, MA 01801-1759 | |
| 032435P001-1413A-123 | SCHNEEBERGER INC | | | 44 SIXTH RD | STE 3 | WOBURN, MA 01801-1759 | |
| 033862P001-1413A-123 | SCHNEIDER ELECTRIC | | | 5460 A POTTSVILLE PI | DOCK 2-3 | LEESPORT, PA 19533 | |
| 038214P001-1413A-123 | SCHNEIDER ELECTRIC | AIMS LOGISTICS | | P O BOX 1150 | | COLLIERVILLE, TN 38027-1150 | |
| 041017P001-1413A-123 | SCHNEIDER ELECTRIC | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 016170P001-1413A-123 | SCHNEIDER ELECTRIC | JENNY JACOB | | 1360 DOLWICK DR STE 200 | | ERLANGER, KY 41018-3127 | |
| 016171P001-1413A-123 | SCHNEIDER ELECTRIC | JUSTICE TRAFFIC SERV | | PO BOX 18368 | | FAIRFIELD, OH 45018-0368 | |
| 039962P001-1413A-123 | SCHNEIDER ELECTRIC | PROTRANS | | P O BOX 42069 | | INDIANAPOLIS, IN 46241 | |
| 037779P001-1413A-123 | SCHNEIDER ELECTRIC | TRANS INTL | ROXANNE DE ROY | N93-W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051-1555 | |
| 037716P001-1413A-123 | SCHNEIDER ELECTRIC | U S BANK C/OSYNCADA FROM VISA | | DEPT S E U P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039417P001-1413A-123 | SCHNEIDER ELECTRIC | U S BANK- SYNCADA | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 037775P001-1413A-123 | SCHNEIDER ELECTRIC SYS C | TRANS INTERNATIONAL | HEATHER BARGE | N93 W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051-1555 | |
| 016176P001-1413A-123 | SCHNEIDER ELECTRIC SYSTEMS USA | KAREN DUPES | | 14575 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 016172P001-1413A-123 | SCHNEIDER ELECTRIC USA INC | DAVID GRAMLEY | | 201 CUMBERLAND PKWY | | MECHANICSBURG, PA 17055 | |
| 040094P001-1413A-123 | SCHNEIDER FREIGHT | C T S | COLLEEN GUIDO | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 041015P001-1413A-123 | SCHNEIDER INDUSTRIES | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 039403P001-1413A-123 | SCHNEIDER INDUSTRIES | US BANK/SYNCADA | BRIAN MEHLE | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 016173P001-1413A-123 | SCHNEIDER JANITORIAL INC | | | 26 JENSEN DR | | FALLSINGTON, PA 19054 | |
| 016174P001-1413A-123 | SCHNEIDER LOGISTICS | CLAIMS DEPT | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 021142P001-1413A-123 | SCHNEIDER LOGISTICS INC | OFFICER GENERAL OR MANAGING AGENT | | 3101 S. PACKERLAND DR | | GREEN BAY, WI 54313 | |
| 042920P001-1413A-123 | SCHNEIDER NATIONAL | | | DEPT CHI | PO BOX 2650 | GREEN BAY, WI 54306 | |
| 042549P001-1413A-123 | SCHNEIDER PKG EQUIP | | | PO BOX 890 | | BREWERTON, NY 13029-0890 | |
| 039227P001-1413A-123 | SCHNEIDER TRANS MGMT | | | P O BOX 2560 | | GREEN BAY, WI 54306-2560 | |
| 042951P001-1413A-123 | SCHNEIDER/DOW CHEM ONLY | | | PO BOX 2666 | | GREEN BAY, WI 54306-2666 | |
| 029819P001-1413A-123 | SCHNEIDERS OF CAPITOL | HILL | | 300 MASSACHUSETTS AVE N E | | WASHINGTON, DC 20002-5702 | |
| 004203P001-1413A-123 | SCHNELL*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025743P001-1413A-123 | SCHNIDT LOGISTICS | JOHNATHAN SCHNIDT | | 1625 HUNTER CT | | HANOVER PARK, IL 60133-6767 | |
| 016175P001-1413A-123 | SCHNIDER ELEC | JUSTICE TRAFF | | PO BOX 18368 | | FAIRFIELD, OH 45018 | |
| 001960P001-1413A-123 | SCHNUR*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000922P001-1413A-123 | SCHOCK*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002085P001-1413A-123 | SCHOCK*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042803P001-1413A-123 | SCHOENBERG SALT | | | 2575 OLD GLORY RD | STE 300 | CLEMMONS, NC 27012-9585 | |
| 028273P001-1413A-123 | SCHOENBERG SALT CO | DONNA NESMITH | | 24 8TH AVE | | CARBONDALE, PA 18407 | |
| 046695P001-1413A-123 | SCHOENEMAN BEAUTY | SUPPLY | JOHN AZBELL | P O BOX 600 | | POTTSVILLE, PA 17901-0600 | |
| 016178P001-1413A-123 | SCHOHARIE COUNTY SHERIFF'S | | | P O BOX 689 | 157 DEPOT LN | SCHOHARIE, NY 12157 | |
| 041939P001-1413A-123 | SCHOLAR CRAFT PRODS | | | PO BOX 170748 | | BIRMINGHAM, AL 35217-0748 | |
| 029816P001-1413A-123 | SCHOLASTIC BOOK FAIRS | TOM MICHALSKI | | 300 MADSEN DR | | BLOOMINGDALE, IL 60108-2691 | |
| 006445P001-1413A-123 | SCHOLL*WENDLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002627P001-1413A-123 | SCHOMP*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004693P001-1413A-123 | SCHONEWOLF*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000083P001-1413A-123 | SCHOOL DISTRICT INCOME TAX | | | PO BOX 182837 | | COLUMBUS, OH 43218-2837 | |
| 031018P001-1413A-123 | SCHOOL HEALTH CORP | TRANZACT | JULISSA A/P | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 031239P001-1413A-123 | SCHOOL OUTFITTERS | FLYNN MCKAY | | 3736 REGENT AVE | | CINCINNATI, OH 45212-3724 | |
| 016179P001-1413A-123 | SCHOOL OUTFITTERS | KEVIN ROESCH | | 3736 REGENT AVE | | CINCINNATI, OH 45212-3724 | |
| 016180P001-1413A-123 | SCHOOL SPECIALTY | CDS | | PO BOX 4828 | | WHEATON, IL 60189-4828 | |
| 024816P001-1413A-123 | SCHOOL SPECIALTY | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 042699P001-1413A-123 | SCHOOL SPECIALTY | KRISTA A/P  TRANS INTL | | W6316 DESIGN DR | | GREENVILLE, WI 54942-8404 | |
| 037143P001-1413A-123 | SCHOOLKIDZ | | | 900 S FRONTAGE RD | STE 200 | WOODRIDGE, IL 60517-4902 | |
| 018607P001-1413A-123 | SCHOOLKIDZ COM LLC | ADRIANE M RUIZ | | 900 S FRONTAGE RD STE 200 | | WOODRIDGE, IL 60517 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024067P001-1413A-123 | SCHOTT FABRICS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 024075P001-1413A-123 | SCHOTT PERFORMANCE FABRICS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 005122P001-1413A-123 | SCHRADER*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028469P001-1413A-123 | SCHRAFEL PAPER CONVERTERS | | | 248-32 JERICHO TPKE | | FLORAL PARK, NY 11001-4002 | |
| 002604P001-1413A-123 | SCHREIBER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034206P001-1413A-123 | SCHROEDER INDUSTRIES | | | 580 WEST PK RD | | LEETSDALE, PA 15056-1025 | |
| 038080P001-1413A-123 | SCHROEDER INDUSTRIES | FREIGHT MANAGEMENT PLUS | | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 016181P001-1413A-123 | SCHUCHMAN SCHWARZ AND | ZOLDANLEITE LLP | | 28 LIBERTY ST  39TH FL | | NEW YORK, NY 10005 | |
| 001231P001-1413A-123 | SCHUCHMAN*GARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001151P001-1413A-123 | SCHUCK*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005400P001-1413A-123 | SCHUCK*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028332P001-1413A-123 | SCHUCO USA LP | LORI | | 240 PANE RD | | NEWINGTON, CT 06111-5527 | |
| 030572P001-1413A-123 | SCHUL INTERNATIONAL | JEN ARRUDA | | 34 EXECUTIVE DR | | HUDSON, NH 03051-4919 | |
| 016182P001-1413A-123 | SCHULER HASS ELECTRIC | KYLE KRICK | | 240 COMMERCE DR | | ROCHESTER, NY 14620-1246 | |
| 001658P001-1413A-123 | SCHULER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000597P001-1413A-123 | SCHULER*KATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016183P001-1413A-123 | SCHULMANWIEGMANN AND ASSOCIATES | NEW MARKET CROSSINGS | | 216 STELTON RD STE C-1 | | PISCATAWAY, NJ 08854 | |
| 008123P001-1413A-123 | SCHULTE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001757P001-1413A-123 | SCHULZ*FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001833P001-1413A-123 | SCHULZ*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021665P001-1413A-123 | SCHUMACHER AND SEILER | | | 10 WEST AYLESBURY RD | | TIMONIUM, MD 21093-4159 | |
| 021664P001-1413A-123 | SCHUMACHER AND SEILER | SARAH | | 10 WAYLESBURY RD | | TIMONIUM, MD 21093-4159 | |
| 041580P001-1413A-123 | SCHUTT RECONDITIONING | AUDIT SOURCE INC | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 030105P001-1413A-123 | SCHUTT RECONDITIONING | R J AND J ENTERPRISES | CHIRS KIKER | 310 E GREEN ST | | MECHANICSBURG, PA 17055-3320 | |
| 041579P001-1413A-123 | SCHUTT SPORTS | AUDIT SOURCE INC | | P O BOX 87 | | ABSECON, NJ 08201-0087 | |
| 040684P001-1413A-123 | SCHUTZ CONTAINER SYS | STATION ROAD | | P O BOX 5950 | | NORTH BRANCH, NJ 08876-5950 | |
| 025708P001-1413A-123 | SCHUVERS TRUCK | | | 1611 FOOTE AVE EXT | | JAMESTOWN, NY 14701-9384 | |
| 025712P001-1413A-123 | SCHUVERS TRUCK AND | TRAILER | | 1611 FOOTE AVE EXTENSION | | JAMESTOWN, NY 14701-9384 | |
| 025713P001-1413A-123 | SCHUVERS TRUCK AND T | | | 1611 FOOTE AVE EX | | JAMESTOWN, NY 14701-9384 | |
| 025707P001-1413A-123 | SCHUVERS TRUCK AND TRA | | | 1611 FOOTE AVE EXT | | JAMESTOWN, NY 14701-9384 | |
| 018272P001-1413A-123 | SCHUYLER RD CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 016184P001-1413A-123 | SCHUYLER ROAD LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 023119P001-1413A-123 | SCHUYLKILL VALLEY | SPORTS | LYNN | 118 INDUSTRIAL DR | | POTTSTOWN, PA 19464-3460 | |
| 016185P001-1413A-123 | SCHUYLLKILL VALLEY SPORTS | MICHAEL HARING | | 118 INDUSTRIAL DR | | POTTSTOWN, PA 19464 | |
| 004777P001-1413A-123 | SCHWAB*CHELSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001141P001-1413A-123 | SCHWAIKERT*ALLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021395P001-1413A-123 | SCHWARTZ AND BENJAMIN | KEITH MONTECALVO | | 1 FIRST AVE | | PEABODY, MA 01960-4908 | |
| 001096P001-1413A-123 | SCHWARTZ*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004721P001-1413A-123 | SCHWARTZ*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036637P001-1413A-123 | SCHWARZ | | | 8338 AUSTIN AVE | | MORTON GROVE, IL 60053-3209 | |
| 039296P001-1413A-123 | SCHWARZ | KATHY | | P O BOX 270099 | | SAINT LOUIS, MO 63127-0099 | |
| 000490P001-1413A-123 | SCHWEDATSCHENKO*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003295P001-1413A-123 | SCHWEIZER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006563P002-1413A-123 | SCIACCA*ZACKERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001242P001-1413A-123 | SCIALLO*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001072P001-1413A-123 | SCIALLO*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037859P001-1413A-123 | SCIENCE ENGINEERING ASSC | | | P O BOX 10 | | TOLLAND, CT 06084-0010 | |
| 037883P001-1413A-123 | SCIENCE KIT INC | F T S | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 040850P001-1413A-123 | SCIENTECH | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 001252P001-1413A-123 | SCIUTO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016188P001-1413A-123 | SCML LOGISTICS | FOR MAGIC TRANSPORT | | 5944 CORAL RIDGE DR 261 | | CORAL SPRINGS, FL 33076 | |
| 016186P001-1413A-123 | SCML LOGISTICS | STEVEN HUNTLEY | | 5944 CORAL RIDGE DR #261 | | CORAL SPRINGS, FL 33076 | |
| 006062P001-1413A-123 | SCOFIELD*JERRY LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006922P001-1413A-123 | SCOLA*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008189P001-1413A-123 | SCONE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016189P001-1413A-123 | SCOPELITISGARVINLIGHT | SCOPELITIS | HANSON AND FEARY | 10 WEST MARKET ST STE 1400 | | INDIANAPOLIS, IN 46204 | |
| 005587P001-1413A-123 | SCORESE SLATZER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028083P001-1413A-123 | SCORETRONICS | | | 2300 LANDMEIER RD | | ELK GROVE VILLAGE, IL 60007-2604 | |
| 030024P001-1413A-123 | SCORPION R P G | | | 3065 CRANBERRY HWY | | EAST WAREHAM, MA 02538-1325 | |
| 035083P001-1413A-123 | SCOT WOOSTER | | | 6578 ASHLAND RD | | WOOSTER, OH 44691 | |
| 035082P001-1413A-123 | SCOT WOOSTER | | | 6578 ASHLAND RD | PO BOX 1106 | WOOSTER, OH 44691-7081 | |
| 032040P001-1413A-123 | SCOTT | | | 41 ELM ST | | POTSDAM, NY 13699-1401 | |
| 016190P001-1413A-123 | SCOTT BRAZEAU | SCOTT | | 314 WEST SHORE RD | | WARWICK, RI 02889 | |
| 041929P001-1413A-123 | SCOTT ELECTRIC | RENEE | | P O BOX S | | GREENSBURG, PA 15601-0899 | |
| 016192P001-1413A-123 | SCOTT ELECTRIC BLOOMSBURG | | | 647 RAILROAD ST | | BLOOMSBURG, PA 17815 | |
| 037373P001-1413A-123 | SCOTT FORGE | | | 9394 W BELMONT AVE | | FRANKLIN PARK, IL 60131-2810 | |
| 016193P001-1413A-123 | SCOTT HARSH | | | 7977 ELIZABETHTOWN RD | | ELIZABETHTOWN, PA 17022 | |
| 028437P001-1413A-123 | SCOTT TESTING | RUSS SORBELLO | | 245 WHITEHEAD RD | | HAMILTON, NJ 08619-3250 | |
| 040330P001-1413A-123 | SCOTT TRAFFIC CONSUL | RITTAL CORP | | P O BOX 4448 | | PITTSBURGH, PA 15205-0448 | |
| 016194P001-1413A-123 | SCOTT V ROTH | | | 282 LINCOLN AVE | | SAYVILLE, NY 11782 | |
| 016195P001-1413A-123 | SCOTT WELLS | | | 37 SHORES DR | S | TOLLAND, CT 06084 | |
| 008208P001-1413A-123 | SCOTT*ALON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007433P001-1413A-123 | SCOTT*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018560P001-1413A-123 | SCOTT*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000810P001-1413A-123 | SCOTT*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006652P001-1413A-123 | SCOTT*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007634P001-1413A-123 | SCOTT*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006041P001-1413A-123 | SCOTT*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003718P001-1413A-123 | SCOTT*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005981P001-1413A-123 | SCOTT*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003726P001-1413A-123 | SCOTT*NARELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007964P001-1413A-123 | SCOTT*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003801P001-1413A-123 | SCOTT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007390P001-1413A-123 | SCOTT*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005574P001-1413A-123 | SCOTT*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005902P001-1413A-123 | SCOTT*TYWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008219P001-1413A-123 | SCOTT*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005471P001-1413A-123 | SCOTT*WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005291P001-1413A-123 | SCOTT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006095P001-1413A-123 | SCOTT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006116P001-1413A-123 | SCOTT*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031325P001-1413A-123 | SCOTTO'S CO | KIM | | 3807 13TH AVE | | BROOKLYN, NY 11218-3603 | |
| 029710P001-1413A-123 | SCOTTOS BAKERY | ELITE EXPRESS | | 30 VILLAGE CT | | HAZLET, NJ 07730-1533 | |
| 032525P001-1413A-123 | SCOTTS | | | 445 HORSEBLOCK RD | | YAPHANK, NY 11980-9629 | |
| 024453P001-1413A-123 | SCOTTS CO | | | 14111 SCOTTLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 024457P001-1413A-123 | SCOTTS CO | | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 042808P001-1413A-123 | SCOTTS CO | | | 264 NICATAU INDUSTRIAL LN | | MEDWAY, ME 04460 | |
| 042828P001-1413A-123 | SCOTTS CO | | | 311 REEDVILLE RD | | OXFORD, PA 19363 | |
| 032388P001-1413A-123 | SCOTTS CO | | | 435 PARK AVE | | DELAWARE, OH 43015-2431 | |
| 042916P001-1413A-123 | SCOTTS CO | | | 944 NEWARK RD | | AVONDALE, PA 19311-1133 | |
| 024454P001-1413A-123 | SCOTTS CO | BOLLINGBROOK | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 024455P001-1413A-123 | SCOTTS CO | BRICIA | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43040-7801 | |
| 024459P001-1413A-123 | SCOTTS CO | ONTARIO OHIO | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 024464P001-1413A-123 | SCOTTS CO | XARTINA | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 024458P001-1413A-123 | SCOTTS CO AND SUBSIDIARIES | | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 024456P001-1413A-123 | SCOTTS CO AND SUBSIDIARIES | JENNIFER HANDFIELD | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1245 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024814P001-1413A-123 | SCOTTS RETURNS | CHRLTL | CH ROB | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 021143P001-1413A-123 | SCOTTS WAY TRUCKING LLC | OFFICER GENERAL OR MANAGING AGENT | | ANNIS SQUAM HARBOUR | | PASADENA, MD 21122 | |
| 023757P001-1413A-123 | SCOTWOOD INDUSTRIES | F L I INC | | 12960 METCALF AVE #240 | | OVERLAND PARK, KS 66213-2646 | |
| 038381P001-1413A-123 | SCOUT CURATED WEARS | | SUSIE A/P | P O BOX 1446 | | HOLYOKE, MA 01041-1446 | |
| 038380P001-1413A-123 | SCOUT CURATED WEARS | JACOB JAVITZ | | P O BOX 1446 | | HOLYOKE, MA 01041-1446 | |
| 016196P001-1413A-123 | SCRANTON COLLISION REPAIR CNTR | | | 1121 WYOMING AVE | | SCRANTON, PA 18509 | |
| 001547P001-1413A-123 | SCRICCO*SILVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016197P001-1413A-123 | SCRUBWAY INC | MAIN | | 64 E UWCHLAN AVE | PMB #203 | EXTON, PA 19341-1203 | |
| 027732P001-1413A-123 | SCS DIRECT | | | 22 MARSH HILL RD | | ORANGE, CT 06477-3611 | |
| 043511P001-1413A-123 | SCUBA DOGS SOCIETY | | | PLAZA DEL CARIBE | | PONCE, PR 715 | |
| 016198P001-1413A-123 | SCULLIN OIL | | | P O BOX 8 | | MOUNTAINTOP, PA 18707 | |
| 035458P001-1413A-123 | SCULLY | WEDNY BRUCE  A/P | | 70 INDUSTRIAL WAY | | WILMINGTON, MA 01887-4607 | |
| 032371P001-1413A-123 | SCULLY AND SCULLY | | | 4363 9TH ST | | LONG ISLAND CITY, NY 11101-6907 | |
| 029779P001-1413A-123 | SCULLY SIGNAL | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 024763P001-1413A-123 | SD THRIFT STORES | | | 1480 ROCKAWAY PKWY | 92162799 | BROOKLYN, NY 11236-3714 | |
| 016199P001-1413A-123 | SDI | SURBROGEE FOR SWIFT TRANSPORT | | 136 SOUTH MAIN ST | | SPRANISH PARK, UT 84660-2033 | |
| 016200P002-1413A-123 | SDI TECHNOLOGIES | SELINA JOHNSON | | 29A MAYFIELD AVE | | EDISON, NJ 08837-3820 | |
| 016201P001-1413A-123 | SDI TECHNOLOGIES | VICTOR RODRIGUEZ | | 1330 GOODYEAR DR | | EL PASO, TX 79936-6420 | |
| 016202P001-1413A-123 | SEA 3 INC | | | 190 SHATTUCK WAY | | NEWINGTON, NH 03801 | |
| 032481P001-1413A-123 | SEA BREEZE CORP | JIM KAUCHNER | | 441 RT 202 | | TOWACO, NJ 07082-1298 | |
| 032482P001-1413A-123 | SEA BREEZE FRUIT | | | 441 RT 202 | | TOWACO, NJ 07082-1298 | |
| 026335P001-1413A-123 | SEA FLIGHT | | | 180C LAUREL RD | | EAST NORTHPORT, NY 11731-1437 | |
| 023057P001-1413A-123 | SEA GEAR MARINE | CHUCK BARTO | | 116 FOURTH AVE | | CAPE MAY, NJ 08204-1003 | |
| 041789P001-1413A-123 | SEA GULL LIGHTING | LOGISTICS MANAGEMNT | MICHELE CODY | P O BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 039089P001-1413A-123 | SEA GULL LIGHTING | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016203P001-1413A-123 | SEA LINK | | | 260 KELLOGG ST | | PORT NEWARK, NJ 07114 | |
| 018087P001-1413A-123 | SEA LINK | | | EXPRESS PORT PLAZA BLDG 1160 | UNIT 3 | ELIZABETH, NJ 07201 | |
| 034700P001-1413A-123 | SEA LION SHIPPING | RICHARCELL | | 614 PROGRESS ST | | ELIZABETH, NJ 07201-2057 | |
| 016205P001-1413A-123 | SEA LTD | | | PO BOX 932837 | | CLEVELAND, OH 44193 | |
| 040097P001-1413A-123 | SEA SHIPPING LINE | C T S | JANINE | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 026093P001-1413A-123 | SEA VU CAMPGROUND | | | 1733 POST RD | | WELLS, ME 04090 | |
| 037027P001-1413A-123 | SEA WATCH INT'L INC | | | 8978 GLEBE PK DR | | EASTON, MD 21601-7004 | |
| 016204P001-1413A-123 | SEA WATCH INTERNATIONAL | SALLY KISCH | | 8978 GLEBE PK DR | | EASTON, MD 21601-7004 | |
| 030747P001-1413A-123 | SEA-JET WHSE | | | 35 BRUNSWICK AVE | O/PRO: 24811788 RTS | EDISON, NJ 08817-2576 | |
| 042301P001-1413A-123 | SEA-LAND CHEMICAL | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 040883P001-1413A-123 | SEABOARD FOLDING BOX | LISA PALMER | | P O BOX 650 | | WESTMINSTER, MA 01473-0650 | |
| 042788P001-1413A-123 | SEABOARD INTL FOREST | | | 22F COTTON RD | | NASHUA, NH 03063 | |
| 016206P001-1413A-123 | SEABOARD PRODUCTS | | | 17 COLLINS ST | | DANVERS, MA 01923-2601 | |
| 025918P001-1413A-123 | SEABOARD PRODUCTS CO | JON JEPSON | | 17 COLLINS ST | | DANVERS, MA 01923-2601 | |
| 001223P001-1413A-123 | SEABORN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018234P002-1413A-123 | SEABREEZE NORTH CORP | EMPACO EQUIPMENT CORP | MARK PAWUK | PO BOX 535 | 2958 BRECKSVILLE RD | RICHFIELD, OH 44286-0535 | |
| 001638P001-1413A-123 | SEABROOK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040198P001-1413A-123 | SEACOAST LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 035792P001-1413A-123 | SEAFRIGO | | | 735 DOWD AVE | | ELIZABETH, NJ 07201-2118 | |
| 035793P001-1413A-123 | SEAFRIGO COLD STORAG | | | 735 DOWD AVE | | ELIZABETH, NJ 07201-2118 | |
| 003030P001-1413A-123 | SEAGRAVES*CLAUDE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022810P001-1413A-123 | SEAJAY | ICHELE DULANIE | | 1111 RT 33 | | NEPTUNE, NJ 07753-5050 | |
| 035186P001-1413A-123 | SEAL AND DESIGN | | | 6741 THOMPSON RD N | | SYRACUSE, NY 13211-2119 | |
| 016207P001-1413A-123 | SEAL AND DESIGN | CLAIMS DEPT | | 4015 CASILLIO PKWAY | | CLARENCE, NY 14031-2047 | |
| 037863P001-1413A-123 | SEAL AND DESIGN | FRANKLIN GLOBAL STRATGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037891P001-1413A-123 | SEAL AND DESIGN HIGBEE | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 016208P001-1413A-123 | SEALAND CHEMICAL | PAM SWEITZER | | 821 WEST PT PKWY | | WESTLAKE, OH 44145-1545 | |
| 039781P001-1413A-123 | SEALAND CHEMICALS | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041031P001-1413A-123 | SEALED AIR | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042444P001-1413A-123 | SEALED AIR CORP | CASS INFO SYSTEMS | BARRY GOULDEN | PO BOX 6560 | | CHELMSFORD, MA 01824-6560 | |
| 039030P001-1413A-123 | SEALED UNIT PARTS | TRANSPORTAION INSIGHT | C-INSIGHT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016209P001-1413A-123 | SEALED UNIT PARTS | TRANSPORTATION | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039095P001-1413A-123 | SEALED UNIT PARTS | TRANSPORTATION INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016210P001-1413A-123 | SEALED UNIT PARTS CO | DONNA BRESCIA | | PO BOX 21 | | ALLENWOOD, NJ 08720-7038 | |
| 039201P001-1413A-123 | SEALING DEVICES | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 024026P001-1413A-123 | SEALS EASTERN | | | 134 PEARL ST | | RED BANK, NJ 07701-1525 | |
| 016211P001-1413A-123 | SEALSTRIP CORP | TRANSLOGISTICS | | STE 300-321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 037649P001-1413A-123 | SEALTITE | | | 9950 PRINCETON-GLENDALE RD | | CINCINNATI, OH 45246-1116 | |
| 037648P001-1413A-123 | SEALTITE BUILDING | FASTENERS | | 9950 PRINCETON-GLEND | | CINCINNATI, OH 45246-1116 | |
| 029700P001-1413A-123 | SEALY | SCOTT | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 029702P001-1413A-123 | SEALY | SCOTT SCHERBYN | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 029699P001-1413A-123 | SEALY ALBANY | | | 30 VETERANS MEMORIAL DR | | GREEN ISLAND, NY 12183-1517 | |
| 029703P001-1413A-123 | SEALY ALBANY | | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 029701P001-1413A-123 | SEALY ALBANY | SCOTT | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 029697P001-1413A-123 | SEALY ALBANY | SCOTT SCHERBYN | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 033049P001-1413A-123 | SEALY INC | | | 309 LANSDOWN RD | | FREDERICKSBURG, VA 22401-7350 | |
| 029695P001-1413A-123 | SEALY MATT | SCOTT SHERMAN | | 30 VETERANS MEM HWY | | TROY, NY 12183-1517 | |
| 029698P001-1413A-123 | SEALY MATTRESS CO | | | 30 VETERANS MEMORIAL DR | | GREEN ISLAND, NY 12183-1517 | |
| 029696P001-1413A-123 | SEALY MATTRESS COMPA | SCOTT | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 038880P001-1413A-123 | SEAMAN PAPER | TRACY | | P O BOX 21 | | BALDWINVILLE, MA 01436-0021 | |
| 001180P001-1413A-123 | SEAMAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001575P001-1413A-123 | SEAMAN*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040065P001-1413A-123 | SEAMATES | | | P O BOX 436 | | EAST RUTHERFORD, NJ 07073-0436 | |
| 040064P001-1413A-123 | SEAMATES INTERMODAL | | | P O BOX 436 | | EAST RUTHERFORD, NJ 07073-0436 | |
| 040066P001-1413A-123 | SEAMATES INTL | | | P O BOX 436 | | EAST RUTHERFORD, NJ 07073-0436 | |
| 016212P001-1413A-123 | SEAN BOYLE | | | 53 FAIRVIEW AVE | | HIGH BRIDGE, NJ 08829 | |
| 016213P001-1413A-123 | SEAN DURGIN | | | 5980 AMHERST COVE D302 | | NAPLES, FL 34112 | |
| 016214P001-1413A-123 | SEAN ROBERTS INDUSTRIES LLC | | | 247 SARAH WELLS TRL | | CAMPBELL HALL, NY 10916 | |
| 035767P001-1413A-123 | SEAONE ENTERPRISES | | | 7307 YOUNG DR UTE C | | WALTON HILLS, OH 44146-5369 | |
| 036533P001-1413A-123 | SEAPORT MARINE CORP | SEAN STAMPER | | 812 PROFESSIONAL PL | | CHESAPEAKE, VA 23320-3600 | |
| 004231P001-1413A-123 | SEARA*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001728P001-1413A-123 | SEARFOSS*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040539P001-1413A-123 | SEARS LOGISTICS SVCS | XPO LOGISTICS | MENLO | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 040542P001-1413A-123 | SEARS LOGISTICS SVCS | XPO LOGISTICS | THERESA KAMINSKI | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 005490P001-1413A-123 | SEARS*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007756P001-1413A-123 | SEARS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040545P001-1413A-123 | SEARS/K MART | XPO LOGISTICS | | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 040540P001-1413A-123 | SEARS/K MART | XPO LOGISTICS | PATTY | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 026613P001-1413A-123 | SEASIDE CASUAL FURNI | | | 11 INDUSTRIAL DR | | COVENTRY, RI 02816-8928 | |
| 040359P001-1413A-123 | SEASIDE INC | | | P O BOX 455 | | WARREN, ME 04864-0455 | |
| 016215P001-1413A-123 | SEASONAL LANDSCAPE LLC | MAIN | | 19 GLEN OAKS DR | | ROCHESTER, NY 14624 | |
| 034348P001-1413A-123 | SEASPACE INTL FORWARDERS | MONICA A/P | | 5990 STONERIDGE DR | STE 104 | PLEASANTON, CA 94588-3234 | |
| 037450P001-1413A-123 | SEAWICKE CANDLE | | | 951 WISCASSET RD | | BOOTHBAY, ME 04537 | |
| 001202P001-1413A-123 | SEBASTIAN*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033682P001-1413A-123 | SEBCO INC | PAT | | 523 BRUNSWICK PIKE | | LAMBERTVILLE, NJ 08530-2811 | |
| 016216P001-1413A-123 | SECCO | | | 1111 PRIMROSE AVE | | CAMP HILL, PA 17011-6922 | |
| 029979P001-1413A-123 | SECKMAN PRINTING | JR SECKMAN | | 305 ENTERPRISE DR | | FOREST, VA 24551-2645 | |
| 016217P001-1413A-123 | SECLUDED ACRES FARM | DIANE FRANK MILLS | | 1024 ROUTE 47 S | | RIO GRANDE, NJ 08242-1508 | |
| 026295P001-1413A-123 | SECO/WARWICK CORP | KEN PEARSALL | | 180 MERCER ST | | MEADVILLE, PA 16335-3618 | |
| 016218P001-1413A-123 | SECOND LOOK INC | | | 1393 VETERANS MEMORIAL HWY | STE 200 S | HAUPPAUGE, NY 11788 | |
| 016219P001-1413A-123 | SECONN AUTOMATION | | | 147 CROSS RD | | WATERFORD, CT 06385 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1249 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026285P001-1413A-123 | SECONN FABRICATION | | | 180 CROSS RD | | WATERFORD, CT 06385-1215 | |
| 016220P001-1413A-123 | SECONN FABRICATION | JEFFREY REINHART/K RIVERA | | 180 CROSS RD | | WATERFORD, CT 06385-1215 | |
| 008778P001-1413A-123 | SECORD*BUDDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016221P001-1413A-123 | SECRETARIO DE HACIENDA | DEPTDEL TRABAJO | | PO BOX 1020 | | SAN JUAN, PR 00919-1020 | |
| 016223P001-1413A-123 | SECRETARY OF STATE | DEPT OF BUSINESS SVC | | 501 S 2ND ST | | SPRINFIELD, IL 62756 | |
| 016222P001-1413A-123 | SECRETARY OF STATE | REPORTING SECTIONBUREAU CORP | | 101 STATE HOUSE STATION | | AUGUSTA,, ME 04333-0101 | |
| 016224P001-1413A-123 | SECRETARY OF THE TREASURY | RETURNS PROCESSING BUREAU | | PO BOX 9022501 | | SAN JUAN, PR 00902-2501 | |
| 002257P001-1413A-123 | SECRIST*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003118P001-1413A-123 | SECRIST*JARRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001340P001-1413A-123 | SECRIST*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016225P001-1413A-123 | SECURITAS SECURITY SVC | USA INC | | PO BOX 403412 | | ATLANTA, GA 30384-3412 | |
| 033165P001-1413A-123 | SECURITY ENGINEERED | MACHINERY | LORRAINE JASON | 5 WALKUP DR | | WESTBORO, MA 01581-1054 | |
| 038562P001-1413A-123 | SECURITY LIGHTING | CASS INFO | | P O BOX 17631 | | SAINT LOUIS, MO 63178-7631 | |
| 041800P001-1413A-123 | SECURITY LOCK DIST | SCOTT PLAUT | | P O BOX 95 | | WESTWOOD, MA 02090-0095 | |
| 016227P001-1413A-123 | SECURITY MUTUAL LIFE INS OF NY | SECURITY MUTUAL BLDG | | 100 COURT ST PO BOX 1625 | | BINGHAMTON, NY 13902-1625 | |
| 026724P001-1413A-123 | SECURITY PLUMBING AND | HEATING SUPPLY | TOM FREDERICKS | 196 MAPLE AVE | | SELKIRK, NY 12158-1779 | |
| 026830P001-1413A-123 | SECURITY SUPPLY | | | 2 HAMMOND LN | | PLATTSBURGH, NY 12901-2006 | |
| 026725P001-1413A-123 | SECURITY SUPPLY CORP | TOM FREDERICKS | | 196 MAPLE AVE | | SELKIRK, NY 12158-1779 | |
| 007539P001-1413A-123 | SEDDENS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000844P001-1413A-123 | SEDLAK*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031096P001-1413A-123 | SEE ALL INDUSTRIES | JERRY CELENZA | | 3623 S LAFLIN PL | | CHICAGO, IL 60609-1304 | |
| 016229P001-1413A-123 | SEE ALL INDUSTRIES | SUZANNE QWENS | | 3623 S LAFLIN PL | | CHICAGO, IL 60609-1304 | |
| 030313P001-1413A-123 | SEEDWAY LLC | TRANS LOGISTICS | | 321 N FURNACE RD #300 | | BIRDSBORO, PA 19508 | |
| 005829P001-1413A-123 | SEEKINGS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032462P001-1413A-123 | SEFERCRAFT | ROBERTA | | 4401 SECOND AVE | | BROOKLYN, NY 11232-4212 | |
| 021249P001-1413A-123 | SEGAL*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002906P001-1413A-123 | SEGAL*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003746P001-1413A-123 | SEGERS*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016230P001-1413A-123 | SEGHAL INTERNATIONAL LLC | DOMINGO LOZANO | | 1012 DECKER DR | | BAYTOWN, TX 77520-4435 | |
| 004336P001-1413A-123 | SEGURA*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040508P001-1413A-123 | SEGWAY LLC | TRANS ANALYSIS INC | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 040500P001-1413A-123 | SEGWAY LLC | TRANS ANALYSIS INC | SHARON RUBACK | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 031296P001-1413A-123 | SEIBEL MODERN MFG | SHARI AND   CKS AT END | | 38 PALMER PL | | LANCASTER, NY 14086-2175 | |
| 005690P001-1413A-123 | SEIBERT*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004935P001-1413A-123 | SEIDEL*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005504P001-1413A-123 | SEIDEL*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039771P001-1413A-123 | SEIDLER CHEMICAL | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 001843P001-1413A-123 | SEIGARS*RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002470P001-1413A-123 | SEIJAS*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004766P001-1413A-123 | SEILER*STEVANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043252P001-1413A-123 | SEINE TECH | | | 65 CLYDE RD | | SOMERSET, NJ 08873-3485 | |
| 024594P001-1413A-123 | SEINO SUPER EXPRESS | MITCH | | 145 HOOK CREEK BLVD | UNIT B-6C | VALLEY STREAM, NY 11581-2299 | |
| 027585P001-1413A-123 | SEITZ LLC | PENNIE | | 212 INDUSTRIAL LA | | TORRINGTON, CT 06790-2325 | |
| 002277P001-1413A-123 | SEITZ*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016231P001-1413A-123 | SEKO DOSING SYSTEMS | CHRIS PINKAS | | 913 WILLIAM LEIGH DR | | TULLYTOWN, PA 19007-6312 | |
| 022702P001-1413A-123 | SEKO LOGISTICS | | | 1100 ARLINGTON RD | | ITASCA, IL 60143 | |
| 021643P001-1413A-123 | SEKO LOGISTICS | MIKE -MGR | | 10 ROSS SIMMONS DR | | CRANSTON, RI 02920-4481 | |
| 022700P001-1413A-123 | SEKO LOGISTICS | MIKE -MGR | | 1100 ARLINGTON HEIGHTS | | ITASCA, IL 60143-3111 | |
| 022701P001-1413A-123 | SEKO LOGISTICS | MIKE -MGR | | 1100 ARLINGTON HEIGHTS RD | | ITASCA, IL 60143-3111 | |
| 032334P001-1413A-123 | SEKO WORLD WIDE | | | 431 REAR MOON CLINTON RD | | MOON TOWNSHIP, PA 15108 | |
| 026899P001-1413A-123 | SEKO WORLDWIDE | MIKE -MGR | | 1100 ARLINGRON HEIGHTS RD | STE 600 | ITASCA, IL 60143 | |
| 022419P001-1413A-123 | SEL LOGISTICS | LEO CHIU | | 107 NORTHERN BLVD | STE 410 | GREAT NECK, NY 11021-4312 | |
| 025690P001-1413A-123 | SELASSIE ATOLKLO | | | 161 FRELINGHUSEN AVE | | NEWARK, NJ 07114 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030337P001-1413A-123 | SELBY FURNITURE HDWR | FRANK TORRES | | 321 RIDER AVE | | BRONX, NY 10451-6007 | |
| 008445P001-1413A-123 | SELBY*CURT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026568P001-1413A-123 | SELDAT INC | | | 1900 RIVER RD | | BURLINGTON, NJ 08016-2108 | |
| 034484P001-1413A-123 | SELECT ARC | CAROL GARRETT | | 600 ENTERPRISE DR | | FORT LORAMIE, OH 45845 | |
| 016233P001-1413A-123 | SELECT OFFICE SYSTEMS INC | JACK WATERS | | PO BOX 11777 | | BURBANK, CA 91510-1777 | |
| 028949P001-1413A-123 | SELECT WINE IMPORTS | ALEX | | 27 DALE ST | | CHESTNUT HILL, MA 02467-2916 | |
| 028948P001-1413A-123 | SELECT WINE IMPORTS | ALEX OSTROVSKY | | 27 DALE ST | | CHESTNUT HILL, MA 02467-2916 | |
| 022128P001-1413A-123 | SELECTION DWS INC | CHANE ROONEY | | 102 KIMBALL AVE | STE #2 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022136P001-1413A-123 | SELECTION UNLIMITED | | | 102 KIMBALL AVE | STE 2 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022133P001-1413A-123 | SELECTION UNLIMITED | D W S | | 102 KIMBALL AVE | | SOUTH BURLINGTON, VT 05403-6838 | |
| 022130P001-1413A-123 | SELECTION UNLIMITED | D W S | MARGARET | 102 KIMBALL AVE | | SOUTH BURLINGTON, VT 05403-6838 | |
| 022138P001-1413A-123 | SELECTION UNLIMITED | D W S | MARGARET | 102 KIMBALL AVE STE 2 | | SOUTH BURLINGTON, VT 05403-6800 | |
| 022140P001-1413A-123 | SELECTION UNLIMITED | MARGARET | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |
| 016234P001-1413A-123 | SELECTIVE INS A/S/O FRANKLIN | INTERIORS | J EISENBERG | TWO GATEWAY CENTER STE 1673 | | PITTSBURGH, PA 15222 | |
| 016236P001-1413A-123 | SELECTIVE INS CO OF AMERICA | AS SUBORGEE FOR WALSH SHEET | | PO BOX 7268 | | LONDON, KY 40742 | |
| 016235P001-1413A-123 | SELECTIVE INS CO OF AMERICA AS | SUB OF MPS ENTERPRISES LLC | | PO BOX 7268 | | LONDON, KY 40742 | |
| 016237P001-1413A-123 | SELECTIVE INS CO OF AMERICAN | AS SUBROGEE OF GEORGE THOMAS | PATRICK THIDEMANN | POB 7268 | | LONDON, KY 40742 | |
| 016238P001-1413A-123 | SELECTIVE INSCOOF AMERICA | AS SUB FOR ALPHA TECH TELECOM | ETDEALE | PO BOX 7268 | | LONDON, KY 40742 | |
| 026499P001-1413A-123 | SELECTIVE TRANSPORTA | CLAIRE BRENAN | | 19 CROWS MILL RD | | KEASBEY, NJ 08832-1004 | |
| 029727P001-1413A-123 | SELECTRODE INDUSTRIE | | | 300 CORPORATE DR | | ALIQUIPPA, PA 15001-9999 | |
| 034755P001-1413A-123 | SELF SVC | | | 6201 ERDMAN AVE | | BALTIMORE, MD 21205-3504 | |
| 006459P001-1413A-123 | SELF*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003359P001-1413A-123 | SELFRIDGE*LOWELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043186P001-1413A-123 | SELIG | | | 342 E WABASH | | FORREST, IL 61741-9500 | |
| 030678P001-1413A-123 | SELIG | DENNY WUNSCH | | 342 E WABASH | | FORREST, IL 61741-9500 | |
| 043218P001-1413A-123 | SELIG SEALING PRODS | D T A SVC | | 505 COMSUMERS RD #60 | | TORONTO, ON M2J4V8 | CANADA |
| 016239P001-1413A-123 | SELIG SEALING PRODUCT | CLAIMS DEPT | | 342 E WABASH AVE | | FORREST, IL 61741-9500 | |
| 016242P001-1413A-123 | SELKING INTERNATIONAL AND IDEALEASE | TINA JASON | | P O BOX 369 | | STONY RIDGE, OH 43463 | |
| 016240P001-1413A-123 | SELKIRK | MARY NYKAMP | | 5030 CORPORATE EXCHANGE | | GRAND RAPIDS, MI 49512-5506 | |
| 002500P001-1413A-123 | SELL*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007353P001-1413A-123 | SELLERS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001537P001-1413A-123 | SELLERS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003894P001-1413A-123 | SELLERS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004729P001-1413A-123 | SELLIE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004679P001-1413A-123 | SELLIE*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004112P001-1413A-123 | SELLIN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006908P001-1413A-123 | SELTZER THOMAS*TAMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004352P001-1413A-123 | SELTZER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038147P001-1413A-123 | SELUX CORP | RANDY ADAMS | | P O BOX 1060 | | HIGHLAND, NY 12528-8060 | |
| 008644P001-1413A-123 | SELVIG*ANDERS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008031P001-1413A-123 | SEMILIA*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008358P001-1413A-123 | SEMONES*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033430P001-1413A-123 | SEMPCO INC | | | 51 LAKE ST | | NASHUA, NH 03061-4513 | |
| 031884P001-1413A-123 | SEMPER EXETER PAPER | RICK AHLERT | | 402 WALCOTT ST | | PAWTUCKET, RI 02860-3247 | |
| 016241P001-1413A-123 | SENATOR GROUP | JANET FRANKLIN | | 4111 N JEROME RD | | MAUMEE, OH 43537 | |
| 036004P001-1413A-123 | SENATOR INTERNATIONAL | KAY OSTER CFO | | 76 SOUTHWOODS PKWY | STE 200 | ATLANTA, GA 30354-3710 | |
| 022161P001-1413A-123 | SENATOR INTERNATIONAL | SILVIA A/P EILEEN | | 10201 NW 112TH AVE | STE 10 | MIAMI, FL 33178-1057 | |
| 040598P001-1413A-123 | SENCO BRANDS INC | A C S TRAFFIC SVC | | P O BOX 538702 | | CINCINNATI, OH 45253-8702 | |
| 040596P001-1413A-123 | SENCO BRANDS INC | A C S TRAFFIC SVC | ACS MARY | P O BOX 538702 | | CINCINNATI, OH 45253-8702 | |
| 038351P001-1413A-123 | SENCO BRANDS INC | ESHIPPING | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 016243P001-1413A-123 | SENCO PRODUCTS | GAIL TUCKERS | | 8450 BROADWELL RD | | CINCINNATI, OH 45244 | |
| 040231P001-1413A-123 | SENDEREX CARGO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 022507P001-1413A-123 | SENECA CAYUGA INDUSTRIES | | | 1083 WATERLOO-GENEVA RD | | WATERLOO, NY 13165-1202 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016244P001-1413A-123 | SENECA FALLS TOWN COURT | | | 81 WEST BAYARD ST | | SENECA FALLS, NY 13148 | |
| 016245P001-1413A-123 | SENECA INSURANCE CO INC | | | 160 WATER ST | 16TH FLOOR | NEW YORK, NY 10038 | |
| 016246P001-1413A-123 | SENECA MINERAL CO | | | 8431 EDINBORO RD | | ERIE, PA 16509 | |
| 022444P001-1413A-123 | SENECA RAILROAD AND MINING | MELISSA CRESTON | | 1075 W MAIN ST | | BELLEVUE, OH 44811-9012 | |
| 003442P001-1413A-123 | SENECA*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007413P001-1413A-123 | SENECAL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022443P001-1413A-123 | SENIOR AEROSPACE | | | 1075 PROVIDENCE HIGH | | SHARON, MA 02067-1671 | |
| 038607P001-1413A-123 | SENIOR FLEXONICS PATHWAY | A F S | LAURIE GRIMMEL/TONY TOWN | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 041306P001-1413A-123 | SENNECA HOLDING | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 040021P001-1413A-123 | SENSATA TECHNOLOGIES | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 008280P001-1413A-123 | SENSEL*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025271P001-1413A-123 | SENSENIGS | | | 1516 STATE RTE 5 & 20 | | GENEVA, NY 14456-9106 | |
| 030988P001-1413A-123 | SENSIBLE PORTIONS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 031054P001-1413A-123 | SENSIBLE PORTIONS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 030991P001-1413A-123 | SENSIBLE PROTIONS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 030958P001-1413A-123 | SENSIBLE SNACKS | FREEDOM LOGISTICS | BRACKBILL | 360 BUTTERFIELD RD 4TH FL | | ELMHURST, IL 60126-5068 | |
| 022189P001-1413A-123 | SENSING TECH | | | 1028 GRAPHITE RD | | SAINT MARYS, PA 15857-3150 | |
| 039529P001-1413A-123 | SENSUS METERING | C T LOGISTICS TEAM 15 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039523P001-1413A-123 | SENSUS METERING SYS | C T LOGISTICS TEAM 15 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039525P001-1413A-123 | SENSUS METERING SYST | C T LOGISTICS TEAM | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 016247P001-1413A-123 | SENTHILKUMAR GUHAN | | | 333 LANCASTER AVE | | MALVERN, PA 19355 | |
| 039755P001-1413A-123 | SENTINEL PROCESSING SYSTEMS INC | TBL | LARRY HALL | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 016248P001-1413A-123 | SENTRY COURT REPORTING AND | LITIGATION SVC | | 100 HANOVER AVE  STE 202 | | CEDAR KNOLLS, NJ 07927 | |
| 037921P001-1413A-123 | SENTRY GROUP | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 021322P001-1413A-123 | SENTRY INDUSTRIES | | | 1 BRIDGE ST | | HILLBURN, NY 10931-1000 | |
| 038754P001-1413A-123 | SENTRY INDUSTRIES | C T S | | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 000987P001-1413A-123 | SEOANE*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035414P001-1413A-123 | SEPARATION TECHNOLOG | | | 7 RAYMOND AVE | | SALEM, NH 03079-2935 | |
| 002161P001-1413A-123 | SEPLOW*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029688P001-1413A-123 | SEPPIC INC | AMAL | | 30 TWO BRIDGE RD | STE 210 | FAIRFIELD, NJ 07004-1555 | |
| 016250P001-1413A-123 | SEPPIC INC | DIANE CUMMINGS | | 30 TWO BRIDGE RD STE 210 | | FAIRFIELD, NJ 07004-1593 | |
| 034385P001-1413A-123 | SEPSA | ROBIN CLARK  AP | | 6 MCCREA HILL RD | | BALLSTON SPA, NY 12020-5515 | |
| 034384P001-1413A-123 | SEPSA NORTH AMERICA | | | 6 MCCREA HILL RD | | BALLSTON SPA, NY 12020-5515 | |
| 027315P001-1413A-123 | SEPTA WHEATSHEAF STOREROOM | | | 2045 WHEATSHEAF LN | | PHILADELPHIA, PA 19124-5028 | |
| 007757P001-1413A-123 | SEPULVEDA*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003303P001-1413A-123 | SEPULVEDA*MANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000426P001-1413A-123 | SEQUEIRA*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001328P001-1413A-123 | SEQUEIRA*LICINIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016251P001-1413A-123 | SEQUOIA FINANCIAL SVC | | | 28632 ROADSIDE DR STE 110 | | AGOURA HILLS, CA 91301 | |
| 003949P001-1413A-123 | SERA*DAMIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031172P001-1413A-123 | SERACARE LIFE SCIENCES | GRED PARENTEAU | | 37 BIRCH ST | | MILFORD, MA 01757-5501 | |
| 031173P001-1413A-123 | SERACARE LIFE SCIENCES INC | | | 37 BIRCH ST | | MILFORD, MA 01757-5501 | |
| 001167P001-1413A-123 | SERAVALLI*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035051P001-1413A-123 | SERBINIO | | | 6509 TRANSIT RD | | BOWMANSVILLE, NY 14026-1000 | |
| 035050P001-1413A-123 | SERBINO MANAGEMENT LLC | | | 6509 TRANSIT RD | STE H3 | BOWMANSVILLE, NY 14026-1055 | |
| 035758P001-1413A-123 | SERENDIPI TEA | | | 73 PLANDOME RD | | MANHASSET, NY 11030-2330 | |
| 016252P001-1413A-123 | SERENGETI SYSTEMS | SERENGETI | | 1108 LAVACA STSTE 110 PMB 431 | | AUSTIN, TX 78701 | |
| 000520P001-1413A-123 | SERFASS*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000871P001-1413A-123 | SERFASS*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016253P001-1413A-123 | SERGIO PEREIRA AND NEW LUSITANA | AUTO BODY | | 556 MARKET ST | | NEWARK, NJ 07105 | |
| 008047P001-1413A-123 | SERHAN*ZAKARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034182P001-1413A-123 | SERIO-US INDUSTRIES | DAN HOLDER | | 58 ALCO PL | | HALETHORPE, MD 21227-2004 | |
| 002803P001-1413A-123 | SERPICA*ALYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024707P001-1413A-123 | SERRA INTERNATIONAL | DANA A/P | | 147-20 181ST STREET | | JAMAICA, NY 11413-4012 | |
| 043374P001-1413A-123 | SERRANO DENTAL EQUIP | ERNESTO CINTRON | | EXT LA ALAMEDA | #51 CALLE C | SAN JUAN, PR 926 | |
| 000730P001-1413A-123 | SERRANO*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007466P001-1413A-123 | SERRANO*ELLIOT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007672P001-1413A-123 | SERRANO*EMILIANO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005338P001-1413A-123 | SERRANO*FRANCOIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007181P001-1413A-123 | SERRANO*ULYSSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006254P001-1413A-123 | SERSCH*DALTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005803P001-1413A-123 | SERVAIS*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006902P002-1413A-123 | SERVELLON LAZO*EMERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016254P001-1413A-123 | SERVERMONKEYCOM | | | 2130 W SAM HOUSTON PKWY N | | HOUSTON, TX 77043 | |
| 016257P003-1413A-123 | SERVICE PUMPING AND DRAIN CO INC | KMBERLY ORTIZ | | 5 HALLBERG PK | | NORTH READING, MA 01864 | |
| 001552P001-1413A-123 | SERVIS*LARKIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016264P001-1413A-123 | SERVPRO OF CATONSVILLE | WEITZEL BRANDY | AND REISTERSTOWN | 10 AZAR CT | | BALTIMORE, MD 21227 | |
| 016265P001-1413A-123 | SERVPRO® OF ROCKVILLE | RODRIGO MARTINEZ | | PO BOX 1772 | | ROCKVILLE, MD 20849 | |
| 026756P001-1413A-123 | SESCO | AMRATE | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 000718P001-1413A-123 | SESSA*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005584P001-1413A-123 | SESSION*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030042P001-1413A-123 | SET POINT PARTNERS | JR | | 308 INDUSTRIAL PK DR | | GEORGIA, VT 05454-4414 | |
| 021500P001-1413A-123 | SETAF | | | 1 S MAIN ST UNIT C2 | | TOMS RIVER, NJ 08757-5100 | |
| 030483P001-1413A-123 | SETAF | SETH | | 3314 LONG PT DR | | TOMS RIVER, NJ 08753-4827 | |
| 016267P001-1413A-123 | SETH DINOWITZ | | | 3314 LONGPOINT DR | | TOMS RIVER, NJ 08753 | |
| 016268P001-1413A-123 | SETO CONSULTING LLC | | | 16 MOUNT BETHEL RD 116 | | WARREN, NJ 07059 | |
| 016269P001-1413A-123 | SETON HEALTH SYSTEM | | | PO BOX 689 | | TROY, NY 12181-0689 | |
| 035491P001-1413A-123 | SEVA TECH SERV | | | 700 MOBJACK PL | | NEWPORT NEWS, VA 23606-1957 | |
| 030725P001-1413A-123 | SEVEN APPAREL | | | 347 5TH AVE STE 201 | STE 201 | NEW YORK, NY 10016-5010 | |
| 016270P001-1413A-123 | SEVEN CITIES ELECTRIC | JASON ROADCAP | | PO BOX 64818 | | VIRGINIA BEACH, VA 23452 | |
| 042863P001-1413A-123 | SEVEN D WHLESALE OF FLORIDA | | | 4891 NW 103RD AVE STE 17 | | SUNRISE, FL 33351-7943 | |
| 042864P001-1413A-123 | SEVEN D WHOLESALE | | | 4891 NW 103RD AVE STE 17 | | SUNRISE, FL 33351-7943 | |
| 016271P001-1413A-123 | SEVEN D WHOLESALE | MICHAEL REYNOLDS | | 145 DIVIDEND RD | | ROCKY HILL, CT 06067 | |
| 028023P001-1413A-123 | SEVEN SEAS ENTERPRIS | SANJEEV | | 22E COMMERCE ROAD | | FAIRFIELD, NJ 07004-1604 | |
| 027590P001-1413A-123 | SEVEN SEAS SHIPPING | A/P | | 212 TECHNOLOGY DR | STE M | IRVINE, CA 92618-2443 | |
| 043752P001-1413A-123 | SEVEN SPRINGS FARM | | | 426 JERRY LN | | CHECK, VA 24072-3255 | |
| 042852P001-1413A-123 | SEVEN SPRINGS FARM | | | 426 JERRY LN NE | | CHECK, VA 24072 | |
| 016272P001-1413A-123 | SEVEN SPRINGS FARM | CLAIMS DEPT/ERIC SHARP | | 426 JERRY LA NE | | CHECK, VA 24072 | |
| 032272P001-1413A-123 | SEVEN SPRINGS FARM | RON JUFTES | | 426 JERRY LN | | CHECK, VA 24072-3255 | |
| 038976P001-1413A-123 | SEVENTH GENERATION | GEODIS LOGISTICS | CHERYL JOHNSON | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 038980P001-1413A-123 | SEVENTH GENERATION | GEODIS LOGISTICS | OHL | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 006967P001-1413A-123 | SEVERE*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000632P001-1413A-123 | SEVERINO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027030P001-1413A-123 | SEW EURODRIVE INC | JIM | | 200 HIGH HILL RD | | BRIDGEPORT, NJ 08014-1718 | |
| 037518P001-1413A-123 | SEW-FISTICATED | | | 97 BEALE ST | | QUINCY, MA 02170-2616 | |
| 008532P001-1413A-123 | SEWARD*DAYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007204P001-1413A-123 | SEWARD*KARIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003142P001-1413A-123 | SEWELL*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022646P001-1413A-123 | SEYCHELLES ORGANICS | | | 110 BRIDGE ST | | BROOKLYN, NY 11201-1415 | |
| 005043P001-1413A-123 | SEYMORE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002956P001-1413A-123 | SEYMOUR*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003476P001-1413A-123 | SEYMOUR*DORIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016273P001-1413A-123 | SF SYSTEMS LTD | BILL TAN | | 167-10 S CONDUIT AVE STE 205 | | JAMAICA, NY 11434 | |
| 016274P001-1413A-123 | SFOGLINI | SCOTT KETCHUM | | 25 VERMILYEA LA | | WEST COXSACKIE, NY 12192 | |
| 016275P001-1413A-123 | SG SALES | ASHLEY DE OLIVERIA | | 4021 AVENIDA DE LA PLATA | | OCEANSIDE, CA 92056 | |
| 016276P001-1413A-123 | SG TORRICE CO | PAT FAHEY | | 80 INDUSTRIAL WAY | | WILMINGTON, MA 01887-4604 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016277P001-1413A-123 | SG TORRICE CO | PATRICK FAHEY | | 300 NIANTIC AVE | | PROVIDENCE, RI 02907 | |
| 005618P001-1413A-123 | SHABAZZ*KAMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002980P001-1413A-123 | SHABAZZ*MUQTADIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016279P001-1413A-123 | SHADES OF GREEN INC | FAX 908 7699455 | | PO BOX 150 | | BERKELEY HEIGHTS, NJ 07922 | |
| 024399P001-1413A-123 | SHADES OF LIGHT | | | 14001 JUSTICE RD | | MIDLOTHIAN, VA 23113-6912 | |
| 033061P001-1413A-123 | SHADES OF LIGHT | | | 4924 WEST BROAD ST | | RICHMOND, VA 23230-3122 | |
| 024398P001-1413A-123 | SHADES OF LIGHT | DENISE BURR | | 14001 JUSTICE RD | | MIDLOTHIAN, VA 23113-6912 | |
| 040800P001-1413A-123 | SHADES OF LIGHT | DM TRANS MGMT | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 007025P001-1413A-123 | SHADLE*BENSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002100P001-1413A-123 | SHADLER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024433P001-1413A-123 | SHAF INTERNATIONAL F | | | 141 LANZA AVE | | GARFIELD, NJ 07026-3538 | |
| 024430P001-1413A-123 | SHAF INTL | | | 141 LANZA AVE | BLDG 1A | GARFIELD, NJ 07026-3541 | |
| 005688P001-1413A-123 | SHAFFER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003073P001-1413A-123 | SHAFFER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006976P001-1413A-123 | SHAFFER*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003828P001-1413A-123 | SHAFFER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001334P001-1413A-123 | SHAFFER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024432P001-1413A-123 | SHAFT INTERNATIONAL | | | 141 LANZA AVE BLDG 1 | | GARFIELD, NJ 07026-3541 | |
| 016280P001-1413A-123 | SHAHLA ISLAM | | | 5401  QUANCE LN | | WOODBRIDGE, VA 22193 | |
| 028283P001-1413A-123 | SHAKER | JOE FERRARO | | 24 CORPORATE CIR | | EAST SYRACUSE, NY 13057-1144 | |
| 016281P001-1413A-123 | SHAKER GROUP INC | | | 862 ALBANY SHAKER RD | | LATHAM, NY 12110-1416 | |
| 016282P001-1413A-123 | SHAKER WORKSHOPS | | | 14 S PLEASANT ST | | ASHBURNHAM, MA 01430 | |
| 041442P001-1413A-123 | SHAKER WORKSHOPS | | | P O BOX 8001 | | ASHBURNHAM, MA 01430 | |
| 007715P001-1413A-123 | SHAMBLEN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032653P001-1413A-123 | SHAMOKIN CARBON | DONNA DEVLIN | | 453 VENN ACCESS RD | | COAL TOWNSHIP, PA 17866-6901 | |
| 032654P001-1413A-123 | SHAMOKIN FILLER CO | DONNA DEVLIN | | 453 VENN ACCESS RD | | COAL TOWNSHIP, PA 17866 | |
| 016283P001-1413A-123 | SHAMROCK UTILITY TRAILERSINC | | | 500 NORTH CTR AVE | | NEW STANTON, PA 15672 | |
| 007720P001-1413A-123 | SHAMU*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016284P001-1413A-123 | SHAMY HEATING AND AIR | CONDITIONING INC | | 6226 AMERICAN RD | | TOLEDO, OH 43612 | |
| 001464P001-1413A-123 | SHANAFELTER*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037500P001-1413A-123 | SHANE TRUCKING | KEVIN GEDDES | | 9634 RIVER RD | | MARCY, NY 13403-2075 | |
| 016285P001-1413A-123 | SHANE TRUCKING LLC | | | 9634 RIVER RD | | MARCY, NY 13403 | |
| 035266P001-1413A-123 | SHANGY'S INC | HARRY | | 6813 RUPPSVILLE RD | | ALLENTOWN, PA 18106-9360 | |
| 007053P001-1413A-123 | SHANK*DAMIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007637P001-1413A-123 | SHANK*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016286P001-1413A-123 | SHANKS LAWN EQUIPMENT | ROBERT SHANK | | 4900 MOLLY PITCHER HWY | | CHAMBERSBURG, PA 17202 | |
| 039738P001-1413A-123 | SHANNON CHEMICAL | | | P O BOX 376 | | MALVERN, PA 19355-0376 | |
| 016287P001-1413A-123 | SHANNON FIRE PROTECTION LLC | | | 127 SALEM AVE | BLDG B | WEST DEPTFORD, NJ 08086 | |
| 016288P001-1413A-123 | SHANNON SEWARD AND KARON AND | DALIMONT LLP | | 85 DEVONSHIRE ST STE 1000 | | BOSTON, MA 02109 | |
| 035778P001-1413A-123 | SHANNON WALLACE | FABRIC STACHE | | 731 S 60TH ST | | HARRISBURG, PA 17111-3211 | |
| 007595P001-1413A-123 | SHANNON*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016289P001-1413A-123 | SHAPIRO PLUMBING | HEATING AND A/C | DAVID SHAPIRO | 28 BRIDLE PATH | | NEWBURGH, NY 12550 | |
| 007688P001-1413A-123 | SHAPIRO*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016290P001-1413A-123 | SHARAHA PERRYMAN AND ATTORNEYS | RAWSON  MERRIGAN AND LITNER LLP | | 185 DEVONSHIRE ST STE 1100 | | BOSTON, MA 02110 | |
| 007015P001-1413A-123 | SHARKEY*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029632P001-1413A-123 | SHARP ELECTRONICS | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 016291P001-1413A-123 | SHARP ELECTRONICS CORP | DBA SHARP BUSINESS SYSTEMS | | DEPT CH 14404 | | PALATINE, IL 60055-4404 | |
| 016292P001-1413A-123 | SHARP ELECTRONISC | TRANSP ACCTG NETW | | PO BOX 1269 | | PLACENTIA, CA 92871 | |
| 003284P001-1413A-123 | SHARP*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007848P001-1413A-123 | SHARPE*AMOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006193P001-1413A-123 | SHARPE*CHRISTIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005581P001-1413A-123 | SHARPE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016293P001-1413A-123 | SHARPER IMAGE LANDSCAPING | BRYAN KREJCZYK | OWNER | PO  BOX 732 | | LOCKPORT, IL 60441 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003158P001-1413A-123 | SHARPLESS*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035198P001-1413A-123 | SHASTA BEVERAGES INC | MELVIN FLOREY CHP TNK | | 6750 MORAVIA PK DR | | BALTIMORE, MD 21237-1090 | |
| 006864P001-1413A-123 | SHAUGER*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001322P001-1413A-123 | SHAUGHNESSY*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005097P001-1413A-123 | SHAUGHNESSY*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016294P001-1413A-123 | SHAUNA JONES | | | 3816 BARNES AVE APT 5 | | BRONX, NY 10467-5361 | |
| 016295P001-1413A-123 | SHAUNTRICE GUIFORD | | | 9 STRATFORD  RD | | BUFFALO, NY 14216 | |
| 016296P001-1413A-123 | SHAW AND TENNEY | CARGO CLAIMS | | PO BOX 213 | | ORONO, ME 04473 | |
| 030009P001-1413A-123 | SHAW'S GARAGE | | | 307 GREENWOOD AVE | | FLORHAM PARK, NJ 07932-2343 | |
| 040696P001-1413A-123 | SHAW'S SUPERMARKET | GLEN ROGER | | P O BOX 600 | | EAST BRIDGEWATER, MA 02333-0600 | |
| 006320P001-1413A-123 | SHAW*CHARLES SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007193P001-1413A-123 | SHAW*DAKOTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000638P001-1413A-123 | SHAW*DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006394P001-1413A-123 | SHAW*DEVOREAU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007349P001-1413A-123 | SHAW*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004236P001-1413A-123 | SHAW*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016297P001-1413A-123 | SHAWN DUCHSCHERER | | | 5844 GOODRICH RD | | CLARENCE, NY 14032 | |
| 016298P001-1413A-123 | SHAWN GABLE | | | 1440 FIRELINE RD | | PALMERTON, PA 18071 | |
| 025251P001-1413A-123 | SHAWNDRA PRODUCTS | | | 1514 ROCHESTER ST | | LIMA, NY 14485-9420 | |
| 042418P001-1413A-123 | SHAWS SUPERMARKET | GLEN ROGER | | PO BOX 600      PARK | | EAST BRIDGEWATER, MA 02333-0600 | |
| 016299P001-1413A-123 | SHAWS SUPERMARKETS INC | JOHN KANE | SAFEWAY | PO BOX 742918 | | LOS ANGELES, CA 90074-2918 | |
| 016300P001-1413A-123 | SHAYA ISKOWITZ | | | 1 CARLTON RD UNIT 213 | | MONSEY, NY 10952 | |
| 016301P001-1413A-123 | SHAYNA ROYAL AND COOPER AND SCHALL | PC AS ATTORNEYS | | 2000 MARKET ST STE 1400 | | PHILADELPHIA, PA 19103 | |
| 024199P001-1413A-123 | SHAZDEH FASHIONS | | | 1375 BROADWAY | | NEW YORK, NY 10018-7001 | |
| 016302P001-1413A-123 | SHEA TRUCKING | | | 174 CABOT ST | | WEST BABYLON, NY 11705 | |
| 007657P001-1413A-123 | SHEA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003112P001-1413A-123 | SHEAFFER*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006545P001-1413A-123 | SHEAFFER*KOLBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003591P001-1413A-123 | SHEAFFER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008792P001-1413A-123 | SHEAFFER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004831P001-1413A-123 | SHEAN*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016303P001-1413A-123 | SHEAR MAGIC CORP | GREGORY VOSBIKIAN | | PO BOX 246 | | MOUNT LAUREL, NJ 08054 | |
| 023764P001-1413A-123 | SHEARER EQUIPMENT | | | 13 FORT MONROE | | MONROEVILLE, OH 44847-9411 | |
| 033080P001-1413A-123 | SHEARER EQUIPMENT | | | 496 HARCOURT RD | | MOUNT VERNON, OH 43050-3918 | |
| 036089P001-1413A-123 | SHEARER EQUIPMENT | | | 7762 CLEVELAND RD | | WOOSTER, OH 44691-7700 | |
| 036695P001-1413A-123 | SHEARER EQUIPMENT | BRENDA | | 8401 ORRIN DR | | BURBANK, OH 44214-9659 | |
| 016307P001-1413A-123 | SHEARER EQUIPMENT | JOHN DEERE DEALER | | 2715 W 4TH ST | | MANSFIELD, OH 44906-1212 | |
| 016304P001-1413A-123 | SHEARER EQUIPMENT | JOHN DEERE DEALER | | 3500 COPLEY RD | | COPLEY, OH 44321-1609 | |
| 016306P001-1413A-123 | SHEARER EQUIPMENT | LARRY BOHN/JOHN DEERE DEALER | | 13 FORT MONROE IND PK | | MONROEVILLE, OH 44847-9411 | |
| 022860P001-1413A-123 | SHEARER GOLF | BRENDA -ERIN | | 11204 ROYALTON RD | | NORTH ROYALTON, OH 44133-4417 | |
| 030956P001-1413A-123 | SHEARER'S FOODS | FREEDOM LOGISTICS | | 360 BUTTERFIELD RD 4TH FL | | ELMHURST, IL 60126-5068 | |
| 002218P001-1413A-123 | SHEARER*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002891P001-1413A-123 | SHEARER*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001823P001-1413A-123 | SHEARER*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039937P001-1413A-123 | SHEBOYGAN PAINT CO | | | P O BOX 417 | | SHEBOYGAN, WI 53082-0417 | |
| 007450P001-1413A-123 | SHEEHAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003294P001-1413A-123 | SHEELER*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028676P001-1413A-123 | SHEET METAL SUPPLY | | | 282 S SHADDLE AVE | | MUNDELEIN, IL 60060-3114 | |
| 006838P001-1413A-123 | SHEETS*JEREMIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003948P001-1413A-123 | SHEFFER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016308P001-1413A-123 | SHEFFIELD PHARMACEUTICALS | CHRISTOPHER DEBLASIO | | 170 BROAD ST | | NEW LONDON, CT 06320-5313 | |
| 042593P001-1413A-123 | SHEFFIELD PHARMACEUTICALS | TOTALOGISTIX | | PO BOX 9506 | | AMHERST, NY 14226-9506 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1259 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023141P001-1413A-123 | SHEFFIELD PLASTICS | WILLIAM HALL | | 119 SALISBURY RD | | SHEFFIELD, MA 01257-9706 | |
| 004213P001-1413A-123 | SHEIKHABDOU*AHMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034871P001-1413A-123 | SHELBURNE VINEYARD | | | 6308 SHELBURNE RD | | SHELBURNE, VT 05482-4437 | |
| 024347P001-1413A-123 | SHELBY RUCH | | | 140 SERFASS LN | | PALMERTON, PA 18071-5252 | |
| 021678P001-1413A-123 | SHELCO FILTERS | | | 100 BRADLEY ST | | MIDDLETOWN, CT 06457-1513 | |
| 021605P001-1413A-123 | SHELDON PRECISION | | | 10 INDUSTRIAL AVE | | PROSPECT, CT 06712-1018 | |
| 002702P001-1413A-123 | SHELDON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037179P001-1413A-123 | SHELF LIFE | JENNIE | | 903 MOTOR PKWY | | HAUPPAUGE, NY 11788-5231 | |
| 016309P001-1413A-123 | SHELIAH WHEELER AND ROSISIN | BARKER | | PO BOX 201 | | HINSDALE, NH 03451-0201 | |
| 029166P001-1413A-123 | SHELL INTERNAL | | | 281 ALBANY ST | | CAMBRIDGE, MA 02142 | |
| 005793P001-1413A-123 | SHELL*DALLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000084P001-1413A-123 | SHELLEY BUCHANAN,TAX COLLECTOR | TOWNSHIP OF NO HUNTINGDON | | 11279 CTR HWY | | NO HUNTINGDON, PA 15642 | |
| 016310P001-1413A-123 | SHELLEY BUCHANANTAX COLLECTOR | TOWNSHIP OF NO HUNTINGDON | | 11279 CENTER HWY | | NO HUNTINGDON, PA 15642 | |
| 025008P001-1413A-123 | SHELTER LOGIC | | | 150 CALLENDAR RD | 25397315 | WATERTOWN, CT 06795-1628 | |
| 000085P001-1413A-123 | SHELTER POINT LIFE | | | PO BOX 220727 | | GREAT NECK, NY 11021 | |
| 040249P001-1413A-123 | SHELTERED INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 004095P001-1413A-123 | SHELTERS*DEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033736P001-1413A-123 | SHELTON BROTHERS INC | | | 53 MANNING RD | | ENFIELD, CT 06082-1828 | |
| 035836P001-1413A-123 | SHELTON WINAIR CO | LISA PODPOLUCHA | | 740 RIVER RD | | SHELTON, CT 06484-5430 | |
| 003855P001-1413A-123 | SHELTON*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005136P001-1413A-123 | SHELTON*DERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003995P001-1413A-123 | SHELTON*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032137P001-1413A-123 | SHEMIN NURSERIES INC | | | 42 OLD RIDGEBURY RD | | DANBURY, CT 06810 | |
| 003510P001-1413A-123 | SHEMON*GRANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035637P001-1413A-123 | SHENANDOAH STONE | SUPPLY | | 7139 LEE HIGHWAY | | FALLS CHURCH, VA 22046-3725 | |
| 016260P001-1413A-123 | SHENK ATHLETIC | | | P O BOX 1099 | | MECHANICSBURG, PA 17050 | |
| 004382P001-1413A-123 | SHENNETT*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042940P001-1413A-123 | SHEPAUG RELOAD AND DIST | | | PO BOX 186 | | HAWLEYVILLE, CT 06440 | |
| 002479P001-1413A-123 | SHEPHARD*TYSHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028085P001-1413A-123 | SHEPHER DIST AND SALE | VOB MCYOUNG | | 2300 LINDEN BLVD | | BROOKLYN, NY 11208-4844 | |
| 016261P001-1413A-123 | SHEPHER DIST AND SALES CORP | RICHARD MONCHIK | | 2300 LINDEN BLVD | | BROOKLYN, NY 11208-4844 | |
| 032658P001-1413A-123 | SHEPHERD COLOR CO | | | 4537 DUES DR | | CINCINNATI, OH 45246-1006 | |
| 016262P001-1413A-123 | SHEPHERD ELECTRIC | STEVE OCHAB | | 7401 PULASKI HWY | | BALTIMORE, MD 21227 | |
| 005370P001-1413A-123 | SHEPHERD*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006168P001-1413A-123 | SHEPHERD*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002730P001-1413A-123 | SHEPISH*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039686P001-1413A-123 | SHEPPARD ENVELOPE CO | JANE AP | | P O BOX 358 | | AUBURN, MA 01501-0358 | |
| 007276P001-1413A-123 | SHEPPARD*VENITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016311P001-1413A-123 | SHER DEL TRANSFER AND RELOCATION | SVC INC | | 140 VARICK AVE | | BROOKLYN, NY 11237 | |
| 026864P001-1413A-123 | SHERALVEN ENTERPRISE | | | 2 RODEO DR | | BRENTWOOD, NY 11717-8316 | |
| 007904P001-1413A-123 | SHERDEL*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016312P001-1413A-123 | SHERIDAN SOFT WATER | SVC COINC | | 460 KENNEDY RD | | CHEEKTOWAGA, NY 14227 | |
| 024624P001-1413A-123 | SHERIDAN TRUCKING | DAWN AP | | 145 WESTERN AVE | | WEST SPRINGFIELD, MA 01089-3455 | |
| 016313P001-1413A-123 | SHERIDAN TRUCKING | LJ NORMAND | | 145 WESTERN AVE | | WEST SPRINGFIELD, MA 01089-3455 | |
| 016314P001-1413A-123 | SHERIFF OF NASSAU COUNTY | | | 240 OLD COUNTRY RD | | MINEOLA, NY 11501 | |
| 016315P001-1413A-123 | SHERIFF OF OSWEGO COUNTY | | | 39 CHURCHILL RD | | OSWEGO, NY 13126 | |
| 016316P001-1413A-123 | SHERIFF OF SUFFOLK COUNTY | CIVIL BUREAU | | 360 YAPHANK AVE | | YAPHANK, NY 11980 | |
| 016317P001-1413A-123 | SHERIFF'S OFFICE | MIDDLESEX COUNTY SHERIFF | | PO BOX 1188 | | NEW BRUNSWICK, NJ 08903 | |
| 016318P001-1413A-123 | SHERLEN PINCKNEY | | | 38 MACARTHUR DR | | EDISON, NJ 08837 | |
| 024426P001-1413A-123 | SHERMAN SPECIALTY | WAYNE BALLARD | | 141 EILEEN WAY | | SYOSSET, NY 11791-5302 | |
| 008497P001-1413A-123 | SHERMAN*SPENCRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016319P001-1413A-123 | SHERRY CHAPMAN  AND CHRIS URBAN | | | 332 GRANT ST | | MIDDLETOWN, PA 17057 | |
| 016332P001-1413A-123 | SHERWIN WILLIAMS | | | 101 PROSPECT AVE | 720 GUJUDITH JOHNSON | CLEVELAND, OH 44115-1093 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 1254 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016322P001-1413A-123 | SHERWIN WILLIAMS | | | 1134 HOOKSETT RD | | HOOKSETT, NH 03106-1006 | |
| 016326P001-1413A-123 | SHERWIN WILLIAMS | | | 130 WOLF RD | | ALBANY, NY 12205-1148 | |
| 016325P001-1413A-123 | SHERWIN WILLIAMS | | | 193 TROY /SCHENECTADY RD | | LATHAM, NY 12110 | |
| 016329P001-1413A-123 | SHERWIN WILLIAMS | | | 2315 RIDGE RD W | | ROCHESTER, NY 14626-2812 | |
| 016321P001-1413A-123 | SHERWIN WILLIAMS | | | 285 NEWPORT AVE | | PAWTUCKET, RI 02861 | |
| 016327P001-1413A-123 | SHERWIN WILLIAMS | | | 3 LEWIS ST | | BINGHAMTON, NY 13901-2702 | |
| 016331P001-1413A-123 | SHERWIN WILLIAMS | | | 3062 MONROE ST | | TOLEDO, OH 43606-4696 | |
| 016320P001-1413A-123 | SHERWIN WILLIAMS | | | 349 MAIN ST | | READING, MA 01867 | |
| 016328P001-1413A-123 | SHERWIN WILLIAMS | | | 830 EMERSON ST | | ROCHESTER, NY 14613-1804 | |
| 037595P001-1413A-123 | SHERWIN WILLIAMS | | | 984 SILAS DEANE HIGH | | WETHERSFIELD, CT 06109-4279 | |
| 016333P001-1413A-123 | SHERWIN WILLIAMS | COMMERCIAL TRAFFIC | | 12487 PLAZA DR | | PARMA, OH 44130-1056 | |
| 041503P001-1413A-123 | SHERWIN WILLIAMS | D D I | | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 041499P001-1413A-123 | SHERWIN WILLIAMS | D D I | RICK FINDLAY | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 041500P001-1413A-123 | SHERWIN WILLIAMS | D D I | ROBIN | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 041502P001-1413A-123 | SHERWIN WILLIAMS | DDI | TOM EMGE DONNA | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 041497P001-1413A-123 | SHERWIN WILLIAMS | DISTRIBUTION DATA  NC | | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 016330P001-1413A-123 | SHERWIN WILLIAMS | KIRK WELCH | | 610 CONNECTICUT AVE | | ROANOKE, VA 24012 | |
| 023817P001-1413A-123 | SHERWIN WILLIAMS | PRESTON COHEN | | 130 WOLF RD | | ALBANY, NY 12205-1115 | |
| 016323P001-1413A-123 | SHERWIN WILLIAMS | STORE 5225 | | 149 LOUNDON RD | | CONCORD, NH 03301 | |
| 016263P001-1413A-123 | SHERWIN WILLIAMS #5051 | | | 1306 LINDEN AVE | | ARBUTUS, MD 21227 | |
| 016335P001-1413A-123 | SHERWIN WILLIAMS CO | | | 1404 ROUTE 300 | | NEWBURGH, NY 12550-2980 | |
| 016334P001-1413A-123 | SHERWIN WILLIAMS CO | | | 166 US RT 1 | | SCARBOROUGH, ME 04074-9072 | |
| 016336P001-1413A-123 | SHERWIN WILLIAMS CO | | | 2702 W 26TH ST | | ERIE, PA 16506 | |
| 016337P001-1413A-123 | SHERWIN WILLIAMS CO | COMMERCIAL TRAFFIC | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 041490P001-1413A-123 | SHERWIN WILLIAMS CO | DISTRIB DATA INC | CLEVELAND | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 041501P001-1413A-123 | SHERWIN-WILLIAMS CO | D D I | S GO HARD COPY | P O BOX 818019 | | CLEVELAND, OH 44181-8019 | |
| 026326P001-1413A-123 | SHERWOOD BRANDS | BONNA DALTON | | 1803 RESEARCH BLVD | STE 201 | ROCKVILLE, MD 20850-6106 | |
| 039273P001-1413A-123 | SHERWOOD ELECTROMOTION | CLAEVEN LTD | | P O BOX 2651 | | ORLAND PARK, IL 60467 | |
| 032383P001-1413A-123 | SHERWOOD GLOBAL | LOGISTICS | | 1200 MACARTHUR BLVD | | MAHWAH, NJ 07430-2322 | |
| 042786P001-1413A-123 | SHERWOOD LUMBER | | | 225 BROADHOLLOW RD | STE 310W | MELVILLE, NY 11763 | |
| 002023P001-1413A-123 | SHERWOOD*DONOVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035891P001-1413A-123 | SHETUCKET IND SPLY | | | 75 JEFFERSON AVE | | NEW LONDON, CT 06320-5038 | |
| 008975P001-1413A-123 | SHEVELL FAMILY 2016 DYNASTY TRUST | SOUTH DAKOTA TRUST COMPANY LLC | FRANCES R BECKER, TRUSTEE | 4020 JACKSON BLVD | STE 3 | RAPID CITY, SD 57702 | |
| 008977P001-1413A-123 | SHEVELL FAMILY 2016 DYNASTY TRUST | WHITEFORD TAYLOR & PRESTON LLP | PAUL NUSSBAUM | SEVEN SAINT PAUL ST | | BALTIMORE, MD 21202-1636 | |
| 016338P001-1413A-123 | SHEVELL FAMILY 2016 GST EXEMPT | TRUST | | P O BOX 6031 | | ELIZABEHT, NJ 07201 | |
| 000322P001-1413A-123 | SHEVELL MCCARTNEY*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000347P001-1413A-123 | SHEVELL*MYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000348P001-1413A-123 | SHEVELL*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016339P001-1413A-123 | SHI INTERNATIONAL CORP | | | PO BOX 952121 | | DALLAS, TX 75395-2121 | |
| 033246P001-1413A-123 | SHIELD PACKAGING | DARCY OR RHONDA | | 50 OXFORD AVE | | DUDLEY, MA 01571-3262 | |
| 030576P001-1413A-123 | SHIELDLINE | NATL FREIGHT SVC LLC | | 34 FRANKLIN AVE #315 | | BROOKLYN, NY 11205-1223 | |
| 036599P001-1413A-123 | SHIFFER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024069P001-1413A-123 | SHIFFLER EQUIPMENT | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 007586P001-1413A-123 | SHIGLEY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035888P001-1413A-123 | SHIMCO NORTH AMERICA | OLIVIA | | 75 HEROUX DEVTEK DR | | CAMBRIDGE, ON N3E0A7 | CANADA |
| 023011P001-1413A-123 | SHIN ETSU SILICONES | MIKE MCGHEE | | 1150 DAMAR DR | | AKRON, OH 44305-1066 | |
| 006030P001-1413A-123 | SHIN*DAVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040233P001-1413A-123 | SHINE EXPRESS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036697P001-1413A-123 | SHINE EXPRESS | CHRISTINA SMITH | | 5250 W CENTURY BLVD | STE 619 | LOS ANGELES, CA 90045-5943 | |
| 032470P001-1413A-123 | SHIP EXPRESS USA | | | 4403-15TH AVE | #397 | BROOKLYN, NY 11219-3866 | |
| 025799P001-1413A-123 | SHIP RIGHT SOLUTIONS | MARY TALBOT | | 165 PLEASANT AVE | | SOUTH PORTLAND, ME 04106-6226 | |
| 025680P001-1413A-123 | SHIP SHARPE MARINE | | | 16066 HARD SCRABBLE | 97354754 | SEAFORD, DE 19973-8216 | |
| 024066P001-1413A-123 | SHIP USA | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016340P001-1413A-123 | SHIP USA | NICOLE KLOTZLE | | 1347 N MAIN ST | | ORVILLE, OH 44667-9761 | |
| 016341P001-1413A-123 | SHIPCO AIR JFK | | | 120 NASSAU AVE | | INWOOD, NY 11096 | |
| 016342P001-1413A-123 | SHIPCO TRANSP INC | CRAIG CANNIZZARO | | 699 KAPKOWSKI RD | | ELIZABETH, NJ 07201-2122 | |
| 016343P001-1413A-123 | SHIPCO TRANSPORT | | | 699 KAPKOWSKI RD | | ELIZABETH, NJ 07201 | |
| 016345P001-1413A-123 | SHIPCO TRANSPORT INC | JUSTIN ASKEW | | 1235 NORTH LOOP W STE 450 | | HOUSTON, TX 77008 | |
| 016344P001-1413A-123 | SHIPCO TRANSPORT INC | NHAN TRAN | | 1 HARBOR ST | | BOSTON, MA 02210-2359 | |
| 021250P001-1413A-123 | SHIPLEY*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001972P001-1413A-123 | SHIPLEY*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016347P001-1413A-123 | SHIPLIFY LLC | BLANTON C WINSHIP SR | | 1425 ELLSWORTH INDUSTRIAL BLVD | STE 24 | ATLANTA, GA 30318 | |
| 016348P001-1413A-123 | SHIPMAN PRINT SOLUTIONS | KATHY JO FAIOLA | | 6120 LENDELL RD | | SANBORN, NY 14132-9455 | |
| 039685P001-1413A-123 | SHIPMAN PRINTING IND | RANDY DUNCAN | | P O BOX 357 | | NIAGARA FALLS, NY 14304-0357 | |
| 016349P001-1413A-123 | SHIPMAN PRINTING INDUSTRIES | IRENE SCHMIDT | | 6120 LENDELL DR | | SANBORN, NY 14132 | |
| 006708P001-1413A-123 | SHIPMAN*GORDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002820P001-1413A-123 | SHIPMAN*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019739P001-1413A-123 | SHIPPERS SUPPLIES | | | P O BOX 337 | | BELLVILLE, OH 44813 | |
| 016350P001-1413A-123 | SHIPPERS SUPPLIES | JEREMY | | P O BOX 337 | | BELLVILLE, OH 44813 | |
| 021828P001-1413A-123 | SHIPPING CENTER | | | 100 WALNUT ST | ISSER SLAVIN | CHAMPLAIN, NY 12919-5335 | |
| 035919P001-1413A-123 | SHIPPING CENTER | | | 750 AIRPORT RD | | LAKEWOOD, NJ 08701-5907 | |
| 040263P001-1413A-123 | SHIPPINGQUEST.COM | C T S PAYMENT PLAN | | P O BOX 441326 | | KENNESAW, GA 30152 | |
| 034308P001-1413A-123 | SHIPWRECK COFFEE CO | | | 591 MAIN AVE | | FARMINGDALE, ME 04344-2902 | |
| 036825P001-1413A-123 | SHIPYARD BREWING CO | LESLIE PUGSLEY | | 86 NEWBURY ST | | PORTLAND, ME 04101-4274 | |
| 003100P001-1413A-123 | SHIRER*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003456P001-1413A-123 | SHIRK*DONOVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016351P001-1413A-123 | SHIRLEYAN EBERT | | | 300 ROWLAND ST | | BALLSTON SPA, NY 12020 | |
| 016352P001-1413A-123 | SHISEIDO | TPS LOGISTICS | | PO BOX 490 | | TROY, MI 48099-0490 | |
| 016353P001-1413A-123 | SHISEIDO AMERICA | MAYUMI | | 336 PRINCETON HEIGHTSTOWN RD | | EAST WINDSOR, NJ 08520 | |
| 041933P001-1413A-123 | SHISEIDO AMERICA | T P S LOGISTICS | | P O BOX490 | | TROY, MI 48099 | |
| 031133P001-1413A-123 | SHISEIDO AMERICA INC | | | 366 ROUTE 571 | 366 PRINCETON HIGHTS | EAST WINDSOR, NJ 08520-1411 | |
| 026306P001-1413A-123 | SHIVELY BROTHERS | TODD SHIVELY | | 180 WALES AVE | | TONAWANDA, NY 14150-2508 | |
| 022503P001-1413A-123 | SHLUMBERGER | | | 1080 US HIGHWAY 33 E | | WESTON, WV 26452-6916 | |
| 034365P001-1413A-123 | SHMALTZ BREWING CO | BOB CRAVEN | | 6 FAIRCHILD SQ | STE 1 | CLIFTON PARK, NY 12065-1254 | |
| 034140P001-1413A-123 | SHOCK COFFEE LLC | | | 5707 31ST AVE | | WOODSIDE, NY 11377-1210 | |
| 027695P001-1413A-123 | SHOCKEY PRECAST GROU | KATHY | | 219 STINE LN | | WINCHESTER, VA 22603-5413 | |
| 027694P001-1413A-123 | SHOCKEY PRECAST GRP | | | 219 STINE LN | | WINCHESTER, VA 22603-5413 | |
| 003198P001-1413A-123 | SHOCKLEY*DARNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036247P001-1413A-123 | SHOE CENTER | | | 8 MINNEAKONING RD | | FLEMINGTON, NJ 08822-5725 | |
| 039925P001-1413A-123 | SHOE INN | | | 48 NORTH DEAN ST | | ENGLEWOOD, NJ 07631-2807 | |
| 002553P001-1413A-123 | SHOEMAKER*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001235P001-1413A-123 | SHOEMAKER*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004113P001-1413A-123 | SHOEMAKER*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028926P001-1413A-123 | SHOKAN COACHWORKS | | | 268 BROADHEAD RD | | WEST SHOKAN, NY 12494 | |
| 002632P001-1413A-123 | SHOOK*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027709P001-1413A-123 | SHOP CHIMNEY | | | 22 CANAL ST | UNIT 125 | SOMERSWORTH, NH 03878-3264 | |
| 016354P001-1413A-123 | SHOP FACTORY DIRECT | STEPHANIE BAYSE | | 1277 N SEMORAN BLVD | | ORLANDO, FL 32807-3569 | |
| 028153P001-1413A-123 | SHOP VAC CORP | FONDA | | 2323 REACH RD | P O BOX 3307 | WILLIAMSPORT, PA 17701-0307 | |
| 007332P001-1413A-123 | SHOPE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029415P001-1413A-123 | SHORE CHEMICAL CO | ILLARY /STEWART VP | | 2917 SPRUCE WAY | | PITTSBURGH, PA 15201-1508 | |
| 038151P001-1413A-123 | SHORE MANUFACTURING | LAND-LINK TRAFFIC SYS | | P O BOX 1066 | | POINT PLEASANT, NJ 08742-1066 | |
| 029283P001-1413A-123 | SHORELINE PRODUCTS | AMARK LOGISTICS | | 28915 CLEMENS RD #270 | | WESTLAKE, OH 44145-1122 | |
| 043074P001-1413A-123 | SHORT BARK INDUSTRIES INC | SONYA DOCKERY | | 139 GRAND VISTA DR | | VONORE, TN 37885-2136 | |
| 035588P001-1413A-123 | SHORT PATH DISTILLERY | | | 71 KELVIN ST | UNIT 2 | EVERETT, MA 02149-1923 | |
| 016356P001-1413A-123 | SHORT PATH DISTILLERY | MATTHEW KURTZMAN | | 71 KELVIN ST | | EVERETT, MA 02149-1923 | |
| 035589P001-1413A-123 | SHORT PATH DITILLERY | | | 71 KELVIN ST | UNIT 2 | EVERETT, MA 02149-1923 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005580P001-1413A-123 | SHORT*HALEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006422P001-1413A-123 | SHORT*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003654P001-1413A-123 | SHORTER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006725P001-1413A-123 | SHORTER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008736P001-1413A-123 | SHORTS*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004537P001-1413A-123 | SHOWALTER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001062P001-1413A-123 | SHOWERS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040150P001-1413A-123 | SHOWTIME LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 002535P001-1413A-123 | SHPARBER*IGOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016357P001-1413A-123 | SHRED-IT USA LLC | | | 28883 NETWORK PL | | CHICAGO, IL 60673-1288 | |
| 035497P001-1413A-123 | SHRINK PACKAGING SYS | | | 700 ROUND HOUSE RD | | LEWISTOWN, PA 17044-2429 | |
| 036157P001-1413A-123 | SHRINK PACKAGING SYS | SHANILYN | | 7881 LEHIGH XING | | VICTOR, NY 14564-8819 | |
| 016358P001-1413A-123 | SHRINK PACKAGING SYSTEMS | ZENAS GOCHEZ | | 15 PROGRESS ST | | EDISON, NJ 08820 | |
| 024972P001-1413A-123 | SHRINK PKG SYS CORP | DAVE | | 15 PROGRESS ST | | EDISON, NJ 08820-1102 | |
| 032739P001-1413A-123 | SHRINKFAST | | | 460 SUNAPEE ST | | NEWPORT, NH 03773-1488 | |
| 003480P001-1413A-123 | SHRONTZ*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004428P001-1413A-123 | SHUBE*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005607P001-1413A-123 | SHULL*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008722P001-1413A-123 | SHULOCK*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036213P001-1413A-123 | SHULSINGER SALES | MIRIAM GUTSELD | | 799 HINSDALE ST | | BROOKLYN, NY 11207-7603 | |
| 008404P001-1413A-123 | SHULTS*SABASTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006429P001-1413A-123 | SHULTZ*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006173P001-1413A-123 | SHUMAN*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006697P001-1413A-123 | SHUMEN*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007871P001-1413A-123 | SHUMPERT*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000427P001-1413A-123 | SHUMSKIS*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022517P001-1413A-123 | SHUO SHI | | | 1088 LDEN ST | | HERNDON, VA 20170 | |
| 039515P001-1413A-123 | SHURTECH BRANDS | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 016359P001-1413A-123 | SHURTECH BRANDS | NICK HUBER | | 32150 JUST INAGINE DR | | AVON, OH 44011-1355 | |
| 033926P001-1413A-123 | SHUSTER CORP | AKE CARE OF BAL DUES | | 55 SAMUEL BARNETT BLVD | | NEW BEDFORD, MA 02745-1217 | |
| 005879P001-1413A-123 | SHUTE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024965P001-1413A-123 | SHUTTERCRAFT INC | | | 15 ORCHARD PK RD | | MADISON, CT 06443-2268 | |
| 042331P001-1413A-123 | SHUTTLE LOGISTICS | JEFFREY | | PO BOX 4307 | | ROME, NY 13442-4307 | |
| 016360P001-1413A-123 | SHUTTLE LOGISTICS | JEFFREY SMITH | | 94 E SENECA ST #61 C | | SHERRILL, NY 13461-1026 | |
| 000838P001-1413A-123 | SHYMANSKI*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022641P001-1413A-123 | SI-CAL | | | 11 WALKUP DR | | WESTBOROUGH, MA 01581-1018 | |
| 022640P001-1413A-123 | SI-CAL | JOAN | | 11 WALKUP DR | | WESTBORO, MA 01581-1018 | |
| 007744P001-1413A-123 | SIABA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038490P001-1413A-123 | SICARD | JOAN WELLS | | P O BOX 171 | | WATERTOWN, NY 13601-0171 | |
| 005372P001-1413A-123 | SICHMELLER*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032844P001-1413A-123 | SICIS NORTH AMER | | | 470 BROOME ST | | NEW YORK, NY 10013-5309 | |
| 004344P001-1413A-123 | SICKLER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036390P001-1413A-123 | SICPA SECURINK | BRENDA A/P | | 8000 RESEARCH WAY | | SPRINGFIELD, VA 22153-3131 | |
| 016361P001-1413A-123 | SID HARVERY INDUSTRIES | CHRISTINE KLUG | | 1052 HANOVER ST | | WILKES BARRE, PA 18706-2000 | |
| 030156P001-1413A-123 | SID HARVEY | PLS LOGISTICS SVC | | 3120 UNIONVILLE RD BLDG 110 | | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 016362P001-1413A-123 | SID HARVEY IND | THOMAS PIMLOTT | | 93 ENTIN RD | | CLIFTON, NJ 07014-1500 | |
| 016363P001-1413A-123 | SID HARVEY INDUSTRIES | JAY MACK | | 605 LOCAUST ST | | GARDEN CITY, NY 11530-6552 | |
| 030150P001-1413A-123 | SID HARVEY/P L S LOGISTICS | | | 3120 UNIONVILLE RD | BLDG 110 | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 035897P001-1413A-123 | SID TOOL CO | | | 75 MAXESS RD | | MELVILLE, NY 11747-3151 | |
| 040486P001-1413A-123 | SID WAINER AND SON SPE | | | P O BOX 50240 | | NEW BEDFORD, MA 02745-0008 | |
| 016364P001-1413A-123 | SIDARI ITALIAN FOODS | JOSEPH SIDARI | | 3820 LAKESIDE AVE E | | CLEVELAND, OH 44114-3848 | |
| 034144P001-1413A-123 | SIDCO FILTER CORP | | | 58 NORTH ST | | MANCHESTER, NY 14504-9769 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002988P001-1413A-123 | SIDERS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005847P001-1413A-123 | SIDERS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001300P001-1413A-123 | SIDERS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016365P001-1413A-123 | SIDHAL INDUSTRIES | | | 176 FRONT ST | | HEMPSTEAD, NY 11550 | |
| 026888P001-1413A-123 | SIDNEY FRANK | | | 20 CEDAR PLZ | | NEW ROCHELLE, NY 10801 | |
| 036437P001-1413A-123 | SIEGE CHEMICAL CO | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036450P001-1413A-123 | SIEGE CUPCAKE CREATIONS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 008287P001-1413A-123 | SIEGMANN*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039107P001-1413A-123 | SIEGWERK | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039108P001-1413A-123 | SIEGWERK EIC | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039092P001-1413A-123 | SIEGWERK USA CO | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039969P001-1413A-123 | SIEMENS INC | PROTRANS INTL | ASHLEY | P O BOX 42069 | | INDIANAPOLIS, IN 46242-0069 | |
| 041038P001-1413A-123 | SIEMENS INDUSTRIAL | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 021789P001-1413A-123 | SIEMENS INDUSTRY | | | 100 SAGAMORE HILL RD | | PITTSBURGH, PA 15239-2919 | |
| 038512P001-1413A-123 | SIEMENS RA CARBORNE | CASS INFO SYSTEMS | | P O BOX 17604 | | SAINT LOUIS, MO 63178-7604 | |
| 038293P001-1413A-123 | SIEMON | LYNNCO SUPPLY CO | | P O BOX 12759 | | PORTLAND, OR 97212-0759 | |
| 042929P001-1413A-123 | SIEMON CO | LYNNCO SCS | | PO BOX 12759 | | PORTLAND, OR 97212-0759 | |
| 003602P001-1413A-123 | SIENKOWSKI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008162P001-1413A-123 | SIERRA*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003311P001-1413A-123 | SIEVERS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026115P001-1413A-123 | SIEWERT EQUIP CO INC | | | 175 AKRON ST | | ROCHESTER, NY 14609-7297 | |
| 040226P001-1413A-123 | SIFA USA INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 035669P001-1413A-123 | SIG SAUAER INC | | | 72 PEASE BLVD | 6036103564 RICK HU | NEWINGTON, NH 03801-6801 | |
| 035670P001-1413A-123 | SIG SAUER INC | | | 72 PEASE BLVD | | NEWINGTON, NH 03801-6801 | |
| 035671P001-1413A-123 | SIG SAUER INC | | | 72 PEASE BLVD | BAY DOOR S | PORTSMOUTH, NH 03801-6801 | |
| 035668P001-1413A-123 | SIG SAUER INC | RICKHUME | | 72 PEASE BLVD | | NEWINGTON, NH 03801-6801 | |
| 031120P001-1413A-123 | SIGMA AEROSPACE META | | | 365 OSER AVE | 13334367 | HAUPPAUGE, NY 11788-3607 | |
| 034329P001-1413A-123 | SIGMA ALDRICH | | | 595 N HARRISON RD | | BELLEFONTE, PA 16823-6217 | |
| 027655P001-1413A-123 | SIGMA CONTROLS | | | 217 5TH ST | | PERKASIE, PA 18944-1315 | |
| 038453P001-1413A-123 | SIGMA CORP | SOUTHERN LOGISTICS GROUP | | P O BOX 1620 | | OCEAN SPRINGS, MS 39566-1620 | |
| 034330P001-1413A-123 | SIGMA STRETCH | | | 595 N HARRISON RD | | BELLEFONTE, PA 16823-6217 | |
| 041464P001-1413A-123 | SIGMA STRETCH CORP | | | P O BOX 808 | | LYNDHURST, NJ 07071-0808 | |
| 025796P001-1413A-123 | SIGMA SVC CORP | | | 165 N ARCHER AVE | | MUNDELEIN, IL 60060-2301 | |
| 031393P001-1413A-123 | SIGMA-ALDRICH | | | 3858 BENNER RD | | MIAMISBURG, OH 45342-4304 | |
| 023941P001-1413A-123 | SIGMAS BATTERY | | | 13208A 11TH AVENUE | | COLLEGE POINT, NY 11356-1958 | |
| 022281P001-1413A-123 | SIGMAS TEK | | | 105 E 34TH ST | STE 257 | NEW YORK, NY 10016-4601 | |
| 039230P001-1413A-123 | SIGNAL COMMUNICATION | JOHN PARO | | P O BOX 2588 | | WOBURN, MA 01888-1188 | |
| 033276P001-1413A-123 | SIGNAL TRANSFORMER | | | 500 BAYVIEW AVE | | INWOOD, NY 11696-1792 | |
| 021734P001-1413A-123 | SIGNATURE BREADS | | | 100 JUSTIN DR | | CHELSEA, MA 02150 | |
| 035107P001-1413A-123 | SIGNATURE CLUB A | A A N SVC INC | | 660 MADISON AVE | | NEW YORK, NY 10021-8405 | |
| 029667P001-1413A-123 | SIGNATURE CLUB A LTD | | | 30 MONTGOMERY ST | STE 660 | JERSEY CITY, NJ 07302-3835 | |
| 029922P001-1413A-123 | SIGNATURE MARKE | | | 301 WAGARAW RD | | HAWTHORNE, NJ 07506-1411 | |
| 029923P001-1413A-123 | SIGNATURE MARKETING | | | 301 WAGARAW RD | | HAWTHORNE, NJ 07506-1411 | |
| 035649P001-1413A-123 | SIGNATURE SAUCES | | | 7169 E PLEASANT VLY RD | | INDEPENDENCE, OH 44131-5564 | |
| 016367P001-1413A-123 | SIGNET ELECTRONIC SYSTEMS INC | SIGNET | | 106 LONGWATER DR | | NORWELL, MA 02061 | |
| 034979P001-1413A-123 | SIGNLANGUAGE INC | | | 6491 ROUTE 20A | | PERRY, NY 14530-9758 | |
| 031122P001-1413A-123 | SIGNODE | BLUJAY | | 3650 W LAKE AVE | | GLENVIEW, IL 60026-1215 | |
| 031094P001-1413A-123 | SIGNODE | BLUJAY SOLUTIONS | | 3624 W LAKE AVE | | GLENVIEW, IL 60026-1215 | |
| 016368P001-1413A-123 | SIGNODE CORP | CLAIMS DEPT | | 1900 BRANNON RD | | MCDONOUGH, GA 30253-4324 | |
| 031049P001-1413A-123 | SIGNODE IND/LOVESHAW | TRANZACT TECH | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 024128P001-1413A-123 | SIGNODE INDUSTRIAL LLC | LEAN LOGISTIS | | 1351 S WAVERLY RD | | HOLLAND, MI 49423-8570 | |
| 031051P001-1413A-123 | SIGNODE INDUSTRIAL LLC | TRANZACT TECHNOLOGIES | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 004323P001-1413A-123 | SIGNOR*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006907P001-1413A-123 | SIGNORETTA*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022430P001-1413A-123 | SIGNS BY TOMORROW | | | 1071 BROAD ST | | SHREWSBURY, NJ 07702-4315 | |
| 027222P001-1413A-123 | SIKA CORP | BOB BERRY | | 201 POLITO AVE | | LYNDHURST, NJ 07071-3601 | |
| 025186P001-1413A-123 | SIKA CORP | NATL TRAFFIC | LYNDHURST HANDLES AP | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025203P001-1413A-123 | SIKA CORP | NATL TRAFFIC SVCS | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 042425P001-1413A-123 | SIKORSKY AIRCRAFT | DATA 2 LOGISTICS | | PO BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 035314P001-1413A-123 | SIKORSKY AIRCRAFT | JAMIE AP 863 647 0558 | | 6900 MAIN ST | | STRATFORD, CT 06614-1385 | |
| 036026P001-1413A-123 | SILCO | CHELSEY AP X8 | | 7635 ST CLAIR AVE | | MENTOR, OH 44060-5235 | |
| 041131P001-1413A-123 | SILCO | J B HUNT | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 016369P001-1413A-123 | SILCO FIRE PROTECTION CO | | | 10765 MEDALLION DR | | CINCINNATI, OH 45241 | |
| 016370P001-1413A-123 | SILCO INC | ERIN FRANK | | 7635 ST CLAIR AVE | | MENTOR, OH 44060-5235 | |
| 004604P001-1413A-123 | SILER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006057P001-1413A-123 | SILFIES*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023158P001-1413A-123 | SILGAN DISPENSING | | | 11901 GRANDVIEW RD | | GRANDVIEW, MO 64030-1109 | |
| 035554P001-1413A-123 | SILIPOS | BRIAN A/P | | 7049 WILLIAMS RD | | NIAGARA FALLS, NY 14304-3731 | |
| 025870P001-1413A-123 | SILK YARD INC | | | 16780 JEFFERSON DAVI | | DUMFRIES, VA 22026-2115 | |
| 006792P001-1413A-123 | SILLS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002768P001-1413A-123 | SILOVICH*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026851P001-1413A-123 | SILPRO | | | 2 NEW ENGLAND WAY | | AYER, MA 01432-1548 | |
| 016371P001-1413A-123 | SILPRO LLC | MARK HOWARD | | 2 NEW ENGLAND WAY | | AYER, MA 01432 | |
| 005272P001-1413A-123 | SILVA CAYETANO*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002336P001-1413A-123 | SILVA*CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005931P001-1413A-123 | SILVA*DOWELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002275P001-1413A-123 | SILVA*FLAVIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006280P001-1413A-123 | SILVA*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001321P001-1413A-123 | SILVA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001232P001-1413A-123 | SILVA*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021251P001-1413A-123 | SILVA*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005074P001-1413A-123 | SILVEIRA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016372P001-1413A-123 | SILVER CREEK LANDSCAPING | | | PO BOX 1387 | | SOUTH PLAINFIELD, NJ 07080-7387 | |
| 016373P001-1413A-123 | SILVER DEALS | CLAIMS DEPT | | 110 INDUSTIAL RD UNIT C | | NEW WINDSOR, NY 12553-6240 | |
| 040650P001-1413A-123 | SILVER LINE BLDG PRODS | ACCTS PAYABLE | | P O BOX 573 | | BAYPORT, MN 55003-0573 | |
| 027552P001-1413A-123 | SILVER PALATE KITCHENS | | | 211 KNICKERBOCKER RD | | CRESSKILL, NJ 07626-1830 | |
| 005067P001-1413A-123 | SILVER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032604P001-1413A-123 | SILVEX SURFACE TECH | PHIL | | 45 THOMAS DR | | WESTBROOK, ME 04092-3847 | |
| 001676P001-1413A-123 | SIM*TONI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040228P001-1413A-123 | SIMAN LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016377P001-1413A-123 | SIMARD AND SONS INC | | | 3 TRIDENT DR | | LEWISTON, ME 04240 | |
| 003339P001-1413A-123 | SIMARD*LAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021252P001-1413A-123 | SIMARD*LAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027953P001-1413A-123 | SIMCO | SHERRIE MYERS | | 2257 NORTH PENN RD | | HATFIELD, PA 19440-1998 | |
| 029061P001-1413A-123 | SIMCONA ELECTRONICS | MIKE GOELTZ | | 275 MT READ BLVD | | ROCHESTER, NY 14611-1924 | |
| 006179P001-1413A-123 | SIMCOX*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007425P001-1413A-123 | SIMEON*MICLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000755P001-1413A-123 | SIMKO*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000822P001-1413A-123 | SIMKO*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000355P001-1413A-123 | SIMME*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022922P001-1413A-123 | SIMMERS CRANE DESIGN | NANCY BARETT | | 1134 SALEM PKWY | | SALEM, OH 44460-1063 | |
| 004151P001-1413A-123 | SIMMONDS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031944P001-1413A-123 | SIMMONS CO | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 033005P001-1413A-123 | SIMMONS ELEVATOR | | | 4892 JOCKEY ST | | BALLSTON SPA, NY 12020-2008 | |
| 025990P001-1413A-123 | SIMMONS MACHINE TOOL | ROBERT GERREN | | 1700 NORTH BROADWAY | | ALBANY, NY 12204-2701 | |
| 001315P001-1413A-123 | SIMMONS*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007719P001-1413A-123 | SIMMONS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007256P001-1413A-123 | SIMMONS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005915P001-1413A-123 | SIMMONS*MOYER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002596P001-1413A-123 | SIMMONS*RASHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003796P001-1413A-123 | SIMMONS*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023005P001-1413A-123 | SIMOES IMPORTS | PAUL SIMOES | | 115 RALCO WAY | | CUMBERLAND, RI 02864-8413 | |
| 005058P001-1413A-123 | SIMON*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008158P001-1413A-123 | SIMON*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001957P002-1413A-123 | SIMON*MERISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004160P001-1413A-123 | SIMON*SELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029623P001-1413A-123 | SIMONA AMERICA | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 042031P001-1413A-123 | SIMONDS INTL | LYNN CO SCS | | PO BOX 12759 | | PORTLAND, OR 97212-0759 | |
| 016378P001-1413A-123 | SIMONE HEYWARD AND | RICHARD A GREIFINGER ESQ | | 17 ACADEMY ST | | NEWARK, NJ 07102 | |
| 016379P001-1413A-123 | SIMONE PHILLIPS | | | 1640 STERLING PL | APT 1E | BROOKLYN, NY 11233 | |
| 005592P001-1413A-123 | SIMONE*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005329P001-1413A-123 | SIMONEAU*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016380P001-1413A-123 | SIMONIZ USA | | | 235 DIVIDEND RD | | ROCKY HILL, CT 06067 | |
| 028198P001-1413A-123 | SIMONIZ USA | KATHLEEN | | 235 DIVIDEND RD | | ROCKY HILL, CT 06067-3736 | |
| 001046P001-1413A-123 | SIMPKINS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006230P001-1413A-123 | SIMPKINS-DALEY*TIQINN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024727P001-1413A-123 | SIMPLE LOGISTICS | | | 147-35 FARMERS BLVD | STE 201 | JAMAICA, NY 11434-5285 | |
| 038200P001-1413A-123 | SIMPLE SUGARS | GINA LAZZARI | | P O BOX 11273 | | PITTSBURGH, PA 15238-0273 | |
| 016382P001-1413A-123 | SIMPLEXGRINNELL LP | | | DEPT CH 10320 | | PALATINE, IL 60055-0320 | |
| 016383P001-1413A-123 | SIMPLIFIED LOGISTICS | BRIAN DAMIANI | | 76 EAST STATE ST | | DOYLESTOWN, PA 18901-4362 | |
| 016384P001-1413A-123 | SIMPLIFIED LOGISTICS | CLAIMS PROCESSING | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 042315P001-1413A-123 | SIMPLIFIELD LOGISTIC | RON EICHELVERGE | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 035829P001-1413A-123 | SIMPLY LITE FOODS | CAROL | | 74 MALL DR | | COMMACK, NY 11725-5711 | |
| 037636P001-1413A-123 | SIMPLY NATURAL FOODS | | | 992 BEDFORD AVE | | BROOKLYN, NY 11205-4502 | |
| 032498P001-1413A-123 | SIMPLY UNIQUE SNACKS | | | 4420 HAIGHT AVE | | CINCINNATI, OH 45223-1705 | |
| 026168P001-1413A-123 | SIMPLY WOODMARK | | | 17600 BARTON PK DR | | CUMBERLAND, MD 21502-6496 | |
| 028823P001-1413A-123 | SIMPSON STONG-TIE | | | 2600 INTERNATIONAL ST | | COLUMBUS, OH 43228-4602 | |
| 028822P001-1413A-123 | SIMPSON STRONG-TIE | JEANIE | | 2600 INTERNATIONAL | | COLUMBUS, OH 43228-4602 | |
| 001471P001-1413A-123 | SIMPSON*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003543P001-1413A-123 | SIMPSON*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004056P001-1413A-123 | SIMPSON*BRANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003109P001-1413A-123 | SIMPSON*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000735P001-1413A-123 | SIMPSON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002908P001-1413A-123 | SIMPSON*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006875P001-1413A-123 | SIMPSON*NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001963P001-1413A-123 | SIMPSON*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034678P001-1413A-123 | SIMS GLOBAL SOLUTIONS | | | 6101 LONG PRAIRIE RD | STE 744-252 | FLOWER MOUND, TX 75028-6208 | |
| 006279P001-1413A-123 | SIMS*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004674P001-1413A-123 | SIMS*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006181P001-1413A-123 | SIMS*JONAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007896P001-1413A-123 | SIMS*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006208P001-1413A-123 | SIMS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016386P001-1413A-123 | SIMTEK FENCE | MIGUEL ARIAS | | 38 ADAMSON ST | | WEST EASTON, PA 18042 | |
| 031277P001-1413A-123 | SIMTEK FENCE | STEVEN | | 38 ADAMSON ST | | EASTON, PA 18045 | |
| 028691P001-1413A-123 | SINCERELY NUTS | | | 253 WAGNER ST | | MIDDLESEX, NJ 08846-2541 | |
| 023452P001-1413A-123 | SINCLAIR AND RUSH | KEVIN DUNN | | 123 MANUFACTURES DR | | ARNOLD, MO 63010-4727 | |
| 007850P001-1413A-123 | SINCLAIR*DAMIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008112P001-1413A-123 | SINCLAIR*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043480P001-1413A-123 | SINDCO SUPPLY INC | RAFAEL SANCHEZ | | P O BOX 622 | | MAYAGUEZ, PR 00681-0622 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 042584P001-1413A-123 | SINGER EQUIPMENT | RETRANS FREIGHT | | PO BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 041792P001-1413A-123 | SINGER EQUIPMENT CO | LOGISTICS MANAGEMNT | RETRANS | P O BOX 9490 | | FALL RIVER, MA 02720-0009 | |
| 039727P001-1413A-123 | SINGER SAMPATH INC | JIM | | P O BOX 369 | | FORT PLAIN, NY 13339-0369 | |
| 000881P001-1413A-123 | SINGER*MARGARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007682P001-1413A-123 | SINGH*CHANDANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005594P001-1413A-123 | SINGH*VARINDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021837P001-1413A-123 | SINGLE CUP COFFEE | DLS WORLDWIDE | | 100 WINDHAM PARKWY | | BOLINGBROOK, IL 60490 | |
| 021939P001-1413A-123 | SINGLE CUP COFFEE | DLS WORLDWIDE | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 026672P001-1413A-123 | SINGLECUT BEERSMITH | EW MILLAR | | 19-33 37TH STREET | | ASTORIA, NY 11105-1118 | |
| 003397P001-1413A-123 | SINGLETARY*WILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016387P001-1413A-123 | SINGLETON REELS | | | 11783 TIMBER POINTE TRL | | MANTUA, OH 44255 | |
| 008297P001-1413A-123 | SINGLETON*ANTONIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007706P001-1413A-123 | SINGLETON*RAQIB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007103P001-1413A-123 | SINKEVICH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005783P001-1413A-123 | SINKLER*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016388P001-1413A-123 | SINKRO | LADEIRA MCGEE | | 1005 META DR | | CINCINNATI, OH 45237-5007 | |
| 022006P001-1413A-123 | SINKRO CORP | CHRIS AP | | 1005 META DR | | CINCINNATI, OH 45237-5007 | |
| 035905P001-1413A-123 | SINO SHARP IMPORT EXPORT | | | 75 ONDERDORK AVE | | RIDGEWOOD, NY 11385 | |
| 016389P001-1413A-123 | SINO-AM MARINE CO | C T S | | PO BOX 441326 | | KENNESAW, GA 30160 | |
| 000491P001-1413A-123 | SINON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030115P001-1413A-123 | SINTERITE PRODUCTS | DON FABIANO | | 310 STATE RD | | SAINT MARYS, PA 15857-2616 | |
| 016390P001-1413A-123 | SIPALA LANDSCAPE SVC INC | SIPALA | | 8 MAC NIECE PL | | DIX HILLS, NY 11746 | |
| 024828P001-1413A-123 | SIPCAM | C H ROBINSON | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 043690P001-1413A-123 | SIPI METALS CORP | | | 1720 N ELSTON AVE | | CHICAGO, IL 60642-1579 | |
| 016391P001-1413A-123 | SIR DS CATERING INC | | | 149 GEARY AVE | | NEW CUMBERLAND, PA 17070 | |
| 026539P001-1413A-123 | SIR PLUS SUPPLY | STEVE ERSTENIUK | | 190 MURRAY ST | | ROCHESTER, NY 14606-1126 | |
| 000961P001-1413A-123 | SIRAGUSA*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037126P001-1413A-123 | SIRI WIRE CO | TAMMY JOLY  GENMGR | | 90 WAUREGAN RD | | DANIELSON, CT 06239-3712 | |
| 036729P001-1413A-123 | SIRNESS COFFEE SVCS | MARK WAHL | | 85 ELMGROVE PK | | ROCHESTER, NY 14624-1364 | |
| 025898P001-1413A-123 | SIROIS TOOL CO INC | TRISH CARONE | | 169 WHITE OAK DR | | BERLIN, CT 06037-1638 | |
| 003326P001-1413A-123 | SIROIS*LOGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036707P001-1413A-123 | SIROTA SR 050 | | | 845 BAY ST | | STATEN ISLAND, NY 10304-3801 | |
| 040319P001-1413A-123 | SIRVA WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036201P001-1413A-123 | SISCO | JIM FISCHLER | | 7930 NATIONAL HWY | | PENNSAUKEN, NJ 08110-1462 | |
| 002374P001-1413A-123 | SISCO*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023897P001-1413A-123 | SITCO IMPORTING CO | | | 1311 ALLAIRE AVE | UNIT 1 | OCEAN, NJ 07712-3552 | |
| 040414P001-1413A-123 | SITE ONE | C/OCARDINAL LOGISTICS | CARDINAL LOG | P O BOX 480939 | | CHARLOTTE, NC 28203 | |
| 016392P001-1413A-123 | SITEONE BRANCH 655 | CARDINAL LOGISTICS | | 5333 DAVIDSON HWY | | CONCORD, NC 28027-9478 | |
| 040615P001-1413A-123 | SITES EQUIPMENT | | | P O BOX 547 | | FRANKLIN, WV 26807-0547 | |
| 021617P001-1413A-123 | SITESPECT INC | | | 10 MILK ST | | BOSTON, MA 02108-4600 | |
| 042715P001-1413A-123 | SITKA FOREST PRODUCTS | | | 1 NORTHFIELD PLZ STE 225 | | NORTHFIELD, IL 60093-1213 | |
| 021144P001-1413A-123 | SITKA FOREST PRODUCTS | OFFICER GENERAL OR MANAGING AGENT | | 2 NORTHFIELD PLZ | | NORTHFIELD, IL 60093 | |
| 001635P001-1413A-123 | SITKO*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024258P001-1413A-123 | SIXTH CITY DISTRIBUTION | | | 13981 W PKWY RD | | CLEVELAND, OH 44135-4511 | |
| 006569P001-1413A-123 | SIZEMORE*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005519P001-1413A-123 | SIZEMORE*GORDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016393P001-1413A-123 | SJ INC | SCHNEIDER JANITORIAL INC | | BLDG MAINT  26 JNSEN DR | | FALLSINGTON, PA 19054 | |
| 033794P001-1413A-123 | SK GROUP INC | | | 53-57 CENTRAL AVE | | PASSAIC, NJ 07055-8457 | |
| 016394P001-1413A-123 | SKECHERS USA INC | TRANSP SVC | | 5040 JOANNE KEARNEY BLVD | | TAMPA, FL 33619-8605 | |
| 035966P001-1413A-123 | SKEEM INC | SUJI MESWANI | | 751 N TAYLOR ST | | PHILADELPHIA, PA 19130-2511 | |
| 016395P001-1413A-123 | SKEETER SNACKS | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 008470P001-1413A-123 | SKEPPLE*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021548P001-1413A-123 | SKI HAUS | | | 1 WHEELER RD | | BURLINGTON, MA 01803 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030239P001-1413A-123 | SKI HAUS | WAYNE PILLA | | 317-S BROADWAY | | SALEM, NH 03079-2119 | |
| 028197P001-1413A-123 | SKI MERCHANDISING | CHUCK CAMERLIN | | 235 CADWELL DR | | SPRINGFIELD, MA 01104-1740 | |
| 007712P001-1413A-123 | SKIBA*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037602P001-1413A-123 | SKIDMORE SALES | JACK BUCHER | | 9889 CINCINNATI-DAYTON RD | | WEST CHESTER, OH 45069-3825 | |
| 032495P001-1413A-123 | SKIDMORE WILHELM | | | 442 SOUTH GREEN RD | | SOUTH EUCLID, OH 44121-2824 | |
| 043720P001-1413A-123 | SKIL-CARE CORP | | | 29 WELLS AVE | | YONKERS, NY 10701-2765 | |
| 029362P001-1413A-123 | SKIL-CARE CORP | JOANNE A/P | | 29 WELLS AVE | | YONKERS, NY 10701-2753 | |
| 039786P001-1413A-123 | SKILS INC | | | P O BOX 39 | | PALM HARBOR, FL 34682-0039 | |
| 037531P001-1413A-123 | SKIN AND BONES STUDIO | | | 97 MARLBOROUGH AVE | | TORONTO, ON M5R1X5 | CANADA |
| 037529P001-1413A-123 | SKIN AND BONES STUDIO | DENISE ZIDEL | | 97 MARLBOROUGH AVE | | TORONTO, ON M5R1X5 | CANADA |
| 037530P001-1413A-123 | SKIN AND BONES STUDIO | KAREN | | 97 MARLBOROUGH AVE | | TORONTO, ON M5R1X5 | CANADA |
| 016397P001-1413A-123 | SKINNER DIESEL SVC INC | | | P O BOX 14805 | | COLUMBUS, OH 43214-4805 | |
| 000924P003-1413A-123 | SKINNER*DAMEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021253P001-1413A-123 | SKINNER*DAMEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008016P001-1413A-123 | SKINNER*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028307P001-1413A-123 | SKINNERS SUGAR HOUSE | | | 24 UNION ST | | EAST BRIDGEWATER, MA 02333-1554 | |
| 029499P001-1413A-123 | SKINNY NUTRITIONAL | | | 3 BALA PLZ EAST | STE 117 | BALA CYNWYD, PA 19004-3401 | |
| 025757P001-1413A-123 | SKINTRIUM CORP | | | 163 VOICE RD | | CARLE PLACE, NY 11514-1509 | |
| 016398P001-1413A-123 | SKLAR LAW LLC | | | 1200 LAUREL OAK RD STE 102 | | VOORHEES, NJ 08043 | |
| 024349P001-1413A-123 | SKORR STEEL CO INC | MAGGIE | | 140 STEWART AVE | | BROOKLYN, NY 11237-1127 | |
| 006191P001-1413A-123 | SKOWRONEK*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037295P001-1413A-123 | SKRABA CONST | | | 9200 RT 219 | 92949843 | BROCKPORT, PA 15823 | |
| 043716P001-1413A-123 | SKS BOTTLE | | | 2600 7TH AVE | BLDG 60W | WATERVLIET, NY 12189-1958 | |
| 021646P001-1413A-123 | SKS SARATOBA STORAGE | | | 10 SKYWARD DR | | SARATOGA SPRINGS, NY 12866 | |
| 021733P001-1413A-123 | SKURNIK WINES | ANRDREA DEMARTINO | | 100 JERICHO QUADRANGLE | STE 140 | JERICHO, NY 11753-2710 | |
| 026312P001-1413A-123 | SKY CLIMBER | RANDY HARDENBROOK | | 1800 PITTSBURGH DR | | DELAWARE, OH 43015-3870 | |
| 024748P001-1413A-123 | SKY WORLD COURIER | EXPRESS | STEVE | 147-60 175TH ST #3 | | JAMAICA, NY 11434-5415 | |
| 016400P001-1413A-123 | SKY'S THE LIMIT LOGISTICS INC | FLEISCHER | | 65 MEADOW LN | | MODENA, NY 12548 | |
| 043542P001-1413A-123 | SKYLINE BARGAIN | CRISTINA | | PO BOX 1845 | | BAYAMON, PR 00960-1845 | |
| 016399P001-1413A-123 | SKYLINE BUILDING SYSTEMS | ECHO LOGISTICS | | 600 W CHICAGO AVE | | CHICAGO, IL 60654-2801 | |
| 034950P001-1413A-123 | SKYLINE FREIGHT | | | 6414 WINDY ST | | LAS VEGAS, NV 89119-3250 | |
| 034364P001-1413A-123 | SL MONTEVIDEO TECHNOLOGY INC | DONNA BURNS | | 6 ENTERPRISE RD | | BILLERICA, MA 01821-5735 | |
| 032793P001-1413A-123 | SLACK CHEMICAL CO | DEREK DAVIS | | 465 S CLINTON ST | | CARTHAGE, NY 13619-1542 | |
| 040119P001-1413A-123 | SLADE SHIPPING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 005871P001-1413A-123 | SLADE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036452P001-1413A-123 | SLANT CO MFG | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036451P001-1413A-123 | SLANT FIN | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 021717P001-1413A-123 | SLANT FIN | PHILLIP WHALEN | | 100 FOREST DR | | GREENVALE, NY 11548-1295 | |
| 002358P001-1413A-123 | SLATER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005148P001-1413A-123 | SLATER*CORTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007269P001-1413A-123 | SLATER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008612P001-1413A-123 | SLATER*KENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008654P001-1413A-123 | SLATER*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005713P001-1413A-123 | SLAUCITAJS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003984P001-1413A-123 | SLAUGHTER*CRAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037242P001-1413A-123 | SLICE OF STAINLESS | KINGSGATE TRANSPORTATION | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 041340P001-1413A-123 | SLIDE AWAY MFG CORP | THOMAS BRAUN | | P O BOX 767 | | MINEOLA, NY 11501-0767 | |
| 035557P001-1413A-123 | SLIDEWAYS | | | 705 PLANTATION ST | | WORCESTER, MA 01605-2039 | |
| 025900P001-1413A-123 | SLIPMATE | MELISSA GIBBONS | | 1693 TODD FARM DR | | ELGIN, IL 60123-1146 | |
| 003525P001-1413A-123 | SLIWINSKI*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023721P001-1413A-123 | SLOAN MACHINERY CO I | | | 13 B KLEIN DR | | SALEM, NH 03079-1249 | |
| 003924P001-1413A-123 | SLOAND*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025956P001-1413A-123 | SLOATS MACHINING | | | 170 BANGOR ST | | HOULTON, ME 04730-3012 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038133P001-1413A-123 | SLOCUM SONS INC | C/OBEECH HILL SVC | | P O BOX 1039 | | AUGUSTA, ME 04332-1039 | |
| 028601P001-1413A-123 | SLOCUM ADHESIVES | | | 2500 CARROLL AVE | | LYNCHBURG, VA 24501-5924 | |
| 016403P001-1413A-123 | SLOCUM BRANDS ADHESIVES | EMMA SIMPSON | | 2500 CARROLL AVE | | LYNCHBURG, VA 24501-5915 | |
| 002816P001-1413A-123 | SLOMKA*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016404P001-1413A-123 | SLONIK INC | ALEX TSODICOV | | 252 JEROME AVE | | STATEN ISLAND, NY 10305-4436 | |
| 007387P002-1413A-123 | SLUKA*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030477P001-1413A-123 | SLY FOX BREWING CO | | | 331 CIRCLE OF PROGRE | | POTTSTOWN, PA 19464-3811 | |
| 006330P001-1413A-123 | SLY*MANDEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016405P001-1413A-123 | SLYBENN PRODUCTION LLC | ARTHUR SNYDER | | 130 CORNELL RD | | BALA CYNWYD, PA 19004-2146 | |
| 016406P001-1413A-123 | SMALL ENGINE BARN | | | 347 FAIRGROUNDS RD | | PLYMOUTH, NH 03264 | |
| 023134P001-1413A-123 | SMALL VALLEY MILLING | | | 1188 MOUNTAIN HOUSE RD | | HALIFAX, PA 17032-9208 | |
| 016407P001-1413A-123 | SMALL VALLEY MILLING | ELAINE STEIGMAN | | 1188 MOUNTAIN HOUSE RD | | HALIFAX, PA 17032 | |
| 036175P001-1413A-123 | SMALL WORLD LOGISTIC | | | 79 MAPLE ST | | HUDSON HEIGHTS, QC J0P1J0 | CANADA |
| 024638P001-1413A-123 | SMALL WORLD TOYS | | | 1451 W KNOX ST | | TORRANCE, CA 90501-1356 | |
| 026778P001-1413A-123 | SMALL WORLD TOYS | | | 19900 S VERMONT AVE | STE E | TORRANCE, CA 90502-1147 | |
| 008712P001-1413A-123 | SMALL*ANTOINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008703P001-1413A-123 | SMALL*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004356P001-1413A-123 | SMALL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002842P001-1413A-123 | SMALLEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005487P001-1413A-123 | SMAROWSKY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034393P001-1413A-123 | SMART CARTS | | | 6 SHANE AVE | | MORRISONVILLE, NY 12962-9648 | |
| 039284P001-1413A-123 | SMART SOURCE | | | P O BOX 267 | | WESTON, MA 02493-0006 | |
| 022554P001-1413A-123 | SMART TELECARD | | | 1091 YONKERS AVE | | YONKERS, NY 10701 | |
| 016408P001-1413A-123 | SMART WAREHOUSING | TRANSPORTATION INSIGHT | | 310MAIN AVE WAY SE | | HICKORY, NC 28602-3513 | |
| 035739P001-1413A-123 | SMARTBUY | | | 725 SUMA AVE | | WESTBURY, NY 11590-5010 | |
| 016409P001-1413A-123 | SMARTDRIVE SYSTEMS INC | SMARTDRIVE | | PO BOX 80452 | | CITY OF INDUSTRY, CA 91716-8452 | |
| 036884P001-1413A-123 | SMARTER TOOLS | | | 8700 LARKIN RD STE | | SAVAGE, MD 20763-9700 | |
| 043662P001-1413A-123 | SMARTER TOOLS INC | | | 12195 HARLEY CLUB DR | | ASHLAND, VA 23005-8097 | |
| 016410P001-1413A-123 | SMARTIES CANDY CO | WENDY PETULLO | | 1091 LOUSONS RD | | UNION, NJ 07083-5029 | |
| 031744P001-1413A-123 | SMARTPAK EQUINE | | | 40 GRISSOM RD | STE 500 | PLYMOUTH, MA 02360-7251 | |
| 016411P001-1413A-123 | SMARTWATT ENERGY INC | KYLE BURKE | COPACCOUNTANT | 3 ROSELL DR | | BALLSTON LAKE, NY 12019 | |
| 036338P001-1413A-123 | SMARTWORKS CONSUMER | SAURABH VAKHARIA | | 800 B ARGAR DR | | SOMERSET, NJ 08873-9999 | |
| 004149P001-1413A-123 | SMERDON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016413P001-1413A-123 | SMG SECURITY HOLDINGS LLC | SMG | | 120 KING ST | | ELK GROVE VILLAGE, IL 60007 | |
| 000619P001-1413A-123 | SMIALEK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007419P001-1413A-123 | SMILEY*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023174P001-1413A-123 | SMITH AND WESSON | PRECISION COMPONENTS | | 12 BRIDGE ST | | DEEP RIVER, CT 06417-1704 | |
| 029641P001-1413A-123 | SMITH FASTENER | | | 30 INDUSTRIAL WAY | | CHARLESTON, WV 25303-1511 | |
| 029642P001-1413A-123 | SMITH FASTENER | | | 30 INDUSTRIAL WAY | | SOUTH CHARLESTON, WV 25303-1511 | |
| 029653P001-1413A-123 | SMITH FASTENERS | | | 30 INDUSTRIAL WAY | | CHARLESTON, WV 25301 | |
| 029643P001-1413A-123 | SMITH FASTENERS | | | 30 INDUSTRIAL WAY | | CHARLESTON, WV 25303-1511 | |
| 034230P001-1413A-123 | SMITH LUMBER | | | 5833 BIG TREE RD | | LAKEVILLE, NY 14480-9718 | |
| 024770P001-1413A-123 | SMITH MEDICAL | C H ROBINSON WORLDWIDE | BOB GUDE ISSUES KY | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 016414P001-1413A-123 | SMITH OFFICE SYSTEMS | DARCY DORE | MANAGER | PO BOX 597 | | SCARBOROUGH, ME 04070-0597 | |
| 033859P001-1413A-123 | SMITH PROD | | | 5451 STATE HWY 12 | | NORWICH, NY 13815-3203 | |
| 043816P001-1413A-123 | SMITH RIVER BIOLOGICALS | | | 9388 CHARITY HIGHWAY | | FERRUM, VA 24088-3288 | |
| 037368P001-1413A-123 | SMITH RIVER BIOLOGICALS | JOHN SMITH | | 9388 CHARITY HIGHWAY | | FERRUM, VA 24088-3288 | |
| 016415P001-1413A-123 | SMITH SYSTEM DRIVER | IMPROVEMENT INSTITUTE INC | | PO BOX 64495 | | BALTIMORE, MD 21264-4495 | |
| 024260P001-1413A-123 | SMITH TRAN WHSE | | | 13985 SOUTH EAGLE VLY | | TYRONE, PA 16686-7905 | |
| 025324P001-1413A-123 | SMITH TRANSPORT | | | 153 SMITH TRANSPORT | | ROARING SPRING, PA 16673-2247 | |
| 023838P001-1413A-123 | SMITH TRANSPORTATION | | | 1300 SAWGRASS CORP PKWY | | SUNRISE, FL 33323-2826 | |
| 027381P001-1413A-123 | SMITH'S EQUIPMENT | | | 207 ROUTE 32 | | NORTH FRANKLIN, CT 06254 | |
| 016417P001-1413A-123 | SMITH'S IMPLEMENTS | JOHN DEERE DEALER | | 13115 CEARFOSS PIKE | | HAGERSTOWN, MD 21740-1611 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016416P001-1413A-123 | SMITH'S IMPLEMENTS | JOHN DEERE DEALER | | 3213 BLACK GAP RD | | CHAMBERSBURG, PA 17202 | |
| 023436P001-1413A-123 | SMITH'S IMPLEMENTS | TERRY PECK | | 12258 BUCHANAN TRIAL W | | MERCERSBURG, PA 17236 | |
| 023437P001-1413A-123 | SMITH'S IMPLEMENTS INC | | | 12258 BUCHANAN TRIAL W | | MERCERSBURG, PA 17236 | |
| 023435P001-1413A-123 | SMITH'S IMPLEMENTS INC | JEREMY ETTER | | 12258 BUCHANAN TRIAL W | | MERCERSBURG, PA 17236 | |
| 030345P001-1413A-123 | SMITH'S IMPLEMENTS INC | JOHN DEERE DEALER | TAMMY | 3213 BLACK GAP RD | | CHAMBERSBURG, PA 17202-9732 | |
| 000709P001-1413A-123 | SMITH*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005229P001-1413A-123 | SMITH*ARLENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004896P001-1413A-123 | SMITH*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007261P001-1413A-123 | SMITH*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004041P001-1413A-123 | SMITH*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004292P002-1413A-123 | SMITH*BRIEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004635P001-1413A-123 | SMITH*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008561P001-1413A-123 | SMITH*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005248P001-1413A-123 | SMITH*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000823P001-1413A-123 | SMITH*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007465P001-1413A-123 | SMITH*DAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002974P001-1413A-123 | SMITH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007782P001-1413A-123 | SMITH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001006P001-1413A-123 | SMITH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004413P001-1413A-123 | SMITH*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003451P001-1413A-123 | SMITH*DENNISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000586P001-1413A-123 | SMITH*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002830P001-1413A-123 | SMITH*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004827P001-1413A-123 | SMITH*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006709P001-1413A-123 | SMITH*ELDRIDGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008631P001-1413A-123 | SMITH*ELIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003561P001-1413A-123 | SMITH*FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008146P001-1413A-123 | SMITH*GERALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001326P001-1413A-123 | SMITH*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005709P001-1413A-123 | SMITH*HERBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008587P001-1413A-123 | SMITH*JAHSUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008483P001-1413A-123 | SMITH*JAMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006788P001-1413A-123 | SMITH*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006167P001-1413A-123 | SMITH*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007314P001-1413A-123 | SMITH*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005352P001-1413A-123 | SMITH*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000583P001-1413A-123 | SMITH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005117P001-1413A-123 | SMITH*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007794P001-1413A-123 | SMITH*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008317P001-1413A-123 | SMITH*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007051P001-1413A-123 | SMITH*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002276P001-1413A-123 | SMITH*KRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005458P001-1413A-123 | SMITH*LAMONT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004761P001-1413A-123 | SMITH*LASHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001837P001-1413A-123 | SMITH*LOUANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004038P001-1413A-123 | SMITH*MALIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006744P001-1413A-123 | SMITH*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008218P001-1413A-123 | SMITH*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001531P001-1413A-123 | SMITH*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001443P001-1413A-123 | SMITH*MARVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008747P001-1413A-123 | SMITH*MAX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003817P001-1413A-123 | SMITH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002339P001-1413A-123 | SMITH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007446P002-1413A-123 | SMITH*NIKODA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004170P001-1413A-123 | SMITH*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001466P001-1413A-123 | SMITH*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008063P001-1413A-123 | SMITH*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003186P001-1413A-123 | SMITH*RAVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003677P001-1413A-123 | SMITH*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004489P001-1413A-123 | SMITH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004829P001-1413A-123 | SMITH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006914P001-1413A-123 | SMITH*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005860P001-1413A-123 | SMITH*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003690P001-1413A-123 | SMITH*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002404P001-1413A-123 | SMITH*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002916P001-1413A-123 | SMITH*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004707P001-1413A-123 | SMITH*SHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003952P001-1413A-123 | SMITH*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007568P002-1413A-123 | SMITH*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005145P001-1413A-123 | SMITH*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006819P001-1413A-123 | SMITH*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004163P001-1413A-123 | SMITH*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005412P001-1413A-123 | SMITH*VANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006045P001-1413A-123 | SMITH*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006978P001-1413A-123 | SMITH*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005710P001-1413A-123 | SMITH*XEBIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008369P001-1413A-123 | SMITH*ZAKARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036417P001-1413A-123 | SMITHFIELD SPECIALTY | FOODS | MIKE HARTMAN | 8012 HANKINS IND PK | | TOANO, VA 23168-9259 | |
| 024794P001-1413A-123 | SMITHS MEDICAL | C H ROBINSON WORLDWIDE | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 016418P001-1413A-123 | SMITHS POWER WASH LLC | TONY SMITH | | PO BOX 187 | | HURRICANE, WV 25526 | |
| 040811P001-1413A-123 | SMITHSONIAN | RAGS INC DM TRANS | GEORGE STUHL  D M TRANS | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 023454P001-1413A-123 | SMITHSONIAN DIRECT | | | 4400 E NEW MARKET HU | | HURLOCK, MD 21643 | |
| 040809P001-1413A-123 | SMITHSONIAN GENCO | RAGS INC DM TRANS | GEORGE STUHL | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 040808P001-1413A-123 | SMITHSONIAN MUSEUM | RAGS INC DM TRANS | GEORGE STUHL | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 016419P001-1413A-123 | SMMCO INC | SM MILLER CONSTRUCTION INC | | 5755 BEATTY RD | | GROVE CITY, OH 43123 | |
| 016420P001-1413A-123 | SMOK HAUS | ET VOUMVOURAKIS | | 159 MANHASSET WOODS RD | | MANHASSET, NY 11030-2625 | |
| 027168P001-1413A-123 | SMOOTH-ON INC | MIKE BIANCO | | 2000 ST JOHN ST | | EASTON, PA 18042-6646 | |
| 004498P001-1413A-123 | SMOTHERS*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016421P001-1413A-123 | SMS SYSTEMS MAINTENANCE | SVC INC | | 14416 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 023828P001-1413A-123 | SMS TRANSPORTATION | | | 1300 HENRICO RD | | CONLEY, GA 30288-1004 | |
| 024060P001-1413A-123 | SMUCKER NATURAL FOODS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 016422P001-1413A-123 | SMUCKERS SALES AND DIS | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667 | |
| 024059P001-1413A-123 | SMUCKERS SALES AND DIST | JARRETT LOGISTICS | | 1347 N MAIN ST | | ORRVILLE, OH 44667-9761 | |
| 002301P001-1413A-123 | SMULLIGAN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023308P001-1413A-123 | SMUTTY NOSE BREWING | PORTSMOUTH BREWERY | | 105 TOWLE FARM RD | | HAMPTON, NH 03842-1806 | |
| 005254P001-1413A-123 | SMYKLA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003553P001-1413A-123 | SMYTHE*BRITTANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006953P001-1413A-123 | SMYTHE*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026413P001-1413A-123 | SNACK FACTORY | | | 1840 MCCULLOUGH ST | | LIMA, OH 45801-3059 | |
| 023623P001-1413A-123 | SNAP ACTION | | | 1260 ROUTE 22 WEST | | MOUNTAINSIDE, NJ 07092 | |
| 041091P001-1413A-123 | SNAP ON TOOLS | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040944P001-1413A-123 | SNAP ON TOOLS | CASS | KIMBERLY SAEZ | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 016423P001-1413A-123 | SNAP ON TOOLS | CLAIMS DEPT | | 265 S CHURCH ST | | ROBESONIA, PA 19551 | |
| 016424P001-1413A-123 | SNAP ON TOOLS INC | TRANSPORTATION DEPT | | 3011 IL RTE 176 | | CRYSTAL LAKE, IL 60014 | |
| 030482P001-1413A-123 | SNAP TOO | | | 33-12 211TH STREET | 41518045 | BAYSIDE, NY 11361-1523 | |
| 033983P001-1413A-123 | SNAPPLE | | | 55-16 55TH DRIVE | 41529017 | MASPETH, NY 11378 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022873P001-1413A-123 | SNAVELY FOREST PRODUCTS | | | 11223 PLANO RD | | DALLAS, TX 75243-8505 | |
| 023591P001-1413A-123 | SNAVELY INTL | | | 1251 NEW WINDSOR RD | | WESTMINSTER, MD 21158-6704 | |
| 016425P001-1413A-123 | SNE SPICE CO | DIANE KIRBY | | 35 LAWRENCE PLAIN RD RT 47 | | HADLEY, MA 01035-9721 | |
| 040804P001-1413A-123 | SNEAKER VILLA | DM TRANS MGMT SVC | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 019747P001-1413A-123 | SNI COMPANIES | | | PO BOX 840912 | | DALLAS, TX 75284-0912 | |
| 005273P001-1413A-123 | SNIDER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026395P001-1413A-123 | SNOBANDIT MFG LLC | CHRIS CURTIS | | 183 E COUNTY RD | | RUTLAND, MA 01543-2061 | |
| 028715P001-1413A-123 | SNOW BEAR | | | 255 GREAT ARROW AVE | | BUFFALO, NY 14207-3027 | |
| 029994P001-1413A-123 | SNOW JOE | | | 305 VERERANS BLVD | | CARLSTADT, NJ 07072 | |
| 029995P001-1413A-123 | SNOW JOE | | | 305 VETERANS BLVD | | CARLSTADT, NJ 07072-2708 | |
| 001895P001-1413A-123 | SNOW*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008815P001-1413A-123 | SNOW*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016427P001-1413A-123 | SNOWBANDIT MANUFACTURING | CLAIMS DEPT | | 183 E COUNTY RD | | RUTLAND, MA 01543-2061 | |
| 031167P001-1413A-123 | SNOWPLOW SALES INC | | | 369 ROUTE 10 | | GILSUM, NH 03448-7522 | |
| 031169P001-1413A-123 | SNOWPLOW SALES INC | GARY BARDWELL | | 369 RT 10 N | | GILSUM, NH 03448-7522 | |
| 038737P001-1413A-123 | SNYDER MFG | PATTY KEENER | | P O BOX 188 | | DOVER, OH 44622-0188 | |
| 038721P001-1413A-123 | SNYDER MFG INC | JIM SNYDER | | 255 ROCHESTER ST | | SALAMANCA, NY 14779-1563 | |
| 016428P001-1413A-123 | SNYDER TIRE CO | SNYDER TIRE INC | | 103 E PENN ST | | LEHIGHTON, PA 18235 | |
| 039094P001-1413A-123 | SNYDER'S | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039033P001-1413A-123 | SNYDER'S OF HANOVER | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 001693P001-1413A-123 | SNYDER*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001005P001-1413A-123 | SNYDER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004588P001-1413A-123 | SNYDER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002057P001-1413A-123 | SNYDER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005262P002-1413A-123 | SNYDER*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039091P001-1413A-123 | SNYDERS - LANCE | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 016430P001-1413A-123 | SNYDERS LANCE | JOANNE KING | | 310 MAIN AVE WAY SE | | HICKORY, NC 28601-7949 | |
| 016429P001-1413A-123 | SNYDERS LANCE | TRANS INSIGHT | | PO BOX 23000 | | HICKORY, NC 28601-6123 | |
| 016431P001-1413A-123 | SOBEL TINARI ECONOMICS GROUP | | | 293 EISENHOWER PKWY | STE 190 | LIVINGSTON, NJ 07039 | |
| 006390P001-1413A-123 | SOBKOWIAK*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016432P001-1413A-123 | SOC ST JOSEPH CAMPUS | | | 2605 HARLEM RD | | CHEEKTOWAGA, NY 14225 | |
| 016434P001-1413A-123 | SOCIAL SECURITY ADMINISTRATION | | | PO BOX 3430 | | PHILADELPHIA, PA 19122-9985 | |
| 029106P001-1413A-123 | SOCIETY OF THE HOLY | | | 278 WARREN ST | | BROOKLINE, MA 02445-5950 | |
| 021254P001-1413A-123 | SOCKS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002409P001-1413A-123 | SOCKS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016435P001-1413A-123 | SOCRATISE TORRES | | | 110 DWIGHT ST 2FL | | NEW BRITAIN, CT 06051 | |
| 024162P001-1413A-123 | SODASTREAM | | | 136 GAITHER DR | STE 200 | MOUNT LAUREL, NJ 08054-1725 | |
| 024161P001-1413A-123 | SODASTREAM | SHERRY LINSON | | 136 GAITHER DR | STE 200 | MOUNT LAUREL, NJ 08054-1725 | |
| 033237P001-1413A-123 | SODUS COLD STORAGE | | | 50 MAPLE AVE | | SODUS, NY 14551-1018 | |
| 024654P001-1413A-123 | SOE LINES INC | LEQUAN | | 145-45 156TH STREET | 2ND FL | JAMAICA, NY 11434-4207 | |
| 032284P001-1413A-123 | SOFT TEX MFG | ART PERRY | | 428 HUDSON RIVER RD | | WATERFORD, NY 12188-1916 | |
| 022181P001-1413A-123 | SOFT-LITE LLC | | | 10250 PHILIPP PKWY | | STREETSBORO, OH 44241-4765 | |
| 028836P001-1413A-123 | SOFTUB | SANDRA ESCOBAR | | 26074 AVENUE HALL | STE 13 ATTN: CAROL GARCIA | VALENCIA, CA 91355 | |
| 025378P001-1413A-123 | SOGNO TOSCANO TUSCAN | DREAM | | 15455 N GREENWAY HAY | | SCOTTSDALE, AZ 85260-1611 | |
| 024943P001-1413A-123 | SOHO HD | | | 15 HOOVER ST | | INWOOD, NY 11096-1317 | |
| 024942P001-1413A-123 | SOHO STUDIO CORP | | | 15 HOOVER ST | | INWOOD, NY 11096-1317 | |
| 016437P001-1413A-123 | SOHO STUDIO CORP | AMANDA TVIZER FMONTEIRO | | 15 HOOVER ST | | INWOOD, NY 11096-1317 | |
| 030657P001-1413A-123 | SOIREE PARTNER | | | 3401 LIBERTY AVE | | PITTSBURGH, PA 15201-1322 | |
| 004288P001-1413A-123 | SOKO*ANESU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024822P001-1413A-123 | SOKOL | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 002948P001-1413A-123 | SOKOLIS*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002917P001-1413A-123 | SOKOLOWSKI*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027551P001-1413A-123 | SOL EPOXY | KAREN WEIDT | | 211 FRANKLIN ST | | OLEAN, NY 14760-1211 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003760P001-1413A-123 | SOLANO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016438P001-1413A-123 | SOLAR ATMOSPHERES | | | 30 INDUSTRIAL RD | | HERMITAGE, PA 16148-9028 | |
| 026736P001-1413A-123 | SOLAR ATMOSPHERES | ROD SHULTZ | | 1969 CLEARVIEW RD | | SOUDERTON, PA 18964-1021 | |
| 029652P001-1413A-123 | SOLAR ATMOSPHERES | WES | | 30 INDUSTRIAL RD | | HERMITAGE, PA 16148-9028 | |
| 023363P001-1413A-123 | SOLAR COMPONENTS CORP | | | 121 VALLEY ST | | MANCHESTER, NH 03103-6211 | |
| 023328P001-1413A-123 | SOLAR ENERGY SYSTEMS | | | 1205 MANHATTAN AVE | | BROOKLYN, NY 11210 | |
| 035048P001-1413A-123 | SOLAR LIBERTY | BRIAN LEISER | | 6500 SHERIDAN DR | | BUFFALO, NY 14221-4845 | |
| 023710P001-1413A-123 | SOLARCITY | | | 12832 S FRONTRUNNER BLVD | | DRAPER, UT 84020-5491 | |
| 016439P001-1413A-123 | SOLARWINDS | | | PO BOX 730720 | | DALLAS, TX 75373-0720 | |
| 024494P001-1413A-123 | SOLARX EYEWEAR | NATE HONKOMP AP LAURA | | 14210 FOLTZ IND PKWY | | STRONGSVILLE, OH 44149 | |
| 041052P001-1413A-123 | SOLENIS | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 016440P001-1413A-123 | SOLENIS LLC | TRANS AUDIT | | 11 MARSHALL RD ST 2D | | WAPPINGERS FALLS, NY 12590-4134 | |
| 025106P001-1413A-123 | SOLENT FREIGHT SVCS | | | 150-30 132ND ST | STE 307 | JAMAICA, NY 11434-3524 | |
| 004749P002-1413A-123 | SOLER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032262P001-1413A-123 | SOLETECH INC | JIM AMBROSE | | 425 WASHINGTON ST | | CLAREMONT, NH 03743-5541 | |
| 040285P001-1413A-123 | SOLEX EXPRESS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 019752P001-1413A-123 | SOLEY'S TOWING | | | 1844 W PENN PIKE | | NEW RINGGOLD, PA 17960 | |
| 041640P001-1413A-123 | SOLGAR VITAMIN AND HERB | ACCTS PAYABLE | | P O BOX 9011 | | RONKONKOMA, NY 11779-9011 | |
| 007125P001-1413A-123 | SOLICITO*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022582P001-1413A-123 | SOLIDIA TECHNOLOGIES | | | 11 COLONIAL DR | INFOSOLIDIATECHCOM | PISCATAWAY, NJ 08854-4113 | |
| 006266P001-1413A-123 | SOLIMINE*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006799P001-1413A-123 | SOLIS LOZADA*SANTIAGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004363P001-1413A-123 | SOLIS*IVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004922P001-1413A-123 | SOLIS*LESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040081P001-1413A-123 | SOLISTICS | STEVE NAUMAN | | P O BOX 4396 | | COSTA MESA, CA 92628-4396 | |
| 001491P001-1413A-123 | SOLMON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040468P001-1413A-123 | SOLO CUP | | | P O BOX 499 | | OWINGS MILLS, MD 21117-0499 | |
| 025124P001-1413A-123 | SOLO HORTON BRUSHES | | | 151 ELLA GRASSO AVE | | TORRINGTON, CT 06790 | |
| 016443P001-1413A-123 | SOLO INC | DAISEY TAYLOR | | 5100 CHESTNUT AVE | | NEWPORT NEWS, VA 23605-2110 | |
| 016444P001-1413A-123 | SOLOMON HALIOUA MD | | | 22 MADISON AVE | | PARAMUS, NJ 07652 | |
| 008480P001-1413A-123 | SOLOMON*CLIFFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008092P001-1413A-123 | SOLOMON*JILLISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004511P001-1413A-123 | SOLOMON*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000570P001-1413A-123 | SOLOMON*WADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028172P001-1413A-123 | SOLSOURCE LOGISTICS | | | 2330 COUSTEAU CT | | VISTA, CA 92083 | |
| 028173P001-1413A-123 | SOLSOURCE LOGISTICS | | | 2330 COUSTELU CT | | VISTA, CA 92083 | |
| 028171P001-1413A-123 | SOLSOURCE LOGISTICS | JENNY LAM | | 2330 COUSTEAU CT | | VISTA, CA 92083 | |
| 004747P001-1413A-123 | SOLTAU*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006659P001-1413A-123 | SOLTESZ*ALLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040525P001-1413A-123 | SOLUTIA INC-A SUB OF | EASTERN CHEMICAL CO | | P O BOX 511 | | KINGSPORT, TN 37662-5000 | |
| 023442P001-1413A-123 | SOLVAIRA SPECIALTIES | | | 1228 MUZZY RD | | URBANA, OH 43078-9685 | |
| 040987P001-1413A-123 | SOLVAY | CASS INFO | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041056P001-1413A-123 | SOLVAY | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 016445P001-1413A-123 | SOLVAY INC | TRANS AUDIT | | 11 MARSHALL RD STE2D | | WAPPINGERS FALLS, NY 12590 | |
| 041055P001-1413A-123 | SOLVAY USA | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 024413P001-1413A-123 | SOLVENTS AND PETROLEUM | PHIL | | 1405 BREWERTON RD | | SYRACUSE, NY 13208-1318 | |
| 028467P001-1413A-123 | SOMA LABS | ANNA | | 248-252 WAGNER STREET | | MIDDLESEX, NJ 08846-9999 | |
| 016446P001-1413A-123 | SOMA LABS INC | SHARON MOORE | | 248-252 WAGNER ST | | MIDDLESEX, NJ 08846 | |
| 002347P001-1413A-123 | SOMA*ELMER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016447P001-1413A-123 | SOMALABS INC | ERIC ROTHY | | 44 MILLER LN STE 10 | | WILLISTON, VT 05495 | |
| 026810P001-1413A-123 | SOMALABS INC | JR | | 2 COMMERCIAL ST | 1ST FLOOR | SHARON, MA 02067-1660 | |
| 037374P001-1413A-123 | SOMERS THIN STRIP | DEBBIE SALAMON | | 94 BALDWIN AVE | | WATERBURY, CT 06706-1853 | |
| 041781P001-1413A-123 | SOMERSET INDUSTRIES | | | P O BOX 946 | | JOHNSTOWN, NY 12095-0946 | |

New England Motor Freight Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016448P001-1413A-123 | SOMERVILLE BREWING | CARGO CLAIMS | | 15 WARD ST | | SOMERVILLE, MA 02143 | |
| 024991P001-1413A-123 | SOMERVILLE BREWING | JEFF LEITER | | 15 WARD ST | | SOMERVILLE, MA 02143-4228 | |
| 016449P001-1413A-123 | SOMERVILLE PARKING CLERK | | | PO BOX 9102 | | SOMERVILLE, MA 02143 | |
| 038037P001-1413A-123 | SOMFY SYSTEMS INC | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 004571P001-1413A-123 | SOMMERS'SHERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002925P001-1413A-123 | SOMMERVILLE*JERRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016450P001-1413A-123 | SONDRA J PFEFFER MD | | | 39 GRAMERCY PK NORTH  #4E | | NEW YORK, NY 10010 | |
| 008275P001-1413A-123 | SONES*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041926P001-1413A-123 | SONETRONICS | DON OR MARIE | | P O BOX L | | WEST BELMAR, NJ 07719-0430 | |
| 024329P001-1413A-123 | SONGRAN TRADING | | | 140 ETHEL RD WEST | UNIT O | PISCATAWAY, NJ 08854-5951 | |
| 003971P001-1413A-123 | SONI*PARTHIVKUMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043344P001-1413A-123 | SONIA SLAGADO | | | CALLE MARTE #106 | URB WONDERVILLE | TRUJILLO ALTO, PR 976 | |
| 040262P001-1413A-123 | SONICA INTERNATIONAL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016451P001-1413A-123 | SONNAX INDUSTRIES | CHRISTOPHER ROURKE | | 5 INDUSTRIAL DR | | BELLOWS FALLS, VT 05101 | |
| 038022P001-1413A-123 | SONNAX INDUSTRIES INC | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038006P001-1413A-123 | SONNAX TRANSMISSION CO | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 021798P001-1413A-123 | SONNEBORN INC | KAREN PORTER A/P | | 100 SONNEBORN LN | | PETROLIA, PA 16050-9999 | |
| 043392P001-1413A-123 | SONNELL TRUCK | | | LUCHETTIN IND PARK | | BAYAMON, PR 961 | |
| 039803P001-1413A-123 | SONNEMAN A WAY OF | LIGHT | BILL TRUSZ | P O BOX 394 | | WAPPINGERS FALLS, NY 12590-0394 | |
| 041093P001-1413A-123 | SONOCO | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042453P001-1413A-123 | SONOCO | CASS INFO SYSTEM | DOREEN SHEAD | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 016452P001-1413A-123 | SONOCO | CONDATA GLOBAL | | 9830 W 190TH ST STE M | | MOKENA, IL 60448 | |
| 016456P001-1413A-123 | SONOCO CORP | GLOBAL POST AUDITING | | 2 EASTWICK DR  STE 101 | | GIBBSBORO, NJ 08026 | |
| 038520P001-1413A-123 | SONOCO PRODUCTS | CASS INFO SYSTEMS | DON INGLAM/KEVIN | P O BOX 17606 | | SAINT LOUIS, MO 63178 | |
| 041029P001-1413A-123 | SONOCO PRODUCTS CO | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 042688P001-1413A-123 | SONOLITE PLASTICS | | | TEN FERNWOOD LAKE | | GLOUCESTER, MA 01930-3396 | |
| 032765P001-1413A-123 | SONORA FOODS LIMITED | | | 4616 VALIENT DR | | CALGARY, AB T3A0X9 | CANADA |
| 021794P001-1413A-123 | SONWIL DISTRIBUTION | DAVE HARPER | | 100 SONWIL | | CHEEKTOWAGA, NY 14225-5514 | |
| 033041P001-1413A-123 | SONWIL DISTRIBUTION | T C S | PAUL SNYDER | 4900 N AMERICAN DR | | WEST SENECA, NY 14224-5340 | |
| 037538P001-1413A-123 | SONY ELECTRONICS | MODE TRANSPORTATION | | 9731 SIEMPRE VIVA RD #101 | | SAN DIEGO, CA 92154-7200 | |
| 031664P001-1413A-123 | SOOKIE ACTIVE | | | 4 EAST LEHMAN ST | | LEBANON, PA 17046-3926 | |
| 031665P001-1413A-123 | SOOKIE LEOTARDS | | | 4 EAST LEHMAN ST | | LEBANON, PA 17046-3926 | |
| 031663P001-1413A-123 | SOOKIE SEWING/ SOOKI | | | 4 E LEHMAN ST | | LEBANON, PA 17046-3926 | |
| 031662P001-1413A-123 | SOOKIES APPAREL | | | 4 E LEHMAN ST | | LEBANON, PA 17042 | |
| 024896P001-1413A-123 | SOONEST EXPRESS | JOHN   AP | | 149-40 182ND ST | UNIT C | SPRINGFIELD GARDENS, NY 11413-4024 | |
| 005051P001-1413A-123 | SOORUJBALLY*IYANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007740P001-1413A-123 | SOPER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002515P001-1413A-123 | SOPHIE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034626P001-1413A-123 | SOPRANOS ITALIAN MARKET | | | 607 CAYUTA ST | | WAVERLY, NY 14892-1511 | |
| 034625P001-1413A-123 | SOPRANOS MARKET | | | 607 CAYUTA AVE | | WAVERLY, NY 14892-1511 | |
| 040048P001-1413A-123 | SOPUS PRODUCTS | SAM TRAFF | | P O BOX 4301 | | HOUSTON, TX 77210-4301 | |
| 000996P001-1413A-123 | SORBER*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004549P001-1413A-123 | SORIANO MATIOS*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001907P001-1413A-123 | SORRELL*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006491P001-1413A-123 | SORRELLS*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029131P001-1413A-123 | SOS BUSINESS MACHINE | | | 28 S CENTRE AVE | | LEESPORT, PA 19533-8676 | |
| 016453P001-1413A-123 | SOS GASES INC | DICK KRAMER | | 1100 HARRISON AVE | | KEARNY, NJ 07032 | |
| 043590P001-1413A-123 | SOS LOGISTICS | GABRIEL SERRA | | PO BOX 6246 | | SAN JUAN, PR 00914-6246 | |
| 000237P001-1413A-123 | SOS OF CONNECTICUT | DENISE W MERRILL | | 30 TRINITY ST | | HARTFORD, CT 06106 | |
| 000238P001-1413A-123 | SOS OF ILLINOIS | JESSE WHITE | | 213 STATE CAPITOL | | SPRINGFIELD, IL 62756 | |
| 000239P001-1413A-123 | SOS OF INDIANA | CONNIE LAWSON | | 200 W WASHINGTON ST | ROOM 201 | INDIANAPOLIS, IN 46204 | |
| 000240P001-1413A-123 | SOS OF MAINE | MATTHEW DUNLAP | | 148 STATE HOUSE STATION | | AUGUSTA, ME 00433-0148 | |
| 000241P001-1413A-123 | SOS OF MARYLAND | JOHN C WOBENSMITH | | FRED L WINELAND BUILDING | 16 FRANCIS ST | ANNAPOLIS, MD 21401 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000242P001-1413A-123 | SOS OF MASSACHUSETTS | WILLIAM FRANCIS GALVIN | | ONE ASHBURTON PL | ROOM 1611 | BOSTON, MA 02108-1512 | |
| 000243P001-1413A-123 | SOS OF NEW HAMPSHIRE | WILLIAM M GARDNER | | 107 N MAIN ST RM 204 | STATE HOUSE | CONCORD, NH 03301 | |
| 000244P001-1413A-123 | SOS OF NEW JERSEY | KIM GUADAGNO | | 225 W STATE ST | PO BOX 001 | TRENTON, NJ 08625-0300 | |
| 000245P001-1413A-123 | SOS OF NEW YORK | ROSSANA ROSADO | | ONE COMMERCE PLZ | 99 WASHINGTON AVE | ALBANY, NY 12231-0001 | |
| 000246P001-1413A-123 | SOS OF OHIO | JON HUSTED | | 180 EAST BROAD ST | 16TH FLOOR | COLUMBUS, OH 43215 | |
| 000247P001-1413A-123 | SOS OF PENNSYLVANIA | ROBERT TORRES | | 302 NORTH OFFICE BUILDING | | HARRISBURG, PA 17120 | |
| 000249P001-1413A-123 | SOS OF PUERTO RICO | ROSELLO NEVARES | LA FORTALEZA | PO BOX 9020082 | | SAN JUAN, PR 00902-0082 | |
| 000248P001-1413A-123 | SOS OF RHODE ISLAND | NELLIE M GORBEA | | 82 SMITH ST | STATE HOUSE ROOM 217 | PROVIDENCE, RI 02903 | |
| 000250P001-1413A-123 | SOS OF VERMONT | JIM CONDOS | | 26 TERREACE ST | | MONTPELIER, VT 05609-1101 | |
| 000251P001-1413A-123 | SOS OF VIRGINIA | KELLY THOMASSON | | PO BOX 1475 | | RICHMOND, VA 23218 | |
| 000252P001-1413A-123 | SOS OF WEST VIRGINIA | MAC WARNER | | BLDG 1 STE 157-K | 1900 KANAWHA BLVD EAST | CHARLESTON, WV 25305-0770 | |
| 005507P001-1413A-123 | SOSA*ORNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008708P001-1413A-123 | SOSTRE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001155P001-1413A-123 | SOTELO*ASCENCION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003316P001-1413A-123 | SOTO MELENDEZ*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006631P001-1413A-123 | SOTO TAVAREZ*ANDERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002482P001-1413A-123 | SOTO*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001637P001-1413A-123 | SOTO*ELISEO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002179P001-1413A-123 | SOTO*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007785P001-1413A-123 | SOTO*HARVEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005176P001-1413A-123 | SOTO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008183P001-1413A-123 | SOTO*KRYSTLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004086P001-1413A-123 | SOTO*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003676P001-1413A-123 | SOTOMAYOR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038242P001-1413A-123 | SOUHEGAN WOOD PROD | DARLEEN DURFEE | | P O BOX 120 | | WILTON, NH 03086-0120 | |
| 016454P001-1413A-123 | SOUHEGAN WOOD PRODUCTS | CARMEL BOUCHER | | 10 SOUHEGAN ST | | WILTON, NH 03086-0120 | |
| 028001P001-1413A-123 | SOUL CITY | DANEAL HAGOS | | 228 FORT ST | | OGDENSBURG, NY 13669 | |
| 031095P001-1413A-123 | SOUL CRAFT WOODSHOP | | | 3619 WALTON AVE | | CLEVELAND, OH 44113-4949 | |
| 016455P001-1413A-123 | SOULT WHOLESALE CO | CLAIMS DEPT | | PO BOX 1112 | | CLEARFIELD, PA 16830-0112 | |
| 005868P001-1413A-123 | SOUN*VESNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039839P001-1413A-123 | SOUND ACOUSTICS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 041486P001-1413A-123 | SOUND FOOTINGS | CAROL A/P | | P O BOX 818 | | WILLISTON, VT 05495-0818 | |
| 041488P001-1413A-123 | SOUND FOOTINGS LLC | KARYL SWEENY | | P O BOX 818 | | WILLISTON, VT 05495-0818 | |
| 029529P001-1413A-123 | SOUND STAGE | | | 3 HOUGHTON ST | | PROVIDENCE, RI 02904-1013 | |
| 021330P001-1413A-123 | SOUNDCOAT CO | DAN | | 1 BURT DR | | DEER PARK, NY 11729-5756 | |
| 025523P001-1413A-123 | SOUNDOWN CORP | ERIC CRATTY | | 16 BROADWAY ST | | SALEM, MA 01970-2922 | |
| 030775P001-1413A-123 | SOUNDVIEW PAPER COMP | | | 35 MARKET ST | | ELMWOOD PARK, NJ 07407 | |
| 038884P001-1413A-123 | SOURCE 21 INC | JOHN LYNN | | P O BOX 2100 | | SOUND BEACH, NY 11789-0999 | |
| 027272P001-1413A-123 | SOURCE ALLIANCE | DEBBIE | | 2023 W CARROLL AVE C205 | | CHICAGO, IL 60612-1682 | |
| 016457P001-1413A-123 | SOURCE ALLIANCE | PAULA GOWER | | 2023 W CARROLL AVE #C20 | | CHICAGO, IL 60612-1691 | |
| 016458P001-1413A-123 | SOURCE ATLANTIQUE | CHLOA SUNGA | | 140 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632-2514 | |
| 032613P001-1413A-123 | SOURCE GLOBAL ENT IN | ANGEL AM TIMPONE | | 450 AUSTIN PL | | BRONX, NY 10455 | |
| 039098P001-1413A-123 | SOURCE INTERNATIONAL | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 040766P001-1413A-123 | SOURCE ONE HEALTHCAR | DATA2 LOGISTICS LLC | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 027900P001-1413A-123 | SOUTH AMBOY PLUMBING | | | 224 LEFFERTS ST | | SOUTH AMBOY, NJ 08878 | |
| 027901P001-1413A-123 | SOUTH AMBOY PLUMBING | | | 224 LEFFERTS ST | | SOUTH AMBOY, NJ 08879-1515 | |
| 040326P001-1413A-123 | SOUTH ATLANTIC LLC | | | P O BOX 4420 | | PINEHURST, NC 28374-4420 | |
| 000086P001-1413A-123 | SOUTH BLOOMFIELD TAX DEPT | | | 5023 S UNION ST | | S BLOOMFIELD, OH 43103 | |
| 016459P001-1413A-123 | SOUTH BRUNSWICK TOWNSHIP | | | 540 RIDGE RD   PO BOX 190 | MUNICIPAL BUILDING | MONMOUTH JUNCTION, NJ 08852 | |
| 000087P001-1413A-123 | SOUTH BRUNSWICK TOWNSHIP | | | 540 RIDGE RD  PO BOX 190 | MUNICIPAL BLDG | MONMOUTH JUNCTION, NJ 08852 | |
| 008954P001-1413A-123 | SOUTH BRUNSWICK TOWNSHIP | WATER AND SEWER REVENUE | | PO BOX 190 | | MONMOUTH JUNCTION, NJ 08852-0190 | |
| 027049P001-1413A-123 | SOUTH BUFFALO RAILWA | GENESEE AND WYOMING | | 200 MERIDIAN CENTRE #300 | | ROCHESTER, NY 14618-3972 | |
| 000088P001-1413A-123 | SOUTH CAROLINA DEPT OF REVENUE | TAXABLE PROCESSING CENTER | | PO BOX 101105 | | COLUMBIA, SC 29211-0105 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016460P001-1413A-123 | SOUTH DAKOTA TRUST CO LLC | | | 201 SOUTH PHILLIPS AVE | STE 200 | SIOUX FALLS, SC 57104 | |
| 038954P001-1413A-123 | SOUTH FLORIDA MARKET | CETER NAPOLITANO | | P O BOX 21621 | | FORT LAUDERDALE, FL 33305 | |
| 016461P001-1413A-123 | SOUTH JERSEY EYE PHYSICIANS PA | | | 509 S LENOLE RD | | MOORESTOWN, NJ 08057 | |
| 016462P001-1413A-123 | SOUTH JERSEY RADIOLOGY ASSOC | | | 1307 WHITE HORSE RD | STE A-102 | VOORHEES, NJ 08043 | |
| 037432P001-1413A-123 | SOUTH PORTLAND WINE | DOUG WATTS | | 95 MAIN ST | | SOUTH PORTLAND, ME 04106-2619 | |
| 016463P001-1413A-123 | SOUTH SHORE OFFICE PRODUCTS | SOUTH SHORE | | 60 ENTER LN | | ISLANDIA, NY 11749-4811 | |
| 026796P001-1413A-123 | SOUTH SHORE TRAC AND FARM SPLY | JOHN DEERE DEALER | | 2 BERT DR | | W BRIDGEWATER, MA 02379-1033 | |
| 038862P001-1413A-123 | SOUTH/WIN LTD | DAWN | | P O BOX 20461 | | GREENSBORO, NC 27420-0461 | |
| 031721P001-1413A-123 | SOUTHAMPTON BOTTLING | | | 40 BOWDEN SQUARE | | SOUTH HAMPTON, NY 11968-3302 | |
| 033530P001-1413A-123 | SOUTHCO INC | C T S | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 027497P001-1413A-123 | SOUTHCO INC | XSE CRUZ | | 210 N BRINTON LAKE RD | | CONCORDVILLE, PA 19331-0116 | |
| 033835P001-1413A-123 | SOUTHEAST FIXTURES | | | 5404 NEW PEACHTREE R | | ATLANTA, GA 30341-2821 | |
| 041720P001-1413A-123 | SOUTHEASTERN TEXTILE | MACHINERY | JAMES AIKENS | P O BOX 921 | | DANVILLE, VA 24543-0921 | |
| 026322P001-1413A-123 | SOUTHEASTERN WOOD PRODUCTS | | | 1801 RIVERMONT HEIGHTS | | MARTINSVILLE, VA 24112-5034 | |
| 006140P001-1413A-123 | SOUTHERLAND'RAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016465P001-1413A-123 | SOUTHERN ELECTRIC CORP | AMY WALGE | | 818 GREENVILLE AVE | | STAUNTON, VA 24401-4940 | |
| 024879P001-1413A-123 | SOUTHERN ENTERPRISES | | | 1490 DENNISON CIR | STE 250 | CARLISLE, PA 17013 | |
| 023496P001-1413A-123 | SOUTHERN EQUIPMENT | | | 442 SOUTHERN TRL | | CHAPMANVILLE, WV 25508 | |
| 042265P001-1413A-123 | SOUTHERN EQUIPMENT C | | | PO BOX 325 | | CHAPMANVILLE, WV 25508-0325 | |
| 023973P001-1413A-123 | SOUTHERN FLAVORING | JOHN FLAVOR | | 1330 NORFOLK AVE | | BEDFORD, VA 24523-2223 | |
| 029431P001-1413A-123 | SOUTHERN GLAZERS | | | 2971 COLLECTION CENT | | CHICAGO, IL 60693-0029 | |
| 023787P001-1413A-123 | SOUTHERN GRAPHICS | N C L | ANDREA | 130 E MAIN ST | | NEW ALBANY, IN 47150-5857 | |
| 023786P001-1413A-123 | SOUTHERN GRAPHICS SYS | N C L | | 130 E MAIN ST | | NEW ALBANY, IN 47150-5857 | |
| 042961P001-1413A-123 | SOUTHERN MISSISSIPPI TRAD | | | PO BOX 391 | | WAYNESBORO, MS 39367 | |
| 043865P001-1413A-123 | SOUTHERN MOTOR CARRIERS ASSOCIATION INC | DBA SMC³ | ATTENTION: ACCOUNTING | PO BOX 2040 | | PEACHTREE CITY, GA 30269 | |
| 030772P001-1413A-123 | SOUTHERN NEW ENGLAND | SPICE CO | DIANE KIRBY | 35 LAWRENCE PLAIN RD RT 47 | | HADLEY, MA 01035-9721 | |
| 016466P001-1413A-123 | SOUTHERN NEW ENGLAND SPICE CO | DIANE KIRBY | | 35 LAWRENCE PLAIN RD | | HADLEY, MA 01035 | |
| 022907P001-1413A-123 | SOUTHERN P L BG | | | 1130 EXECUTIVE BLVD | | CHESAPEAKE, VA 23320-3636 | |
| 016467P001-1413A-123 | SOUTHERN RADIOLOGY ASSOCOF ME | | | P O BOX 17767 | | PORTLAND, ME 04112-8767 | |
| 016468P001-1413A-123 | SOUTHERN REFRIGERATION CORPORA | MATT PUGH | | 9020D EUCLID AVE | | MANASSAS, VA 20110-5347 | |
| 039237P001-1413A-123 | SOUTHERN STATES | COOPERATIVE | MARY AP | P O BOX 26234 | | RICHMOND, VA 23260-6234 | |
| 022942P001-1413A-123 | SOUTHERN STATES | RANDY | | 114 O'DAYS PL | | CLARKSBURG, WV 26301-2111 | |
| 039239P001-1413A-123 | SOUTHERN STATES COOP | | | P O BOX 26234 | | RICHMOND, VA 23260-6234 | |
| 039238P001-1413A-123 | SOUTHERN STATES COOP | RAVEN | | P O BOX 26234 | | RICHMOND, VA 23260-6234 | |
| 039240P001-1413A-123 | SOUTHERN STATES COOPERATIVE | | | P O BOX 26234 | | RICHMOND, VA 23260-6234 | |
| 016470P001-1413A-123 | SOUTHERN STATES COOPERATIVE | HOPE VASS | | PO BOX 459 | | CLOVERDALE, VA 24077 | |
| 024858P001-1413A-123 | SOUTHERN STATES SNOW | | | 1483 RT 43 | | STEPHENTOWN, NY 12168 | |
| 024421P001-1413A-123 | SOUTHERN STATES TURF | | | 1409 SPENCERVILLE RD | | SPENCERVILLE, MD 20868-9717 | |
| 023093P001-1413A-123 | SOUTHERN STEEL SHELV | | | 11715 GREENCASTLE PK | | HAGERSTOWN, MD 21740-2071 | |
| 031337P001-1413A-123 | SOUTHERN TECHNOLOGY | | | 3816 HAWTHORN CT | | WAUKEGAN, IL 60087-3220 | |
| 035660P001-1413A-123 | SOUTHERN TIER ASSOC | THE VISUALLY IMPAIRED | TIM HERTLEIN | 719 LAKE ST | | ELMIRA, NY 14901-2538 | |
| 042058P001-1413A-123 | SOUTHERN TIER BREWIN | SARAH DEMINK | PHINEAS DEMINK | PO BOX 166 - 2051A STONEMAN CI | | LAKEWOOD, NY 14750-0166 | |
| 016471P001-1413A-123 | SOUTHERN TIER BREWING | MATTHEW CLARK | | 2072 STONEMAN CIR | | LAKEWOOD, NY 14750-9779 | |
| 030078P001-1413A-123 | SOUTHERN TIER COPY PRODUCTS | | | 31 LEWIS ST | | BINGHAMTON, NY 13901-3018 | |
| 023946P001-1413A-123 | SOUTHERN TIER CUSTOM | MISSY | | 1322 COLLEGE AVE | | ELMIRA, NY 14901-1156 | |
| 016472P001-1413A-123 | SOUTHERN TIER CUSTOM FABRI | ART MORRELL | | 1322 COLLEGE AVE | | ELMIRA, NY 14901 | |
| 016473P001-1413A-123 | SOUTHERN TIER ELECTRIC SUPPLY | TOM HALL | | 123 N CLARK ST | | OLEAN, NY 14760 | |
| 037378P001-1413A-123 | SOUTHERN TIER PET NUTRITION | SHUTTLE LOGISTICS | CELLY  SHUTTLE EXPRES | 94 E SENECA ST #61 C-1 | | SHERRILL, NY 13461-1026 | |
| 038848P001-1413A-123 | SOUTHERN TIER PLASTIC | | | P O BOX 2015 | | BINGHAMTON, NY 13902-2015 | |
| 023945P001-1413A-123 | SOUTHERN TIRE CUSTOM | FAB | KEVIN HARRIS | 1322 COLLEGE AVE | | ELMIRA, NY 14901-1156 | |
| 039326P001-1413A-123 | SOUTHERN WINE AND SPIR | BUSINESS SOLUTIONS | | P O BOX 279250 | | MIRAMAR, FL 33027-9250 | |
| 016475P001-1413A-123 | SOUTHERN YORK TURF AND TRACTOR | | | 4290 W MARKET ST | | YORK, PA 17404-5936 | |
| 028587P001-1413A-123 | SOUTHERN YORK TURF AND TRACTOR | JOHN DEERE DEALER | | 250 N MAIN ST | | SHREWSBURY, PA 17361-1105 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032294P001-1413A-123 | SOUTHERN YORK TURF AND TRACTOR | JOHN DEERE DEALER | | 4290 WEST MARKET ST | | YORK, PA 17408-5936 | |
| 016476P001-1413A-123 | SOUTHGATE ASSOCIATES LLC | | | 2721 TRANSIT RD STE 114 | | ELMA, NY 14059 | |
| 034733P001-1413A-123 | SOUTHHAMPTON BOTTLIN | DON | | 62 JOBS LN | | SOUTH HAMPTON, NY 11968-4807 | |
| 021409P001-1413A-123 | SOUTHPACK | | | 1 HARTFORD SQ | | NEW BRITAIN, CT 06050 | |
| 030312P001-1413A-123 | SOUTHPOINTE WHOLESALE | LAURA | | 321 MATTHEWS MILL RD | | GLASGOW, KY 42141-7923 | |
| 016477P001-1413A-123 | SOUTHPOINTE WHOLESALE | MITCHELL KOBRAN | | 321 MATTHEWS MILL RD | | GLASGOW, KY 42141-7923 | |
| 004694P001-1413A-123 | SOUTHWELL*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016479P001-1413A-123 | SOUTHWEST COMMERCIAL | MICHELLE BIZZELL | | 2436 LUDELLE ST | | FORT WORTH, TX 76105-1017 | |
| 016480P001-1413A-123 | SOUTHWEST GENERAL HEALTH | | | P O BOX 632701 | | CINCINNATI, OH 45263-2701 | |
| 042562P001-1413A-123 | SOUTHWICK APPAREL | TABS | ROBERTA DONAVAN | PO BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 025054P001-1413A-123 | SOUTHWIRE CO | ALICE | | 1500 BARTLETT ST | | YORK, PA 17402 | |
| 025053P001-1413A-123 | SOUTHWIRE CO | MARK MENOTTI | | 1500 BARTLETT ST | | YORK, PA 17403 | |
| 037836P001-1413A-123 | SOUTHWIRE CO | VICKI WHITE A/P | | ONE SOUTHWIRE DRIVE | | CARROLLTON, GA 30119-4400 | |
| 028900P001-1413A-123 | SOUTHWORTH CO | CONTACT LYNN BACIGALUPO | | 265 MAIN ST | | AGAWAM, MA 01001-1855 | |
| 028903P001-1413A-123 | SOUTHWORTH CO | DAVE GIROUX | | 265 MAIN ST | | AGAWAM, MA 01001-1855 | |
| 028902P001-1413A-123 | SOUTHWORTH CO | JOHN HELBIG  ED DR | | 265 MAIN ST | | AGAWAM, MA 01001-1855 | |
| 039358P001-1413A-123 | SOUTHWORTH MILTON INC | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 016481P001-1413A-123 | SOUTHWORTHMILTON INC | MILTON CAT | | 100 QUARRY DR | | MILFORD, MA 01757 | |
| 036651P001-1413A-123 | SOUVEZ DESIGN | | | 83-09 35TH AVENUE | STE C-41 | NEW YORK, NY 10072-3813 | |
| 021468P001-1413A-123 | SOVENA USA | FELICIA AP | | 1 OLIVE GROVE ST | | ROME, NY 13441-4815 | |
| 032981P001-1413A-123 | SOXLAND INTL INC | FRANK CHANG | | 485 BLOY ST | | HILLSIDE, NJ 07205-1707 | |
| 038878P001-1413A-123 | SOYSOLV INDUSTRIAL PRODUCTS | | | P O BOX 209 | | OLD FORT, OH 44861-0209 | |
| 016483P001-1413A-123 | SP RICHARDS | KATHIE BIURGREN | | 336 NEW ALBANY RD | | MOORESTOWN, NJ 08057 | |
| 034688P001-1413A-123 | SP RICHARDS CO | | | 611 S ROYAL LN | | COPPELL, TX 75019-3805 | |
| 016484P001-1413A-123 | SP RICHARDS CO | LORI REICHAL | | 24 WEST WARREN DR | | MIDDLETOWN, NY 10941-6122 | |
| 031863P001-1413A-123 | SPA INC | | | 401 MILFORD PKWY | | MILFORD, OH 45150-1298 | |
| 027714P001-1413A-123 | SPA PARTNERS | | | 22 DEFOREST AVE SUIT | | EAST HANOVER, NJ 07936-2803 | |
| 016485P001-1413A-123 | SPAGNOLI EXCAVATING INC | SPAGNOLI | | 47 SOUTH PLANK RD | | NEWBURGH, NY 12550 | |
| 005218P001-1413A-123 | SPAHR*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006825P001-1413A-123 | SPALLONE*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016487P001-1413A-123 | SPAN ENTERPRISES LLC | BRYAN HINSON | ACCT MANAGER | 202 E MAIN ST | | ROCK HILL, SC 29730 | |
| 032977P001-1413A-123 | SPANDEX WORLD | | | 4841 VAN DAM ST | | LONG ISLAND CITY, NY 11101-3101 | |
| 016488P001-1413A-123 | SPANGLER CANDY | TERESA HUG | | 400 N PORTLAND ST | | BRYAN, OH 43506 | |
| 024844P001-1413A-123 | SPANGLER CANDY CO | CHRLTL | | 14800 CHARLSON RD #2100 J | | EDEN PRAIRIE, MN 55347-5042 | |
| 001561P001-1413A-123 | SPANGLER*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004828P001-1413A-123 | SPANGLER*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007995P001-1413A-123 | SPANN*AMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002846P001-1413A-123 | SPARACINO*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032520P001-1413A-123 | SPARC LOG | | | 444 W LAKE ST | STE 1700 | CHICAGO, IL 60606-0070 | |
| 032519P001-1413A-123 | SPARC LOGISTICS | TODD | | 444 W LAKE ST | STE 1700 | CHICAGO, IL 60606-0070 | |
| 032046P001-1413A-123 | SPARK INNOVATORS | | | 41 KULICK RD | | FAIRFIELD, NJ 07004-3307 | |
| 031238P001-1413A-123 | SPARKLEPOP | | | 3730 ROYAL PRT RUSH DR | | ROUND ROCK, TX 78664-6247 | |
| 008811P001-1413A-123 | SPARKS*WATHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034500P001-1413A-123 | SPARKYS TRANSPORTATION | | | 600 SOUTH STATE ST | | CLARKS SUMMIT, PA 18411-1740 | |
| 016490P001-1413A-123 | SPARROW ENTERPRISES | | | 98R CONDOR ST | | EAST BOSTON, MA 02128-1306 | |
| 037604P001-1413A-123 | SPARROW ENTERPRISES | HENRY BAYBUT | | 98R CONDOR STREET | | EAST BOSTON, MA 02128-1306 | |
| 016491P001-1413A-123 | SPARTA TWP MUNICIPAL COURT | | | 65 MAIN ST | | SPARTA, NJ 07871 | |
| 030598P001-1413A-123 | SPARTAN | DIV OF ROBINHOOD MAR | | 340 ROBINHOOD RD | | GEORGETOWN, ME 04548-3109 | |
| 032643P001-1413A-123 | SPARTAN BRANDS | GARY WEISS | | 451 PARK AVE SOUTH | 5TH FLR | NEW YORK, NY 10016-7390 | |
| 022798P001-1413A-123 | SPARTAN CHEMICAL CO | TOM SKIBA | | 1110 SPARTAN DR | | MAUMEE, OH 43537-1725 | |
| 032141P001-1413A-123 | SPARTAN LOGISTICS WHSE | ED HARMON | | 4140 LOCKBOURNE RD | | COLUMBUS, OH 43207-4221 | |
| 030600P001-1413A-123 | SPARTAN MARINE | | | 340 ROBINHOOD RD | | GEORGETOWN, ME 04548-3109 | |
| 030602P001-1413A-123 | SPARTAN MARINE | DIV OF ROBINHOOD MAR | | 340 ROBINHOOD RD | | GEORGETOWN, ME 04548-3109 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030601P001-1413A-123 | SPARTAN MARINE | DIV ROBINHOOD MARINE | | 340 ROBINHOOD RD | | GEORGETOWN, ME 04548-3109 | |
| 030599P001-1413A-123 | SPARTAN MARINE DIV | | | 340 ROBINHOOD RD | | GEORGETOWN, ME 04548-3109 | |
| 030603P001-1413A-123 | SPARTAN MARINE DIVI | | | 340 ROBINHOOD RD | | GEORGETOWN, ME 04548-3109 | |
| 042175P001-1413A-123 | SPARTAN MOTORS ENGLAND LOGIST | | | PO BOX 27076 | | SALT LAKE CITY, UT 84127-0076 | |
| 016492P001-1413A-123 | SPARTAN MOTORS USA INC | SPARTAN | | 75 REMITTANCE DR DEPT 6925 | | CHICAGO, IL 60675-6925 | |
| 016493P002-1413A-123 | SPARTAN RECOVERIES LLC AS SUB | OF NATIONAL GENERAL INS CO | | 25 ORVILLE DR STE 101 | | BOHEMIA, NY 11716-2510 | |
| 016494P002-1413A-123 | SPARTAN RECOVERIES LLC AS SUB | SNAVELEY FOREST PRODUCTS | | 25 ORVILLE DR STE 101 | | BOHEMIA, NY 11716-2510 | |
| 041173P001-1413A-123 | SPARTAN SURFACES | SZ15 LOGISTICS | DAVE LOUCKS | P O BOX 698 | | CARLISLE, PA 17013-0698 | |
| 039439P001-1413A-123 | SPARTECH | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039432P001-1413A-123 | SPARTECH | U S BANK | SYNCADA | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 005057P001-1413A-123 | SPATES'PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030069P001-1413A-123 | SPAULDING BRICK CO | | | P O BOX 1012 | | WILMINGTON, MA 01887-0582 | |
| 033919P001-1413A-123 | SPAULDING COMPOSITES | CARK KLINGER | | 55 NADEAU DR | | ROCHESTER, NH 03867-4637 | |
| 037735P001-1413A-123 | SPAULDING ECI | | | HWY 360 EAST | | CLOVER, VA 24534 | |
| 016495P001-1413A-123 | SPEAKEASY SVC CORP | | | 21 MERELAND RD | | NEW ROCHELLE, NY 10804 | |
| 037705P001-1413A-123 | SPEAKMAN CO | TBB GLOBAL LOGISTICS | | DEPT #461/802 FAR HI | | NEW FREEDOM, PA 17349 | |
| 033978P001-1413A-123 | SPEAR NY | BOB KRAMER | | 5510 COURSEVIEW DR | | MASON, OH 45040-2385 | |
| 034387P001-1413A-123 | SPEAR USA INC | | | 6 MORRILL PL | | FULTON, NY 13069-1531 | |
| 003204P001-1413A-123 | SPEARS'LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005009P001-1413A-123 | SPEARS'WYNTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038241P001-1413A-123 | SPEC WELDING AND | FABRICATING | LEONARD DIFILIPO | P O BOX 12 | | MERRIMACK, NH 03054-0012 | |
| 016500P001-1413A-123 | SPECIAL OLYMPICS | TD BANK L LITTERINI | | 1000 MACARTHUR BLVD 3RD FL | | MAHWAH, NJ 07430 | |
| 032177P001-1413A-123 | SPECIALITY PROD | | | 42 HARRINGTON RD | | WALTHAM, MA 02453 | |
| 035731P001-1413A-123 | SPECIALIZED LOGISTICS | ROB GUSTAFSON | | 724 ANTHONY TRL | | NORTHBROOK, IL 60062-2542 | |
| 034100P001-1413A-123 | SPECIALIZED PLASTICS | JANE DOMBROWSKI | | 567 MAIN ST | | HUDSON, MA 01749-3035 | |
| 030870P001-1413A-123 | SPECIALIZED PRINTED | | | 352 CENTER RD | | CALEDONIA, NY 14423-1202 | |
| 024434P001-1413A-123 | SPECIALMADE GOODS AND | SVC INC | STEVE BRILL | 141 MARCEL DR | | WINCHESTER, VA 22602-4844 | |
| 016501P001-1413A-123 | SPECIALMADE GOODS AND SVC | CARGO CLAIMS | | 141 MARCEL DR | | WINCHESTER, VA 22602-4844 | |
| 039793P001-1413A-123 | SPECIALTY ADHESIVES AND COATING | MIHLFELD AND ASSOCIATES | | P O BOX 3928 | | SPRINGFIELD, MO 65808-3928 | |
| 016496P001-1413A-123 | SPECIALTY BEVERAGE | LIAM JONES | | 5401 EUBANK RD | | SANDSTON, VA 23150 | |
| 033830P001-1413A-123 | SPECIALTY BEVERAGE | TERRI TWIFORD | | 5401 EUBANK RD | | SANDSTON, VA 23150-1943 | |
| 028196P001-1413A-123 | SPECIALTY BOLT AND | SCREW INC | CRAIG CHANDLER | 235 BOWLES RD | | AGAWAM, MA 01001-2964 | |
| 028447P001-1413A-123 | SPECIALTY CARGO | | | 246 SW 43 ST | | RENTON, WA 98057-4936 | |
| 038789P001-1413A-123 | SPECIALTY CATAGLOG CORP | EXCEL TRANS SVC INC | | P O BOX 196 | | RANDOLPH, MA 02368-0196 | |
| 022218P001-1413A-123 | SPECIALTY COATINGS AND | LAMINATING | | 10351 VERNON RD | | DOSWELL, VA 23047-1600 | |
| 032665P001-1413A-123 | SPECIALTY FAB | | | 455 ALLEGANY BLVD | | FRANKLIN, PA 16323 | |
| 032669P001-1413A-123 | SPECIALTY FAB | | | 455 ALLEGHENY BLVD | | FRANKLIN, PA 16323-6209 | |
| 032666P001-1413A-123 | SPECIALTY FABRIC POW | | | 455 ALLEGANY BOULEVA | | FRANKLIN, PA 16323 | |
| 032668P001-1413A-123 | SPECIALTY FABRICS | | | 455 ALLEGHENY BLVD | | FRANKLIN, PA 16323-6209 | |
| 026118P001-1413A-123 | SPECIALTY INDUST INC | ROXY | | 175 EAST WALNUT ST | | RED LION, PA 17356-2523 | |
| 016497P001-1413A-123 | SPECIALTY INDUSTRIES | KIM SHYDER | | 175 EAST WALNUT ST | | RED LION, PA 17356-2523 | |
| 038711P001-1413A-123 | SPECIALTY LAMP | LOGISTICS PLUS | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 016498P001-1413A-123 | SPECIALTY LAMPS | THERESA WILIAMS | | 6325 SPECTOR ST | | MERIDIAN, MS 39307-9586 | |
| 035833P001-1413A-123 | SPECIALTY LIGHTING | | | 74 PICKERING ST | | PORTLAND, CT 06480-1903 | |
| 025184P001-1413A-123 | SPECIALTY METALS | NATL TRAFFIC SVCS | KEN ROBERDS | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 041063P001-1413A-123 | SPECIALTY MINERALS | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 039885P001-1413A-123 | SPECIALTY MINERALS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 032833P001-1413A-123 | SPECIALTY PACKAGING | CHANTALE-AP | | 47 LEGGETT ST | | EAST HARTFORD, CT 06108-1140 | |
| 042136P001-1413A-123 | SPECIALTY PRINTING | NYGREN ASSOC | | PO BOX 219 | | GOSHEN, CT 06756-0219 | |
| 027930P001-1413A-123 | SPECIALTY PRODS | RESOURCES | ALEX NUNEZ | 225 INDUSTRIAL RD | | FITCHBURG, MA 01420-4655 | |
| 028644P001-1413A-123 | SPECIALTY PRODUCTS | | | 251 CAPTAIN LEWIS DR | | SOUTHINGTON, CT 06489-1155 | |
| 034593P001-1413A-123 | SPECIALTY QUALITY | PACKAGING | VALERIE HAGADORN | 602 POTENTIAL PKWY | | SCOTIA, NY 12302-1041 | |
| 041328P001-1413A-123 | SPECIALTY RESOURCES | BOB BEARD | | P O BOX 757 | | UWCHLAND, PA 19480-0757 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041459P001-1413A-123 | SPECIALTY RING PRODS | RICH THOMPSON | | P O BOX 807 | | BENSALEM, PA 19020-0807 | |
| 028164P001-1413A-123 | SPECIALTY ROLLER | THOMAS | | 233 COLUMBIA AVE | | BERWICK, PA 18603-2002 | |
| 029535P001-1413A-123 | SPECIALTY SILICONE | BRIAN MARTIN | | 3 MCCREA HILL RD | CORPORATE TECH PARK | BALLSTON SPA, NY 12020-5511 | |
| 038616P001-1413A-123 | SPECIALTY STEEL SPLY | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 016499P001-1413A-123 | SPECIALTY STORE SVC | KAREN STUPCA | | 454 JARVIS AVE | | DES PLAINES, IL 60018-1912 | |
| 031053P001-1413A-123 | SPECIALTY STORE SVCS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 039870P001-1413A-123 | SPECIALTY STORE SVCS | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 016502P001-1413A-123 | SPECIFIED AIR | | | 5FRANKLIN GLOBAL STR | PO BOX 100 | RANSOMVILLE, NY 14131-0100 | |
| 026959P001-1413A-123 | SPECTRA COLORS CORP | HILLSIDE WHSE AND TRUCKING | STEVE COFFMAN | 20 NORTHFIELD AVE | | EDISON, NJ 08818 | |
| 027050P001-1413A-123 | SPECTRA IND INC | TOM MONROE | | 200 NEVILLE RD | | NEVILLE ISLAND, PA 15225-1620 | |
| 036062P001-1413A-123 | SPECTRA PLASTICS AND | COLORS INC | ALICIA KOLIS A/P | 77 MARINE ST | | FARMINGDALE, NY 11735-5604 | |
| 031090P001-1413A-123 | SPECTRA PREMIUM IND | BENCHMARK TRADE SOLUTIONS | | 3615 LAIRD RD #20 | | MISSISSAUGA, ON L5L5Z8 | CANADA |
| 028879P001-1413A-123 | SPECTRA WOOD | ANDY FRIGERG | | 2625 CAROLEAN DR | | STATE COLLEGE, PA 16801-7506 | |
| 016503P001-1413A-123 | SPECTRA WOOD | KATHY CAMIN | | 2625 CAROLEAN DR | | STATE COLLEGE, PA 16801 | |
| 039646P001-1413A-123 | SPECTRA-KOTE CORP | RODNEY WENTZ | | P O BOX 3369 | | GETTYSBURG, PA 17325-0369 | |
| 027677P001-1413A-123 | SPECTREX INC | | | 218 LITTLE FALLS RD | | CEDAR GROVE, NJ 07009 | |
| 016504P001-1413A-123 | SPECTRIO | | | PO BOX 890271 | | CHARLOTTE, NC 28289-0271 | |
| 016505P001-1413A-123 | SPECTRO OILS OF AMERICA | JUDY BELIVEAJ | | 993 FEDERAL RD | | BROOKFIELD, CT 06804-1108 | |
| 016506P001-1413A-123 | SPECTROTEL | KEN GILBERTSON | DIRECTOR MAJOR ACCOUNTS | PO BOX 1949 | | NEWARK, NJ 07101-1949 | |
| 016507P001-1413A-123 | SPECTRUM | | | 341 EAST 150TH ST | | BRONX, NY 10451-5101 | |
| 027250P001-1413A-123 | SPECTRUM CATALYST | | | 202 CHRISTOPHER ST | | RONKONKOMA, NY 11779-6921 | |
| 016508P001-1413A-123 | SPECTRUM CHEMICALS | FREIGHT MANAGEMENT | | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 029375P001-1413A-123 | SPECTRUM CHEMICALS | FRT MGMT INC | CHRISTINA | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 033691P001-1413A-123 | SPECTRUM DISTRIBUTIO | | | 525 HEMSTEAD TPK | | WEST HEMPSTEAD, NY 11552 | |
| 037158P001-1413A-123 | SPECTRUM IMPORTS | DANIEL BERKOWITZ | | 901 S BOLMAR ST | STE G | WEST CHESTER, PA 19382-4550 | |
| 030665P001-1413A-123 | SPECTRUM INC | STENU ROBINSON | | 341 EAST 150TH ST | | BRONX, NY 10451-5101 | |
| 037646P001-1413A-123 | SPECTRUM LIGHTING IN | PETER A/P /KEITH DONELLY | | 994 JEFFERSON ST | | FALL RIVER, MA 02721-4823 | |
| 033783P001-1413A-123 | SPECTRUM METAL FINIS | | | 535 BEV RD | | YOUNGSTOWN, OH 44512-6419 | |
| 026572P001-1413A-123 | SPECTRUM METALS INC | | C  WASSER JR  PAT | 1900 STOUT DR | | WARMINSTER, PA 18974-3867 | |
| 028387P001-1413A-123 | SPECTRUM MOLDING | STEVE BARTOSIK | | 2425 W 23RD ST | | ERIE, PA 16506-2920 | |
| 029372P001-1413A-123 | SPECTRUM PHARMACY | FRT MGMT INC | | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 023650P001-1413A-123 | SPECTRUM PLASTICS | DAYNA  A/P | | 12641 166TH ST | | CERRITOS, CA 90703-2101 | |
| 016509P001-1413A-123 | SPECTRUM PLUS | MAIN # | | 663 OLD WILLETS PATH | | HAUPPAUGE, NY 11788 | |
| 031638P001-1413A-123 | SPEED GLOBAL SVC | | | 3PL DIVISION | 2299 KENMORE AVE | BUFFALO, NY 14207-1311 | |
| 016511P001-1413A-123 | SPEED GLOBAL SVC | ALEXI KOEHNE | | 2299 KENMORE AVE | | BUFFALO, NY 14207-1311 | |
| 028021P001-1413A-123 | SPEED GLOBAL SVC | CROSS BORDER DIVISION | | 2299 KENMORE AVE | | BUFFALO, NY 14207-1311 | |
| 028022P001-1413A-123 | SPEED GLOBAL SVC | INTL DIVISION | | 2299 KENMORE AVE | | BUFFALO, NY 14207-1311 | |
| 041285P001-1413A-123 | SPEED GLOBAL SVC | OF WESTERN NEW YORK | JERRY | P O BOX 738 | | KENMORE, NY 14217-0738 | |
| 028020P001-1413A-123 | SPEED GLOBAL SVC | WAREHOUSE DIVISION | | 2299 KENMORE AVE | | BUFFALO, NY 14207-1311 | |
| 031149P001-1413A-123 | SPEEDER | | | 368 AVE D | | WILLISTON, VT 05495-7829 | |
| 031147P001-1413A-123 | SPEEDER AND EARL | | | 368 AVE D | | WILLISTON, VT 05495-7829 | |
| 032121P001-1413A-123 | SPEEDER AND EARL | | | 412 PINE ST | | BURLINGTON, VT 05401-4779 | |
| 032119P001-1413A-123 | SPEEDER AND EARL | | | 412 PINE ST | | WILLISTON, VT 05495 | |
| 032120P001-1413A-123 | SPEEDER AND EARL'S | JESSICA | | 412 PINE ST | | BURLINGTON, VT 05401-4779 | |
| 032118P001-1413A-123 | SPEEDER AND EARLS | | | 412 PINE ST | | BURLINGTON, VT 05401-4779 | |
| 031148P001-1413A-123 | SPEEDER AND EARLS INC | | | 368 AVENUE D | | WILLISTON, VT 05495-7829 | |
| 032117P001-1413A-123 | SPEEDFER AND EARLS | | | 412 PINE ST | | BURLINGTON, VT 05401-4779 | |
| 024708P001-1413A-123 | SPEEDMARK | AIRMAX INDUSTRIES | | 147-24 177TH ST | | JAMAICA, NY 11434-5416 | |
| 028121P001-1413A-123 | SPEEDMARK TRANSPORTATION | PAMELA A/P | | 230-59 INTL AIRPORT CTR BLVD | STE 270 | SPRINGFIELD GARDENS, NY 11413 | |
| 016512P001-1413A-123 | SPEEDPRO IMAGING | | | 75 UTLEY DR STE 110 | | CAMPHILL, PA 17011 | |
| 026184P001-1413A-123 | SPEEDWAY FREIGHT SVCS | KEVIN | | 177-05 150TH AVE | | JAMAICA, NY 11434 | |
| 036866P001-1413A-123 | SPEEDWELL TARGETS | NICHOLAS LESCOTA | | 869 STATE RTE 12 | | FRENCHTOWN, NJ 08825-4223 | |
| 032898P001-1413A-123 | SPELLMAN HIGH VOLTAGE | ELECTRONICS | VOLIS BROWN | 475 WIRELESS BLVD | | HAUPPAUGE, NY 11788-3951 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 041700P001-1413A-123 | SPENCE ENGINEERING | TABS | KRISTEN | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 002220P001-1413A-123 | SPENCE*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000722P001-1413A-123 | SPENCE*DARRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007075P001-1413A-123 | SPENCE*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030057P001-1413A-123 | SPENCER ARL | | | 31 AREA DEVELOPMENT | | PLATTSBURGH, NY 12901-6505 | |
| 022101P001-1413A-123 | SPENCER IND INC | JOHN STANLEY | | 1014 SANDERSON AVE | | SCRANTON, PA 18509-2606 | |
| 026450P001-1413A-123 | SPENCER PRODUCTS CO | | | 1859 SUMMIT COMMERCE | | TWINSBURG, OH 44087-2370 | |
| 034473P001-1413A-123 | SPENCER TURBINE CO | ELAINE A/P | | 600 DAY HILL RD | | WINDSOR, CT 06095 | |
| 006549P001-1413A-123 | SPENCER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007083P001-1413A-123 | SPENCER*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007510P001-1413A-123 | SPENCER*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008719P001-1413A-123 | SPENCER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023754P001-1413A-123 | SPENCERS CHROME | | | 12975 STATE RD 45 | | WATSONTOWN, PA 17777 | |
| 000899P001-1413A-123 | SPERA*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016513P001-1413A-123 | SPG JFK II LLC | | | 147-35 FARMERS BLVD | | JAMAICA, NY 11434 | |
| 016514P001-1413A-123 | SPHERION STAFFING LLC | LESLIE SWIGER | CLIENT SVC MANAGER | 62929 COLLECTION CTR DR | | CHICAGO, IL 60693-0629 | |
| 016515P001-1413A-123 | SPI PHARMA INC | GEORGE MARCHACK | | 503 CARR RD STE 210 | | WILMINGTON, DE 19809-2864 | |
| 021806P001-1413A-123 | SPICE CHAIN | MODE TRANS | | 100 STEWART LN | | CHALFONT, PA 18914-1834 | |
| 021804P001-1413A-123 | SPICE CHAIN | MODE TRANS | CHALFONT | 100 STEWART LN | | CHALFONT, PA 18914-1834 | |
| 016516P001-1413A-123 | SPICE MILL | MELANIE WARRINGTON | | 191 ADAMS ST | | MANCHESTER, CT 06042 | |
| 030770P001-1413A-123 | SPICECO | | | 35 KIMBERLY RD | | EAST BRUNSWICK, NJ 08816-2010 | |
| 035572P001-1413A-123 | SPICHER AND CO | | | 7072 CARLISLE PIKE | | CARLISLE, PA 17015-8899 | |
| 008075P001-1413A-123 | SPIDELL*GRADY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030147P001-1413A-123 | SPIDER | P L S LOGISTICS SVCS | | 3120 UNIONVILLE RD | | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 003870P001-1413A-123 | SPIKER*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002650P001-1413A-123 | SPIKER*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038456P001-1413A-123 | SPILLER'S | DIANE  AP | | P O BOX 1638 | | LEWISTON, ME 04241-1638 | |
| 038458P001-1413A-123 | SPILLERS REPROGRAPHICS | | | P O BOX 1638 | | LEWISTON, ME 04240 | |
| 038457P001-1413A-123 | SPILLERS REPROGRAPHICS | | | P O BOX 1638 | | LEWISTON, ME 04241-1638 | |
| 030588P001-1413A-123 | SPIN MASTER TOYS | GRENUILLE SMITH | | 34 WINGOLD AVE | | NORTH YORK, ON M6B1P5 | CANADA |
| 016517P001-1413A-123 | SPINDLE CITY AUTO GLASS | MAIN | | 483 BEDFORD ST | | FALL RIVER, MA 02720 | |
| 016519P001-1413A-123 | SPINE METRICS | | | 520 HUBER PK CT | | WELDON SPRING, MO 63304 | |
| 001523P001-1413A-123 | SPINELLI*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007188P001-1413A-123 | SPINETTA*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032142P001-1413A-123 | SPINFINITY | DENISE ANDREWS | | 4142 MELROSE AVE NW | STE 25 | ROANOKE, VA 24017-5800 | |
| 029735P001-1413A-123 | SPINNAKER COATING | ROCKFARM LOGISTICS | | 300 DATA CT | | DUBUQUE, IA 52003-8963 | |
| 025282P001-1413A-123 | SPINNING WHEELS EXPR | | | 152 LYNNWAY | STE 2-D | LYNN, MA 01902-3420 | |
| 021451P001-1413A-123 | SPIRAL BINDING CO IN | | | 1 MALTESE DR | | TOTOWA, NJ 07511 | |
| 024091P001-1413A-123 | SPIRE BRANDS LLC | | | 1350 PACIFIC PL | | FERNDALE, WA 98248-8985 | |
| 034986P001-1413A-123 | SPIRE PRINTING SVC | FRANK PUCCIA | | 65 BAY ST | | BOSTON, MA 02125-1554 | |
| 016522P001-1413A-123 | SPIRIT AND SANZONE | CHRISTINE RUDNICK | | 6495 FLY RD | | EAST SYRACUSE, NY 13057-3671 | |
| 034983P001-1413A-123 | SPIRIT AND SANZONE | GRACE AP | | 6495 FLY RD | | EAST SYRACUSE, NY 13057-9671 | |
| 016523P001-1413A-123 | SPIRIT SVC INC | SPIRIT SVC | | 15801 LOCKWOOD RD | | WILLIAMSPORT, MD 21795 | |
| 016524P001-1413A-123 | SPIRITED SHIPPER | BRUCE CAPPELS | | 35-14 CRESCENT ST | | ASTORIA, NY 11106 | |
| 030863P001-1413A-123 | SPIRITEDSHIPPER | BRUCE | | 35-14 CRESCENT ST | | ASTORIA, NY 11106-3920 | |
| 016525P001-1413A-123 | SPIVACK AND SPIVACK LLC FOR | JOHN RIDER | | 1528 WALNUT ST STE 710 | | PHILADELPHIA, PA 19102 | |
| 005532P001-1413A-123 | SPIZZO*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016526P001-1413A-123 | SPLASH SHIELD | LINDA FIELDSON | | 49 VIRGINIA AVE | | UNIONTOWN, PA 15401-4929 | |
| 032949P001-1413A-123 | SPLENDER LAUNDRY SUP | | | 4800 S RICHMOND ST | | CHICAGO, IL 60632-2007 | |
| 024298P001-1413A-123 | SPONGE JET INC | DAWN | | 14 PATTERSON LN | | NEWINGTON, NH 03801-2806 | |
| 032735P001-1413A-123 | SPONGELLE | | | 460 S MADRY AVE | | INGLEWOOD, CA 90301 | |
| 005290P001-1413A-123 | SPOONHOWARD*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016527P001-1413A-123 | SPORT ZONE | DM TRANSPORTATION | | PO BOX 621 | | BOYERTOWN, PA 19512 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036657P001-1413A-123 | SPORT-ELLE | MARTY | | 835 BLOOMFIELD AVE | | CLIFTON, NJ 07012-1146 | |
| 016528P001-1413A-123 | SPORTS ALLEY | | | 7385 BALTIMORE ANNAPOLIS BLVD | STE D | GLEN BURNIE, MD 21061 | |
| 036856P001-1413A-123 | SPORTS IMAGES | | | 8635 W SAHARA AVE | #664 | LAS VEGAS, NV 89117-5858 | |
| 027181P001-1413A-123 | SPORTSMAN'S MARKET | | | 2001 SPORTY'S DR | | BATAVIA, OH 45103-9719 | |
| 027797P001-1413A-123 | SPORTSMANS DEALS | | | 2201 N FRONT ST | | HARRISBURG, PA 17110-1027 | |
| 024401P001-1413A-123 | SPOT FREIGHT | | | 141 S MERIDIAN ST | STE 200 | INDIANAPOLIS, IN 46225-1027 | |
| 016529P001-1413A-123 | SPOT FREIGHT INC | TANISHA SMITH | | 141 S MERIDIAN ST STE 200 | | INDIANAPOLIS, IN 46225 | |
| 016530P001-1413A-123 | SPOT FREIGHT LEIN B | | | 445 N PENNSYLVANIA ST | STE 701 | INDIANAPOLIS, IN 46204 | |
| 004036P001-1413A-123 | SPOTTS*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031150P001-1413A-123 | SPPEDER AND EARLS IN | | | 368 AVENUE D | | WILLISTON, VT 05495-7829 | |
| 004483P002-1413A-123 | SPRADLIN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016532P001-1413A-123 | SPRAGUE OPERATING RESOURCE LLC | SPRAGUE | | PO BOX 347514 | | PITTSBURGH, PA 15251-4514 | |
| 004697P001-1413A-123 | SPRAGUE*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003849P001-1413A-123 | SPRAGUE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000477P001-1413A-123 | SPRAGUE*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016533P001-1413A-123 | SPRAY FOAM DISTRIBUTORS | CHASITY LACROIX-BAIL | | 1366 DANIEL WEBSTER HWY | | NORTH WOODSTOCK, NH 03262-2860 | |
| 024178P001-1413A-123 | SPRAY FOAM DISTRIBUTORS | LISA AP | | 1366 DANIEL WEBSTER HWY | | WOODSTOCK, NH 03293-2861 | |
| 021852P001-1413A-123 | SPRAY PRODUCTS CORP | | | 1000 CONSHOHOCKEN RD | | PLYMOUTH MEETING, PA 19462 | |
| 041282P001-1413A-123 | SPRAY PRODUCTS CORP | | | P O BOX 737 | | NORRISTOWN, PA 19404-0737 | |
| 035709P001-1413A-123 | SPRAYING SYSTEMS | | | 7201 SCHUYLER RD | DOCK DROP | EAST SYRACUSE, NY 13057-9742 | |
| 028398P001-1413A-123 | SPRAYING SYSTEMS CO | DAVID SALLESE | | 243 DW HWY | | MERRIMACK, NH 03054-4807 | |
| 032116P001-1413A-123 | SPREADER AND EARLS | | | 412 PAIN ST | | BURLINGTON, VT 05401-4779 | |
| 001492P001-1413A-123 | SPRENKLE*RODGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008471P001-1413A-123 | SPRIGGS*BREONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005976P001-1413A-123 | SPRIGGS*DEONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035837P001-1413A-123 | SPRING COVE CONTAINE | PAUL ADAMS | | 740 SPANG ST | | ROARING SPRING, PA 16673-1924 | |
| 032724P001-1413A-123 | SPRING GLOBAL | | | 460 BEAVER CREEK DR | | MARTINSVILLE, VA 24112-2036 | |
| 041999P001-1413A-123 | SPRING WATER INC | FRANK TRIPANI | | PO BOX 1111 | | PITTSFORD, NY 14534-9111 | |
| 038178P001-1413A-123 | SPRING WATER INC | PA WAREHOUES | | P O BOX 1111 | | PITTSFORD, NY 14534-9111 | |
| 030298P001-1413A-123 | SPRING WORKS | MYRA AP | | 3201 ALBERTA ST | | COLUMBUS, OH 43204-2029 | |
| 029266P001-1413A-123 | SPRING-FILL INDUSTRIES | | | 2855 SHERMER RD | | NORTHBROOK, IL 60062-7710 | |
| 000494P001-1413A-123 | SPRINGER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042679P001-1413A-123 | SPRINGFIEL CORRUGATED | DEBBIE AP | | SHOEMAKER IND PARK | 74 MOYLAN AVE | AGAWAM, MA 01001 | |
| 025746P001-1413A-123 | SPRINGFIELD AUTO | | | 1626 BAY ST | | SPRINGFIELD, MA 01109-1224 | |
| 025748P001-1413A-123 | SPRINGFIELD AUTO AND T | | | 1626 BAY ST | | SPRINGFIELD, MA 01109-1224 | |
| 025745P001-1413A-123 | SPRINGFIELD AUTO AND TRUCK EQUIP | | | 1626 BAY ST | | SPRINGFIELD, MA 01109-1224 | |
| 016534P001-1413A-123 | SPRINGFIELD AUTO MACHINE | | | 602 CENTER ST | | CHICOPEE, MA 01013 | |
| 025747P001-1413A-123 | SPRINGFIELD AUTO TRU | | | 1626 BAY ST | | SPRINGFIELD, MA 01109-1224 | |
| 016535P001-1413A-123 | SPRINGFIELD CORRUGATED BOX | BERN GOODMAN | | 74 MOYLAN AVE | | AGAWAM, MA 01001-4606 | |
| 040492P001-1413A-123 | SPRINGFIELD SPRING | CORP | TINA MALLEY | P O BOX 505 | | EAST LONGMEADOW, MA 01028-0505 | |
| 016536P001-1413A-123 | SPRINGFIELD SPRING | NATHAN GAUDET | | PO BOX 505 | | EAST LONGMEADOW, MA 01028-0505 | |
| 018273P001-1413A-123 | SPRINGFIELD TERMINAL CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 035583P001-1413A-123 | SPRINGFIELD WATER | | | 71 COLTON ST | | SPRINGFIELD, MA 01101 | |
| 007924P001-1413A-123 | SPRINGIRTH*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016537P001-1413A-123 | SPRINGLEAF FINANCIAL SVC | OF AMERICA INC COURTHOUSE | | BOX 41 111 SOUTH STREET | | FARMVILLE, VA 23901 | |
| 032725P001-1413A-123 | SPRINGS GLOBAL US INC | | | 460 BEAVER CREEK DR | | MARTINSVILLE, VA 24112-2036 | |
| 038597P001-1413A-123 | SPRINGS WINDOW FASH | A F SRABER ROAD | CHRISSY | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 042899P001-1413A-123 | SPRINGS WINDOW FASHIONS | | | 7549 GRABER RD | | MIDDLETON, WI 53562 | |
| 016538P001-1413A-123 | SPRINGTIME COFFEE | | | 6900 RIVER RD | | PENNSAUKEN, NJ 08110 | |
| 023013P001-1413A-123 | SPRINT GLOBAL INC | | | 1150 EXECUTIVE CIR UNIT 3 | UNIT 3 | CARY, NC 27511-4590 | |
| 035676P001-1413A-123 | SPROCKET EXPRESS | OUTSOURCE INC | | 72 SHARP ST #C-11 | | HINGHAM, MA 02043-4328 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document    Page 1279 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004333P002-1413A-123 | SPROUSE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002662P001-1413A-123 | SPRUILL*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016540P001-1413A-123 | SPS COMMERCE INC | | | PO BOX 205782 | | DALLAS, TX 75320 | |
| 029905P001-1413A-123 | SPS TECHNOLOGIES | | | 301 HIGHLAND AVE | 26603081 | JENKINTOWN, PA 19046-2630 | |
| 016541P001-1413A-123 | SPS TEMPORARIES | | | 135 DELAWARE AVE | | BUFFALO, NY 14202 | |
| 022280P001-1413A-123 | SPX FLOW TECHNOLOGY | CASS | | 105 CROSSPOINT PKWY | | GETZVILLE, NY 14068-1603 | |
| 041016P001-1413A-123 | SQUARE D CO | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 036993P001-1413A-123 | SQUARE DEAL | | | 89 RTE 11 | | MARATHON, NY 13803 | |
| 007159P001-1413A-123 | SQUIERS*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016543P001-1413A-123 | SR MEDICAL CONSULTANTS CORP | | | PO BOX  925 | | NEWTOWN SQUARE, PA 19073 | |
| 016544P001-1413A-123 | SRA MEDICAL IMAGING LLC | | | PO BOX 3 | | CLIFTON SPRINGS., NY 14432 | |
| 032243P001-1413A-123 | SRENDIPITY WINES | FLAVIUS | | 424 GARDEN OAKS BLVD | | HOUSTON, TX 77018-5504 | |
| 008384P001-1413A-123 | SROCZYNSKI*JACEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034124P001-1413A-123 | SSF PRODUCTION | | | 57 WERNER SCHULTER W | | PLATTSBURGH, NY 12901 | |
| 032952P001-1413A-123 | SSW ERECTORS LLC | | | 4808 RANDOLPH RD | | MORRISVILLE, VT 05661-8338 | |
| 016557P001-1413A-123 | ST ANTHONY COMMUNITY HOSPITAL | | | 15 MAPLE AVE | | WARWICK, NY 10990 | |
| 016545P001-1413A-123 | ST BONIFACE BREWING CO | NATHANIEL ROOK | | 1701 WEST MAIN ST | | EPHRATA, PA 17522 | |
| 037645P001-1413A-123 | ST FASTENING SYSTEMS | | | 9950 PRINCETON-GLENDALE RD | | CINCINNATI, OH 45246-1116 | |
| 036701P001-1413A-123 | ST FREIGHT | | | 842 S 26TH ST | | MANITOWOC, WI 54220-4424 | |
| 016521P001-1413A-123 | ST GABRIEL ORGANICS | JANICE SISK | | 14044 LITCHFIELD DR | | ORANGE, VA 22960 | |
| 016546P001-1413A-123 | ST GEORGE LOGISTICS | | | 5 LOGISTICS DR STE 100 | | S KEARNY, NJ 07032 | |
| 033145P001-1413A-123 | ST GEORGE WAREHOUSE | DANIELLE RANELL | | 5 LOGISTICS DR | | KEARNY, NJ 07032-6550 | |
| 033143P001-1413A-123 | ST GEORGE WAREHOUSE | MELISSA SANSONE | | 5 LOGISTICS DR | | SOUTH KEARNY, NJ 07032-6550 | |
| 033144P001-1413A-123 | ST GEORGE WHSE | | | 5 LOGISTICS DR | | SOUTH KEARNY, NJ 07032-6550 | |
| 016558P001-1413A-123 | ST JOHN PROPERTIES INC | ST JOHN PROP-G | | PO BOX 62771 | | BALTIMORE, MD 21264-2771 | |
| 016547P001-1413A-123 | ST JOSEPH HOSPITAL | | | PO BOX 950006575 | | PHILADELPHIA, PA 19195 | |
| 016548P001-1413A-123 | ST JOSEPH'S IMAGING ASSOCIATES | | | P O BOX 10258 | | PEORIA, IL 61612 | |
| 016559P001-1413A-123 | ST JOSEPHS MEDICAL PC | | | PO BOX 842255 | | BOSTON, MA 02284 | |
| 025970P001-1413A-123 | ST KILLIAN | BILL NOONAN   JAKE | | 170 MARKET ST | | EVERETT, MA 02149-5808 | |
| 016549P001-1413A-123 | ST KILLIAN IMPORTING | BRIAN PINEO | | 170 MARKET ST | | EVERETT, MA 02149 | |
| 025972P001-1413A-123 | ST KILLIAN IMPORTING | JAKE BOWMAN | | 170 MARKET ST | | EVERETT, MA 02149-5808 | |
| 028607P001-1413A-123 | ST LAWRENCE STEEL | WILL TERRELL | | 2500 CRANE CENTRE DR | | STREETSBORO, OH 44241-5072 | |
| 025114P001-1413A-123 | ST LOUIS SHIPPERS | | | 1509 ASTRA WAY | | ARNOLD, MO 63010-1146 | |
| 016550P001-1413A-123 | ST LUKE'S CORNWALL HOSPITAL | | | 19 LAUREL AVE | | CORNWALL, NY 12518 | |
| 016551P001-1413A-123 | ST LUKES MINERS | | | P O BOX 784161 | | PHILADELPHIA, PA 19178 | |
| 016552P001-1413A-123 | ST MARYS CHEVROLET | DONNA | ACCOUNTING | 864 SOUTH ST MARYS RD | | ST MARYS, PA 15857 | |
| 028337P001-1413A-123 | ST MARYS STEEL SUPPL | | | 240 STACK POLE RD | 134588801 | SAINT MARYS, PA 15857-1418 | |
| 026837P001-1413A-123 | ST NICKS ALLIANCE | | | 2 KINGSLAND AVE | | BROOKLYN, NY 11211-1695 | |
| 016554P001-1413A-123 | ST PAUL PROTECTIVE INS CO | AS SUBROGEE OF ROBERT DANEHY | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 016553P001-1413A-123 | ST PAUL PROTECTIVE INS CO AS | TRAVELERS CLAIMS HARTFORD | SUB VINCENT J  MATARAZZO | POB 660339 | | DALLAS, TX 75266-0339 | |
| 043198P001-1413A-123 | ST STEPHENS EPISCOPAL CHURCH | | | 419 SHAWMUT AVE | | BOSTON, MA 02118 | |
| 016555P001-1413A-123 | ST VINCENTS HOSPITAL WESTCHEST | MEDICAL RECORD DEPT | | 275 NORTH ST | | HARRISON, NY 10528 | |
| 016556P001-1413A-123 | ST VINCENTS MEDICAL CENTER | | | 7800 MAIN ST | | BRIDGEPORT, CT 06606 | |
| 003386P001-1413A-123 | STACEY*BURBAGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008762P001-1413A-123 | STACHYRA*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023851P001-1413A-123 | STACK-ON PRODUCTS | | | 1301 N RIDGEVIEW DR | | MCHENRY, IL 60050-7043 | |
| 029360P001-1413A-123 | STACKBIN CORP | JOHN ROSS | | 29 POWDER HILL RD | | LINCOLN, RI 02865-4424 | |
| 024138P001-1413A-123 | STACKING CHAIRS DIRECT | | | 1355 ATLANTIC AVE | | BROOKLYN, NY 11216-2810 | |
| 029897P001-1413A-123 | STACO ENERGY PRODUCTS | ACCOUNTS PAYABLE | | 301 GADDIS BLVD | | DAYTON, OH 45403-1314 | |
| 006331P001-1413A-123 | STACY*JEROMY | CHRIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016562P001-1413A-123 | STADIUM INTL SALES AND SVC | | | P O BOX 2848 | | SYRACUSE, NY 13220 | |
| 006858P001-1413A-123 | STAERK*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035581P001-1413A-123 | STAFAST BUILDING | PRODUCTS | JEFF STRICKER | 7095 AMERICANA PKWY | | REYNOLDSBURG, OH 43068-4118 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1276 of 1411

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016563P001-1413A-123 | STAFAST BUILDING PROD | DEBRA HAYES | | 7095 AMERICANA PKWY | | REYNOLDSBURG, OH 43068-4118 | |
| 036950P001-1413A-123 | STAFFORD SPECIAL TOO | | | 88 WEBSTER PL | | WORCESTER, MA 01603-1920 | |
| 036949P001-1413A-123 | STAFFORD SPECIAL TOOLS | | | 88 WEBSTER PL | | WORCESTER, MA 01603-1920 | |
| 028403P001-1413A-123 | STAFFORD SPECIALTY WIRE | TED LUNDBERG | | 243 STAFFORD ST | | WORCESTER, MA 01603-1168 | |
| 016564P001-1413A-123 | STAGE 3 COLLISION | PHILLIP | | 38 HERRIOT PL | | YONKERS, NY 10701 | |
| 036380P001-1413A-123 | STAGE COACH | | | 800 ROBINSON RD | | OWEGO, NY 13827-6801 | |
| 028392P001-1413A-123 | STAGE DC 5099 | TRANS DEPT | PAULA | 2425 W LOOP SOUTH 4TH FL | | HOUSTON, TX 77027-4205 | |
| 028393P001-1413A-123 | STAGE DC 5899 | TRANS DEPT | PAULA WALKER | 2425 W LOOP SOUTH 4TH FL | | HOUSTON, TX 77027-4205 | |
| 028394P001-1413A-123 | STAGE DC 601 | TRANS DEPT | | 2425 W LOOP SOUTH 4TH FL | | HOUSTON, TX 77027-4205 | |
| 018088P001-1413A-123 | STAGE STORES | ANN OWENS | | THREE PEEBLES ST | | SOUTH HILL, VA 23970-3315 | |
| 002361P001-1413A-123 | STAGGERT*LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008381P002-1413A-123 | STAGGERT*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023762P001-1413A-123 | STAHL USA | | | 13 CORWIN ST | | PEABODY, MA 01960-5107 | |
| 016565P001-1413A-123 | STAHL USA | JAMES DAILEY | | 13 CORWIN ST | | PEABODY, MA 01960-5107 | |
| 001827P001-1413A-123 | STAHLER*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027214P001-1413A-123 | STAIMAN RECYCLING | CHRIS LORSON | | 201 HEPBURN ST | | WILLIAMSPORT, PA 17701-6501 | |
| 023072P001-1413A-123 | STAINO LLC | | | 11617 ROUTE 97 | | LONG EDDY, NY 12760-9999 | |
| 036336P001-1413A-123 | STAIR PARTS SUPPLY | | | 80 WAMPUS LN | | MILFORD, CT 06460-4856 | |
| 004871P001-1413A-123 | STAIR*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028897P001-1413A-123 | STAIRS UNLIMITED | | | 265 JAY RD | | RICHFORD, VT 05476 | |
| 002729P001-1413A-123 | STALLWORTH*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006520P001-1413A-123 | STALNAKER*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016566P001-1413A-123 | STAMFORD SUPERIOR COURT-GA 1 | CLERK OF SUPERIOR COURT | | 123 HOYT ST | | STAMFORD, CT 06905-5794 | |
| 008441P001-1413A-123 | STAMM*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027266P001-1413A-123 | STAMOOLIS BROTHERS | | | 2020 PENN AVE | | PITTSBURGH, PA 15222-4418 | |
| 030078P001-1413A-123 | STAMP CRETE INTERNAT | | | 325 COMMERCE BLVD | | LIVERPOOL, NY 13088-4512 | |
| 030377P001-1413A-123 | STAMPCRETE INTERNATI | | | 325 COMMERCE BLVD | | LIVERPOOL, NY 13088-4595 | |
| 030379P001-1413A-123 | STAMPCRETE INTL LTD | | | 325 COMMERCE BLVD | | LIVERPOOL, NY 13088-4512 | |
| 027660P001-1413A-123 | STAMPED FITTINGS INC | SANDY CAMPBELL | | 217 LENOX AVE | | ELMIRA HEIGHTS, NY 14903-1118 | |
| 025906P001-1413A-123 | STAN ASKINS WW ADCOC | | | 1699 SOUTH 19TH STRE | | HARRISBURG, PA 17104-3202 | |
| 037979P001-1413A-123 | STANCHEM INC | CTL ASCENT GLOBAL LOGISTICS | JOHN GAGAS | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 033583P001-1413A-123 | STANCOR INC | AL TERRY | | 515 FAN HILL RD | | MONROE, CT 06468-1336 | |
| 016573P001-1413A-123 | STAND-UP MRI OF BROOKLYNN | | | 306 5TH AVE | | BROOKLYN, NY 11215 | |
| 016574P001-1413A-123 | STAND-UP MRI OF MANHATTAN | BILL MILLER | | 110 MARCUS DR | | MELVILLE, NY 11747 | |
| 016567P001-1413A-123 | STANDARD AIR AND LITE | TIM DOYLE | | 2406 WOODMERE DR | | PITTSBURGH, PA 15205-1839 | |
| 041736P001-1413A-123 | STANDARD CAR TRUCK | TRACEY    AFS | | P O BOX 930 | | GIBSONIA, PA 15044-0930 | |
| 016568P001-1413A-123 | STANDARD ELECTRIC | BRENDAN O'RIORDAN | | 14 JEWEL DR | | WILMINGTON, MA 01887-3361 | |
| 043462P001-1413A-123 | STANDARD ELECTRIC SU | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040306P001-1413A-123 | STANDARD ELECTRIC SU | C T S | BEAN O'REAGAN | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016569P001-1413A-123 | STANDARD ENVELOPES | | | 220 HUFF AVE STE 600 | | GREENSBURG, PA 15601 | |
| 043777P001-1413A-123 | STANDARD ENVELOPES | | | 55 BAY HILL DR | STE D & E | LATROBE, PA 15650-4609 | |
| 016570P001-1413A-123 | STANDARD ENVELOPES | | | 55 BAY HILL DR STE D | | LATROBE, PA 15650-4609 | |
| 027763P001-1413A-123 | STANDARD ENVELOPES | KIMBERLY MURTLAND | | 220 HUFF AVE | STE 600 | GREENSBURG, PA 15601-5376 | |
| 029035P001-1413A-123 | STANDARD FENCE | | | 2723 N HARLEM AVE | | CHICAGO, IL 60707-1636 | |
| 039743P001-1413A-123 | STANDARD MFG CO INC | KENNETH M AHIGIAN | | P O BOX 380 | | TROY, NY 12182-0380 | |
| 030110P001-1413A-123 | STANDARD MOTOR PRODS | TRANS INSIGHT | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602-3513 | |
| 021834P001-1413A-123 | STANDARD OF NEW ENGLAND | KEVIN WATT | | 100 WEST RD | | PORTSMOUTH, NH 03801-5653 | |
| 042470P001-1413A-123 | STANDARD REGISTER | CASS INFO SYSTEMS | | PO BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041667P001-1413A-123 | STANDARD TILE DIST | | | P O BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 028722P001-1413A-123 | STANDARD TILE IMPORT | GREG MISKELL | | 255 RT 46 WEST | | TOTOWA, NJ 07512-1809 | |
| 016571P001-1413A-123 | STANDBY POWER INC | MAIN | | P O BOX 422 | | WEST SUFFIELD, CT 06093 | |
| 016572P001-1413A-123 | STANDING CHAPTER 13 TRUSTEE | DISTRICT OF RHODE ISLAND | | 400 WESTMINSTER ST BOX 12 | | PROVIDENCE, RI 02903 | |
| 038165P001-1413A-123 | STANDRIDGE COLOR CORP | NATASHA IRVIN | | P O BOX 1086 | | SOCIAL CIRCLE, GA 30025-1086 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001348P001-1413A-123 | STANGELAND*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000722P001-1413A-123 | STANIEC*ARKADIUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001719P001-1413A-123 | STANISH*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037347P001-1413A-123 | STANLAR ENTERPRISES | | | 9317 EARLY DR | | HAGERSTOWN, MD 21740-1736 | |
| 024919P001-1413A-123 | STANLEY | | | 15 D PICONE BLVD | | FARMINGDALE, NY 11735-1723 | |
| 040537P001-1413A-123 | STANLEY | MENLO WORLDWIDE | | P O BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 041859P001-1413A-123 | STANLEY BLACK AND | DECKER C/OI P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041896P001-1413A-123 | STANLEY BLACK AND DECKER | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 016575P001-1413A-123 | STANLEY BLACK AND DECKER INC | TRANSP ACCTG NETW | | PO BOX 1269 | | PLACENTIA, CA 92871 | |
| 029249P001-1413A-123 | STANLEY E SMITH CO | DAN ADAMS | | 285 CIRCUIT ST | BLDG A | HANOVER, MA 02339-2024 | |
| 021524P001-1413A-123 | STANLEY PAPER CO | MATTHEW JASINSKI | | 1 TERMINAL ST | | ALBANY, NY 12206-2283 | |
| 016577P001-1413A-123 | STANLEY PAVING | LEVI STANLEY | | 156 OVERLOOK RD | | LITTLE FALLS, NY 13365 | |
| 016578P001-1413A-123 | STANLEY SECURITY SOLUTIONSINC | | | DEPT CH 10651 | | PALATINE, IL 60055-4210 | |
| 029506P001-1413A-123 | STANLEY SEWING | TROY STANLEY | | 3 CATTAIL PL | | ROCHESTER, NH 03868-8721 | |
| 016579P001-1413A-123 | STANLEY STEEMER | | | 1960 E COLLEGE AVE | | BELLEFONTE, PA 16823 | |
| 041444P001-1413A-123 | STANLEY STEEMER | STACY AP | | P O BOX 8004 | | DUBLIN, OH 43016-2004 | |
| 016580P001-1413A-123 | STANLEY STEEMER OF ALBANY | COUNTY INC | | 41 ALBANY AVE | | GREEN ISLAND, NY 12183 | |
| 041892P001-1413A-123 | STANLEY TOOLS | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 016581P001-1413A-123 | STANLEY WILLIAMS AND MURRAY M | BLUM AS ATTORNEY | | 1123 W 36 TH ST | | BALTIMORE, MD 21211 | |
| 005489P001-1413A-123 | STANLEY*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041893P001-1413A-123 | STANLEY-VIDMAR INC | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 016582P001-1413A-123 | STANPAC | CLAIMS DEPT | | 2790 THOMPSON RD | | SMITHVILLE, ON L0R 2A0 | CANADA |
| 040672P001-1413A-123 | STANPAC | LISA A/P | | P O BOX 584 | | LEWISTON, NY 14092-0584 | |
| 016583P001-1413A-123 | STANPAC INC | BRETT POZIOMKA | | 2790 THOMPSON RD | | SMITHVILLE, ON L0R2A0 | CANADA |
| 024202P001-1413A-123 | STANTON EQUIPMENT | JOHN DEERE DEALER | EAST WINDSOR | 1376 NORWICH RD | | PLAINFIELD, CT 06374-1931 | |
| 016584P001-1413A-123 | STANTON EQUIPMENT INC | | | 2A GANDOLFO DRIVE | | CANAAN, CT 06018-2431 | |
| 029496P001-1413A-123 | STANTON EQUIPMENT INC | JOHN DEERE DEALER | | 2A GANDOLFO DRIVE | | CANAAN, CT 06018-2431 | |
| 022303P001-1413A-123 | STANTON EQUIPMENT INC | JOHN DEERE DEALER | SCOTT | 105 S MAIN ST | | EAST WINDSOR, CT 06088-9745 | |
| 042661P001-1413A-123 | STANTON MILLING | ROB HEPLER | | RT 119 | P O BOX 220 | NEW STANTON, PA 15672-0220 | |
| 004743P001-1413A-123 | STANTON*KRISTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027284P001-1413A-123 | STANTS COMBUSTION | BOB MALLOY | | 203 OLD LOUDON RD | | LATHAM, NY 12110-2924 | |
| 036608P001-1413A-123 | STANYAN HILL CONTROL | CHUCK ARCHIBALD | | 822 MOOSIAUKE | | WENTWORTH, NH 03282-3338 | |
| 016586P001-1413A-123 | STAPLES | | | PO BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038107P001-1413A-123 | STAPLES | JEFF LARSON | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 016585P001-1413A-123 | STAPLES | SUSAN GRUPPOSO | | 500 STAPLES DR | | FRAMINGHAM, MA 01702-4478 | |
| 041984P001-1413A-123 | STAPLES 0472 | | | PO BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038104P001-1413A-123 | STAPLES 0475 | FLO | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038103P001-1413A-123 | STAPLES 0682 | FLO | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038119P001-1413A-123 | STAPLES 0683 | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038124P001-1413A-123 | STAPLES 0799 | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038122P001-1413A-123 | STAPLES 0902 | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 041982P001-1413A-123 | STAPLES 0906 | JIM COMPTON | | PO BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038109P001-1413A-123 | STAPLES 0925 | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038102P001-1413A-123 | STAPLES 0971 | FLO | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 037847P001-1413A-123 | STAPLES 0981 | AL BUTLER | | P O BOS 102411 | | COLUMBIA, SC 29224 | |
| 041985P001-1413A-123 | STAPLES 0983 | AMELIA | | PO BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038105P001-1413A-123 | STAPLES 0993 | FLO | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038123P001-1413A-123 | STAPLES 0994 | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038110P001-1413A-123 | STAPLES FIXTURES WHS | MICHAEL DOLAN | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038120P001-1413A-123 | STAPLES FREIGHT PYMT | | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 041983P001-1413A-123 | STAPLES INC | JOHNYL | | PO BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 041932P001-1413A-123 | STAPLES INDUSTRIAL | STEPHEN QUINLAN | | P O BOX102411 | | COLUMBIA, SC 29224-2411 | |
| 038117P001-1413A-123 | STAPLES INDUSTRIAL 0906 | STEPHEN QUINLAN | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1278 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038101P001-1413A-123 | STAPLES MIXING CENTER | EXPRESS | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 038116P001-1413A-123 | STAPLES NATIONAL 0950 | STEPHEN G KUJOVSKY | | P O BOX 102411 | | COLUMBIA, SC 29224-2411 | |
| 016590P001-1413A-123 | STAPLES PRINT SOLUTIONS | JAMES CERCONE | | 2840 SPROUSE DR | | RICHMOND, VA 23231-6039 | |
| 035951P001-1413A-123 | STAPLES PROMO PRODS | | | 7500 W 110TH ST | | OVERLAND PARK, KS 66210-2372 | |
| 038121P001-1413A-123 | STAPLES TECHNOLOGY | SOLUTIONS | | P O BOX 102411 | | COLUMBIA, SC 29223 | |
| 025936P001-1413A-123 | STAR BEST BUY | | | 17 INDUSTRIAL PL | | MIDDLETOWN, NY 10940-3608 | |
| 029800P001-1413A-123 | STAR CANDLE CO | JAY | | 300 INDUSTRIAL AVE | | RIDGEFIELD PARK, NJ 07660-1346 | |
| 016591P001-1413A-123 | STAR CHILDREN DRESS | | | 9120 PRIDESVILLE RD | | AMELIA COURT HOUSE, VA 23002-4862 | |
| 037262P001-1413A-123 | STAR CHILDREN DRESS CO | SANDY | | 9120 PRIDESVILLE RD | | AMELIA, VA 23002-4862 | |
| 036776P001-1413A-123 | STAR CHILDREN'S DRES | LOGISTICS RESOURCE | | 8500 W 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 032674P001-1413A-123 | STAR HEADLIGHT AND | LANTERN CO | JOHN GREEN | 455 ROCHESTER ST | | AVON, NY 14414-9503 | |
| 016592P001-1413A-123 | STAR INTERPRETING INC | | | 138 LARCHMONT AVE STE 3 | | LARCHMONT, NY 10538 | |
| 037760P001-1413A-123 | STAR IRON WORKS | JOHN GUSTAFSON | | MITCHELL AVE | | BIG RUN, PA 15715 | |
| 036722P001-1413A-123 | STAR KAY WHITE INC | | | 85 BRENNER DR | | CONGERS, NY 10920 | |
| 027802P001-1413A-123 | STAR LAWN MOWER INC | JOHN DEERE DEALER | | 2204 YORK RD | | JAMISON, PA 18929-1033 | |
| 016593P001-1413A-123 | STAR LEASING CO | | | PO BOX 76100 | | CLEVELAND, OH 43204 | |
| 041416P001-1413A-123 | STAR LIFTS USA INC | | | P O BOX 798 | | SUNAPEE, NH 03782-0798 | |
| 027082P001-1413A-123 | STAR PIPE PRODUCTS | POWERTRACK | | 200 S SIXTH ST | | MINNEAPOLIS, MN 55415 | |
| 035878P001-1413A-123 | STAR RIDE KIDS | | | 75 CARTER DR | | EDISON, NJ 08817-2067 | |
| 029326P001-1413A-123 | STAR SALES AND DIST | | | 29 COMMERCE WAY | | WOBURN, MA 01801-1005 | |
| 032849P001-1413A-123 | STAR SALES BALTIMORE | FRITZ HENKENSIEFKEN | | 4701 TRIDENT CT | | BALTIMORE, MD 21227-4617 | |
| 026292P001-1413A-123 | STAR SNACKS | JOE | | 180 INDUSTRIAL DR | | JERSEY CITY, NJ 07305 | |
| 029603P001-1413A-123 | STAR STAINLESS | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 016595P001-1413A-123 | STAR STAINLESS SCREW | DARLENE PANTOJA | | 30 N WEST END RD | | TOTOWA, NJ 07512-1406 | |
| 029604P001-1413A-123 | STAR STAINLESS SCREW | TECHNICAL TRAFFIC | PON MCDERMATT | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 016596P001-1413A-123 | STAR STAINLESS SCREW CO | KATE JENUSAITIS | | 284 PRESTIGE PK RD | | EAST HARTFORD, CT 06108 | |
| 039569P001-1413A-123 | STAR STRUCK INC | KATHY | | P O BOX 308 | | BETHEL, CT 06801-0308 | |
| 022398P001-1413A-123 | STAR WIPERS INC | LIN | | 1067 MOSTOUR WEST | INDUSTRIAL PARK | CORAOPOLIS, PA 15108 | |
| 019776P001-1413A-123 | STAR-LITE PROPANE | | | 111 SOUTH FOURTH ST | | BAY SHORE, NY 11706 | |
| 016601P001-1413A-123 | STAR-LITE PROPANE | FRAN | | 111 SOUTH FOURTH ST | | BAY SHORE, NY 11706 | |
| 030685P001-1413A-123 | STARBASE TECHNOLOGIE | JOAN  AP | | 343 PECKS RD | | PITTSFIELD, MA 01201-1329 | |
| 032586P001-1413A-123 | STARBORN INDUSTRIES | RALPH MENNELLA | | 45 MAYFIELD AVE | | EDISON, NJ 08837-3820 | |
| 027156P001-1413A-123 | STARBUCKS | C/OUNYSON LOGISTICS | | 2000 CLEARWATER RD | | OAK BROOK, IL 60523-8809 | |
| 027129P001-1413A-123 | STARBUCKS | UNYSON LOGISTICS | VICTORIA MCDONALD | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027155P001-1413A-123 | STARBUCKS | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 021926P001-1413A-123 | STARBUCKS COFFEE | US BANK FREIGHT PAYMENT | US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021812P001-1413A-123 | STARBUCKS COFFEE | US BANK FREIGHT PAYMENTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563 | |
| 021921P001-1413A-123 | STARBUCKS COFFEE | US BANK FREIGHT PYMT | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021923P001-1413A-123 | STARBUCKS COFFEE | US BANK FREIGHT PYMTS | SHUTTLE MOVE | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 021914P001-1413A-123 | STARBUCKS COFFEE | US BANK FTGT PYMTS | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 016597P001-1413A-123 | STARBUCKS COFFEE | YESENIA ROSARIO | | 1 NY PLZ | | NEW YORK, NY 10004 | |
| 043026P001-1413A-123 | STARBUCKS COFFEE SY | US BANK FREIGHT PAY | | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 030130P001-1413A-123 | STARBUCKS COFFEE SYNCADA | SYNCADA  DOCK DROP | | 311 MOORE LN | PO BOX 1150 | COLLIERVILLE, TN 38027-1150 | |
| 021925P001-1413A-123 | STARBUCKS COFFEE SYNCADA | US BANK FREIGHT PAYMENTS | US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 016599P001-1413A-123 | STARBUCKS CORP | ACCTS REC MS STE | | 2401 UTAH AVE S | | SEATTLE, WA 98134 | |
| 016598P001-1413A-123 | STARBUCKS CORP | CONDATA | | 9830 WEST 190TH ST STE M | | MOKENA, IL 60448-5603 | |
| 036204P001-1413A-123 | STARK | | | 7955 JONESTOWN RD | | HARRISBURG, PA 17112-9728 | |
| 016600P001-1413A-123 | STARK CARPET | CHERYL CIRIELLO | | 200 BOLING INDUSTRIAL WAY | | CALHOUN, GA 30701 | |
| 042751P001-1413A-123 | STARK FOREST PRODUCTS | | | 1556 PERRY DR SW | | CANTON, OH 44706 | |
| 007134P001-1413A-123 | STARKEY*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022055P001-1413A-123 | STARKMAN DISTRIBUTORS | MARIA ORENGO | | 101 N NEW YORK AVE | | ATLANTIC CITY, NJ 08401-4430 | |
| 003195P001-1413A-123 | STARKS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001694P001-1413A-123 | STARKS*KEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 1279 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004979P001-1413A-123 | STARKS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006750P001-1413A-123 | STARKS*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029890P001-1413A-123 | STARLIGHT OUTDOOR | JOHN SHIPE | | 3007 BUFFALO RD | | NEW WINDSOR, MD 21776-8330 | |
| 016602P001-1413A-123 | STARLITE SVC | JANICE WALSH | | 1165 CROSSROADS PKWY | | ROMEOVILLE, IL 60446-1166 | |
| 023078P001-1413A-123 | STARLITE SVC IN | | | 1165 CROSSROADS PKWY | | ROMEOVILLE, IL 60446-1166 | |
| 016603P001-1413A-123 | STARNET SOLUTIONS INC | STELLA SKINNER | | P O BOX 313 | | FARMINGDALE, NJ 07727 | |
| 032180P001-1413A-123 | STAROBA PLASTICS | KATHY AP | | 42 EDGEWOOD DR | | HOLLAND, NY 14080-9784 | |
| 037057P001-1413A-123 | STARPLAST USA | BOB HUGHES | | 9 FINDERNE AVE | | BRIDGEWATER, NJ 08807-3354 | |
| 016604P001-1413A-123 | STARPLAST USA LLC | ROBERT HUGHES | | 9 FINDERNE AVE | | BRIDGEWATER, NJ 08807-3354 | |
| 003621P001-1413A-123 | STARR*PERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002086P001-1413A-123 | STARRATT*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016605P001-1413A-123 | STAT IMAGING | GARDEN STATE MEDICAL CENTER | | 100 BRICK RD STE 101 | | MARLTON, NJ 08053 | |
| 016606P001-1413A-123 | STATE CHEMICAL | | | PO BOX 74189 | | CLEVELAND, OH 44194-0268 | |
| 016607P001-1413A-123 | STATE CORP COMMISSION | CLERK'S OFFICE | | PO BOX 1197 | | RICHMOND, VA 23218-1197 | |
| 016608P001-1413A-123 | STATE DISBURSEMENT UNIT | | | PO BOX 5400 | | CAROL STREAM, IL 60197-5400 | |
| 016609P001-1413A-123 | STATE ELECTRIC SUPPLY COMP | RACHEL GRAY | | PO BOX 5397 | | HUNTINGTON, WV 25703 | |
| 016610P001-1413A-123 | STATE FARM CLAIMS AS SUB FOR | FOR GRACE BOYD C O VWI | | PO BOX 4155 | | SARASOTA, FL 34230-4155 | |
| 016611P001-1413A-123 | STATE FARM FIRE AND CASUALTY CO | SUB FOR ARUM TOVER HABERCORN | SUBRO SERV | POB 106172 | | ATLANTA, GA 30348-6172 | |
| 016612P001-1413A-123 | STATE FARM INDEMNITY CO AS SUB | FOR ROOSEN CARROLL | | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016613P001-1413A-123 | STATE FARM INDEMNITY COAS SUB | FOR WENDIE BROCK | SUBRO SERVS | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016614P001-1413A-123 | STATE FARM INS CO | AS SUB FOR JESSICA GUADRON | | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016615P001-1413A-123 | STATE FARM INS CO AS SUB OF | ELLIOTT GRUBMAN | | PO BOXC 106172 | | ATLANTA, GA 30348-6172 | |
| 016616P001-1413A-123 | STATE FARM INS CO AS SUB OF | WIBER AND ASSOICATES P C | BARBARA A BUCHMAN | 210 LANDMARK DR | | NORMAL, IL 61761-2194 | |
| 016617P001-1413A-123 | STATE FARM INSAS SUB OF | HUNG K GIANG | SUBRO SERVS | POB 106172 | | ATLANTA, GA 30348-6172 | |
| 016624P001-1413A-123 | STATE FARM MUTUAL AUTO INS | | | PO BOX 8021 | | BALLSTON SPA, NY 12020-8020 | |
| 016618P001-1413A-123 | STATE FARM MUTUAL AUTO INS AS | SUBROGEE OF MARGARET CARNEY | | PO BOX 8021 | | BALLSTON SPA, NY 12020 | |
| 016620P001-1413A-123 | STATE FARM MUTUAL AUTO INS CO | AS SUB OF PAUL C NICKALLS | SUBRO SERV | POB 106172 | | ATLANTA, GA 30348-6172 | |
| 016622P001-1413A-123 | STATE FARM MUTUAL AUTO INS CO | AS SUBROGEE FOR ERICA CLANTON | | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016619P001-1413A-123 | STATE FARM MUTUAL AUTO INS CO | AS SUBROGEE FOR JENNY ANDRESS | | PO BOX 106172 | | ATLANTA, GA 30345-6172 | |
| 016623P001-1413A-123 | STATE FARM MUTUAL AUTO INS CO | AS SUBROGEE OF ROXANN SMITH | SUBRO SERV | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016621P001-1413A-123 | STATE FARM MUTUAL AUTO INS CO | SUB FOR MICHAEL D DEVAUDREUIL | | PO BOX  106172 | | ATLANTA, GA 30348-6172 | |
| 016625P001-1413A-123 | STATE FARM MUTUAL AUTOMOBILE | AS SUBROGEE OF KATIE L WALLS | | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016627P001-1413A-123 | STATE FARM MUTUAL AUTOMOBILE | AS SUBROGEE OF SHAWN FRENCH | SUBRO SERV | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016628P001-1413A-123 | STATE FARM MUTUAL AUTOMOBILE | INS CO AS SUB ROBERT KIMMERLY | SUBROGATION SERV | POB 106172 | | ATLANTA, GA 30348-6172 | |
| 016626P001-1413A-123 | STATE FARM MUTUAL AUTOMOBILE | INSCOAS SUB TAMMIE LCLOUSER | SUB SERVS | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 018546P001-1413A-123 | STATE FARM MUTUAL AUTOMOBILE CO | ASO CATHERINE DARDEN | SIMON AND MCCLOSKY | 120 W MADISON STE 1100 | | CHICAGO, IL 60602 | |
| 021269P003-1413A-123 | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | RATHBONE GROUP LLC | | 1100 SUPERIOR AVE STE 1850 | | CLEVELAND, OH 44114 | |
| 021515P001-1413A-123 | STATE FARMING | | | 1 STATE FARM PLZ | | BLOOMINGTON, IL 61710-0001 | |
| 016629P001-1413A-123 | STATE FARMSUB WILLIAM WALTERS | | | PO BOX 106172 | | ATLANTA, GA 30348-6172 | |
| 016630P001-1413A-123 | STATE HIGHWAY ADMINISTRATION | OF MD | | PO BOX 1636 | | BALTIMORE, MD 21203 | |
| 016631P001-1413A-123 | STATE MARSHALL-KEITH D | NIZIANKIEWICZ | | PO BOX 280054 | | EAST HARTFORD, CT 06128-0054 | |
| 042040P001-1413A-123 | STATE METALS | MARY | | PO BOX 1407 | | CAMDEN, NJ 08101-1407 | |
| 016632P001-1413A-123 | STATE OF ARKANSAS | DEPT OF FINANCE MISC TAX SCTN | | PO  BOX 896 ROOM 2340 | | LITTLE ROCK, AR 72203-0896 | |
| 016633P001-1413A-123 | STATE OF CONNECTICUT | DEP OF ENVIRONMENTAL PROTECTIO | | 79 ELM ST | | HARTFORD, CT 06106 | |
| 000022P001-1413A-123 | STATE OF CONNECTICUT | WITHHOLDING TAX DIVISION | | UNIT 700 | | HARTFORD, CT 06150-0225 | |
| 000192P001-1413A-123 | STATE OF CONNECTICUT DEPT OF REVENUE SVC | | | 25 SIGOURNEY ST | STE 2 | HARTFORD, CT 06106 | |
| 016634P001-1413A-123 | STATE OF DELAWARE | DIV OF CORPORATIONS | CASH MNGNT DEPT | PO BOX 898 | | DOVER, DE 19903 | |
| 000089P001-1413A-123 | STATE OF DELAWARE | DIVISION OF REVENUE | | PO BOX 830 | | WILMINGTON, DE 19899-0830 | |
| 016635P001-1413A-123 | STATE OF DELAWARE | JUSTICE OF THR PEACE COURT | | PO BOX 7039 | | DOVER, DE 19903-7039 | |
| 016636P001-1413A-123 | STATE OF FLORIDA DISBURSEMENT | | | PO BOX 8500 | | TALLAHASSEE, FL 32314-8500 | |
| 000293P001-1413A-123 | STATE OF MAINE | OFFICE OF THE STATE TREASURER | | UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | AUGUSTA, ME 04333-0039 | |
| 008824P001-1413A-123 | STATE OF MAINE | TREASURER  ME SALES AND USE TAX | | PO BOX 1060 | | AUGUSTA, ME 04332-1060 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000090P001-1413A-123 | STATE OF MAINE INCOME TAX DIV | INCOME TAX SECTION | | PO BOX 1061 | | AUGUSTA, ME 04332-1061 | |
| 016637P001-1413A-123 | STATE OF MAINE REVENUE SVC | VOLUNTARY DISCLOSURE PROGRAM | | PO BOX 1060 | | AUGUSTA, ME 04330-1060 | |
| 016638P001-1413A-123 | STATE OF MARYLAND | MARYLAND SAFEZONES | | PO BOX 17648 | | BALTIMORE, MD 21297 | |
| 000162P001-1413A-123 | STATE OF MASSACHUSETTS | CAROL A FAYAN ESQ | OFFICE OF APPEALS | PO BOX 9551 | | BOSTON, MA 02114-9551 | |
| 016640P001-1413A-123 | STATE OF NEW HAMPSHIRE | DEPT OF EMPLOYMENT SECURITY | | PO BOX 2058 | | CONCORD, NH 03302-2058 | |
| 016641P001-1413A-123 | STATE OF NEW HAMPSHIRE | DEPT OF LABOR | | PO BOX 2160 | | CONCORD, NH 03302-2160 | |
| 016644P001-1413A-123 | STATE OF NEW JERSEY | DCA BFCE DORES | | P O BOX 663 | | TRENTON, NJ 08646-0663 | |
| 016643P001-1413A-123 | STATE OF NEW JERSEY | DEPT OF LABOR | | PO BOX 429 | | TRENTON, NJ 08625-0929 | |
| 016645P001-1413A-123 | STATE OF NEW JERSEY | DIV OF TAXATION | | P O BOX 283 | | TRENTON, NJ 08695-0283 | |
| 000023P001-1413A-123 | STATE OF NEW JERSEY | INCOME TAX DIVISION | | PO BOX 555 | | TRENTON, NJ 08647-0555 | |
| 016642P001-1413A-123 | STATE OF NEW JERSEY | TREASURER UNCLAIMED PROPERTY | | PO BOX 214 | | TRENTON, NJ 08625-0214 | |
| 016646P001-1413A-123 | STATE OF NEW JERSEY - TGI | DIV OF TAXATION-REV PROC CNTR | | PO BOX 248 | | TRENTON, NJ 08646-0248 | |
| 016647P001-1413A-123 | STATE OF NEW YORK | DMV REVENUE ACCOUNTING | | PO BOX 2409 | | ALBANY, NY 12220-0409 | |
| 016648P001-1413A-123 | STATE OF NEW YORK | OFFICE OF AG ATTNKATHY RIDER | | THE CAPITOL CIVIL REC BUREAU | | ALBANY, NY 12224 | |
| 016639P001-1413A-123 | STATE OF NJCBT | DIV TAXATION CORPORATION TAX | | PO BOX 666 | | TRENTON, NJ 08646-0666 | |
| 016649P001-1413A-123 | STATE OF NY DMV | BROOKLYN NORTH TVB | | 625 ATLANTIC AVE | | BROOKLYN, NY 11217 | |
| 000091P001-1413A-123 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | | DEPT #90-PO BOX 9702 | | PROVIDENCE, RI 02940-9702 | |
| 016651P001-1413A-123 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908-5800 | |
| 016650P001-1413A-123 | STATE OF RI | DIVISION OF TAXATION | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908 | |
| 016652P001-1413A-123 | STATE OF TENNESSEE | TRE HARGETTSECRETARY OF STATE | | 312 ROSA PARKS AVE 6TH FL | | NASHVILLE, TN 37243-1102 | |
| 016653P002-1413A-123 | STATE OF THE ART CONSTRUCTION | | | 12121 WILSHIRE BLVD STE 1120 | | LOS ANGELES, CA 90025-1164 | |
| 016654P001-1413A-123 | STATE OF VERMONT | DEPT OF TAXES | | PO BOX 588 | | MONTPELIER, VT 05601-0588 | |
| 016655P001-1413A-123 | STATE OF WEST VIRGINIA | DEPT OF REVENUE ABC ADMIN | | 900 PENNSYLVANIA AVE4TH FL | | CHARLESTON, WV 25302 | |
| 016656P001-1413A-123 | STATE TROOPER COALITION | MEMBERSHIP PROCESSING CENTER | | PO BOX 318 | | ENGLISHTOWN, NJ 07726 | |
| 007400P001-1413A-123 | STATEN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016657P001-1413A-123 | STATEWIDE INS FUND D AND H | ALTERNATIVE RISK SOLUTIONS INC | | PO BOX 68 | | NEWTON, NJ 07860 | |
| 023827P001-1413A-123 | STATEWIDE WAREHOUSE | | | 1300 EAST ST | | FAIRPORT HARBOR, OH 44077-5573 | |
| 001762P001-1413A-123 | STATZER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006789P001-1413A-123 | STAUB*MARYJO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002689P001-1413A-123 | STAUBLEIN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003778P001-1413A-123 | STAUBS*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027598P001-1413A-123 | STAUFF CORP | | | 21-25 IND PARK | | WALDWICK, NJ 07463-1512 | |
| 001016P001-1413A-123 | STAUFF*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040000P001-1413A-123 | STAUFFER BISCUIT | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 038246P001-1413A-123 | STAUFFER BISCUIT CO | LESLIE EXT | | P O BOX 12002 | | YORK, PA 17402-0672 | |
| 005206P001-1413A-123 | STAUFFER*DALTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016659P001-1413A-123 | STAUFFERS OF KISSEL HILL | WAYNE GOODMAN | | 813 LITITZ PIKE | | LITITZ, PA 17543-8629 | |
| 016660P001-1413A-123 | STAVI | RYAN HERTLEIN | | 719 LAKE ST | | ELMIRA, NY 14901-2538 | |
| 023932P001-1413A-123 | STAVO INDUSTRIES | | | 132 FLATBUSH AVE | | KINGSTON, NY 12402 | |
| 036512P001-1413A-123 | STAVOLA CONSTRUCTION | BRUCE TODD | | 810 THOMPSON AVE | | BOUND BROOK, NJ 08805-1124 | |
| 025499P001-1413A-123 | STAWSKI DISTRIBUTING | C/ONORTH SHORE TRANS | | 1585 ELLINWOOD #215 | | DES PLAINES, IL 60016-4544 | |
| 043675P001-1413A-123 | STAY COOL HOTSTUFF LLC | | | 151 OLEY LINE RD | | DOUGLASSVILLE, PA 19518-8825 | |
| 004482P001-1413A-123 | STEACH*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016661P001-1413A-123 | STEALTH INTERNTIONAL | WORLDWIDE EXPRESS | | 2323 VICTORY AVE STE 16 | | DALLAS, TX 75219-7657 | |
| 016662P001-1413A-123 | STEALTH INTL | ROBIN KRAUSE | | 75 COMMERCIAL AVE | | GARDEN CITY, NY 11530-6450 | |
| 035880P001-1413A-123 | STEALTH INTL | RONI | | 75 COMMERCIAL AVE | | GARDEN CITY, NY 11530-6450 | |
| 001001P001-1413A-123 | STEALY*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016663P001-1413A-123 | STEAM LOGISTICS | | | 835 GEORGIA AVE | STE 400 | CHATTANOOGA, TN 37402-2232 | |
| 028017P001-1413A-123 | STEAM PLANET CORP | DORINA | | 22900 MILES RD | | BEDFORD, OH 44146 | |
| 024898P001-1413A-123 | STEAM PLANT SYSTEMS | | | 14B COMMERCIAL AVE | | ALBANY, NY 12205-5704 | |
| 032054P001-1413A-123 | STEAM SPECIALTIES INC | TONY FALVO | | 41 OLD GICK RD | | SARATOGA SPRINGS, NY 12866-9450 | |
| 035618P001-1413A-123 | STEAMIST | M G N LOGISTICS | | 712 FERRY ST | | EASTON, PA 18042-4324 | |
| 006633P001-1413A-123 | STEARNS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025140P001-1413A-123 | STEBBINS ENGR AND MFG | NATL TRAFFIC SVC | | 151 JOHN J AUDUBON | | AMHERST, NY 14228 | |
| 043469P001-1413A-123 | STEEL AND PIPES INC | SHEILA GONZÁLEZ/TAINÍ | | P O BOX 5309 | | CAGUAS, PR 00726-5309 | |
| 016664P001-1413A-123 | STEEL AND WIRE | SUZANN O BRIEN | | PO BOX 446 | | BALTIMORE, MD 21203 | |
| 040332P001-1413A-123 | STEEL AND WIRE NORTH E | KEVIN PACIOUS/CONTROLLER | | P O BOX 446 | | BALTIMORE, MD 21203-0446 | |
| 038872P001-1413A-123 | STEEL AND WIRE PROD | BOL STARTS | | P O BOX 207 | | BALTIMORE, MD 21203-0207 | |
| 016665P001-1413A-123 | STEEL AND WIRE PRODUCTS | CHELSEA MURRAY | | 6901 QUAD AVE | | BALTIMORE, MD 21237 | |
| 026484P001-1413A-123 | STEEL ART | | | 189 DEAN ST | | NORWOOD, MA 02062-4542 | |
| 032978P001-1413A-123 | STEEL CITY BEER | | | 4845 HARRISON ST | | PITTSBURGH, PA 15201-2720 | |
| 032164P001-1413A-123 | STEEL CITY MOWER AND P | | | 4162 LIBRARY RD | | PITTSBURGH, PA 15234-1385 | |
| 022267P001-1413A-123 | STEEL CITY PRODS | | | 1044 CORPORATE LN | UNIT G | EXPORT, PA 15632-8905 | |
| 016666P001-1413A-123 | STEEL CITY PRODS | MARY ALBERTS | | 200 CENTER ST | | MCKEESPORT, PA 15132-2453 | |
| 022288P001-1413A-123 | STEEL PRODUCTS | | | 105 HUNTTON MEMORIAL | | ROCHDALE, MA 01542-1305 | |
| 038137P001-1413A-123 | STEEL SALES | LINDA WILSON | | P O BOX 10439 | | PITTSBURGH, PA 15234-0439 | |
| 036489P001-1413A-123 | STEEL SALES INC | HANNAH A/P | | 8085 STATE RTE 12 | | SHERBURNE, NY 13460 | |
| 016667P001-1413A-123 | STEEL SALES INC | ROBERTA KERWIN | | 8085 STATE HIGHWAY 12 | | SHERBURNE, NY 13460 | |
| 040344P001-1413A-123 | STEEL-PRO INC | | | P O BOX 449 | | ROCKLAND, ME 04841-0449 | |
| 040339P001-1413A-123 | STEEL-PRO INCORPORAT | CED EZELL | | P O BOX 449 | | ROCKLAND, ME 04841-0449 | |
| 040834P001-1413A-123 | STEELE CANVAS BASKET | JESSICA CELANOA/P | | P O BOX 6267 IMCN | | CHELSEA, MA 02150-0995 | |
| 016668P001-1413A-123 | STEELE CANVAS BASKET CORP | MICHELLE FREEMAN | | 201 WILLIAMS ST | | CHELSEA, MA 02150-3805 | |
| 005135P001-1413A-123 | STEELE*DEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007729P001-1413A-123 | STEELE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005222P001-1413A-123 | STEELE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016669P001-1413A-123 | STEELMAN TRANSPORTATION INC | DONNA UNDERWOOD | | 2160 N BURTON AVE | | SPRINGFIELD, MO 65803 | |
| 026545P001-1413A-123 | STEELSON PACKAGING | DAN PERRIUS | | 190 WEST PASSAIC ST | | ROCHELLE PARK, NJ 07662-3106 | |
| 004106P001-1413A-123 | STEFANI*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016670P001-1413A-123 | STEFANIE KARPINSKI | | | 324 10TH ST | | DRACUT, MA 01826-5661 | |
| 001339P001-1413A-123 | STEFANOWICZ*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023756P001-1413A-123 | STEFFENSSHULTZ INC | | | 12980 METCALF AVE | STE 240 C O FLI INC | SHAWNEE MISSION, KS 66213-2707 | |
| 023759P001-1413A-123 | STEFFENSSHULTZ INC | F L I INC | | 12980 METCALF AVE ST | | SHAWNEE MISSION, KS 66213-2646 | |
| 016671P001-1413A-123 | STEGO SAWS INC | CLAIMS DEPT | | 1005 8TH AVE | | GLENSHAW, PA 15116 | |
| 000901P001-1413A-123 | STEIDLER*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000756P001-1413A-123 | STEIGERWALT*BRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006043P001-1413A-123 | STEIGERWALT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003115P001-1413A-123 | STEIGERWALT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006905P001-1413A-123 | STEIGERWALT*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000645P001-1413A-123 | STEIGERWALT*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037739P001-1413A-123 | STEIN SEAL CO | WAMBOLD RD AND | | INDUSTRIAL BLVD | | KULPSVILLE, PA 19443-9999 | |
| 001124P001-1413A-123 | STEIN*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001775P001-1413A-123 | STEIN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003332P001-1413A-123 | STEIN*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006733P001-1413A-123 | STEINBROOK*FORREST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034145P001-1413A-123 | STEINER INDUSTRIES | TOMAS TABOADA | | 5801 N TRIPP AVE | | CHICAGO, IL 60646-6013 | |
| 021578P001-1413A-123 | STEINER SPORTS MRKT | | | 10 CEDAR ST | | NEW ROCHELLE, NY 10801-5217 | |
| 006886P001-1413A-123 | STEINLIGHT*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016672P001-1413A-123 | STEINMART | | | 1624 16TH ST | | NORTH BERGEN, NJ 07047 | |
| 023291P001-1413A-123 | STEINMART | ACCTS PAYABLE | | 1200 RIVERPLACE BLVD | | JACKSONVILLE, FL 32207-9046 | |
| 016673P001-1413A-123 | STEINMART | TRANSPORTATION | | 1200 RIVERPLACE BLVD | | JACKSONVILLE, FL 32207-9046 | |
| 042680P001-1413A-123 | STEINMETZ INC | PAM HOFFMAN | | SPENCER ROAD | | MOSCOW, PA 18444-4111 | |
| 021517P001-1413A-123 | STEINWAY AND SONS | JANETH- EXT 3102 | | 1 STEINWAY PL | | LONG ISLAND CITY, NY 11105-1033 | |
| 021516P001-1413A-123 | STEINWAY AND SONS CO | | | 1 STEINWAY PL | | LONG ISLAND CITY, NY 11105-1033 | |
| 022250P001-1413A-123 | STELFAST | | | 104 SUNFIELD AVE | | EDISON, NJ 08837-3845 | |
| 040227P001-1413A-123 | STELLA INTL | C T SX 888470 | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 042770P001-1413A-123 | STELLA JONES | | | 2 GATEWAY CTR STE 1000 | | PITTSBURGH, PA 15222 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022809P001-1413A-123 | STELLAE | JOE | | 1111 MARCUS AVE | | LAKE SUCCESS, NY 11020 | |
| 031753P001-1413A-123 | STELLAR SCIENTIFIC | | | 40 NEW PLANT CT | | OWINGS MILLS, MD 21117-3514 | |
| 033974P001-1413A-123 | STELLO FOODS | NICK STELLO | | 551 E MAHONING ST | | PUNXSUTAWNEY, PA 15767-2126 | |
| 004873P001-1413A-123 | STEMBRIDGE*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035371P001-1413A-123 | STENCIL EASE | ROBIN | | 7 CENTER RD WEST | | OLD SAYBROOK, CT 06475-4053 | |
| 026639P001-1413A-123 | STENS INC | THERESA PETERSON | | 1919 HOSPITALITY DR | | JASPER, IN 47546-6700 | |
| 016676P001-1413A-123 | STEP 2 | GLOBAL LOGISTICS | | 9400 SW BARNES BLVD | | PORTLAND, OR 97225-6608 | |
| 026752P001-1413A-123 | STEP 2 CO | AMRATE | | 19801 HOLLAND RD | | BROOK PARK, OH 44142-1339 | |
| 021990P001-1413A-123 | STEP 2 CO | CCK BILING ERRORS TS | | 10010 AURORA-HUDSON RD | PO BOX 2412 | STREETSBORO, OH 44241-0412 | |
| 035768P001-1413A-123 | STEPH'S CREATIVITY | CORNER | | 7309 AMBOY RD | | STATEN ISLAND, NY 10307-1425 | |
| 027475P001-1413A-123 | STEPHANIE PENDERGAST | | | 21 WASTER ST STE 304 | | AMESBURY, MA 01913 | |
| 027057P001-1413A-123 | STEPHANY SUPPLY | CRAIG BRAUTIGAM | | 200 POPLAR ST | | PITTSBURGH, PA 15223-2217 | |
| 027395P001-1413A-123 | STEPHEN A GOLDMAN | | | 208 EAST PIER ST | | OXFORD, MD 21654-1349 | |
| 039383P001-1413A-123 | STEPHEN BADER CO INC | CAUL | | P O BOX 297 | | VALLEY FALLS, NY 12185-0297 | |
| 016677P001-1413A-123 | STEPHEN E GERTLER-LAW OFFICE | ATTY FOR STATE FARM | | 1350 CAMPUS PARKWAY-POB 1447 | | WALL, NJ 07719 | |
| 030790P001-1413A-123 | STEPHEN GOULD CORP | TAMMY | | 35 S JEFFERSON RD | | WHIPPANY, NJ 07981-1034 | |
| 030800P001-1413A-123 | STEPHEN GOULD CORP | TAMMY | | 35 SO JEFFERSON RD | | WHIPPANY, NJ 07981-1043 | |
| 030789P001-1413A-123 | STEPHEN GOULD CORP | TAMMY ECKERT | | 35 S JEFFERSON RD | | WHIPPANY, NJ 07981-1034 | |
| 016678P001-1413A-123 | STEPHEN J GULINO | STEPHEN | | 235 LAVERNE AVE | | HOLBROOK, NY 11741 | |
| 016679P001-1413A-123 | STEPHEN MUSANTO | | | 2154 KEEN | | TOLEDO, OH 43611 | |
| 007549P001-1413A-123 | STEPHEN*SYLVESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016681P001-1413A-123 | STEPHENS AUTO SUPPLY | SHARON CLAIRE | | 7450 SENCE RD N | | HORNELL, NY 14843-9652 | |
| 004796P001-1413A-123 | STEPHENS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002543P001-1413A-123 | STEPHENS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000622P001-1413A-123 | STEPHENSON*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005773P001-1413A-123 | STEPHENSON*LEONDRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008199P001-1413A-123 | STERENCHOCK*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016682P001-1413A-123 | STEREOSHOP INC | HAROLD ULERY | | 201 E PITTSBURGH ST | | GREENSBURG, PA 15601 | |
| 032291P001-1413A-123 | STERI-PHARMA | ERIC YORTON | | 429 SO WEST ST | | SYRACUSE, NY 13202-2326 | |
| 021994P001-1413A-123 | STERIGENICS | | | 1003 LAKESIDE DR | | GURNEE, IL 60031-2489 | |
| 033683P001-1413A-123 | STERIGENICS | CHUCK FRIGON | | 84 PARK RD | | QUEENSBURY, NY 12804-7614 | |
| 040577P001-1413A-123 | STERILITE CORP | | | P O BOX 524 | | TOWNSEND, MA 01469-0524 | |
| 016683P001-1413A-123 | STERILITE CORP | JOSEPH BOULEY | | 30 SCALES LN | | TOWNSEND, MA 01469-1010 | |
| 024751P001-1413A-123 | STERLING | | | 148 7TH AVE | 24211733 | BROOKLYN, NY 11215 | |
| 030245P001-1413A-123 | STERLING AIRCRAFT | RICH SAYRE | | 3180 EXPRESSWAY DR SOUTH | UNIT 1 | ISLANDIA, NY 11749-5010 | |
| 031073P001-1413A-123 | STERLING BUSINESS SY | | | 3600 VETERANS MEMORIAL HWY | | BOHEMIA, NY 11716-1005 | |
| 031072P001-1413A-123 | STERLING BUSINESS SYSTEMS | KAREN AP | | 3600 VETERANS MEMORIAL | | BOHEMIA, NY 11716-1005 | |
| 027765P001-1413A-123 | STERLING MACHINE TECH | JIM BREAITHWAITE | | 220 KREIDER RD | | PALMYRA, PA 17078-8980 | |
| 024752P001-1413A-123 | STERLING PLACE | | | 148 7TH AVE | | BROOKLYN, NY 11215-2271 | |
| 024754P001-1413A-123 | STERLING PLACE | | | 148 7TH AVE | 24903431 | BROOKLYN, NY 11215 | |
| 024753P001-1413A-123 | STERLING PLACE | | | 148 7TH AVE | 26539246 | BROOKLYN, NY 11215 | |
| 030869P001-1413A-123 | STERLING PLACE | | | 352 7TH AVE | 27865096 | BROOKLYN, NY 11215-4315 | |
| 028784P001-1413A-123 | STERLING ROPE | MARC LACOURSE | | 26 MORIN ST | | BIDDEFORD, ME 04005-4413 | |
| 028484P001-1413A-123 | STERLING SINTERED | | | 249 ROCKWELL ST | | WINSTED, CT 06098-1946 | |
| 021164P002-1413A-123 | STERLING TALENT SOLUTIONS | ROCCO DIPAOLO | | ONE STATE STREET PLAZA 24TH FLOOR | | NEW YORK, NY 10004 | |
| 023671P001-1413A-123 | STERLING TANSPORT | | | 1273 BOUND BROOK RD | | MIDDLESEX, NJ 08846-1490 | |
| 016685P001-1413A-123 | STERLING TECH | | | 10047 KEYSTONE DR | | LAKE CITY, PA 16423 | |
| 023629P001-1413A-123 | STERLING TRANSPORT | | | 1273 BOUND BROOK RD | STE 12A | MIDDLESEX, NJ 08846-1490 | |
| 016686P001-1413A-123 | STERLING TRANSPORT SERV | RICHARD GRABER | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 023670P001-1413A-123 | STERLING TRANSPORT SVC | RICHARD GRABER AP | | 1273 BOUND BROOK RD | STE 12A | MIDDLESEX, NJ 08846-1490 | |
| 026477P001-1413A-123 | STERN AND STERN IND IN | RENEE(A/P) | | 188 THATCHER ST | | HORNELL, NY 14843-1293 | |
| 016687P001-1413A-123 | STERN COHEN LLP | CHARTERED ACCOUNTANTS | | 45 ST CLAIR AVE WEST | | TORONTO, ON M4V 1L3 | CANADA |
| 027175P001-1413A-123 | STERN PINBALL INC | | | 2001 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5605 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016688P001-1413A-123 | STERRY STREET TOWING | MAIN | | 24 RICE ST | | SOUTH ATTLEBORO, MA 02703-8140 | |
| 027894P001-1413A-123 | STETT TRANSPORTATION | ELIZABETH - | | 224 GRANDVIEW DR | | FT MITCHELL, KY 41017-2702 | |
| 016689P001-1413A-123 | STETT TRANSPORTATION | STACIE DICKENS | | 224 GRANDVIEW DR | | FORT MITCHELL, KY 41017-2702 | |
| 016691P001-1413A-123 | STEVE AMES | | | 149 JOE COLE LN | | WINTHROP, ME 04364 | |
| 016690P001-1413A-123 | STEVE AND ROBIN FINKELSTEIN | | | 40 RODEO DR | | SYOSSET, NY 11791-2209 | |
| 029359P001-1413A-123 | STEVE CHRISTOFORIDIS | | | 29 OAKWOOD AVE | | NORWALK, CT 06850-1301 | |
| 016692P001-1413A-123 | STEVE HAPEMAN | | | 30 CLOVER PL | | CHEEKTOWAGA, NY 14225 | |
| 016694P001-1413A-123 | STEVE JENSEN INC | | | PO BOX 12891 | | NEWPORT NEWS, VA 23612 | |
| 031347P001-1413A-123 | STEVE MADDEN | | | 38-30 WOODSIDE AVE | | LONG ISLAND CITY, NY 11104-1004 | |
| 030431P001-1413A-123 | STEVE SAMSON | | | 33 LONDONDERRY RD | | LONDONDERRY, NH 03053-6601 | |
| 016695P001-1413A-123 | STEVE SANTI | STEVE | | 615 CALLERO CT | | ROSELLE, IL 60172 | |
| 016696P001-1413A-123 | STEVEN ABATANGELO | | | 904 MILL PL | | MONTGOMERY, NY 12549 | |
| 016697P001-1413A-123 | STEVEN AND MARY MCBATH | | | 14 ADDISON AVE | | HOWELL, NJ 07731 | |
| 016698P001-1413A-123 | STEVEN ANDINO AND RUTH ANDINO | | | 4735 RAMONA AVE | | PHILADELPHIA, PA 19124 | |
| 022457P001-1413A-123 | STEVEN J PERRON | | | 1078 AVENUE D EXTENS | DOCK DROP  802 393 5 | WILLISTON, VT 05495 | |
| 029651P001-1413A-123 | STEVEN J PERRON | | | 30 HUNTINGTON ST | | SAINT ALBANS, VT 05478-2313 | |
| 037821P001-1413A-123 | STEVEN SEMOFF SCENT | | | ONE ODELL PLAZA | STE 123 | YONKERS, NY 10701-1415 | |
| 016699P001-1413A-123 | STEVEN SIMON JR AND ALLEN ALLEN | ALLEN AND ALLEN AS ATTORNEY | | 3504 PLANK RD | | FREDERICKSBURG, VA 22407 | |
| 016700P001-1413A-123 | STEVEN W RICKARD AND ASSOC | | | 173 HAMMOCKS LANDING DR | | PONTE VEDRA, FL 32081 | |
| 016701P001-1413A-123 | STEVEN WILLAND | SHAWN DAVENPORT | | 23 RTE 206 #9 | | AUGUSTA, NJ 07822-0009 | |
| 026132P001-1413A-123 | STEVEN ZIEJEWSKI | | | 175 S SANDUSKY ST | STE 321 | DELAWARE, OH 43015-2621 | |
| 041253P001-1413A-123 | STEVENS GLOBAL LOGIS | | | P O BOX 729 | | LAWNDALE, CA 90260-0729 | |
| 043489P001-1413A-123 | STEVENS GLOBAL LOGIS | RUDY CANO | | P O BOX 729 | | LAWNDALE, CA 90260-0729 | |
| 016702P001-1413A-123 | STEVENS GLOBAL LOGISTICS | | | PO BOX 729 | | LAWNDALE, CA 90260-0729 | |
| 000918P001-1413A-123 | STEVENS*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003039P001-1413A-123 | STEVENS*CLINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003363P001-1413A-123 | STEVENS*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002654P001-1413A-123 | STEVENS*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000439P001-1413A-123 | STEVENS*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006463P001-1413A-123 | STEVENS*KYON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004598P001-1413A-123 | STEVENS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001241P001-1413A-123 | STEVENS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003117P001-1413A-123 | STEVENSON*CLINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008227P001-1413A-123 | STEVENSON*DWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003260P001-1413A-123 | STEVENSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016703P001-1413A-123 | STEVES APPLIANCE AND FURNITURE | LAKES REGION SELF STORAGE LLC | | PENSKE AGENT 6 POND RD | | SIDNEY, ME 04330 | |
| 029440P001-1413A-123 | STEVES MARINE | | | 294 ROCKET ST | | WARREN, RI 02885 | |
| 006010P001-1413A-123 | STEWARD*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016704P001-1413A-123 | STEWART AND STEVENSON | JOE GORMLEY | | 300 SMITH ST | | MIDDLETOWN, CT 06457-1741 | |
| 041808P001-1413A-123 | STEWART AND STEVENSON | POWER PROD | | P O BOX 950 | | LODI, NJ 07644-0950 | |
| 041801P001-1413A-123 | STEWART AND STEVENSON | POWER PROD | CITE | P O BOX 950 | | LODI, NJ 07644-0950 | |
| 041806P001-1413A-123 | STEWART AND STEVENSON | POWER PROD | JASMINE HARRIS | P O BOX 950 | | LODI, NJ 07644-0950 | |
| 041807P001-1413A-123 | STEWART AND STEVENSON | POWER PROD | RAFAEL BRETON | P O BOX 950 | | LODI, NJ 07644-0950 | |
| 016705P001-1413A-123 | STEWART AND STEVENSON POWER PRODUCTS LLC | MARY ELIZABETH RAO | | P O BOX 950 | | LODI, NJ 07644 | |
| 022812P001-1413A-123 | STEWART CONNECTOR | SYSTEMS INC | | 11118 SUSQUEHANNA   AIL | | GLEN ROCK, PA 17327-9199 | |
| 030487P001-1413A-123 | STEWART EFI | | | 332 REYNOLDS BRIDGE | | THOMASTON, CT 06787-1914 | |
| 034341P001-1413A-123 | STEWART FILMSCREEN | C/OPEI | | 598 RED OAK RD | | STOCKBRIDGE, GA 30281-4366 | |
| 016706P001-1413A-123 | STEWART FILMSCREEN | PEI | | 598 RED OAK RD | | STOCKBRIDGE, GA 30281 | |
| 031556P001-1413A-123 | STEWART INDUSTRIES | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 032751P001-1413A-123 | STEWART PROCESSING | | | 461 CHURCH ST RO | | SARATOGA SPRINGS, NY 12866-8649 | |
| 040061P001-1413A-123 | STEWART'S PROCESSING | AMANDA | | P O BOX 435 | | SARATOGA SPRINGS, NY 12866-0435 | |
| 005983P001-1413A-123 | STEWART*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001094P001-1413A-123 | STEWART*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003206P001-1413A-123 | STEWART*NEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005044P001-1413A-123 | STEWART*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028890P001-1413A-123 | STEWART-AMOS EQUIPME | ERIC KLINE | | 2700 PAXTON ST | | HARRISBURG, PA 17105-1031 | |
| 032749P001-1413A-123 | STEWARTS MARKETING | | | 461 CHURCH ST | | SARATOGA SPRINGS, NY 12866-8649 | |
| 024778P001-1413A-123 | STG PERFORMANCE | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 016707P001-1413A-123 | STICKEL PACKAGING SUPPLY | GARY PETRIZZO | | 1991 RUTGERS UNIVERSITY BLVD | | LAKEWOOD, NJ 08701 | |
| 002478P001-1413A-123 | STIDAM*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022971P001-1413A-123 | STIHL INC | A L C LOGISTICS | ASHLEY | 11440 CARMEL COMMONS BLVD #202 | | CHARLOTTE, NC 28226-5308 | |
| 016708P001-1413A-123 | STIHL INC | MATT BALSLY | | 536 VIKING DR | | VIRGINIA BEACH, VA 23452 | |
| 032057P001-1413A-123 | STIK II PRODUCTS | ADHESIVE APPLICATIONS | LINDA SALGUERO | 41 O'NEILL ST | | EASTHAMPTON, MA 01027-1103 | |
| 003209P001-1413A-123 | STILL*DARIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007653P001-1413A-123 | STILL*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001354P001-1413A-123 | STILL*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021255P001-1413A-123 | STILL*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016709P001-1413A-123 | STILLFRIED WIEN | MICHAEL TRUBRIG | | 40 WALKER ST | | NEW YORK, NY 10013-3999 | |
| 016710P001-1413A-123 | STILLMAN AND ASSOCIATES PC | AS ATTORNEYS FOR PLYMOUTH ROCK | | 51 MILL ST STE 11 | | HANOVER, MA 02339 | |
| 021256P001-1413A-123 | STILLWAGON*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001974P001-1413A-123 | STILLWAGON*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027966P001-1413A-123 | STINK BUG NATURALS | | BEN JOHNSON | 2260 BIG SEWICKLEY CREEK RD | | SEWICKLEY, PA 15143-8621 | |
| 006478P001-1413A-123 | STINSON*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030612P001-1413A-123 | STIPLE AND WARD CO | | | 3400 BABCOCK BLVD | | PITTSBURGH, PA 15201 | |
| 016560P001-1413A-123 | STJOSEPHS HSP | | | 301 PROSPECT AVE | | SYRACUSE, NY 13203 | |
| 023589P001-1413A-123 | STK MKT INT 201- COX | TRAFFIC DEPT | | 12500 JEFFERSON AVEN | | NEWPORT NEWS, VA 23602-4314 | |
| 016561P001-1413A-123 | STLUKES HOSPITAL | | | 211 NORTH 12TH ST | | LEHIGHTON, PA 18235-1138 | |
| 024820P001-1413A-123 | STO CORP | C H ROBINSON | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 008731P001-1413A-123 | STOCKER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001274P001-1413A-123 | STODDART*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002526P001-1413A-123 | STOKES*CAMILLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004957P001-1413A-123 | STOKES*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006876P001-1413A-123 | STOKES*EFRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002073P001-1413A-123 | STOKES*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005423P002-1413A-123 | STOKES*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002043P001-1413A-123 | STOKES*RAYSHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032112P001-1413A-123 | STOLLBERG INC | MICHELLE AP | | 4113 WITMER RD | PO BOX 368 | NIAGARA FALLS, NY 14302-0368 | |
| 021930P001-1413A-123 | STONCO/CRESCENT | US BANK FTGT PYMTS | US BANK | 1000 WARRENVILLE RD | | NAPERVILLE, IL 60563-1867 | |
| 033328P001-1413A-123 | STONE ARCH LOGISTICS | | | 4301 HWY 7 | STE 155 | MINNEAPOLIS, MN 55416-5807 | |
| 036627P001-1413A-123 | STONE CREEK CANDIES | | | 827 STATE RTE 52 | | WALDEN, NY 12586-9999 | |
| 028743P001-1413A-123 | STONE CREEK VENEER | AND PAVERS | JOHN | 256 VIRGIN RUN RD | | VANDERBILT, PA 15486-1138 | |
| 016711P001-1413A-123 | STONE CREEK VENEER | TOM MOTT | | 1610 WEISEL RD | | QUAKERTOWN, PA 18951 | |
| 034340P001-1413A-123 | STONE DESIGN | | | 598 MITCHELL RD | | GLENDALE HEIGHTS, IL 60139-2581 | |
| 029481P001-1413A-123 | STONE MANAGEMENT | EVONIK | | 299 JEFFERSON RD | | PARSIPPANY, NJ 07054-2827 | |
| 016712P001-1413A-123 | STONE RIVER PHARMACY SOLUTIONS | | | PO BOX 17124 | | MEMPHIS, TN 38187 | |
| 024841P001-1413A-123 | STONE SOURCE | C H ROBINSON | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 033402P001-1413A-123 | STONE SOURCE | TRINITY LOGISTICS | | P O BOX 1486 | | SEAFORD, DE 19973-5486 | |
| 008366P001-1413A-123 | STONE*ANGHELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006560P001-1413A-123 | STONE*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004286P002-1413A-123 | STONE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005676P001-1413A-123 | STONE*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002466P001-1413A-123 | STONE*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023570P001-1413A-123 | STONECASTERS LLC | | | 1250 HENRI DR | | WAUCONDA, IL 60084-1000 | |
| 040881P001-1413A-123 | STONER INC | ROY PETERS | | P O BOX 65 | | QUARRYVILLE, PA 17566-0065 | |
| 042260P001-1413A-123 | STONERIDGE | CT LOGISTICS | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039902P001-1413A-123 | STONETOWN LOGISTICS | MONICA K | | P O BOX 4058 | | WAYNE, NJ 07474-4058 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 016713P001-1413A-123 | STONETOWN LOGISTICS INC | BOB OTTENS | | PO BOX 4058 | | WAYNE, NJ 07474 | |
| 037965P001-1413A-123 | STONEWALL KITCHEN | C T L INC | DEAN FROST | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038004P001-1413A-123 | STONEWALL KITCHEN | CTL | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037972P001-1413A-123 | STONEWALL KITCHEN | CTL INC | JEAN FROST | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 016715P001-1413A-123 | STONEWALL KITCHEN | DAVID ROUSSEAU | | 2 STONEWALL LN | | YORK, ME 03909-1662 | |
| 016714P001-1413A-123 | STONEWALL KITCHEN | NANCY GOYETTE | | 17 STONEWALL DR | | DOVERSTER, NH 03820-5531 | |
| 016716P001-1413A-123 | STONEY RIDGE FENCING LLC | RUSSELL MORRISON | | 260 TIMBERLAKES LN | | CLEAR BROOK, VA 22624-1605 | |
| 035058P001-1413A-123 | STONY BROOK MFG CO | LENNY | | 652 SCOTT AVE | | CALVERTON, NY 11933-3046 | |
| 029588P001-1413A-123 | STOP AND STOR | | | 30 ERASMUS ST | | BROOKLYN, NY 11226-4010 | |
| 030132P001-1413A-123 | STOP I T T | | | 311 UTICA AVE | | BROOKLYN, NY 11201 | |
| 030137P001-1413A-123 | STOPITT | | | 311 UTICA AVE STE 2 | | BROOKLYN, NY 11213-4996 | |
| 030136P001-1413A-123 | STOPITT PRODUCT | | | 311 UTICA AVE | | BROOKLYN, NY 11213-4997 | |
| 030133P001-1413A-123 | STOPITT PRODUCTS | | | 311 UTICA AVE | | BROOKLYN, NY 11213-4997 | |
| 030134P001-1413A-123 | STOPITT PRODUCTS | | | 311 UTICA AVE | STE 2F | BROOKLYN, NY 11202 | |
| 030135P001-1413A-123 | STOPITT PRODUCTS | | | 311 UTICA AVE | STE 2F | BROOKLYN, NY 11213-4996 | |
| 022918P001-1413A-123 | STORAGE MART | | | 11325 LEE HIGHWAY | | FAIRFAX, VA 22030-5610 | |
| 016717P001-1413A-123 | STORAGE POST | | | 3325 ATLANTIC AVE | | BROOKLYN, NY 11208 | |
| 032343P001-1413A-123 | STOREMAXX | | | 432 ELIZABETH AVE | | SOMERSET, NJ 08875 | |
| 032344P001-1413A-123 | STOREMAXX INC | | | 432 ELIZABETH AVE | | SOMERSET, NJ 08873-1236 | |
| 031089P001-1413A-123 | STOREX IND | BENCHMARK INC | | 3615 LAIRD RD #20 | | MISSISSAUGA, ON L5L5Z8 | CANADA |
| 000691P001-1413A-123 | STOREY*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028282P001-1413A-123 | STOREYOURBOARD | | | 24 CONESTOGA WAY | | TROY, VA 22974-4479 | |
| 016718P001-1413A-123 | STORMS INDUSTRIES | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 036880P001-1413A-123 | STOROPACK | | | 87 SUNFIELD AVE | | EDISON, NJ 08837-3842 | |
| 031720P001-1413A-123 | STORYTIME TOYS | | | 40 BEHARRELL ST | | CONCORD, MA 01742-2997 | |
| 033815P001-1413A-123 | STORYTIME TOYS | | | 54 KNOX TRL UNIT 2 | | ACTON, MA 01720-5950 | |
| 033814P001-1413A-123 | STORYTIME TOYS INC | | | 54 KNOX TRL | UNIT 2G1 | ACTON, MA 01720-5950 | |
| 005932P001-1413A-123 | STOTLER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006752P001-1413A-123 | STOTLER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008357P001-1413A-123 | STOTT*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005767P001-1413A-123 | STOTT*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004763P001-1413A-123 | STOTTLEMYER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041586P001-1413A-123 | STOUDT BREWING CO | STACEY FUNK | | P O BOX 880 | | ADAMSTOWN, PA 19501-0880 | |
| 033813P001-1413A-123 | STOUGHTON STEEL CO | DARLENE MELLO | | 54 KING HILL RD | | HANOVER, MA 02339-2418 | |
| 016719P001-1413A-123 | STOUGHTON STEEL CO | PAM RYAN | | 347 CIRCUIT RD | | HANOVER, MA 02339-2036 | |
| 005340P001-1413A-123 | STOUT*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005974P002-1413A-123 | STOUTE*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032231P001-1413A-123 | STOVE CENTER | | | 423 MAIN ST | | DAMARISCOTTA, ME 04543-4656 | |
| 004423P001-1413A-123 | STOVEKEN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038731P001-1413A-123 | STOVER AND CO | GEORGE STOVER | | P O BOX 188 | | CHESWICK, PA 15024-0188 | |
| 016720P001-1413A-123 | STOVER AND CO | KRISTINA HILL | | PO BOX 188 | | CHESWICK, PA 15024-0188 | |
| 004172P001-1413A-123 | STOVER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002941P001-1413A-123 | STOVER*HAILIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006295P001-1413A-123 | STOVER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002030P003-1413A-123 | STOVER*TREVOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031295P001-1413A-123 | STOWE MERCANTILE | | | 38 MAIN ST | | STOWE, VT 05672-5071 | |
| 034447P001-1413A-123 | STOWE WOODWARD CO | IPS | | 60 OLD TURNPIKE RD | | CONCORD, NH 03301-5242 | |
| 029763P001-1413A-123 | STOWE WOODWARD CO | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 004043P001-1413A-123 | STOWE*JODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036486P001-1413A-123 | STRADER FERRIS INTL | MIKE FERRIS | | 808 COMMERCE PK DR | | OGDENSBURG, NY 13669-2208 | |
| 016721P001-1413A-123 | STRADER FERRIS INTL | JOSH KIRKBY | | 808 COMMERCE PK DR | | OGDENSBURG, NY 13669 | |
| 016722P001-1413A-123 | STRADIS | TFM | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 034304P001-1413A-123 | STRAGIS HEALTHCARE | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1286 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038167P001-1413A-123 | STRAHL AND PITSCH INC | | | P O BOX 1098 | | WEST BABYLON, NY 11704-0098 | |
| 038166P001-1413A-123 | STRAHL AND PITSCH INC | BILL DELUCA | | P O BOX 1098 | | WEST BABYLON, NY 11704-0098 | |
| 023611P001-1413A-123 | STRAIGHT FORWARD CHB | | | 126 NOSTRAND AVE | | BROOKLYN, NY 11205-2823 | |
| 028870P001-1413A-123 | STRAIGHT FORWARD SAL | | | 2-617 DOURO ST | | STRATFORD, ON N5A0B5 | CANADA |
| 023612P001-1413A-123 | STRAIGHT LANE INC | | | 126 NOSTRAND AVE | | BROOKLYN, NY 11205-2823 | |
| 016723P001-1413A-123 | STRAIGHTNCLEARLLC | SHIRLEY SWARTZ | | 3551 STATE RTE 156 | STE A | AVONMORE, PA 15618 | |
| 004146P001-1413A-123 | STRAINING*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038062P001-1413A-123 | STRAINRITE COMPANIES | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037984P001-1413A-123 | STRAINRITE COMPANIES | CTL-ASCENT GLOBAL LOGISTICS | MESCA / BEECHILL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 032157P001-1413A-123 | STRANGE BREW | | | 416 BOSTON POST RD E | | MARLBOROUGH, MA 01752-3605 | |
| 032135P001-1413A-123 | STRANGE BREW | | | 416 BOSTON POST RD E | RT 20 | MARLBOROUGH, MA 01752-3605 | |
| 032155P001-1413A-123 | STRANGE BREW | BRIAN | | 416 BOSTON POST RD E | | MARLBOROUGH, MA 01752-3605 | |
| 032156P001-1413A-123 | STRANGE BREW | BRIAN POWERS | | 416 BOSTON POST RD E | RTE 20 | MARLBOROUGH, MA 01752-3605 | |
| 016724P001-1413A-123 | STRATA FURNITURE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 025931P001-1413A-123 | STRATEGIC AEROSPACE | JIM PIVONE | | 17 E OLD COUNTRY RD | UNIT B PMB 348 | HICKSVILLE, NY 11801-4270 | |
| 042137P001-1413A-123 | STRATEGIC EQUIP AND SP | | | PO BOX 2229 | | COPPELL, TX 75019-8229 | |
| 026337P001-1413A-123 | STRATEGIC MERCHANDISE | GROUP USA | KEVIN SIMMONS | 1536 FIRST ST | | NEWTON FALLS, OH 44444-1186 | |
| 016728P001-1413A-123 | STRATFORD FAMILY PHYSICIANS | | | 1000 REMINGTON BLVD STE 200 | | BOILINGBROOK, IL 60440 | |
| 007940P001-1413A-123 | STRATHMANN*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021762P001-1413A-123 | STRATO INC | | | 100 NEW ENGLAND AVE | | PISCATAWAY, NJ 08854-4144 | |
| 021761P001-1413A-123 | STRATO TRANSIT | COMPONENTS LLC | | 100 NEW ENGLAND AVE | | PISCATAWAY, NJ 08855 | |
| 033560P001-1413A-123 | STRATTA INC | | | 511 GOFFLE RD | | WYCKOFF, NJ 07481-2937 | |
| 027749P001-1413A-123 | STRATTA THE WAREHOUS | | | 220 BANK ST | | MIDLAND PARK, NJ 07432-1750 | |
| 001649P001-1413A-123 | STRAUB*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016726P001-1413A-123 | STRAUSS FACTOR LAING AND LYONS | FILE 85161 | | ONE DAVOL SQUARE | STE 305 | PROVIDENCE, RI 02903 | |
| 021648P001-1413A-123 | STRAUSS PAPER CO INC | KAY P | | 10 SLATER ST | | PORT CHESTER, NY 10573 | |
| 016727P001-1413A-123 | STRAVITZ LAW FIRM PC | | | 4300 FORBES BLV | STE 205 | LANHAM, MD 20706 | |
| 007251P001-1413A-123 | STRAWN*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028899P001-1413A-123 | STRCYC CREE T8R RETU | | | 3670 EXECUTIVE DR ST | 7705007277 | INDIANAPOLIS, IN 46241-5024 | |
| 043163P001-1413A-123 | STREAMLIGHT INC | | | 30 EAGLEVILLE RD | | EAGLEVILLE, PA 19403-1476 | |
| 029583P001-1413A-123 | STREAMLIGHT INC | BOB HARNER | | 30 EAGLEVILLE RD | | EAGLEVILLE, PA 19403 | |
| 029584P001-1413A-123 | STREAMLIGHT INC | JERRY TROXEL | | 30 EAGLEVILLE RD | | EAGLEVILLE, PA 19403-1476 | |
| 000434P001-1413A-123 | STREBECK*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024197P001-1413A-123 | STREET TRACK N TRAIL | | | 13723 CONNEAUT LAKE | RD PO BOX 5099 | CONNEAUT LAKE, PA 16316-6821 | |
| 007724P001-1413A-123 | STREETER*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005862P001-1413A-123 | STREETER*VICKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016729P002-1413A-123 | STREETT TRUCKING LLC | | | 3626 QUICKSBURG RD | | QUICKSBURG, VA 22847 | |
| 035404P001-1413A-123 | STREM CHEMICAL | | | 7 MULLICAN WAY | | NEWBURYPORT, MA 01950 | |
| 003481P001-1413A-123 | STRENK*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035255P001-1413A-123 | STRETCHRITE PKG CO | MIKE LOPEZ | | 681 MAIN ST | #42 | BELLEVILLE, NJ 07109-3472 | |
| 030120P001-1413A-123 | STRETCHTAPE INC | FELICIA MCDONALD A/P | | 3100 HAMILTON AVE | | CLEVELAND, OH 44114-3701 | |
| 035258P001-1413A-123 | STRETCHTECH | | | 681 MAIN ST | #42 | BELLEVILLE, NJ 07109-3472 | |
| 002943P001-1413A-123 | STRICKER*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002999P001-1413A-123 | STRICKLAND*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004156P001-1413A-123 | STRICKLAND*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003584P001-1413A-123 | STRIDER*JON-DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004560P001-1413A-123 | STRITE*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031174P001-1413A-123 | STRITT AND PRIEBE | CHRISTOPHER SMITH | | 37 CLYDE AVE | | BUFFALO, NY 14215-2298 | |
| 024666P001-1413A-123 | STRIVE LOGISTICS | AC 1 WK BILL ACD ALERT | | 1457 N HALSTED | UNIT B300 | CHICAGO, IL 60642-2672 | |
| 016730P001-1413A-123 | STRIVE LOGISTICS | JOHN MC CRACKEN | | 3008 N LINCOLN AVE | | CHICAGO, IL 60657-4208 | |
| 016731P001-1413A-123 | STRIVE PHYSICAL THERAPY | AND SPORTS REHABLITATION LLC | | 224 STRAWBRIDGE DR STE 100 | | MOORESTOWN, NJ 08057 | |
| 034701P001-1413A-123 | STRIVECTIN OPERATING | | | 614 ROUTE 303 | | BLAUVELT, NY 10913-1169 | |
| 043812P001-1413A-123 | STRIVING 2 GET AHEAD | | | 88 RACHEL DR | | ROANOKE, VA 24019-8640 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036936P001-1413A-123 | STRIVING 2 GET AHEAD | WHOLESALE | | 88 RACHEL DR | | ROANOKE, VA 24019-8640 | |
| 000747P001-1413A-123 | STROBECK*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001800P001-1413A-123 | STROCKOZ*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002437P001-1413A-123 | STROH*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004177P001-1413A-123 | STROHL*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008797P001-1413A-123 | STROHL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022362P001-1413A-123 | STROHMEYER AND ARPE CO INC | | | 106 ALLEN RD | | BASKING RIDGE, NJ 07920 | |
| 016732P001-1413A-123 | STROLLO BROS AND SONS INC | STROLLO'S TOWING | | 1525 HIGHLAND AVE | | CHESHIRE, CT 06410 | |
| 042660P001-1413A-123 | STRONG INDUSTRIES | | | RR1 ROUTE 11 | | NORTHUMBERLAND, PA 17857-0011 | |
| 028340P001-1413A-123 | STRONG MAN BLDG PROD | | | 240 W PKWY | | POMPTON PLAINS, NJ 07444-1029 | |
| 016733P001-1413A-123 | STRONG MEMORIAL HOSPITAL SP | | | PO BOX 5325 | | NEW YORK, NY 10087-5325 | |
| 037488P001-1413A-123 | STRONG OIL | | | 960 MONTAUK HWY | | WATER MILL, NY 11976-2626 | |
| 003570P001-1413A-123 | STRONG*BRENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006948P001-1413A-123 | STRONGS*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031797P001-1413A-123 | STRONGWELL | JUDY O'COIN | | 400 COMMONWEALTH | | BRISTOL, VA 24201-3800 | |
| 002878P001-1413A-123 | STROPE*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036551P001-1413A-123 | STROSNIDERS HARDWARE | | | 815 WAYNE AVE | | SILVER SPRING, MD 20910-4427 | |
| 036114P001-1413A-123 | STROUDWATER BOOKS | BILL RENO | | 78 ATLANTIC PL | | SOUTH PORTLAND, ME 04106 | |
| 016734P001-1413A-123 | STROUTS POINT WHARF COMP | CYMBRID HUGHES | | P O BOX 95 | | SOUTH FREEPORT, ME 04078-0095 | |
| 016735P001-1413A-123 | STRUCTURAL PRESERVATION SYSTEM | | | 6955 SAN TOMAS RD | | ELKRIDGE, MD 21075 | |
| 035851P001-1413A-123 | STRUCTURAL TECHNOLOGIES | BRUCE | | 7425 MERRITT PK DR | STE 105 | MANASSAS, VA 20109 | |
| 005622P001-1413A-123 | STRUMINSKY*KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016736P001-1413A-123 | STRUTHERS MUNICIPAL COURT | | | 6 ELM ST | | STRUTHERS, OH 44471 | |
| 024838P001-1413A-123 | STRYKER | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 036319P001-1413A-123 | STS LOG SERV INC | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036329P001-1413A-123 | STS LOGISTI SVC | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036322P001-1413A-123 | STS LOGISTIC SERV | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036291P001-1413A-123 | STS LOGISTIC SVC | LISA | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 016737P001-1413A-123 | STS LOGISTIC SVC INC | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096 | |
| 036318P001-1413A-123 | STS LOGISTICS | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036326P001-1413A-123 | STS LOGISTICS SERVIC | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036330P001-1413A-123 | STS LOGISTICS SERVIC | | | 80 SHERIDAN BOULEVAR | | INWOOD, NY 11096-1800 | |
| 036321P001-1413A-123 | STS LOGISTICS SERVS | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036290P001-1413A-123 | STS LOGISTICS SVC | LISA | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 036327P001-1413A-123 | STS LOGSITICS | | | 80 SHERIDAN BLVD | | INWOOD, NY 11096-1800 | |
| 016738P001-1413A-123 | STS TRUCK EQUIPMENT TRAILER | | | 3496 COURT ST | | SYRACUSE, NY 13206 | |
| 039124P001-1413A-123 | STUART C IRBY | CHRIS FRANZ | | P O BOX 23060 | | JACKSON, MS 39225-3060 | |
| 040384P001-1413A-123 | STUART MARINE | DAVID WHITTIER | | P O BOX 469 | | ROCKLAND, ME 04841-0469 | |
| 016739P001-1413A-123 | STUART-LIPPMAN AND ASSOCIATES | AS SUB FOR GEICO | | 5447 E 5TH STE 110 | | TUCSON, AZ 85711-2345 | |
| 003564P001-1413A-123 | STUBB*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001287P001-1413A-123 | STUBBLEFIELD*TOMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005972P001-1413A-123 | STUBBS*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003472P001-1413A-123 | STUBBS*SHEYENNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000564P001-1413A-123 | STUCK*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002072P001-1413A-123 | STUCKEY*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003425P001-1413A-123 | STUDER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023527P001-1413A-123 | STUDIO 500 | | | 125 5TH AVE | | PATERSON, NJ 07524-1204 | |
| 030101P001-1413A-123 | STUDIO DUNN | | | 310 BOURNE AVE | | RUMFORD, RI 02916-3368 | |
| 030102P001-1413A-123 | STUDIO DUNN | | | 310 BOURNE AVE | #1 | RUMFORD, RI 02916-3368 | |
| 030100P001-1413A-123 | STUDIO DUNN | | | 310 BOURNE AVE | BLDG #1 | RUMFORD, RI 02916-3368 | |
| 039661P001-1413A-123 | STUDIO SALES POTTERY | MIKE CARROLL | | P O BOX 344 | | AVON, NY 14414-0344 | |
| 000405P001-1413A-123 | STUEHLER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024330P001-1413A-123 | STUFF MASTER | | | 140 FIELDCREST AVE | | EDISON, NJ 08837-3620 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025951P001-1413A-123 | STULL TECHNOLOGIES | | | 17 VERNOICA AVE | | SOMERSET, NJ 08873-3514 | |
| 025477P001-1413A-123 | STULZ AIR TECH | | | 1572 TILCO DR | | FREDERICK, MD 21704-6659 | |
| 025476P001-1413A-123 | STULZ AIR TECH | SHERRI RICE | | 1572 TILCO DR | | FREDERICK, MD 21704-6659 | |
| 036233P001-1413A-123 | STUMP CHUNKS LLC | | | 8 INDUSTRIAL PK DR | UNIT 8 | HOOKSETT, NH 03106-1806 | |
| 004985P001-1413A-123 | STUMP*CASSANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003292P001-1413A-123 | STUMP*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036480P001-1413A-123 | STUP'S GARAGE AND USED | TAMMY TREGONING | | 8052 BALL RD | | FREDERICK, MD 21704-7756 | |
| 027555P001-1413A-123 | STURDY MEMORIAL HOSP | | | 211 PARK ST | | ATTLEBORO, MA 02703-3137 | |
| 007569P001-1413A-123 | STURGEON*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027286P001-1413A-123 | STURGES MFG CO INC | DAVID MONTANY | | 2030 SUNSET AVE | | UTICA, NY 13502-5500 | |
| 038018P001-1413A-123 | STURM RUGER AND CO | CTL-ASCENT GLOBAL LOGISTICS | ANGELIQUE LINTON | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 041189P001-1413A-123 | STYLAIR | ROGER | | P O BOX 7014 | | PLAINVILLE, CT 06062-7014 | |
| 022054P001-1413A-123 | STYLE ASIA INC | | | 101 MOONACHIE AVE | | MOONACHIE, NJ 07074-1820 | |
| 037594P001-1413A-123 | STYLE N CRAFT | | | 98-34 JAMAICA AVE | | WOODHAVEN, NY 11421-2212 | |
| 031472P001-1413A-123 | STYLE N DIAL | | | 3919 LAFAYETTE RD | | INDIANAPOLIS, IN 46254-2531 | |
| 006354P002-1413A-123 | STYLES*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001454P001-1413A-123 | STYLIANOU*SVETLANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003120P001-1413A-123 | SUAREZ PUPO*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006114P001-1413A-123 | SUAREZ RODRIGUEZ*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008095P001-1413A-123 | SUAREZ*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000911P001-1413A-123 | SUAREZ*DAMASO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007837P001-1413A-123 | SUAREZ*WILSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001528P001-1413A-123 | SUAREZ-ROZO*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038546P001-1413A-123 | SUBARU OF AMERICA | CASS | | P O BOX 17618 | | SAINT LOUIS, MO 63178-7618 | |
| 016740P001-1413A-123 | SUBARU OF AMERICA | MARICEL AVALOS | | 2020 RT 130 | | BURLINGTON, NJ 08016 | |
| 016741P001-1413A-123 | SUBARU OF NEW ENGLAND | | | 95 MORSE ST | | NORWOOD, MA 02062 | |
| 025118P001-1413A-123 | SUBATOMIC DIGITAL | BOB | | 151 BLAIR PK RD | | WILLISTON, VT 05495-7435 | |
| 016742P001-1413A-123 | SUBROGATION DIVISION INC | | | 136 SOUTH MAIN ST | | SPANISH FORK, UT 84660 | |
| 037494P001-1413A-123 | SUBURBAN ADULT SVCS | OHN SQUELCH | | 960 W MAPLE CT | | ELMA, NY 14059-9397 | |
| 040581P001-1413A-123 | SUBURBAN ADULT SVS | JOHN SQUELCH 67441 70670 | | P O BOX 526 | | SARDINIA, NY 14134-0526 | |
| 022332P001-1413A-123 | SUBURBAN INDUSTRIAL | | | 10512 UNITED PKWY | | SCHILLER PARK, IL 60176-1716 | |
| 035359P001-1413A-123 | SUBURBAN MACHINE | | | 69R BROADWAY ST | | WESTFORD, MA 01886 | |
| 016745P001-1413A-123 | SUBURBAN PROPANE | | | P O BOX 270 | | WHIPPANY, NJ 07981 | |
| 016747P002-1413A-123 | SUBURBAN PROPANE | PAUL B TANGO | | PO BOX 206 | | WHIPPANY, NJ 07981 | |
| 016752P001-1413A-123 | SUBURBAN PROPANE INC | PHYLLIS WHITLOW | CUSTRELATIONS SPECIALIST | PO BOX 889248 | | ATLANTA, GA 30356 | |
| 016753P001-1413A-123 | SUBURBAN PROPANE LP | LISA | | PO BOX J | | WHIPPANY, NJ 07981 | |
| 030769P001-1413A-123 | SUBURBAN SEATING | MICHAEL BOTTI | | 35 INDUSTRIAL RD | | LODI, NJ 07644-2607 | |
| 016754P001-1413A-123 | SUBURBAN WHOLESALE | CHRISTINA DATTILO | | 30 INDUSTRIAL BLVD | | PAOLI, PA 19301-1602 | |
| 030257P001-1413A-123 | SUBURBAN WHOLESALE | LIGHTING | STUART THOMPSON | 32 INDUSTRIAL BLVD | | PAOLI, PA 19301-1653 | |
| 016755P001-1413A-123 | SUCHAWN CHOI | | | 13673 SWEET WOODRUFF LN | | CENTERVILLE, VA 20120 | |
| 002652P001-1413A-123 | SUCHY*WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035032P001-1413A-123 | SUDBURY BOAT CARE | PART OF TANNIN-NICOLE | | 65 WALNUT ST | | PEABODY, MA 01960-5625 | |
| 040103P001-1413A-123 | SUDDATH GLOBAL LOGISTICS | C T S | KATHY  EXPORT | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016756P001-1413A-123 | SUDDATH RELOCATION SYSTEMS MD | | | 3850 PEN BELT PL | | FORESTVILLE, MD 20747 | |
| 016757P001-1413A-123 | SUDITACK ELECTRIC | JOHN CHON | | 425 N BROAD ST | | ELIZABETH, NJ 07208-3366 | |
| 033234P001-1413A-123 | SUE CONROW | | | 50 LOUISE ST | | ROCHESTER, NY 14606-1318 | |
| 032783P001-1413A-123 | SUEZ | | | 4636 SOMERTON RD | | TREVOSE, PA 19048 | |
| 016759P001-1413A-123 | SUFFOLK COUNTY | MEGHAN LAVERY | PUBLIC HEALTH SANITARIAN | OFFICE OF POLLUTION CONTROL | 15 HORSEBLOCK PL | FARMINGVILLE, NY 11738 | |
| 008955P001-1413A-123 | SUFFOLK COUNTY CLERK'S OFFICE | | | 310 CENTER DR | | RIVERHEAD, NY 11901 | |
| 016760P001-1413A-123 | SUFFOLK COUNTY TREASURER | RED LIGHT SAFETY PROGRAM | | PO BOX 778 | | BALTIMORE, MD 21203-0778 | |
| 008956P001-1413A-123 | SUFFOLK COUNTY WATER AUTH | | | PO BOX 3147 | | HICKSVILLE, NY 11802-3147 | |
| 008957P001-1413A-123 | SUFFOLK COUNTY WATER AUTHORITY | | | 4060 SUNRISE HWY | PO BOX 38 | OAKDALE, NY 11769 | |
| 032169P001-1413A-123 | SUFFOLK IRON WORKS | | | 418 E WASHINGTON ST | | SUFFOLK, VA 23434-4518 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 033720P001-1413A-123 | SUFFOLK LAUNDRY | | | 529 COUNTY RD 39 | | SOUTHAMPTON, NY 11968-5234 | |
| 029111P001-1413A-123 | SUGAR DIVA | STEVE WOOD | | 279 GLORIA LN | | RINGGOLD, VA 24586 | |
| 038460P001-1413A-123 | SUGAR FOODS | FRANK | | P O BOX 1643 | | NEW YORK, NY 10150-1643 | |
| 016761P001-1413A-123 | SUGAR FOODS CORP | MARK DERSHOWITZ | | 24799 NETWORK PL | | CHICAGO, IL 60673-1247 | |
| 032777P001-1413A-123 | SUGAR PLUM | SARAH | | 463 SEVENTH AVE | | NEW YORK, NY 10018-7604 | |
| 025576P001-1413A-123 | SUITE 22 CONTRACT | | BENSON | 160 BULLOCK DR | | MARKHAM, ON L3P1W2 | CANADA |
| 030071P001-1413A-123 | SUITE K | | | 31 EXECUTIVE AVE | | EDISON, NJ 08817-6035 | |
| 036033P001-1413A-123 | SUITS 20/20 | | | 7651 CALDWELL AVE | | NILES, IL 60714-3316 | |
| 023486P001-1413A-123 | SUKHADIA FOOD | | | 124 CASE DR | | SOUTH PLAINFIELD, NJ 07080-5109 | |
| 036521P001-1413A-123 | SUKHADIA FOOD | | | 8100 RIDGEWAY AVE | | SKOKIE, IL 60076-3318 | |
| 016762P001-1413A-123 | SUKHJINDER SINGH | | | 8741 126 ST APT 1 | | QUEENS, NY 11418 | |
| 002626P001-1413A-123 | SULEWSKI*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008566P001-1413A-123 | SULEWSKI*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016764P001-1413A-123 | SULLIVAN TIRE CO | | | 81 CONCORD ST | | NORTH READING, MA 01864 | |
| 016765P001-1413A-123 | SULLIVAN TOWN COURT | TOWN HALL | | 7507 LAKEPORT RD | | CHITTENANGO, NY 13037 | |
| 008414P001-1413A-123 | SULLIVAN*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007336P001-1413A-123 | SULLIVAN*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006645P001-1413A-123 | SULLIVAN*BRAYDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004144P001-1413A-123 | SULLIVAN*DEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006353P001-1413A-123 | SULLIVAN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001995P001-1413A-123 | SULLIVAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002430P001-1413A-123 | SULLIVAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007624P001-1413A-123 | SUMEY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028297P001-1413A-123 | SUMITOMO BAKELITE | | | 24 MILL ST | | MANCHESTER, CT 06040 | |
| 028298P001-1413A-123 | SUMITOMO BAKELITE | NORTH AMERICA | CONNIE HALL | 24 MILL ST | | MANCHESTER, CT 06040-2316 | |
| 034163P001-1413A-123 | SUMMER GARDEN FOOD MFG | JOHN ZIDIAN SPECIALTY FOODS | | 574 MCCLURG RD | | BOARDMAN, OH 44512-6405 | |
| 022192P001-1413A-123 | SUMMERS LABORATORIES | | | 103 G P CLEMENT DR | | COLLEGEVILLE, PA 19426-2044 | |
| 000744P001-1413A-123 | SUMMERS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036676P001-1413A-123 | SUMMIT | | | 84 GIFFORD ST | | NEW BEDFORD, MA 02744-2615 | |
| 016767P001-1413A-123 | SUMMIT COMMUNICATIONS | | | 5818 WILMINGTON PIKE | #218 | CENTERVILLE, OH 45459 | |
| 016768P001-1413A-123 | SUMMIT FIRE AND SECURITY LLC | | | P O BOX 91 | | COLCHESTER, VT 05446 | |
| 033852P001-1413A-123 | SUMMIT FOREST RESOUR | | | 5441 NATIONAL PIKE | | MARKLEYSBURG, PA 15459-1023 | |
| 016773P001-1413A-123 | SUMMIT HANDLING SYSTEMS | JACK | | 11 DEFCO PK RD | | NORTH HAVEN, CT 06473 | |
| 016769P001-1413A-123 | SUMMIT LOGISTICS SOLUTIONS INC | | | 3649 ST RT 150 | | EAST GREENBUSH, NY 12061 | |
| 021799P001-1413A-123 | SUMMIT MANUFACTURING | | | 100 SPENCE ST | | BAY SHORE, NY 11706-2231 | |
| 037975P001-1413A-123 | SUMMIT PACKAGING | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038035P001-1413A-123 | SUMMIT PACKAGING SYS | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 021800P001-1413A-123 | SUMMIT PLASTICS | | | 100 SPENCE ST | | BAY SHORE, NY 11706-2231 | |
| 022203P001-1413A-123 | SUMMIT PLASTICS INC | | | 10385 BUSEY RD | | CANAL WINCHESTER, OH 43110-8883 | |
| 024908P001-1413A-123 | SUMMIT RESEARCH | | | 15 BIG POND RD | | HUGUENOT, NY 12746-5003 | |
| 037314P001-1413A-123 | SUMMIT RX | | | 926 NEWARK AVE | WHSE SUITE T601 | JERSEY CITY, NJ 07306-6336 | |
| 016770P001-1413A-123 | SUMMIT RX | CLAIMS DEPT | | 926 NEWARK AVE | | JERSEY CITY, NJ 07306 | |
| 033193P001-1413A-123 | SUMMIT RX | SAM | | 50 DEY ST | | JERSEY CITY, NJ 07306-5149 | |
| 021518P001-1413A-123 | SUMMIT TRAILER | | | 1 SUMMIT PLZ | | SUMMIT STATION, PA 17979-9999 | |
| 016771P001-1413A-123 | SUMNER PRINTING | | | 433 RTE 108 | | SOMERSWORTH, NH 00378 | |
| 032355P001-1413A-123 | SUMNER PRINTING | DAVID RONDINONE | | 433 ROUTE 108 | | SOMERSWORTH, NH 03878-2043 | |
| 032354P001-1413A-123 | SUMNER PRINTING INC | DAV RONDAMAN A/P | | 433 ROUTE 108 | | SOMERSWORTH, NH 03878-2018 | |
| 016772P001-1413A-123 | SUMNER PRINTING INC | TAPITHA BOYLE/DAVID RONDINONE | | 433 RT 108 | | SOMERSWORTH, NH 03878-2018 | |
| 030473P001-1413A-123 | SUN CHEMICAL CORP | | | 3301 HUNTING PK AV | | PHILADELPHIA, PA 19132-1836 | |
| 030472P001-1413A-123 | SUN CHEMICAL CORP | GENERAL PRTG INK | MICHELLE A/P | 3301 HUNTING PK AV | | PHILADELPHIA, PA 19132-1884 | |
| 016774P001-1413A-123 | SUN ENVIRONMENTAL CORP | RACHEL DECKER | | 4655 CROSSROADS PK DR | | LIVERPOOL, NY 13088 | |
| 032605P001-1413A-123 | SUN GROVE FOODS | | | 45 TULIP ST | | PASSAIC, NJ 07055-3133 | |
| 016775P001-1413A-123 | SUN LOGISTICS NYC INC | | | 46-60 55TH AVENUE | | MASPETH, NY 11378 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026832P001-1413A-123 | SUN PHARMACEUTICAL IND | | | 2 INDEPENDENCE WAY | | PRINCETON, NJ 08540-6620 | |
| 036453P001-1413A-123 | SUN PHARMACEUTICAL IND | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 043279P001-1413A-123 | SUN PHARMACEUTICAL IND | NEXTERUS | SANDY | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 025833P001-1413A-123 | SUN PROCESS CONVERTI | | | 1660 W KENNETH DR | | MOUNT PROSPECT, IL 60056-5515 | |
| 025831P001-1413A-123 | SUN PROCESS CONVERTING | | | 1660 KENNETH DR | | MT PROSPECT, IL 60056-5515 | |
| 039907P001-1413A-123 | SUN TROPICS | | | P O BOX 407 | | SAN RAMON, CA 94583-0407 | |
| 031192P001-1413A-123 | SUN TZU CORP | BRETT MC CARTHY/DOUG SYK | | 37 PROSPECT ST | | AMSTERDAM, NY 12010-3600 | |
| 031066P001-1413A-123 | SUN-MAID GROWERS | TRANZACT TECH INC | | 360 WEST BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 043091P001-1413A-123 | SUNAROMA | | | 1600 ATLANTIC AVE | | BROOKLYN, NY 11213-1123 | |
| 039920P001-1413A-123 | SUNBELT RENTALS INC | NORTHERN SUPPORT OFF | | P O BOX 410968 | | CHARLOTTE, NC 28241-0968 | |
| 031344P001-1413A-123 | SUNBELT TURRET | | | 3820 WEST 74TH ST | | CHICAGO, IL 60629 | |
| 030757P001-1413A-123 | SUNBRITE DYE CO INC | | | 35 EIGHTH ST | | PASSAIC, NJ 07055-7903 | |
| 030819P001-1413A-123 | SUNBURY COMMUNITY | HOSPITAL | | 350 N 11TH ST | | SUNBURY, PA 17801-1611 | |
| 016776P001-1413A-123 | SUNBURY TEXTILE | | | P O BOX 768 | | SUNBURY, PA 17801-0768 | |
| 041344P001-1413A-123 | SUNBURY TEXTILE | GEORGE A/P | | P O BOX 768 | | SUNBURY, PA 17801-0768 | |
| 026324P001-1413A-123 | SUNCAST CORP | | | 1801 SUNCAST LN | | BATAVIA, IL 60510-1518 | |
| 037137P001-1413A-123 | SUNCAST CORP | | | 900 KNELL RD | | MONTGOMERY, IL 60538-1376 | |
| 038085P001-1413A-123 | SUNCO INC | | | P O BOX 1020 | | EASTON, MA 02334-1020 | |
| 035430P001-1413A-123 | SUNCOR STAINLESS INC | VICKI ARENBURG | | 70 ARMSTRONG RD | | PLYMOUTH, MA 02360-4807 | |
| 026663P001-1413A-123 | SUNDANCE LEISURE | CARL MCGRANN | | 19281 US RT 11 | | WATERTOWN, NY 13601 | |
| 035250P001-1413A-123 | SUNDANCE LOGISTICS | | | 6801 W SIDE AVE | | NORTH BERGEN, NJ 07047-6441 | |
| 016778P001-1413A-123 | SUNDANCE LOGISTICS | PETE GRIEGO | | 6801 W SIDE AVE | | NORTH BERGEN, NJ 07047-6441 | |
| 016780P001-1413A-123 | SUNDIAL BRANDS | TERESA DEMICCO | | 11 RANICK DRRIVE SOUTH | | AMITYVILLE, NY 11701-2823 | |
| 022623P001-1413A-123 | SUNDIAL CREATIONS | JOSH MONTES | | 11 RANICK DR S | | AMITYVILLE, NY 11701-2823 | |
| 024518P001-1413A-123 | SUNDSTROM SAFETY | LINDA PROUT | | 143 MAPLE ST | | WARWICK, RI 02888-2140 | |
| 024642P001-1413A-123 | SUNJIN SHIPPING INC | DANNY A/P | | 145-30 156TH ST | | JAMAICA, NY 11434-4234 | |
| 041995P001-1413A-123 | SUNLAND CNSTRUCTION | | | PO BOX 1087 | | EUNICE, LA 70535-1087 | |
| 016781P001-1413A-123 | SUNLIFE SYSTEMS - MIDWEST | | | 1951 TELEVISION PL | | KANSAS CITY, MO 64126 | |
| 030302P001-1413A-123 | SUNLIGHT SUPPLY INC | JESSE GONZALES  KELLIE | | 3204 NW 38TH CIR | | VANCOUVER, WA 98660-1327 | |
| 040241P001-1413A-123 | SUNLIGHT TRANSPORT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016782P001-1413A-123 | SUNLIGHT TRANSPORT | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 028233P001-1413A-123 | SUNNY JERSEY LOGISTI | | | 2367 E LINDEN AVE | | LINDEN, NJ 07036 | |
| 043686P001-1413A-123 | SUNNY MARKETING | | | 163 E BETHPAGE RD | | PLAINVIEW, NY 11803-4222 | |
| 025750P001-1413A-123 | SUNNY MARKETING | PETER  A/P | | 163 E BETHPAGE RD | | PLAINVIEW, NY 11803-4222 | |
| 022129P001-1413A-123 | SUNNY SKY PRODS NORT | | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022127P001-1413A-123 | SUNNY SKY PRODUCTS | | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |
| 022134P001-1413A-123 | SUNNY SKY PRODUCTS | | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05403-6800 | |
| 016783P001-1413A-123 | SUNNY SKY PRODUCTS | JEROMO MONDICINO | | 102 KIMBALL AVE UNIT 2 | | SOUTH BURLINGTON, VT 05403-6838 | |
| 022131P001-1413A-123 | SUNNY SKY PRODUCTS | MARGARET BECKY | | 102 KIMBALL AVE | | SOUTH BURLINGTON, VT 05401 | |
| 022132P001-1413A-123 | SUNNY SKY PRODUCTS NORTHEAST | | | 102 KIMBALL AVE | STE 1 | SOUTH BURLINGTON, VT 05401 | |
| 024053P001-1413A-123 | SUNNYS DISCOUNT | | | 1345 NEW YORK AVE | | HUNTINGTON STATION, NY 11746-1751 | |
| 029823P001-1413A-123 | SUNNYLIFE | | | 300 N CRESENT HEIGH | | LOS ANGELES, CA 90048 | |
| 037676P001-1413A-123 | SUNNYLIFE AND MR AND M | | | B1 85 DUNNING AVE | | ELIZABETH, NJ 07201 | |
| 037675P001-1413A-123 | SUNNYLIFE AND MR AND MRS | | | B1 85 DUNNING AVE | | ELIZABETH, NJ 07201 | |
| 016784P001-1413A-123 | SUNNYSIDE CORP | | | 225 CARPENTER AVE | | WHEELING, IL 60090 | |
| 027922P001-1413A-123 | SUNNYSIDE CORP | INBOUND COLLECT ONLY | | 225 CARPENTER AVE | | WHEELING, IL 60090-6095 | |
| 037772P001-1413A-123 | SUNNYSIDE CORP | TRANS INTL LLC | | N93 W16288 MEGAL DR | | MENOMONEE FALLS, WI 53051 | |
| 016785P001-1413A-123 | SUNOCO | WEX BANK | | P O BOX 4337 | | CAROL STREAM, IL 60197-4337 | |
| 016786P001-1413A-123 | SUNOCO LLC | | | PO BOX 206458 | | DALLAS, TX 75320-6458 | |
| 025952P001-1413A-123 | SUNORA FOOD LTD | | | 17 VERONICA | | SOMERSET, NJ 08873-3514 | |
| 016787P001-1413A-123 | SUNRAY ELECTRIC SUPPLY COM | PATRACI PROCACINA | | 711 WALNUT ST | | MCKEESPORT, PA 15132-2809 | |
| 024333P001-1413A-123 | SUNRISE COMMODITIES | ERIC SALAND | | 140 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632-2514 | |
| 032969P001-1413A-123 | SUNRISE CYCLERY | | | 4828 SUNRISE HWY | | MASSAPEQUA PARK, NY 11762-2910 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 041436P001-1413A-123 | SUNRUN | | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 041439P001-1413A-123 | SUNRUN | C/ONOLAN AND CUNNINGS | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 041437P001-1413A-123 | SUNRUN | N AND C | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 041438P001-1413A-123 | SUNRUN | NOLAN AND CUNNINGS | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 041440P001-1413A-123 | SUNRUN | NOLANS/CUMMINGS | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 041441P001-1413A-123 | SUNRUN | STACEY BANFIELD | | P O BOX 8001 | | STERLING HEIGHTS, MI 48311-8001 | |
| 016788P001-1413A-123 | SUNRUN INC | IRVIN JARAMILLO/JOSE LLANOS | | 1227 STRIKER AVE STE 200 | | SACRAMENTO, CA 95834-1179 | |
| 016789P001-1413A-123 | SUNSET OFFICE SUPPLY | | | 40-14 24TH STREET | | LONG ISLAND CITY, NY 11101 | |
| 016790P001-1413A-123 | SUNSHINE FORD | | | 40 RT 17K PO BOX 307B | | NEWBURGH, NY 12550 | |
| 029405P001-1413A-123 | SUNSHINE GLASS | | | 29-01 BQE WEST | | WOODSIDE, NY 11377 | |
| 016791P001-1413A-123 | SUNSHINE LIGHTING | DAVID STEINMETZ | | 744 CLINTON ST | | BROOKLYN, NY 11231-2104 | |
| 024724P001-1413A-123 | SUNSHINE SVC INT | | | 147-35 183RD ST | | JAMAICA, NY 11413-4011 | |
| 024869P001-1413A-123 | SUNSHINE TOMATO CO | | | 149 GEARY ST | | NEW CUMBERLAND, PA 17070-2036 | |
| 033533P001-1413A-123 | SUNSOURCE TECHNOLOGY | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE 15FL | | MEMPHIS, TN 38137-4000 | |
| 030744P001-1413A-123 | SUNSWEET GROWERS | MORGAN SYSTEMS INC | | 3495 PIEDMONT RD BLDG 12 #205 | | ATLANTA, GA 30305-1717 | |
| 022723P001-1413A-123 | SUNTECK TRANSPORT CO INC | SCHREIBER FOODS | | 11000 FRISCO ST #100 | | FRISCO, TX 75034 | |
| 016793P001-1413A-123 | SUNTECK TRANSPORT GROUP | | | 6413 CONGRESS AVE | STE 260 | BOCA RATON, FL 33487 | |
| 043249P001-1413A-123 | SUNTECK TRANSPORT GROUP | GROUP | | 6413 CONGRESS AVE #230 | | BOCA RATON, FL 33487-2839 | |
| 034947P001-1413A-123 | SUNTECK TRANSPORT GROUP | GROUP | TERRI | 6413 CONGRESS AVE #230 | | BOCA RATON, FL 33487-2839 | |
| 016794P001-1413A-123 | SUNTEK TRANSPORT | RINA ROJAHN | | 4500 SALISBURY RD STE 305 | | JACKSONVILLE, FL 32216-0959 | |
| 040102P001-1413A-123 | SUNTRANS INTL | C T S | JOSHUA JUNG | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 021416P001-1413A-123 | SUNVENT INDUSTRIES | DIV OF SYLRO SALES CORP | | 1 INDUSTRIAL PK DR #26 | INFOSUNVENTINDUSTRIESC | PELHAM, NH 03076-2168 | |
| 043598P001-1413A-123 | SUPER AUTOMOTIVE PRODUCTS | GLADYS VERDECIA | | PO BOX 70250 | STE 107 | SAN JUAN, PR 00936-8250 | |
| 033638P001-1413A-123 | SUPER CASUALS | | | 52 SENECA ST | | GENEVA, NY 14456-3501 | |
| 032299P001-1413A-123 | SUPER COIL | | | 43 CO RTE 59 | | PHOENIX, NY 13135-3114 | |
| 016796P001-1413A-123 | SUPER ENTERPRISES | | | 126 SPAGNOLI RD | | MELVILLE, NY 11747 | |
| 023128P001-1413A-123 | SUPER KACHER | | | 11820 WEST MARKET PL | | FULTON, MD 20759-2409 | |
| 043340P001-1413A-123 | SUPER PLASTICO INC | ALEXANDER SHUB | | CALLE COMERIO 206 | | BAYAMON, PR 00959-5358 | |
| 032648P001-1413A-123 | SUPER RADIATOR COILS | VINCENT WILLIAMS | | 451 SOUTHLAKE BLVD | | RICHMOND, VA 23236-3091 | |
| 042818P001-1413A-123 | SUPER STUD BUILDING | | | 2960 WOODBRIDGE AVE | | EDISON, NJ 08837-3406 | |
| 016797P001-1413A-123 | SUPER TRUCKING INC | | | PO BOX 93488 | | CITY OF INDUSTRY, CA 91715 | |
| 021871P001-1413A-123 | SUPERBOLT | | | 1000 GREGG ST | | CARNEGIE, PA 15106 | |
| 041142P001-1413A-123 | SUPERBOLT INC | | CARA DOMZAISKI | P O BOX 683 | | CARNEGIE, PA 15106-0683 | |
| 031092P001-1413A-123 | SUPERFRIDGE | | | 362 INDUSTRIAL PK RD | UNIT 5 | MIDDLETOWN, CT 06457-1548 | |
| 030160P001-1413A-123 | SUPERHEAT FREIGHT SVC | | | 313 GARNET DR | | NEW LENOX, IL 60451-3503 | |
| 016799P001-1413A-123 | SUPERIOR AUTO SUPPLY INC | JENNIFER BURTON | | 43 E MAIN ST | | NORTH EAST, PA 16428 | |
| 029222P001-1413A-123 | SUPERIOR CASTERS | BLUEGRACE LOG ACCTS PAYABLE | KEVIN GIBBS | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 041602P001-1413A-123 | SUPERIOR COACH CO | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 016800P001-1413A-123 | SUPERIOR COURT GA19 | | | 20 PARK AVE | | ROCKVILLE, CT 06066-3212 | |
| 041594P001-1413A-123 | SUPERIOR DIESEL | UNIVERSAL TRAFFIC | CONNIE - AP | P O BOX 888470 | | GRAND RAPIDS, MI 49512 | |
| 019791P001-1413A-123 | SUPERIOR DISTRIBUTORS | | | 4 MIDLAND AVE | | ELMWOOD PARK, NJ 07407 | |
| 016802P001-1413A-123 | SUPERIOR ELECTRIC | LISA GILL | | 9445 WEST RIDGE RD | | ELYRIA, OH 44035 | |
| 039410P001-1413A-123 | SUPERIOR ELECTRIC US BANK | DANAHER APC SUPERIOR | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 016803P001-1413A-123 | SUPERIOR FENCE | | | 8233 AARONS FORK RD | | ELKVIEW, WV 25071 | |
| 040302P001-1413A-123 | SUPERIOR FRIEGHT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016804P001-1413A-123 | SUPERIOR GROUP INC | | | 9 MEADOW ST | | BAYONNE, NJ 07002 | |
| 033686P001-1413A-123 | SUPERIOR LAMINATING | | | 524 RT 6 & 209 | | MILFORD, PA 18337 | |
| 030270P001-1413A-123 | SUPERIOR LUBRICANTS | KEVIN MCDERMOTT BILL | | 32 WARD RD | | NORTH TONAWANDA, NY 14120-2494 | |
| 028891P001-1413A-123 | SUPERIOR LUMBER | | | 2642 SAWMILL RD | | TYRONE, PA 16686 | |
| 022880P001-1413A-123 | SUPERIOR MANUFACTURING | R J W GROUP | TIM | 11240 KATHERINE'S CROSSING | | WOODRIDGE, IL 60517-5054 | |
| 027672P001-1413A-123 | SUPERIOR MFG | EVENS FRT PAYMENT | | 21755 GATEWAY RD | | BROOKFIELD, WI 53045-5137 | |
| 022955P001-1413A-123 | SUPERIOR NUT AND CANDY CO | TODD ROUETTE | | 1140 W EXCHANGE | | CHICAGO, IL 60609-2510 | |
| 039917P001-1413A-123 | SUPERIOR NUT CO | JOANNE | | P O BOX 410086 | | CAMBRIDGE, MA 02141-0001 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016805P001-1413A-123 | SUPERIOR NUT CO INC | RM PAMZINI | | PO BOX 410400 | | CAMBRIDGE, MA 02141-0001 | |
| 031128P001-1413A-123 | SUPERIOR PLAN | CHARLES MOSEY | | 3656 MILE STRIP RD | | BUFFALO, NY 14219-1519 | |
| 016807P001-1413A-123 | SUPERIOR PLUS ENERGY SVC | | | PO BOX 128 | | MONTOURSVILLE, PA 17757-0128 | |
| 016806P001-1413A-123 | SUPERIOR PLUS ENERGY SVC | SUPERIOR PLUS | | PO BOX 1365 DEPT 3 | | BUFFALO, NY 14240-5137 | |
| 016808P001-1413A-123 | SUPERIOR POOL PRODUCTS | BILL DORFLINGER | | 1277 BEREA INDUSTRAIL PKWY | | BEREA, OH 44017 | |
| 016809P001-1413A-123 | SUPERIOR PRINTING | ALAN PENNER | | 800 SHERMAN AVE | | HAMDEN, CT 06514-1147 | |
| 038031P001-1413A-123 | SUPERIOR PRINTING | C T L | | P BOX 1010 | | NASHUA, NH 03061-1010 | |
| 043396P001-1413A-123 | SUPERIOR PRINTING | C T L | EDJOLA LAURA XHAFERI | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 038016P001-1413A-123 | SUPERIOR PRINTING | CTL | A/P | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037950P001-1413A-123 | SUPERIOR PRINTING | CTL | BILL OLSON  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037967P001-1413A-123 | SUPERIOR PRINTING | CTL | GEORGE FIGUEROA | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037977P001-1413A-123 | SUPERIOR PRINTING | CTL | JOE CIAVARELLA  C T L | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037997P001-1413A-123 | SUPERIOR PRINTING | CTL | STEVE SMITH | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 037971P001-1413A-123 | SUPERIOR PRINTING | CTL INC | JASON  CTL | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 027587P001-1413A-123 | SUPERIOR PRODS | | | 212 NORTON S | | MILLDALE, CT 06467-2909 | |
| 025132P001-1413A-123 | SUPERIOR PRODUCTS | NATL TRAFFIC SVC | NEXT DAY GOURMET | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 033968P001-1413A-123 | SUPERIOR TIRE | RLS | KIRK HILL/SANDY ROBERT'S | 5501 RTE 89 | | NORTH EAST, PA 16428-5054 | |
| 023638P001-1413A-123 | SUPERIOR TUBE | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 016810P001-1413A-123 | SUPERIOR WASH | WILMER MEDINA | ACCOUNT RECEIVABLES COLLECTIONS DEPT | 320 S FLAMINGO RD PMB 116 | | PEMBROKE PINES, FL 33027 | |
| 025955P001-1413A-123 | SUPERIOR WASHER | DARYL SHUSTER | | 170 ADAMS AVE | | HAUPPAUGE, NY 11788-3612 | |
| 029244P001-1413A-123 | SUPERIOR/DURABLE CASTERS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 035642P001-1413A-123 | SUPERMARKET PARTS WHSE | | | 715 GLEN WILD RD | | WOODRIDGE, NY 12789-5012 | |
| 043347P001-1413A-123 | SUPERMERCADO DE | WANDA TORRES | CAMISETAS | CALLE 9 BLDG 17 | | BAYAMON, PR 960 | |
| 033312P001-1413A-123 | SUPERVALU | | | 500 S MUDDY CREEK RD | | DENVER, PA 17517-9774 | |
| 022493P001-1413A-123 | SUPERVALU | TRANSAVER INC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 016812P001-1413A-123 | SUPERVISOR TOWN OF MONTGOMERY | TOWN GOVERNMENT CENTER | | 110 BRACKEN RD | | MONTGOMERY, NY 12549 | |
| 000092P001-1413A-123 | SUPERVISOR, TOWN OF MONTGOMERY | | | 110 BRACKEN RD | | MONTGOMERY, NY 12549 | |
| 027389P001-1413A-123 | SUPERWINCH | | | 20750 SW 115 AVE | | TUALATIN, OR 97062-6860 | |
| 006431P001-1413A-123 | SUPIK*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005004P001-1413A-123 | SUPIK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022793P001-1413A-123 | SUPPEX USA | | | 1110 BRICKWELL AVE | | MIAMI, FL 33131 | |
| 022794P001-1413A-123 | SUPPEX USA | | | 1110 BRICKWELL AVE | STE 430 | MIAMI, FL 33131 | |
| 023447P001-1413A-123 | SUPPLY | | | 123 EAST ST | PO BOX 838 | ATTLEBORO, MA 02703-0014 | |
| 016813P001-1413A-123 | SUPPLY KICK LLC | RYAN CULVER | | 600 E OHIO ST | | INDIANAPOLIS, IN 46202 | |
| 031082P001-1413A-123 | SUPPLY NEW ENGLAND | | | 361 JEFFERSON BLVD | | WARWICK, RI 02886-1319 | |
| 035473P001-1413A-123 | SUPPLY NEW ENGLAND | | | 70 WINDOM ST | | ALLSTON, MA 02134-1222 | |
| 022858P001-1413A-123 | SUPPLY SIDE USA | | | 1120 W 130TH ST | | BRUNSWICK, OH 44212-2317 | |
| 027427P001-1413A-123 | SUPPLY TECHNOLOGIES | | | 2098 ALLEN ST | | FALCONER, NY 14733-1709 | |
| 022791P001-1413A-123 | SUPPLYONE INC | | | 111 WHITTENDALE DR | | MOORESTOWN, NJ 08057-1364 | |
| 016814P001-1413A-123 | SUPPLYTEK INTL | ECHO GLOBAL | | 600 W CHICAGO AVE STE#725 | | CHICAGO, IL 60654-2801 | |
| 016815P001-1413A-123 | SUPPORT PAYMENT CLEARINGHOUSE | | | P O BOX 52107 | | PHOENIX, AZ 85072-2107 | |
| 043601P001-1413A-123 | SUPRA PRODCUTS OF PR | | | PO BOX 810173 AMF STATION | | CAROLINA, PR 00981-0173 | |
| 023017P001-1413A-123 | SUPREME CHOCOLATIER | | | 1150 SOUTH AVE | | STATEN ISLAND, NY 10314-3404 | |
| 023018P001-1413A-123 | SUPREME CHOCOLATIER | | | 1150 SOUTH AVE | SOUTHPORT PLAZA | STATEN ISLAND, NY 10314-3404 | |
| 039926P001-1413A-123 | SUPREME CORP | M AND L WORLDWIDE LOGISTICS | | P O BOX 4140 | | ROME, NY 13440 | |
| 026035P001-1413A-123 | SUPREME DAIRY FARMS | JOHN FOX | | 171 ST AUGUSTIN ST | | WOONSOCKET, RI 02895-6126 | |
| 038958P001-1413A-123 | SUPREME FREIGHT | RACHEL/ JOSEPH | | P O BOX 219 | | MONSEY, NY 10952-0219 | |
| 038743P001-1413A-123 | SUPREME LAKE MFG | | | P O BOX 19 | | PLANTSVILLE, CT 06479-0019 | |
| 033112P001-1413A-123 | SUPREME MFG CO INC | | | 5 CONNERTY CT | | EAST BRUNSWICK, NJ 08816-1633 | |
| 033828P001-1413A-123 | SUPREME RESOURCES | | | 5400 LAUREL SPRINGS PKWY | STE 1103 | SUWANEE, GA 30024-6078 | |
| 016820P001-1413A-123 | SUPREME SPECIALTY ADVERTISING | | | 34 MULBERRY LN | | MOUNT ARLINGTON, NJ 07856 | |
| 033514P001-1413A-123 | SUR LA TABLE | CTSI | | 5100 POPLAR AVE 15TH FL | | MEMPHIS, TN 38137-5015 | |
| 016816P001-1413A-123 | SUR LA TABLE | KATHY TERANDO | | 901 NORTHFIELD DR STE 200 | | BROWNSBURG, IN 46112-2531 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 033883P001-1413A-123 | SUR LA TABLE | STRATEGIQ COMMERCE | MARK- DIRECTOR OF TRANS | 549 W RANDOLPH ST FL3 | | CHICAGO, IL 60661-2224 | |
| 022665P001-1413A-123 | SURE EXPRESS | JUDY SHER | | 110 INDUSTRIAL WAY | | PORTLAND, ME 04103-1082 | |
| 034993P001-1413A-123 | SURE-WOOD FOREST PRO | ED GADONNIEX(WRHSE MGR) | | 65 HILLS ST | BUILDING A & B | YOUNGWOOD, PA 15697-1124 | |
| 016817P001-1413A-123 | SUREFOOT HARDSCAPE PRODUCTS | ED BERG | | 180 STEELES AVE W #STE 206 | | THORNHILL, ON L4J2L1 | CANADA |
| 040685P001-1413A-123 | SURELL ACCESSORIES | STEVE ACKERMAN | | P O BOX 599 | | TROY, NH 03465-0599 | |
| 016818P001-1413A-123 | SURESHIP | | | 9001 HAMPTON OVERLOOK | | CAPITOL HEIGHTS, MD 20743 | |
| 016821P001-1413A-123 | SUREWAY PRINTING AND GRAPHICS | CHRISTOPHER SUSTAK | | 338 WALL ST | | PRINCETON, NJ 08540 | |
| 042981P001-1413A-123 | SUREWAY TRANSPORTATION | | | PO BOX 7095 | | SAINT CLOUD, MN 56302-7095 | |
| 043169P001-1413A-123 | SUREWERX | | | 300 CORPORATE DR | | ELGIN, IL 60123-9346 | |
| 029725P001-1413A-123 | SUREWERX | MATT-A/P | | 300 CORPORATE DR | | ELGIN, IL 60123-9346 | |
| 028359P001-1413A-123 | SURFACE FORCE | | | 2401 HAWKINS PT R | RECEIVING BLDG 88 | CURTIS BAY, MD 21226-1797 | |
| 028354P001-1413A-123 | SURFACE FORCE | ROB BARR | | 2401 HAWKINS PT R | | BALTIMORE, MD 21226-1797 | |
| 034111P001-1413A-123 | SURFACE SOLUTIONS IN | | | 5693 WEST 73RD ST | | INDIANAPOLIS, IN 46278-1739 | |
| 034112P001-1413A-123 | SURFACT SOLUTIONS IN | | | 5693 WEST 73RD ST | | INDIANAPOLIS, IN 46278-1739 | |
| 032821P001-1413A-123 | SURFSIDE POOLS | | | 469 GREAT RD | | ACTON, MA 01720-4165 | |
| 043405P001-1413A-123 | SURGICAL AND MEDICAL | SPECIALTIES PR | MILTON MIRANDA | P O BOX 13757 | | SAN JUAN, PR 00908-3757 | |
| 031619P001-1413A-123 | SURGICAL APPLAINCE IND | BOB KOCHER | | 3960 ROSSLYN DR | | CINCINNATI, OH 45209-1110 | |
| 016822P001-1413A-123 | SURGICAL ASSOCIATE OF RICHMOND | CHESTERFIELD GEN DISTRICT CT | | 9500 COURTHOUSE RD POB 144 | | CHESTERFIELD, VA 23832 | |
| 016819P001-1413A-123 | SURGICORE OF JERSEY CITY | | | 550 NEWARK AVE | | JERSEY CITY, NJ 07306 | |
| 003469P001-1413A-123 | SURIEL*BLADIMIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043664P001-1413A-123 | SURPASS CHEMICAL CO | | | 1254 BROADWAY | | ALBANY, NY 12204-2640 | |
| 032595P001-1413A-123 | SURPASS CHEMICAL CO | GALE | | 1254 BROADWAY | | ALBANY, NY 12204-2623 | |
| 016823P001-1413A-123 | SURPLUS GIANT INC | NANCY LANDAU | | 900 E ATLANTIC AVE STE | | DELRAY BEACH, FL 33483 | |
| 037271P001-1413A-123 | SURTECH IND COATING | MIKE BAIR | | 915 BOROM RD | | YORK, PA 17404-1382 | |
| 016824P001-1413A-123 | SUSAN COHEN 2000 TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 016825P001-1413A-123 | SUSAN COHEN 2002 TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 016826P001-1413A-123 | SUSAN COHEN GRANTOR TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 016602P001-1413A-123 | SUSAN JONES JONES CLEANING SYSTEMS | SUSAN JONES | | 1688 CLAYBURN CIR | | CINCINNATI, OH 45240 | |
| 016827P001-1413A-123 | SUSAN MATTINA | | | 3 SUTTON CT | | AMHERST, MA 01002 | |
| 016828P001-1413A-123 | SUSAN O YOUNG AND METZGER | WICKERSHAMRSHAM PC | | 2321 PAXTON CHURCH RD | POB 69200 | HARRISBURG, PA 17106-9200 | |
| 016829P001-1413A-123 | SUSAN S COHEN 2016 NON GST | TRUST | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 001736P001-1413A-123 | SUSANA*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008744P001-1413A-123 | SUSLIK*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016830P001-1413A-123 | SUSQUEHANNA FIRE EQUIPMENT CO | JENNIFER PERSUN | | PO BOX 209 | 2122 MAIN ST | DEWART, PA 17730 | |
| 032167P001-1413A-123 | SUSQUEHANNA SHEET METAL | AVID SHAFFER | | 4177 ROSEDALE AVE | | EDEN, NY 14057-9745 | |
| 023889P001-1413A-123 | SUSQUEHANNA VALLEY | WOODCRAFTERS | | 131 W MAIN ST | | SALUNGA, PA 17538-1128 | |
| 016831P001-1413A-123 | SUSQUEHANNA VALLEY | WORLDWIDE EXPRESS | | 2323 VICTORY AVE # 16 | | DALLAS, TX 75219-7657 | |
| 028155P001-1413A-123 | SUSQUEHANNA VALLEY WOODCRAFTER | WORLDWIDE EXPRESS | RICK | 2323 VICTORY AVE #1600 | | DALLAS, TX 75219-7696 | |
| 032707P001-1413A-123 | SUSS MICROTEC | LOCAL GREGG | | 458 HURRICAN LN #100 | 25025311 | WILLISTON, VT 05495-2073 | |
| 027608P001-1413A-123 | SUSSEX COUNTY AIRPAR | | | 21332 CEDAR CREEK AV | | GEORGETOWN, DE 19947-6305 | |
| 016832P001-1413A-123 | SUSSEX COUNTY PLG AND HTF SPLY | GRAY MITCHELL | | PO BOX 178 | | NEWTON, NJ 07860 | |
| 000785P001-1413A-123 | SUSSMAN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032936P001-1413A-123 | SUSTAINABLE INDULGENCE LLC | | | 480 BARNUM AVE | | BRIDGEPORT, CT 06608-2458 | |
| 038591P001-1413A-123 | SUTHERLAND WELLES | | | P O BOX 180 | | NORTH HYDE PARK, VT 05665-0180 | |
| 005912P001-1413A-123 | SUTHERLAND*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008300P001-1413A-123 | SUTTON*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000818P001-1413A-123 | SUTTON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016833P001-1413A-123 | SUZANNE E WADE TRUSTEE | | | P O BOX 983 | | MEMPHIS, TN 38101-0983 | |
| 024297P001-1413A-123 | SUZANNE HEBELER | | | 14 OVERLOOK DR | | SOUTH BURLINGTON, VT 05403-7883 | |
| 016834P001-1413A-123 | SUZANNE SMITH | | | 321 HEDGE RUN | | HIGHLAND PARK, IL 60035 | |
| 016835P001-1413A-123 | SVB FOOD AND BEVERAGE | CRYSTAL SMITH/C LAING | | 717 CORNING WAY | | MARTINSBURG, WV 25405-2518 | |
| 033578P001-1413A-123 | SVC BY AIR | BETH BURKHARDT | | 514 KAISER DR | | FOLCROFT, PA 19032-2108 | |
| 027850P001-1413A-123 | SVC BY AIR | MIKE REID | | 222 CROSSWAYS PK DR | | WOODBURY, NY 11797-2015 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039703P001-1413A-123 | SVC BY AIR | RADIANT GLOBAL | | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 039702P001-1413A-123 | SVC BY AIR | RADIANT GLOBAL LOG | | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 039698P001-1413A-123 | SVC BY AIR | RADIANT GLOBAL LOG | MAX AP | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 039704P001-1413A-123 | SVC BY AIR | RADIANT GLOBAL LOGISTICS | | P O BOX 3627 | | BELLEVUE, WA 98009-3627 | |
| 026276P001-1413A-123 | SVC CHAMP | | | 180 NEW BRITAIN BLVD | | CHALFONT, PA 18914 | |
| 031110P001-1413A-123 | SVC ELECTRIC CAB | | | 3662 POINT TOWNSHIP | | NORTHUMBERLAND, PA 17857-8871 | |
| 031135P001-1413A-123 | SVC ELECTRIC CAB | | | 3662 POINT TWP DR | | NORTHUMBERLAND, PA 17857-8871 | |
| 016255P001-1413A-123 | SVC EXPERTS | | | 1702 FAIRFIELD AVE | | FORT WAYNE, IN 46802-5108 | |
| 035503P001-1413A-123 | SVC FIRST LOGISTICS | | | 700 W PETE ROSE WAY | STE 115 | CINCINNATI, OH 45203-1872 | |
| 038924P001-1413A-123 | SVC MACHINE AND | TOOL CO INC | MIKE CAROZZA | P O BOX 2118 | | ELMIRA, NY 14903-0118 | |
| 016256P001-1413A-123 | SVC PARTNER GUTTER SUPPLY | JOSEPH COPPOLA | | 8026 WOODLAND DR | | INDIANAPOLIS, IN 46278 | |
| 041373P001-1413A-123 | SVC PARTNERS | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041368P001-1413A-123 | SVC PARTNERS SUPPLY | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 042538P001-1413A-123 | SVC REMTEC | WORLD WAREHOUSE | | PO BOX 855 | | CHAMPLAIN, NY 12919-0855 | |
| 030509P001-1413A-123 | SVC STEEL | DIVN AND VAN PEIT CORP | | 333 WALES AVE | | TONAWANDA, NY 14150-2598 | |
| 016259P001-1413A-123 | SVC TRANSFER INC | | | 4101 WILCOX ST | | CHESAPEAKE, VA 23324 | |
| 029738P001-1413A-123 | SVC WIRE CO | | | 300 DAVIS RD | | CULLODEN, WV 25510-9707 | |
| 001178P001-1413A-123 | SWAFFORD*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023715P001-1413A-123 | SWAGS GALORE | | | 1285 PUPLYTOWN TPKE | | LAKEVILLE, PA 18438 | |
| 023719P001-1413A-123 | SWAGS GALORE INC | | | 1289 PUPLYTOWN TURNP | | LAKEVILLE, PA 18438 | |
| 001458P001-1413A-123 | SWAILS*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007016P001-1413A-123 | SWAILS*VICKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003163P001-1413A-123 | SWAIN*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026462P001-1413A-123 | SWAL BUILDERS | CHURC | | 187 CROSSWICKS CHEST | 609-575-1141 | CROSSWICKS, NJ 08515-9679 | |
| 000867P001-1413A-123 | SWANGER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005270P001-1413A-123 | SWANN*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002798P001-1413A-123 | SWANSON*SHYBREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022997P001-1413A-123 | SWANY AMERICA CORP | REGINA BILLA | | 115 CORPORATE DR | | JOHNSTOWN, NY 12095-4062 | |
| 034651P001-1413A-123 | SWAROVSKI | DEBBE BOSLEY | | 61 INDUSTRIAL BLVD | | PLATTSBURGH, NY 12901-1908 | |
| 005237P001-1413A-123 | SWARTZ*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004879P001-1413A-123 | SWARTZ*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005906P001-1413A-123 | SWARTZ*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008160P001-1413A-123 | SWARTZ*RACHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005545P001-1413A-123 | SWAYNE*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016837P001-1413A-123 | SWEDISH MATCH | HOLLY WAHL | | PO BOX 986 | | OWENSBORO, KY 42302-0986 | |
| 038652P001-1413A-123 | SWEDISH MATCH NA | SCOTT TRAFFIC CONSU | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 005694P001-1413A-123 | SWEED*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034280P001-1413A-123 | SWEET GISELLE | | | 5900 DECATUR ST | | RIDGEWOOD, NY 11385-5955 | |
| 032381P001-1413A-123 | SWEET GUMBALL INC | | | 435 DOECREEK CT | | ALPHARETTA, GA 30005-3627 | |
| 032550P001-1413A-123 | SWEET GUMBALL INC | | | 4475 W PANTHER CREEK | STE 440-52 | THE WOODLANDS, TX 77381-3749 | |
| 026388P001-1413A-123 | SWEET MEADOWS | | | 18269 ST HWY 23 | | DAVENPORT, NY 13750-8394 | |
| 026108P001-1413A-123 | SWEET OVATIONS LLC | | | 1741 TOMLINSON RD | | PHILADELPHIA, PA 19116-3847 | |
| 026107P001-1413A-123 | SWEET OVATIONS LLC | DBA ZINTIS | | 1741 TOMLILNSON RD | | PHILADELPHIA, PA 19116-3847 | |
| 039844P001-1413A-123 | SWEET PACKAGING | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 040624P001-1413A-123 | SWEET PEET | LUIGI | | P O BOX 55 | | LITCHFIELD, CT 06759-0055 | |
| 038413P001-1413A-123 | SWEET STREET DESSERT | CATHY KANUPKA | | P O BOX 15127 | | READING, PA 19612-5127 | |
| 035823P001-1413A-123 | SWEET TREE HOLDINGS | | | 74 ETHAN ALLEN DR | | ISLAND POND, VT 05846-9773 | |
| 004361P001-1413A-123 | SWEET*GARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008076P001-1413A-123 | SWEET*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034174P001-1413A-123 | SWEETENERS PLUS | | | 5768 SWEETENERS BLVD | | LAKEVILLE, NY 14480-9741 | |
| 030726P001-1413A-123 | SWEETGRASS FARM | WINERY AND DISTILLERY | | 347 CARROLL RD | | UNION, ME 04862-5833 | |
| 016838P001-1413A-123 | SWEETHEART CUP | DART CONTAINER | | 500 HOGSBACK RD | | MASON, MI 48854 | |
| 033291P001-1413A-123 | SWEETHEART CUP CORP | DART CONTAINER TRANS | | 500 HOGSBACK RD | | MASON, MI 48854-8523 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 016839P001-1413A-123 | SWEATNERS PLUS | MELISSA FRENCH | | 5768 SWEETNERS BLV | | LAKEVILLE, NY 14480-9741 | |
| 040079P001-1413A-123 | SWEETREE HOLDINGS | JOE RUSSO | | P O BOX 437 | | ISLAND POND, VT 05846-0437 | |
| 016840P001-1413A-123 | SWEETWORKS | DONNA STACK | | 3500 GENESEE ST | | BUFFALO, NY 14225-5015 | |
| 030832P001-1413A-123 | SWEETWORKS CONFECTIONS | A CHOCOLATE FREY CO | | 3500 GENESEE ST | | CHEEKTOWAGA, NY 14225-5015 | |
| 018561P001-1413A-123 | SWEIGERT*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001741P001-1413A-123 | SWEIGERT*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002037P001-1413A-123 | SWEMLEY*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001641P001-1413A-123 | SWICK*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031437P001-1413A-123 | SWIFT ALL MOBLE | | | 39 ELMVALE | | PITTSFIELD, MA 01201-2645 | |
| 040248P001-1413A-123 | SWIFT FREIGHT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 016841P001-1413A-123 | SWIFT TRANSPORT | | | PO BOX 71963 | | CHICAGO, IL 60694-1963 | |
| 038604P001-1413A-123 | SWIGER COIL | A F S LOGISTICS | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 033567P001-1413A-123 | SWIM POOLS | | | 512 BOSTON POST RD | | DARIEN, CT 06820-3608 | |
| 034219P001-1413A-123 | SWIM WAYS | PAUL EXT | | 5816 WARD CT | | VIRGINIA BEACH, VA 23455-3313 | |
| 026603P001-1413A-123 | SWIMLINE | | | 191 RODEO DR | | EDGEWOOD, NY 11717-8319 | |
| 016842P001-1413A-123 | SWIMWAYS CORP | CARGO CLAIMS | | 5816 WARD CT | | VIRGINIA BEACH, VA 23455-3313 | |
| 002393P001-1413A-123 | SWINEHART*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025279P001-1413A-123 | SWING | OSH ROSE | | 152 COMMONWEALTH AVE | | CONCORD, MA 01742-2990 | |
| 025280P001-1413A-123 | SWING LTD | APARNA MADAN | | 152 COMMONWEALTH AVE | | CONCORD, MA 01742-2990 | |
| 028673P001-1413A-123 | SWING STAGING | | | 25-20 BORDEN AVE | | LONG ISLAND CITY, NY 11101-4428 | |
| 002698P001-1413A-123 | SWINTON*DAYSHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041549P001-1413A-123 | SWISH-KENCO INC | | | P O BOX 855 | | WHITE RIVER JUNCTION, VT 05001-0855 | |
| 004601P001-1413A-123 | SWISHER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016843P001-1413A-123 | SWISSCO | | | 38 E 32ND ST | 12TH FLOOR | NEW YORK, NY 10016-5507 | |
| 031285P001-1413A-123 | SWISSCO | ELY TAWIL | | 38 E 32ND ST | 2ND FLOOR | NEW YORK, NY 10016-5518 | |
| 034911P001-1413A-123 | SWISSMAR INC | | | 6391 WALMORE RD | | NIAGARA FALLS, NY 14304-1613 | |
| 025585P001-1413A-123 | SWITCHBACK BREWING | CONNIE BARRETT | | 160 FLYNN AVE | | BURLINGTON, VT 05401-5400 | |
| 004856P001-1413A-123 | SWITZER*CLIFFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005629P001-1413A-123 | SWOPE*LLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002058P001-1413A-123 | SYDNOR*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005268P001-1413A-123 | SYED*KHALIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003418P001-1413A-123 | SYFOX*DARNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024232P001-1413A-123 | SYGMA NETWORK INC | JIM HARE  JUDY MEYERS AP | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024237P001-1413A-123 | SYGMA NETWORK INC | STEVE MERRITT | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 006085P001-1413A-123 | SYKES*ORION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004120P001-1413A-123 | SYLLA*MAOUDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016844P001-1413A-123 | SYLVAN RADIOLOGY CORP | | | 510 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 022275P001-1413A-123 | SYLVESTER SALES | TIM SCERRA | | 105 BARTLETT ST | | MARLBORO, MA 01752-3025 | |
| 008271P001-1413A-123 | SYLVESTER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003119P001-1413A-123 | SYLVESTER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003546P001-1413A-123 | SYLVIA*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001419P001-1413A-123 | SYLVIA*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003810P001-1413A-123 | SYMES*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031832P001-1413A-123 | SYMMCO CORP | CAROL | | 400 S PK ST | | SYKESVILLE, PA 15865-1410 | |
| 029413P001-1413A-123 | SYMMONS IND INC | TRANSANALYSIS-KATHY * | | 291 MCGOWEN ST | | FALL RIVER, MA 02723-2924 | |
| 029576P001-1413A-123 | SYMQUEST GROUP | | | 30 COMMUNITY DR STE | | SOUTH BURLINGTON, VT 05403-6809 | |
| 029579P001-1413A-123 | SYMQUEST GROUP INC | | | 30 COMMUNITY DR | STE 5 | SOUTH BURLINGTON, VT 05403-6834 | |
| 026293P001-1413A-123 | SYMRISE | | | 180 INDUSTRIAL PKWY | | BRANCHBURG, NJ 08876-3452 | |
| 029830P001-1413A-123 | SYMRISE | | | 300 NORTH ST | | TETERBORO, NJ 07608-1204 | |
| 016848P001-1413A-123 | SYN-TECH SYSTEMS INC | SANDY PAGANO | A/R | PO BOX 5258 | | TALLAHASSEE, FL 32314 | |
| 037707P001-1413A-123 | SYNCADA | | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037708P001-1413A-123 | SYNCADA | CHRIS SCANLON | | DEPT MCH | P O BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037709P001-1413A-123 | SYNCADA | DAVID HART | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037711P001-1413A-123 | SYNCADA | JAMES LEEMAN  DAL TILE | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 037715P001-1413A-123 | SYNCADA | ZOE BROWN | | DEPT MCH | PO BOX 3001 | NAPERVILLE, IL 60566-7001 | |
| 016845P001-1413A-123 | SYNCB AMAZON | BERGER GARY | | P O BOX 530958 | | ATLANTA, GA 30353-0958 | |
| 016846P001-1413A-123 | SYNERGISTICS MANAGEMENT | NVISION GLOBAL | | 1900 BRANNAN RD STE 300 | | MCDONOUGH, GA 30253-4324 | |
| 031998P001-1413A-123 | SYNERGY INDUSTRIES | CAN KELLY A/P | | 407 WEST ELM AVE | | NORTH WALES, PA 19454-3333 | |
| 016847P001-1413A-123 | SYNNEX | ACCOUNTS PAYABLE | | 44201 NOBEL DR | | FREMONT, CA 94538-3178 | |
| 029337P001-1413A-123 | SYNTAC COATED PRODS | DOUG MILLER | | 29 INDUSTRIAL PK RD | | NEW HARTFORD, CT 06057-2310 | |
| 029346P001-1413A-123 | SYNTAC COATED PRODUC | | | 29 INDUSTRIAL PK R | | NEW HARTFORD, CT 06057-2310 | |
| 016849P001-1413A-123 | SYNTER RESOURCE GROUP | HEATHER HELMUTH | | 5935 RIVERS AVE STE 102 | | CHARLESTON, SC 29406 | |
| 028308P001-1413A-123 | SYNTHETIC LABS INC | STEPHEN HOSMER | | 24 VICTORY LN | | DRACUT, MA 01826-4643 | |
| 016852P001-1413A-123 | SYNTICHE MABUAKA | | | 10375 FOREST AVE APT G3 | | PORTLAND, ME 04103 | |
| 027086P001-1413A-123 | SYRACUSE LABEL | DIANE PURCH MANGR | | 200 STEWART DR | | NORTH SYRACUSE, NY 13212-3426 | |
| 016853P001-1413A-123 | SYRACUSE LABEL | WARREN WOLFSON | | 100 EAST WASHINGTON ST STE 206 | | SYRACUSE, NY 13202 | |
| 032298P001-1413A-123 | SYRACUSE SUPPLY CO | DEBBIE  A/P | | 43 CO RT 59 | | PHOENIX, NY 13135-2116 | |
| 035199P001-1413A-123 | SYRACUSE THERMAL PRO | ELLEN KOENIG A/P | | 6750 OLD COLLAMER RD | | EAST SYRACUSE, NY 13057 | |
| 016854P001-1413A-123 | SYRACUSE THERMAL PRODUCTS INC | JOHN KOENIG | | 6750 OLD COLLAMER RD | | EAST SYRACUSE, NY 13057 | |
| 016855P001-1413A-123 | SYRACUSE TRUCK AND EQUIPMENTLLC | CHRIS POMEROY | | P O BOX 425 | | MANLIUS, NY 13104 | |
| 035264P001-1413A-123 | SYRACUSE WINDUSTRIAL | | | 6810 ELLICOT DR | | EAST SYRACUSE, NY 13057-1046 | |
| 035265P001-1413A-123 | SYRACUSE WINDUSTRIAL | | | 6810 ELLICOTT DR | | EAST SYRACUSE, NY 13057-1046 | |
| 016856P001-1413A-123 | SYRACUSE WINEWORKS | ROBERT MAYNARD | | 3787 MILTON AVE | | CAMILLUS, NY 13031-1557 | |
| 016857P001-1413A-123 | SYRIANA TRANSPORTATION LLC | | | 729 PLYMOUTH ST | | ALLENTOWN, PA 18109 | |
| 021145P001-1413A-123 | SYRIANA TRANSPORTATION LLC | OFFICER GENERAL OR MANAGING AGENT | | 729 PLYMOUTH ST | | ALLENTOWN, PA 19101 | |
| 030808P001-1413A-123 | SYRO LOGISTICS | FRANK WOLF   TOM | | 350 CAYUGA RD | | BUFFALO, NY 14225-1940 | |
| 016858P001-1413A-123 | SYSCO CENTRAL WHSE | CLAIMS DEPT | | P O BOX 790 | | FOND DU LAC, WI 54936 | |
| 042519P001-1413A-123 | SYSCO CORP | MATT ALLEN | | PO BOX 790 | | FOND DU LAC, WI 54937-9200 | |
| 024235P001-1413A-123 | SYSCO CORP | ONNIE JARRELL | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2099 | |
| 024236P001-1413A-123 | SYSCO FOOD SERVICES- | LANKFORD | SHAWN SHORT | 1390 ENCLAVE PKWY | | HOUSTON, TX 77077-2025 | |
| 024243P001-1413A-123 | SYSCO FOOD SVC | | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024229P001-1413A-123 | SYSCO FOOD SVC | DEBBIE AP | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024231P001-1413A-123 | SYSCO FOOD SVC | HOUSTON | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024230P001-1413A-123 | SYSCO FOOD SVC | JOYCE -A/P | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024242P001-1413A-123 | SYSCO FOOD SVC | MARY | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024234P001-1413A-123 | SYSCO FOOD SVC | MARYJANE AP DIRECT LINE | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024240P001-1413A-123 | SYSCO FOOD SVC | TAMMY | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 024233P001-1413A-123 | SYSCO FOOD SVC OF | NORTHERN NEW ENGLAND | LISA | 1390 ENCLAVE PKWY | | HOUSTON, TX 77077-2025 | |
| 041119P001-1413A-123 | SYSCO GUEST SUPPLY | | | P O BOX 6782 | | SOMERSET, NJ 08875-6782 | |
| 016859P001-1413A-123 | SYSCO GUEST SUPPLY | RETURNS GROUP | | 409 KENNEDY DR | | SAYREVILLE, NJ 08872 | |
| 041120P001-1413A-123 | SYSCO GUEST SUPPLY | ROXANNE | | P O BOX 6782 | | SOMERSET, NJ 08875-6782 | |
| 035511P001-1413A-123 | SYSCO HAMPTON ROADS | BETTY- ACCTNG MANAGER | | 7000 HARBOUR VIEW BLVD | | SUFFOLK, VA 23435-2756 | |
| 024241P001-1413A-123 | SYSCO--LONG ISLAND | TIFFANY | | 1390 ENCLAVE PKWY | MAIL STOP B2-201 | HOUSTON, TX 77077-2025 | |
| 016860P001-1413A-123 | SYSTEM AIRE SUPPLY | | | 1185 MERIDEN-WATERBURY TPKE | | SOUTHINGTON, CT 06489 | |
| 016861P001-1413A-123 | SYSTEM4 OF BOSTON | MAIN | | 99 DERBY ST | STE 300 | HINGHAM, MA 02043 | |
| 035529P001-1413A-123 | SYSTEMATIC FILING | SUDHI KAMATH OWNER   TOM | | 701 MONTOUR BLVD | | DANVILLE, PA 17821-9185 | |
| 016862P001-1413A-123 | SYSTEMATIC FILING | THOMANS KENLY | | 701 MONTOUR BLVD | | DANVILLE, PA 17821-9185 | |
| 022180P001-1413A-123 | SYSTEMATICS CO | JIM BELTZ | | 1025 SAUNDERS LN | | WEST CHESTER, PA 19380-4217 | |
| 025269P001-1413A-123 | SYSTEMS II | RICK | | 1515 LOUIS AVE | | ELK GROVE VILLAGE, IL 60007-2313 | |
| 016863P001-1413A-123 | SYSTEMS INC | | | PO BOX 309 | | GERMANTOWN, WI 53022-0309 | |
| 034977P001-1413A-123 | SYSTEMS PACK INC | TOM CRISSMAN | | 649 E HIGHLAND RD | | MACEDONIA, OH 44056-2192 | |
| 016867P001-1413A-123 | SYSTEMS PLUS | OFFICE SERVICEINC L SHEELER | | 102 W FRANKLIN ST | | STEELTON, PA 17113 | |
| 025315P001-1413A-123 | SYSTON CABLE TECH | | | 15278 EL PRADO | | CHINO, CA 91710-7623 | |
| 042487P001-1413A-123 | SZ 15 LOGISTICS | | | PO BOX 698 | | CARLISLE, PA 17013-0698 | |
| 041174P001-1413A-123 | SZ15 LOGISTICS | DAVE LOUCKS | | P O BOX 698 | | CARLISLE, PA 17013-0698 | |
| 016864P001-1413A-123 | SZ15 LOGISTICS | GERRIE CYRUS | | PO BOX 698 | | CARLISLE, PA 17013-0698 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004718P001-1413A-123 | SZCZESNY*MATEUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006219P001-1413A-123 | SZEREMETA*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002230P001-1413A-123 | SZOKE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001961P001-1413A-123 | SZOKE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005047P001-1413A-123 | SZRUBA*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001675P001-1413A-123 | SZUHY*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016865P001-1413A-123 | SZY HOLDINGS LLC | | | 300 LIBERTY AVE | | BROOKLYN, NY 11207-2923 | |
| 038435P001-1413A-123 | T A G UNIFORM LTD | A/P | | P O BOX 158 | | WATERFORD, NY 12188-0158 | |
| 022920P001-1413A-123 | T A INDUSTRIES | JANICE KIM | | 11335 GREENSTONE AVE | | SANTA FE SPRINGS, CA 90670-4618 | |
| 031451P001-1413A-123 | T A SEEDS | ROGER LAUB | | 39 SEEDS LN | | JERSEY SHORE, PA 17740-6995 | |
| 033351P001-1413A-123 | T A W DISTRIBUTION | DIRECT BRANDS | | 501 RIDGE RD | | HANOVER, PA 17331-9049 | |
| 037264P001-1413A-123 | T AND E SALES | | | 913 MIDDLESEX AVE | | METUCHEN, NJ 08840-9999 | |
| 016874P001-1413A-123 | T AND R TOWING AND SVC | SHELBY | | 691 ADDISON RD | | PAINTED POST, NY 14870 | |
| 016866P001-1413A-123 | T AND R TOWING SERVIVE LLC | | | 7774 INDUSTRIAL PK RD | | HORNELL, NY 14843 | |
| 016868P001-1413A-123 | T AND T INC OF NY | | | 74 MAIN ST | | COHOES, NY 12047 | |
| 032027P001-1413A-123 | T AND T SALES | | | 409 OLD NISKAYUNA RO | | LATHAM, NY 12110-1566 | |
| 032026P001-1413A-123 | T AND T SALES | | | 409 OLD NISKAYUNA RO | AD | LATHAM, NY 12110-1566 | |
| 026841P001-1413A-123 | T B E INTERNATIONAL | | | 2 LUKENS DR | STE 500 | NEW CASTLE, DE 19720-2796 | |
| 027606P001-1413A-123 | T B G F S | JEFF MILLENS | | 2130 ROUTE 9 | | ROUND LAKE, NY 12151-0430 | |
| 038092P001-1413A-123 | T B WOODS INC | | | P O BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 033923P001-1413A-123 | T C FABRICATION | | | 55 PROGRESS PL | UNIT 6 | JACKSON, NJ 08527-3060 | |
| 024195P001-1413A-123 | T C H | ERICKA AP | | 1370 WILLIAM ST | STE 4 | BUFFALO, NY 14206-1818 | |
| 022056P001-1413A-123 | T C M | STEVE KNIGHT | | 101 N PLAINS IND RD | BLDG 1A | WALLINGFORD, CT 06492-4243 | |
| 030689P001-1413A-123 | T C MILLWORK | | | 3433 MARSHALL LN | | BENSALEM, PA 19020-5910 | |
| 033977P001-1413A-123 | T C P RELIABLE INC | JACKIE CROSSON A/P | | 551 RARITAN CTR PKWY | | EDISON, NJ 08837-3918 | |
| 030292P001-1413A-123 | T C S | KAREN FELDMAN | | 3200 N AMERICA DR | | WEST SENECA, NY 14224-5323 | |
| 025442P001-1413A-123 | T COPELAND AND SONS | | | 156 INDUSTRIAL DR | | BRADFORD, VT 05033-9220 | |
| 016869P001-1413A-123 | T D BANK | | | 6000 ATRIUM WAY | | MOUNT LAUREL, NJ 08054 | |
| 016875P001-1413A-123 | T D BANK | LYNNE LITTERINI | | 1000 MACARTHUR BLVD 3RD FLR | | MAHWAH, NJ 07430 | |
| 016876P001-1413A-123 | T D BANK NA | | | PO BOX 605 | | BELLMAWR, NJ 08099-0605 | |
| 025390P001-1413A-123 | T D C | MISSY ZABRENSKI | | 155 ROUTE 61 SOUTH | | SCHUYLKILL HAVEN, PA 17972-1000 | |
| 032963P001-1413A-123 | T D E | | | 4819 EMPEROR BLVD | STE 400 | DURHAM, NC 27703-5420 | |
| 041897P001-1413A-123 | T E AST | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 025857P001-1413A-123 | T E C LOGISTICS | DAVY | | 167-16 146TH AVE | | JAMAICA, NY 11434-5246 | |
| 021883P001-1413A-123 | T E CONNECTIVITY | | | 1000 LUCAS WAY | | HAMPTON, VA 23666-1573 | |
| 041858P001-1413A-123 | T E CONNECTIVITY | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041847P001-1413A-123 | T E CONNECTIVITY | I P S | DOUG HENRY  IPS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041848P001-1413A-123 | T E CONNECTIVITY | I P S | ERIN ADAMS  IPS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041889P001-1413A-123 | T E CONNECTIVITY | I P S | KEN HESS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041894P001-1413A-123 | T E CONNECTIVITY | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041875P001-1413A-123 | T E CONNECTIVITY | IPS WORLD #71460 | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041825P001-1413A-123 | T E CONNECTIVITY | OI P S | ERIN ADAMS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 038817P001-1413A-123 | T E CONNECTIVITY | OODYSSEY LOG AND TECHNOLOGY | | P O BOX 19749 DEPT 51 | | CHARLOTTE, NC 28219-9749 | |
| 041869P001-1413A-123 | T E CONNECTIVITY SUBID 71490 | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041870P001-1413A-123 | T E CONNECTIVITY/MADI | DISON CABLE  I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 038810P001-1413A-123 | T E SUBCOM | ODYSSEY LOG AND TECH | TIFFANY | P O BOX 19749 DEPT 5 | | CHARLOTTE, NC 28219-9749 | |
| 038780P001-1413A-123 | T E WIRE AND CABLE | F S L GROUP | | P O BOX 1948 | | STOCKBRIDGE, GA 30281-8900 | |
| 022744P001-1413A-123 | T F C | MARY ROE | | 1107 NORTH TAYLOR | | GARRETT, IN 46738-1880 | |
| 024667P001-1413A-123 | T F C LLC | | | 1457 RARITAN RD | STE 201 | CLARK, NJ 07066-1240 | |
| 032005P001-1413A-123 | T F H PUBLICATIONS | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 032207P001-1413A-123 | T F LOGISTICS | TRADE SHOW SHIPMENTS | | 4200 INDUSTRIAL BLVD | | INDIANAPOLIS, IN 46254-2516 | |
| 043385P001-1413A-123 | T G CHROME AND TRUCK | MARGIT LOPEZ | | HC-05 BOX 52159 | | CAGUAS, PR 726 | |
| 024262P001-1413A-123 | T G R LOGISTICS | | | 13990 FIR ST | | OREGON CITY, OR 97045-8906 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 028758P001-1413A-123 | T H GLENNON CO | | | 26 FANARAS DR | | SALISBURY, MA 01952-1443 | |
| 036654P001-1413A-123 | T I G I LOGISTICS | GINA | | 8322 N SNAPDRAGON WAY | | CRYSTAL RIVER, FL 34428-7393 | |
| 041895P001-1413A-123 | T J COPE | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041878P001-1413A-123 | T J COPE INC-ALLIED | I P S WORLDWIDE | ATKORE | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 031011P001-1413A-123 | T J COPE-ALLIED TUBE | TRANZACT TECH | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5068 | |
| 041773P001-1413A-123 | T J MAX | CONCORD BUYING GROUP | | P O BOX 9397 | | FRAMINGHAM, MA 01701-9397 | |
| 041769P001-1413A-123 | T J MAXX | MARMAXX TRANSPORTAT | | P O BOX 9386 | | FRAMINGHAM, MA 01701-9386 | |
| 041768P001-1413A-123 | T J MAXX DIST CENTER | MARMAXX GROUP | | P O BOX 9386 | | FRAMINGHAM, MA 01701-9386 | |
| 027924P001-1413A-123 | T J SHEEHAN | DAN PIPER | | 225 COMMERCE BLVD | | LIVERPOOL, NY 13088-4510 | |
| 033940P001-1413A-123 | T J X COMPANIES | CONCORD BUYING GROUP | DIANE | 550 COCHITUATE RD | | FRAMINGHAM, MA 01701-4654 | |
| 034367P001-1413A-123 | T J'S OUTDOOR MAINT | | | 6 GERLOFF RD | | SCHWENKSVILLE, PA 19473-1716 | |
| 034603P001-1413A-123 | T K C CANDLE INC | GEORGE TKATSCHOW | | 607 TECUMSEH RD | | JAMESVILLE, NY 13078-8706 | |
| 033925P001-1413A-123 | T K G COMPONENTS | | | 55 ROUTE 31 SOUTH | STE A130 | PENNINGTON, NJ 08534-2513 | |
| 016877P001-1413A-123 | T L ASHFORD AND ASSOCIATES | JOHN PIGOTT | | 626 BUTTERMILK PIKE | | CRESCENT SPRINGS, KY 41017 | |
| 023095P001-1413A-123 | T L C PACKING | | | 11733 E SLAUSON AVE | | SANTA FE SPRINGS, CA 90670-2217 | |
| 036532P001-1413A-123 | T L D AMERICA CORP | MARGO MATCHELL | | 812 BLOOMFIELD AVE | | WINDSOR, CT 06095 | |
| 039961P001-1413A-123 | T M C MATERIALS | INSTANT FREIGHT SOLUTIONS | | P O BOX 420529 | | ATLANTA, GA 30342-0529 | |
| 032752P001-1413A-123 | T M D HOLDINGS LLC | MIHO AND ANNA NIKLASSON | | 461 MELWOOD AVE | | PITTSBURGH, PA 15213-1135 | |
| 034538P001-1413A-123 | T M FITZGERALD | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2822 | |
| 016870P001-1413A-123 | T M I LLC | KEYSTONE DEDICATED | | 800 N BELL AVE BLDG | | CARNEGIE, PA 15106 | |
| 041294P001-1413A-123 | T M I LLC | KEYSTONE DEDICATED | JOHN ESPOSITO -KEYSTONE | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 029135P001-1413A-123 | T M I PLASTICS IND | JENNIFER/JAMENTHA | | 28 WYTHE AVE | | BROOKLYN, NY 11249-1036 | |
| 029885P001-1413A-123 | T M I SALES | KEVIN A/P | | 30025 ALICIA PKWY | BOX 172 | LAGUNA NIGUEL, CA 92677 | |
| 024528P001-1413A-123 | T M INDUSTRIAL SUPPL | | | 1432 WALNUT ST | | ERIE, PA 16502-1746 | |
| 031559P001-1413A-123 | T M L ENTERPRISES | RYDER | XEROX-XOG | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 035804P001-1413A-123 | T M LOGISTICS | | | 7373 W 147TH ST | | SAINT PAUL, MN 55124-7690 | |
| 025359P001-1413A-123 | T M P EAST | JEREMY TEELE | | 154 WOODLAWN RD | | BERLIN, CT 06037-1500 | |
| 024644P001-1413A-123 | T M S EXPRESS INTL | SAM CHUN | | 145-34 157TH ST | | JAMAICA, NY 11434-4257 | |
| 040776P001-1413A-123 | T M S I | | | P O BOX 615 | | BUFFALO, NY 14240-0615 | |
| 038399P001-1413A-123 | T M T LOGISTICS | | | P O BOX 148 | | NEFFS, PA 18065-0148 | |
| 033449P001-1413A-123 | T MARZETTI | U S BANK FREIGHT PYMT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 041812P001-1413A-123 | T N C LOGISTICS | TONY NISIVOCCHIA | | P O BOX 951159 | | LAKE MARY, FL 32795-1159 | |
| 037505P001-1413A-123 | T NELSON SALES | JOHN DEERE DEALER | | 964 ROUTE 104 | | ONTARIO, NY 14519-8963 | |
| 016871P001-1413A-123 | T O C LOGISTICS | | | 2601 FORTUNE CIR | STE 201B | INDIANAPOLIS, IN 46241-5527 | |
| 028827P001-1413A-123 | T O C LOGISTICS | | | 2601 FORTUNE CIR EAST | STE 201B | INDIANAPOLIS, IN 46241-5527 | |
| 026640P001-1413A-123 | T P ENVELOPE AND PRINT | TED PASTOR | | 1919 LINCOLN AVE | | HOLBROOK, NY 11741-2208 | |
| 029063P001-1413A-123 | T P R HOLDINGS | | | 275 OAK TREE RD | | PALISADES, NY 10964-1003 | |
| 039537P001-1413A-123 | T P S | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 016872P001-1413A-123 | T PILESKY ENTERPRISE | | | PO BOX 313 | | WEARE, NH 03281 | |
| 028030P001-1413A-123 | T Q 3 NORTH AMER | | | 23 COMMERCE RD | | FAIRFIELD, NJ 07004-1636 | |
| 022612P001-1413A-123 | T R P CO | | | 11 HELMSMAN AVE | | NORTH KINGSTOWN, RI 02852-7751 | |
| 029184P001-1413A-123 | T R S TECHNOLOGIES | | | 2820 EAST COLLEGE AVE | | STATE COLLEGE, PA 16801-7548 | |
| 030910P001-1413A-123 | T S C PHILADELPHIA | OPTIVIA | | 3574 KEMPER RD | | CINCINNATI, OH 45241-2009 | |
| 036982P001-1413A-123 | T S G | VHIL ARLORO | | 89 CROSS ST | | FRANKLIN, MA 02038-1758 | |
| 036762P001-1413A-123 | T S G CABINETS | DRT TRANSPORTATION | | 850 HELEN DR | | LEBANON, PA 17042-7456 | |
| 032052P001-1413A-123 | T S L | TONY FALVO | | 41 OLD GICK RD | | SARATOGA SPRINGS, NY 12866-9450 | |
| 041819P001-1413A-123 | T S L SNOWSHOES LLC | BILL FISHMAN/TED MCGUINN | | P O BOX 962 | | WILLISTON, VT 05495-0962 | |
| 031459P001-1413A-123 | T S I | | | 3900 EARLY RD | | HARRISONBURG, VA 22801-9788 | |
| 040495P001-1413A-123 | T S T / IMPRESO | | | P O BOX 506 | | COPPELL, TX 75019-0506 | |
| 040496P001-1413A-123 | T S T IMPRESO | | | P O BOX 506 | | COPPELL, TX 75099-0001 | |
| 036654P001-1413A-123 | T S T OVERLAND EXPRESS | INTERLINE | PABLO VELASCO | 5200 MAINGATE DR | | MISSISSAUGA, ON L4W1G5 | CANADA |
| 039530P001-1413A-123 | T T I FLOORCARE | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039517P001-1413A-123 | T T I FLOORCARE | C T LOGISTICS | THOM MARSHALL | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document   Page 1299 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031506P001-1413A-123 | T T I FLOORCARE | RYDER | | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 031527P001-1413A-123 | T T I FLOORCARE | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 035598P001-1413A-123 | T T M TECHNOLOGIES | IPS | | 710 N 600 WEST | | LOGAN, UT 84321-3146 | |
| 035599P001-1413A-123 | T T M TECHNOLOGIES | JENNIFER HOFFMAN | | 710 N 600 WEST | | LOGAN, UT 84321-3146 | |
| 022720P001-1413A-123 | T T S LLC | | | 11000 FRISCO ST  STE 100 | STE 100 | FRISCO, TX 75034 | |
| 022721P001-1413A-123 | T T S LLC | TERESA | | 11000 FRISCO ST | STE 100 | FRISCO, TX 75034 | |
| 025797P001-1413A-123 | T T S LOGISTICS LLC | MARC ROMANO | | 165 NEW BOSTON ST | | WOBURN, MA 01801-6201 | |
| 031118P001-1413A-123 | T V ARMOR LLC | | | 365 FARADAY AVE | | JACKSON, NJ 08527-5067 | |
| 026340P001-1413A-123 | T V C COMMUNICATION | | | 181 FULLING MILL RD | | MIDDLETOWN, PA 17057-5702 | |
| 038181P001-1413A-123 | T V C COMMUNICATION | INTERSTATE FREIG | | P O BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 016873P001-1413A-123 | T V C COMMUNICATIONS | CARGO CLAIMS | | 800 AIRPORT RD | | ANNVILLE, PA 17003-9002 | |
| 036337P001-1413A-123 | T V C COMMUNICATIONS | DARIN | | 800 AIRPORT RD | | ANNVILLE, PA 17003-9002 | |
| 038838P001-1413A-123 | T V C COMMUNICATIONS | V T M | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 031105P001-1413A-123 | T V L GLOBAL LOGISTICS | VALERIE | | 36-36 PRINCE ST | STE 311B | FLUSHING, NY 11354-4001 | |
| 039617P001-1413A-123 | T W CABLE LLC | GARY MARTELLUCCI | | P O BOX 3259 | | FARMINGDALE, NY 11735-0678 | |
| 043496P001-1413A-123 | T W EVANS CORDAGE CO | | | P O BOX 8038 | | CRANSTON, RI 02920-0038 | |
| 041449P001-1413A-123 | T W EVANS CORDAGE CO | BILL EVANS | | P O BOX 8038 | | CRANSTON, RI 02920-0038 | |
| 021463P001-1413A-123 | T W INTERNATIONAL | THOMAS WANG | | 1 NEWBOLD RD | | FAIRLESS HILLS, PA 19030-4315 | |
| 028211P001-1413A-123 | T W METALS | | | 235 TUBEWAY DR | | CAROL STREAM, IL 60188-2213 | |
| 036951P001-1413A-123 | T W METALS | DON | | 880 BRICKWORKS DR | | LEETSDALE, PA 15056-1030 | |
| 022336P001-1413A-123 | T W RAFTERY INC | IRENA DOS SANTOS KRISTA | | 1055 BROAD ST | | HARTFORD, CT 06106-2310 | |
| 040592P001-1413A-123 | T Y INC | NANCY LEWIS | | P O BOX 5377 | | OAK BROOK, IL 60522-5377 | |
| 029482P001-1413A-123 | T Z E CONTRACTOR SUP | | | 299 MAIN ST | | NORTH READING, MA 01864-1327 | |
| 038459P001-1413A-123 | T Z S CONTRACTING SVCS | MELANIE TRACY | | P O BOX 16416 | | HOOKSETT, NH 03106-6416 | |
| 037689P001-1413A-123 | T-EXPRESS | | | BOX 87662 | 300 JOHN ST | THORNHILL, ON L3T5W4 | CANADA |
| 029625P001-1413A-123 | T-FAL | | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 027527P001-1413A-123 | T-SHIRT INTERNATION | TECHNICAL TRAFFIC | | 2101 GRACE ST | | CULLODEN, WV 25510-9033 | |
| 026353P001-1413A-123 | TA CHEN INTL INC | | | 1810 WEST POINTE DR | | CHARLOTTE, NC 28214-9253 | |
| 016879P001-1413A-123 | TA INDUSTRIES | BRIT-NE BARTON | | 300 PRINCIPO PKWY W | | NORTHEAST, MD 21901-2916 | |
| 032127P001-1413A-123 | TA OPERATING LLC | | | 4124 V18 RD | | BROOKLYN, IA 52211-8737 | |
| 042794P001-1413A-123 | TA SVC | | | 241 REGENCY PKWY | | MANSFIELD, TX 76063 | |
| 016880P001-1413A-123 | TAA TOOLS INC | ELLEN WENTE | PRESIDENT | 2660 SUPERIOR DR | | ROCHESTER, MN 55901-8383 | |
| 023392P001-1413A-123 | TABATCHNICK FINE FOO | KAREN | | 12130 HAMILTON ST | | SOMERSET, NJ 08873 | |
| 006759P001-1413A-123 | TABB*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006623P002-1413A-123 | TABB*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000648P001-1413A-123 | TABB*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027270P001-1413A-123 | TABLECRAFT | SOURCE ALLIANCE NETWORK | | 2023 W CARROLL AVE #C-205 | | CHICAGO, IL 60612-1682 | |
| 016881P001-1413A-123 | TABLECRAFT PRODUCTS | LINDSAY STANFORD | | 801 LAKESIDE DR | | GURNEE, IL 60031-2489 | |
| 000840P001-1413A-123 | TABORDA*FREIDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041692P001-1413A-123 | TACO INC | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041153P001-1413A-123 | TACONIC | LYNN | | P O BOX 69 | | PETERSBURG, NY 12138-0069 | |
| 028593P001-1413A-123 | TACONIC WIRE | CAROL | | 250 TOTOKET RD | | NORTH BRANFORD, CT 06471-1035 | |
| 023023P001-1413A-123 | TAD COFFIN | | | 1151 DAIRY RD | | RUCKERSVILLE, VA 22968-3011 | |
| 028539P001-1413A-123 | TADGREEN | | | 25 NIMBLE HILL RD | | NEWINGTON, NH 03801-2727 | |
| 028540P001-1413A-123 | TADGREEN INC | | | 25 NIMBLE HILL RD | | PORTSMOUTH, NH 03801-2727 | |
| 042529P001-1413A-123 | TADGREEN/E-CLOTH | | | PO BOX 812 | | GREENLAND, NH 03840-0812 | |
| 016883P001-1413A-123 | TAEFFNER TRUCKINGLLC | | | 488 RIDGE RD | | MONMOUTH JUNCTION, NJ 08852 | |
| 024670P001-1413A-123 | TAFA INC | | | 146 PEMBROKE RD | | CONCORD, NH 03301-5706 | |
| 004446P001-1413A-123 | TAGGART*FORREST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026692P001-1413A-123 | TAGLINE INC | SHERRY A/P | | 253 WELSH POOL RD | | EXTON, PA 19341-1316 | |
| 042481P001-1413A-123 | TAGUE LUMBER 24600 | MELISSA | | PO BOX 6790 | | WAYNE, PA 19087-8790 | |
| 028192P001-1413A-123 | TAHOORA SWEETS | ZUBARR SHELA | | 2345 W DEVON AVE | | CHICAGO, IL 60659-2012 | |
| 008028P001-1413A-123 | TAICO*ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 021146P001-1413A-123 | TAIGA INTERNATIONAL SALES | A DIVISION OF TAIGA BUILDING PRODUCTS | OFFICER GENERAL OR MANAGING AGENT | 2-1155 NORTH SERVICE RD W | NORTHFIELD IL 60093 | OAKVILLE, ON L6M 3E3 | CANADA |
| 042729P001-1413A-123 | TAIGA INTL SALES | | | 1155 NO SERVICE RD W | UNIT # 2 | OAKVILLE, ON L6M3E3 | CANADA |
| 031871P001-1413A-123 | TAIT TOWERS | | | 401 W LINCOLN AVE | | LITITZ, PA 17543-8701 | |
| 028919P001-1413A-123 | TAKASAGO INTERNAC CO | | | 267 UNION ST | | NORTHVALE, NJ 07647 | |
| 042394P001-1413A-123 | TAKATA | MENLO WORLDWIDE | | PO BOX 5159 | | PORTLAND, OR 97208-5159 | |
| 026012P001-1413A-123 | TAKE TWO UNLIMITED | | | 1702C MIDWAY RD | | ODENTON, MD 21113-1121 | |
| 030452P001-1413A-123 | TALAS | | | 330 MORGAN AVE | | BROOKLYN, NY 11211-2716 | |
| 016884P001-1413A-123 | TALATRANS WORLDWIDE | | | PO BOX 835 | | ITASCA, IL 60143 | |
| 040311P001-1413A-123 | TALATRANS WORLDWIDE | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 041528P001-1413A-123 | TALATRANS WORLDWIDE | PATRICIA OWNER A/P | | P O BOX 835 | | ITASCA, IL 60143-0835 | |
| 008057P001-1413A-123 | TALBOTT*TAMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026836P001-1413A-123 | TALESMA | AMERI-CONNECT | | 2 KENVIEW BLVD | | BRAMPTON, ON L6T5E4 | CANADA |
| 042861P001-1413A-123 | TALL TREE LUMBER | | | 481 MORDEN RD | UNIT 2 | OAKVILLE, ON L6K 3W6 | CANADA |
| 016885P001-1413A-123 | TALL TREE LUMBER CO | | | 481-2 MORDEN RD | | OAKVILLE, ON L6K 3W6 | CANADA |
| 016886P001-1413A-123 | TALLEY INC | JULIO TORRES | | 12976 SANDOVAL ST | | SANTA FE SPRINGS, CA 90670 | |
| 016891P001-1413A-123 | TALLEY PETROLEUM ENTERPRISES | JULIE TALLEY | CREDIT MANAGER | 10046 ALLENTOWN BLVD | | GRANTVILLE, PA 17028 | |
| 006383P001-1413A-123 | TALLEY*CHESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016892P001-1413A-123 | TALLMADGE TIRE | | | 224 EAST ARTERIAL HWY | | BINGHAMTON, NY 13901 | |
| 022870P001-1413A-123 | TALMAGE | | | 1122 OSBORN AVE | | RIVERHEAD, NY 11901-5207 | |
| 022869P001-1413A-123 | TALMAGE FARM AGWAY | | | 1122 OSBORN AVE | | RIVERHEAD, NY 11901-5207 | |
| 003757P001-1413A-123 | TALOVIC*TISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016893P001-1413A-123 | TALUS CORP | | | 299 PRESUMPSCOT ST | | PORTLAND, ME 04103 | |
| 032649P001-1413A-123 | TAM CERAMICS LLC | JENNIFER DE CROIX | | 4511 HYADE PK BLVD | | NIAGARA FALLS, NY 14305-1298 | |
| 016894P001-1413A-123 | TAM ENTERPRISES INC | ROSANNA | | 114 HARTLEY RD | | GOSHEN, NY 10924 | |
| 022019P001-1413A-123 | TAMAYA CHEMICAL CORP | | | 1008 OLD VIRGINIA BEACH RD | | VIRGINIA BEACH, VA 23451 | |
| 005128P001-1413A-123 | TAMBA*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016895P001-1413A-123 | TAMCO ELECTRIC INC | TAMCO | | PO BOX 219 | | BATH, OH 44210 | |
| 024914P001-1413A-123 | TAMWORTH DISTILLING | | | 15 CLEVELAND HILL RD | | TAMWORTH, NH 03886-4303 | |
| 022786P001-1413A-123 | TANDEM GLOBAL LOGISTICS | ANN MCCORMICK  A/P | | 111 TOWN SQUARE PL | STE 1401 | JERSEY CITY, NJ 07310-3793 | |
| 022982P001-1413A-123 | TANDEM METALS | | | 1149 CENTRAL AVE | | UNIVERSITY PARK, IL 60466 | |
| 022981P001-1413A-123 | TANDEM METALS | | | 1149 CENTRAL AVE | 440-954-6800 | UNIVERSITY PARK, IL 60466 | |
| 024927P001-1413A-123 | TANGLEWOOD CONSERVATORIES | CHERYL AP | | 15 ENGERMAN AVE | | DENTON, MD 21629-2035 | |
| 023530P001-1413A-123 | TANGRAM CO LLC | JOE    PHIL  A/P | | 125 CORPORATE DR | | HOLTSVILLE, NY 11742-2007 | |
| 004354P001-1413A-123 | TANI*TOSHIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016896P001-1413A-123 | TANKNOLOGY INC | | | PO BOX 201567 | | AUSTIN, TX 78720-2567 | |
| 022425P001-1413A-123 | TANNER BROTHERS | JERMEY TANNER | | 1070 HATBORO RD | | IVYLAND, PA 18974-1316 | |
| 035791P001-1413A-123 | TANNER IND INC | DOTTIE MILLER | | 735 DAVISVILLE RD | 3RD FLOOR | SOUTHAMPTON, PA 18966-3276 | |
| 033979P001-1413A-123 | TANNER'S LAWN AND SNOW | | | 554 WASHINGTON CROSS | | NEWTOWN, PA 18940 | |
| 043793P001-1413A-123 | TANNIN CORP | | | 65 WALNUT ST | | PEABODY, MA 01960-5625 | |
| 035031P001-1413A-123 | TANNIN CORP | DONALD TORRISI | | 65 WALNUT ST | | PEABODY, MA 01960-5625 | |
| 016897P001-1413A-123 | TANNIN CORP | JASON NAC NICHOLL | | 65 WALNUT ST | | PEABODY, MA 01960 | |
| 036601P001-1413A-123 | TAO MOTOR INC | CARINA | | 8207 ZIONVILLE RD | | INDIANAPOLIS, IN 46268 | |
| 036599P001-1413A-123 | TAO TAO | | | 8207 ZIONSVILLE RD | | INDIANAPOLIS, IN 46268-1628 | |
| 036858P001-1413A-123 | TAO TAO USA | CHRISTINE QIN | | 8660 #10 CHERRY LN | | LAUREL, MD 20707-9417 | |
| 036600P001-1413A-123 | TAO TAO USA INC | | | 8207 ZIONSVILLE RD | | INDIANAPOLIS, IN 46268-1628 | |
| 016898P001-1413A-123 | TAPCO | EMILY MCGEHEE MARIA IBANEZ | | 29797 BECK RD | | WIXOM, MI 48393-2834 | |
| 016900P001-1413A-123 | TAPCO COMPANIES | JANET KERR | | PO BOX 457 | | SHARON CENTER, OH 44274 | |
| 016899P001-1413A-123 | TAPCO COMPANIES | PAUL CULBERTSON | | 10721 S WATER ST EXT | | MEADVILLE, PA 16335 | |
| 030996P001-1413A-123 | TAPCO GROUP | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 028166P001-1413A-123 | TAPE IT INC | TOM GREEN | | 233 N FEHR WAY | | NORTH BAY SHORE, NY 11706-1203 | |
| 025388P001-1413A-123 | TAPE PRINTERS | THOMAS SCHLUENSEN | | 155 ALLEN BLVD | | FARMINGDALE, NY 11735-5640 | |
| 039548P001-1413A-123 | TAPES UNLIMITED | DIEDRICH LOGISTICS | | P O BOX 304 | | PLAINFIELD, IL 60544-0304 | |
| 016901P001-1413A-123 | TAPETEL ELECTRONICS INC | | | PO BOX 774 | | CLARK, NJ 07066-0774 | |

New England Motor Freight Inc., et al.
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 034013P001-1413A-123 | TAPPAN ZEE CONSTRUCT | | | 555 WHITE PLAINS RD | | TARRYTOWN, NY 10591-5109 | |
| 037182P001-1413A-123 | TARA GROUP/V-SEAL | | | 9042 COTTER ST | | LEWIS CENTER, OH 43035-7101 | |
| 008033P001-1413A-123 | TARADEJNA*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036832P001-1413A-123 | TARANTIN INDUSTRIES | | | 86 VANDERVEER RD | | FREEHOLD, NJ 07728-8800 | |
| 043810P001-1413A-123 | TARANTIN INDUSTRIES | | | 86 VANDERVEER RD | | FREEHOLD, NJ 07728 | |
| 016902P001-1413A-123 | TARANTIN INDUSTRIES | KENNETH WEEKS | | 86 VANDERVEER RD | | FREEHOLD, NJ 07728-8800 | |
| 036833P001-1413A-123 | TARANTIN INDUSTRIES | RICK FEILER ERICA | | 86 VANDERVEER RD | | FREEHOLD, NJ 07728 | |
| 016903P001-1413A-123 | TARANTIN TANK | JEFF GONNELLO | | 86 VANDERVEER RD | | FREEHOLD, NJ 07728-8800 | |
| 000475P001-1413A-123 | TARASKA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016904P001-1413A-123 | TARGET | | | 120 MATTHEW DR | | UNIONTOWN, PA 15401 | |
| 038373P001-1413A-123 | TARGET | | | P O BOX 1434 | | MINNEAPOLIS, MN 55440-1434 | |
| 038370P001-1413A-123 | TARGET | E D I BILLING | MARSHA KARNES | P O BOX 1434 | | MINNEAPOLIS, MN 55440-1434 | |
| 042043P001-1413A-123 | TARGET | EDI BILLING | VATE | PO BOX 1434 | | MINNEAPOLIS, MN 55440-1434 | |
| 025266P001-1413A-123 | TARGET | N F I L | | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 016905P001-1413A-123 | TARGET AUTOMOTIVE LLC | | | 258 CARTPATH DR | | MERIDEN, CT 06451 | |
| 024839P001-1413A-123 | TARGET CORP | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 038372P001-1413A-123 | TARGET CORP | EDI BILLING | | P O BOX 1434 | | MINNEAPOLIS, MN 55440-1434 | |
| 016906P001-1413A-123 | TARGET CORPTARGET FRGHT PAYM | UNLOADING ALLOWANCE | | 1000 NICOLLET MALLTPS 0855 | | MINNEAPOLIS, MN 55403 | |
| 016907P001-1413A-123 | TARGET FREIGHT | | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236 | |
| 043400P001-1413A-123 | TARGET FREIGHT MGMT | | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 030557P001-1413A-123 | TARGET INTERMODAL | DAMARIS  AP | | 33A NYC TERMINAL MKT | | BRONX, NY 10474 | |
| 040851P001-1413A-123 | TARGET ROCK CORP | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85261-6348 | |
| 036871P001-1413A-123 | TARGET SHOP | NICHOLAS LESCOTA | | 869 STATE RTE 12 | | FRENCHTOWN, NJ 08825-4223 | |
| 032073P001-1413A-123 | TARGET SHOP | ROBERT TALLEY | | 410 CLERMONT TER | STE D | UNION, NJ 07083-8000 | |
| 040768P001-1413A-123 | TARGET SPECIALTY | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 025253P001-1413A-123 | TARGET STORES | N F I L | DERRICK | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 038371P001-1413A-123 | TARGET STORES | TARGET FREIGHT PYMT | NATE | P O BOX 1434 | | MINNEAPOLIS, MN 55440-1434 | |
| 030771P001-1413A-123 | TARHEEL PAPER | CINDY GILBERT | | 35 KNAUSS DR | | MARTINSVILLE, VA 24112-1956 | |
| 016908P001-1413A-123 | TARK INC | GREGORY SALVATI | | 35 DUNHAM RD | | BILLERICA, MA 01821 | |
| 042033P001-1413A-123 | TARKETT | | | PO BOX 128 | ROUTE 94 | VAILS GATE, NY 12584 | |
| 039612P001-1413A-123 | TARM USA INC | SARA REDMOND | | P O BOX 322 | | ORFORD, NH 03777-0322 | |
| 036427P001-1413A-123 | TARO PHARMACEUTICALS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 036429P001-1413A-123 | TARO PHARMACEUTICALS | NEXTERUS | THOMAS-CC VILMA AND JOEL | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 003966P001-1413A-123 | TARR*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003050P001-1413A-123 | TART*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006766P001-1413A-123 | TARVER*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035152P001-1413A-123 | TASCHEN AMER | | | 6671 W SUNSET BLVD | | LOS ANGELES, CA 90028-7175 | |
| 035151P001-1413A-123 | TASCHEN AMERICA | ELISSA VAZQUEZ | | 6671 W SUNSET BLVD | STE 1508 | LOS ANGELES, CA 90028-7123 | |
| 031195P001-1413A-123 | TASCO CORP | JON DILORIO | | 37 TRIPPS LN | | RIVERSIDE, RI 02915-3025 | |
| 036629P001-1413A-123 | TASHI TRADING | JAMES BURN | | 828 HARBOURSIDE DR | STE 217 | NORTH VANCOUVER, BC V793R9 | CANADA |
| 042157P001-1413A-123 | TASK UNLIMITED INC | PAUL MOHN | | PO BOX 245 | | QUINCY, PA 17247-0245 | |
| 004578P001-1413A-123 | TASKER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028754P001-1413A-123 | TASSOS ENTERPRISES | DIANA THORP | | 2575 WHITE OAK CIR | | AURORA, IL 60502-9673 | |
| 016909P001-1413A-123 | TASTE OF NATURE INC | ARTHUR RAMIREZ | | 2828 DONALD DOUGLAS LOOP | | SANTA MONICA, CA 90405-2956 | |
| 022933P001-1413A-123 | TATA HARPER SKIN CAR | | | 1136 WOOSTER RD | | WHITING, VT 05778-9712 | |
| 035971P001-1413A-123 | TATE ACCESS FLOORS | | | 7510 MONTEVIDEO RD | | JESSUP, MD 20794-9321 | |
| 033639P001-1413A-123 | TATE ACCESS FLOORS | BILL DESENBERG | | 52 SPRINGVALE RD | | RED LION, PA 17356-8337 | |
| 016910P001-1413A-123 | TATE AND HILL INC | CLAIMS DEPT | | 2812 DECATUR ST | | RICHMOND, VA 23224-3676 | |
| 042672P001-1413A-123 | TATE AND LYLE CUSTOM INGREDIENTS | | | S 1631 S PRAIRIE DR | | SYCAMORE, IL 60178 | |
| 029350P001-1413A-123 | TATE ISENSTADT | | | 29 IRVING ST | | HINGHAM, MA 02043 | |
| 029349P001-1413A-123 | TATE ISENSTADT | | | 29 IRVING ST | 5089220805 | HINGHAM, MA 02043-1907 | |
| 023398P001-1413A-123 | TATE TRANSPORTATION | | | 1218 LAWRENCE AVE E | | TORONTO, ON M3A1B9 | CANADA |
| 027767P001-1413A-123 | TATE'S BAKE SHOP | | | 220 ROGERS WAY | | WESTHAMPTON BEACH, NY 11978-1458 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005562P001-1413A-123 | TATE*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008082P001-1413A-123 | TATES*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000546P001-1413A-123 | TATRO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034878P001-1413A-123 | TAUNTON ALUMINUM | | | 632 BERKLEY ST | | BERKLEY, MA 02779-1306 | |
| 016911P001-1413A-123 | TAVARES CLEANING SVC INC | | | PO BOX 73093 | | PROVIDENCE, RI 02907 | |
| 005085P001-1413A-123 | TAVARES*GADI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005225P001-1413A-123 | TAVAREZ*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033346P001-1413A-123 | TAW DISTRIBUTION | | | 501 RIDGE AVE | | HANOVER, PA 17331-9049 | |
| 016912P001-1413A-123 | TAX ADMINISTRATOR | | | PO BOX 3649 | | AKRON, OH 44309 | |
| 016913P001-1413A-123 | TAX ASSESSMENT XPERTS INC | | | 500 N BROADWAY | STE 128 | JERICHO, NY 11753 | |
| 000093P001-1413A-123 | TAX COLLECTORTOWN OF NHAVEN | | | PO BOX 900 | | HARTFORD, CT 06143-0900 | |
| 022059P001-1413A-123 | TAYLOR AND FRANCIS | BRAD KETTLE | | 101 PARAMOUNT DR | STE 100 | SARASOTA, FL 34232-6044 | |
| 016914P001-1413A-123 | TAYLOR AND FRANCIS | TRACY KOOR | | 7625 EMPIRE DR | | FLORENCE, KY 41042-2919 | |
| 016887P001-1413A-123 | TAYLOR AND FRIEDBERG LLC | | | 60 WASHINGTON ST | | MORRISTOWN, NJ 07960 | |
| 016915P001-1413A-123 | TAYLOR AND MESSICK | JOHN DEERE DEALER | | 325 WALT MESSICK RD | | HARRINGTON, DE 19952-3300 | |
| 032175P001-1413A-123 | TAYLOR AND TAYLOR | | | 419 S LYNHAVEN RD ST | 97888705 | VIRGINIA BEACH, VA 23452 | |
| 029432P001-1413A-123 | TAYLOR BOX CO | | | 293 CHILD ST | | WARREN, RI 02885-1907 | |
| 027462P001-1413A-123 | TAYLOR COMMUNICATION | | | 21 PARKER DR | | AVON, MA 02322-1164 | |
| 027465P001-1413A-123 | TAYLOR COMMUNICATION | | | 21 PARKER DR | 94035988 | AVON, MA 02322-1164 | |
| 037201P001-1413A-123 | TAYLOR COMMUNICATIONS | DATA FREIGHT | | 907 NE COLBERN RD | | LEES SUMMIT, MO 64086-5471 | |
| 029275P001-1413A-123 | TAYLOR DISTTRIBUTING | | | 2875 E SHARON RD | | CINCINNATI, OH 45241-1923 | |
| 034781P001-1413A-123 | TAYLOR GOURMET | | | 6240 OAKTON ST | | MORTON GROVE, IL 60053-2721 | |
| 032166P001-1413A-123 | TAYLOR LINENS | LYNNE LUPER | | 41710 ENTERPRISE CIR C | STE F | TEMECULA, CA 92590 | |
| 029276P001-1413A-123 | TAYLOR LOGISTICS | | | 2875 EAST SHARON RD | | CINCINNATI, OH 45241-1923 | |
| 039218P001-1413A-123 | TAYLOR MADE CUSTOM | INTERGRATED LOGISTICS | ERICKA | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 016916P001-1413A-123 | TAYLOR MADE CUSTOM PRODUCTS | IL 2000 | | PO BOX 8372 | | VIRGINIA BEACH, VA 23450-8372 | |
| 042165P001-1413A-123 | TAYLOR MADE PRODUCTS | INTEGRATED LOGISTIC | | PO BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 039219P001-1413A-123 | TAYLOR MADE SYSTEMS | INTEGRATED LOGISTICS | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 019809P001-1413A-123 | TAYLOR NORTHEAST INC | | | 931 HEMLOCK RD | | MORGANTOWN, PA 19543 | |
| 016917P001-1413A-123 | TAYLOR NORTHEAST INC | MAIN | | 931 HEMLOCK RD | | MORGANTOWN, PA 19543 | |
| 029914P001-1413A-123 | TAYLOR RENTAL | | | 301 RUSSELL ST | | HADLEY, MA 01035-3535 | |
| 016918P001-1413A-123 | TAYLOR RENTAL | JAMES FALCONE | | 301 RUSSELL ST | | HADLEY, MA 01035 | |
| 016919P001-1413A-123 | TAYLOR SHOOTING SPORTS | WALLY TAYLOR | | 6225 LORDS CROSSING RD | | HURLOCK, MD 21643 | |
| 029277P001-1413A-123 | TAYLOR WAREHOUSE | | | 2875 EAST SHARON RD | | CINCINNATI, OH 45241-1976 | |
| 006675P001-1413A-123 | TAYLOR*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005438P001-1413A-123 | TAYLOR*AMESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000788P001-1413A-123 | TAYLOR*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004509P001-1413A-123 | TAYLOR*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004942P001-1413A-123 | TAYLOR*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001809P001-1413A-123 | TAYLOR*DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004481P002-1413A-123 | TAYLOR*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006885P001-1413A-123 | TAYLOR*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007059P001-1413A-123 | TAYLOR*ISAAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000507P001-1413A-123 | TAYLOR*JESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005282P001-1413A-123 | TAYLOR*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000910P001-1413A-123 | TAYLOR*KAVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008669P001-1413A-123 | TAYLOR*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002522P001-1413A-123 | TAYLOR*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002501P001-1413A-123 | TAYLOR*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003379P001-1413A-123 | TAYLOR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021257P001-1413A-123 | TAYLOR*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008222P001-1413A-123 | TAYLOR*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005538P001-1413A-123 | TAYLOR*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005330P001-1413A-123 | TAYLOR*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001399P001-1413A-123 | TAYLOR*RONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007628P001-1413A-123 | TAYLOR*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008274P001-1413A-123 | TAYLOR*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008175P001-1413A-123 | TAYLOR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023384P001-1413A-123 | TAYLORS CANDY | | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 016920P001-1413A-123 | TAYLORS DO IT BEST | MARGARET JONES | | 6439 CENTRALIA RD | | CHESTERFIELD, VA 23832-6556 | |
| 006710P001-1413A-123 | TAYNOR*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007882P001-1413A-123 | TAZDAIT*KARIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035838P001-1413A-123 | TAZE AND HEWITT | | | 7400 COCA COLA DR | | HANOVER, MD 21076-1394 | |
| 016921P001-1413A-123 | TAZMANIAN FREIGHT | ROBERTO SOSIC | | PO BOX 811090 | | CLEVELAND, OH 44181-1090 | |
| 043497P001-1413A-123 | TAZMANIAN FREIGHT SYS | CLEVELAND HOPKINS AIRPORT | | P O BOX 811090 | | CLEVELAND, OH 44181-1090 | |
| 044474P001-1413A-123 | TAZMANIAN FREIGHT SYS | CLEVELAND HOPKINS AIRPORT | ROBERT KANONIK | P O BOX 811090 | | CLEVELAND, OH 44181-1090 | |
| 037441P001-1413A-123 | TB WAREHOUSE | | | 95 VALLEY ST STE 5 | RACE STREET ENTRANCE | BRISTOL, CT 06010-4985 | |
| 037439P001-1413A-123 | TB WHSE/ECP | | | 95 VALLEY ST | | BRISTOL, CT 06010-4980 | |
| 016922P001-1413A-123 | TBL SVC | | | PO BOX 3836 | | ALLENTOWN, PA 18106 | |
| 003728P001-1413A-123 | TCHIKAYA*SAINT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016923P001-1413A-123 | TCR WAREHOUSE INC | | | 705 ROUTE 73 | | PALMYRA, NJ 08065 | |
| 016924P001-1413A-123 | TCS | | | 100 SONWIL DR | | BUFFALO, NY 14225 | |
| 016878P001-1413A-123 | TD BANK | | | P O BOX 16027 | | LEWISTON, ME 04243-9513 | |
| 008866P001-1413A-123 | TD BANK | LYNNE LITTERINI VP | | 1000 MACARTHUR BLVD | | MAHWAH, NJ 07430 | |
| 000012P001-1413A-123 | TD BANK NA | | | PO BOX 1377 | | LEWISTON, ME 04243-1377 | |
| 008867P002-1413A-123 | TD BANK NA | JAMES E VOGEL SENIOR VICE PRESIDENT | | 1000 MACARTHUR BLVD | | MAHWAH, NJ 07430 | |
| 016925P001-1413A-123 | TD INSURANCE | DAN FERNANDO 9TH FLOOR | | 3650 VICTORIA PK AVE | | NORTH YORK, ON M2H 3P7 | CANADA |
| 016926P001-1413A-123 | TDI REPAIR FACILITY LLC | | | 50 BABBIE BLVD | | SWANTON, VT 05488 | |
| 016928P001-1413A-123 | TE CONNECTIVITY | CAITLIN NELSON | | PO BOX 3608 | | HARRISBURG, PA 17105-3608 | |
| 034836P001-1413A-123 | TE NORWOOD | | | 63 NANATAN ST STE 10 | | NORWOOD, MA 02062 | |
| 022648P001-1413A-123 | TEA GUYS | | | 110 CHRISTIAN LN | | SOUTH DEERFIELD, MA 01373-7309 | |
| 025821P001-1413A-123 | TEACHERGEEK | | | 16551 RIDGE RD | | HOLLEY, NY 14470-9339 | |
| 016929P001-1413A-123 | TEACHERS INSURANCE CO | AS SUBROGEEOF SIMONE HEYWARD | | PO BOX 920 | | LINCROFT, NJ 07738 | |
| 002029P001-1413A-123 | TEACHOUT*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003820P001-1413A-123 | TEAGUE*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024254P001-1413A-123 | TEAL JONES GROUP | | | 1398 KINSALE RD | | KINSALE, VA 22488-2435 | |
| 031766P001-1413A-123 | TEAM EXPRESS | | | 40 STRAFFELLO DR | | AVON, MA 02322 | |
| 038717P001-1413A-123 | TEAM WORLD | STEVE WOZNIAK | | P O BOX 1853 | | BINGHAMTON, NY 13902-1853 | |
| 029549P001-1413A-123 | TEAMEX | | | 3 SPERRY RD | | FAIRFIELD, NJ 07004-2004 | |
| 037631P001-1413A-123 | TEAMWORK CUSTOMS | HOUSE BROKER | | 99 W HAWTHORNE AVE #208 | | VALLEY STREAM, NY 11580-6101 | |
| 005415P001-1413A-123 | TEAYS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032217P001-1413A-123 | TEC GLASS AND INST | TOM SCHUL | | 4211 SUNSET DR | | MARION, NY 14505-9556 | |
| 043315P001-1413A-123 | TEC STUDIO GALERIA | IVETTE RIVERA/TECIVE@COQ | | AVE FERNANDEZ JUNCOS | #1552 | SAN JUAN, PR 909 | |
| 022900P001-1413A-123 | TECH AIR INTL | RICK OR PATRICK CORBETT | | 113 EXECUTIVE DR | STE # 124 | STERLING, VA 20163 | |
| 032561P001-1413A-123 | TECH ETCH INC | | | 45 ALDRIN RD | | PLYMOUTH, MA 02360 | |
| 029418P001-1413A-123 | TECH GROUP | C DEAN | | 2921 W REACH RD | | WILLIAMSPORT, PA 17701-4177 | |
| 027961P001-1413A-123 | TECH HYDRAULICS | JOE TEDESCO | | 226 HIGH ST | | RANDOLPH, MA 02368-1837 | |
| 038392P001-1413A-123 | TECH II | TOM SATRE | | P O BOX 1468 | | SPRINGFIELD, OH 45501-1468 | |
| 039384P001-1413A-123 | TECH II | WORLDWIDE LOGISTICS | | P O BOX 297 | | GROVEPORT, OH 43125-0297 | |
| 016930P001-1413A-123 | TECH LOGISTICS | | | 300 ELM ST | UNIT 1 | MILFORD, NH 03055-4715 | |
| 029790P001-1413A-123 | TECH LOGISTICS | DENA | | 300 ELM ST | UNIT 1 | MILFORD, NH 03055-4715 | |
| 023067P001-1413A-123 | TECH MAX MACHINE | | | 1170 ARDMORE AVE | | ITASCA, IL 60143-1306 | |
| 032206P001-1413A-123 | TECH MECHANICAL | | | 420 WEST ST | | WEST BRIDGEWATER, MA 02379 | |
| 016931P001-1413A-123 | TECH ROOFING SVC INC | TECH ROOFING | | 267 PAGE BULEVARD PO BOX 948 | | SPRINGFIELD, MA 01100-0948 | |
| 025297P001-1413A-123 | TECH TANK | | | 152 W 12TH ST | | ERIE, PA 16501-1725 | |
| 025475P001-1413A-123 | TECH TOOLS | | | 1572 61ST ST | | BROOKLYN, NY 11219-5431 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 029791P001-1413A-123 | TECH TRANSPORT | SHELLY | | 300 ELM ST | UNIT 1 | MILFORD, NH 03055-4715 | |
| 035942P001-1413A-123 | TECH TUBE INC | LORI JOHNSON | | 750 VANDENBURG RD | | KING OF PRUSSIA, PA 19406-1423 | |
| 028916P001-1413A-123 | TECH VALLEY TECHNOLOGIES | | | 267 BALLARD RD | STE 2 | WILTON, NY 12831-1594 | |
| 016932P001-1413A-123 | TECH WAREHOUSING | | | PO BOX 503 | | GLENS FALLS, NY 12801 | |
| 038930P001-1413A-123 | TECHIWELD | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 023687P001-1413A-123 | TECHMATIC | | | 1275 BLOOMFIELD AVE | | FAIRFIELD, NJ 07004-2708 | |
| 031399P001-1413A-123 | TECHMER | | | 38620 CHESTER RD | | AVON, OH 44011-1074 | |
| 026424P001-1413A-123 | TECHMER PM | | | 184720 LAUREL PK | | COMPTON, CA 90220 | |
| 025644P001-1413A-123 | TECHNETICS CO | DONNA HOEPFL | | 1600 INDUSTRY RD | | HATFIELD, PA 19440-3251 | |
| 016933P001-1413A-123 | TECHNIC INC | AL ANTOS | | 1 SPECTACLE ST | | CRANSTON, RI 02910-1032 | |
| 042592P001-1413A-123 | TECHNIC INC | TOTALOGISTIX | | PO BOX 9506 | | AMHERST, NY 14226-9506 | |
| 042250P001-1413A-123 | TECHNICAL CONSUMER PRODS | CT LOGISTICS | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 035019P001-1413A-123 | TECHNICAL PAPER CORP | DIV OF FRANKLIN TAPE | ELLACAMERA  RICH | 65 SPRAGUE ST REAR | | HYDE PARK, MA 02136-2061 | |
| 016934P001-1413A-123 | TECHNICAL PAPERS | ALEX HERMANSON | | 65 SPRAGUE ST | | HYDE PARK, MA 02136-2061 | |
| 027564P001-1413A-123 | TECHNICAL THREAD | | | 2112 EARLY LN | | FRANKLIN, IN 46131-7847 | |
| 016935P001-1413A-123 | TECHNICAL TRAFFIC | CLAIMS DEPT | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029620P001-1413A-123 | TECHNICAL TRAFFIC | CLAUDIA GOMEZ | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 029616P001-1413A-123 | TECHNICAL TRAFFIC | CLAUDIA GOMEZ | CLAUDIA | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 043164P001-1413A-123 | TECHNICAL TRAFFIC  OAKITE PRO | KEN | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 021777P001-1413A-123 | TECHNIDYNE CORP | LAURIE PRY | | 100 QUALITY AVE | | NEW ALBANY, IN 47150-2272 | |
| 016936P001-1413A-123 | TECHNIPAQ INC | JAN BRYANT | | 975 LUTTER DR | | CRYSTAL LAKE, IL 60014-8190 | |
| 025382P001-1413A-123 | TECHNITOOL INC | | | 1547 N TROOPER RD | | WORCESTER, PA 19490 | |
| 038927P001-1413A-123 | TECHNIWELD | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 023373P001-1413A-123 | TECHNO ADHESIVES | TOM THESKEN | | 12113 MOSTELLER RD | | CINCINNATI, OH 45241-1591 | |
| 043536P001-1413A-123 | TECHNO PLASTICS IND | MARÍA MERCEDES EMANUELLI | | PO BOX 1544 | | ANASCO, PR 00610-1544 | |
| 035413P001-1413A-123 | TECHNOTRADE | | | 7 PERIMETER RD | | MANCHESTER, NH 03103-9999 | |
| 016937P001-1413A-123 | TECHR2 | | | 48 KLEMA DR N | | REYNOLDSBURG, OH 43068 | |
| 026521P001-1413A-123 | TECNICA USA CORP | GLENN POLAND | | 19 TECHNOLOGY DR | | WEST LEBANON, NH 03784-1673 | |
| 031760P001-1413A-123 | TECNOFIL | | | 40 S MAIN ST | | SHERBURNE, NY 13460-9804 | |
| 043068P001-1413A-123 | TECNOMATIC CORP | GIULIO MINELLA | GIACOMO MIMELLO | 135 E 54TH ST #10L | | NEW YORK, NY 10022-4567 | |
| 042098P001-1413A-123 | TECNOMATIC CORP | GIULIO MINELLA | PAOLO ROSSI | 135 E 54TH ST #10L | | NEW YORK, NY 10022-4567 | |
| 016938P001-1413A-123 | TECONNECT | ODYSSEY LOGISTICS | | PO BOX 19749 DEPT 123 | | CHARLOTTE, NC 28219-9749 | |
| 016939P001-1413A-123 | TECSTONE GRANITE | BRADLEY STELZER | | 2400 LANDMARK WAY | | COLUMBUS, OH 43219-3658 | |
| 028348P001-1413A-123 | TECSTONE GRANITE USA | SHAWN LAYLAND | | 2400 LANDMARK WAY | | COLUMBUS, OH 43219-3658 | |
| 028215P001-1413A-123 | TECT POWER | THOMAS BUKVIC | | 23555 EUCLID AVE | STE 106 | CLEVELAND, OH 44117-1703 | |
| 028169P001-1413A-123 | TECTRAN | | | 2345 WALDEN AVE | STE 100 | CHEEKTOWAGA, NY 14225-4770 | |
| 037615P001-1413A-123 | TED CARTER LANDSCAPE | | | 99 COUSINS RD | | WEST BUXTON, ME 04093-6712 | |
| 016888P001-1413A-123 | TED LEMAY | SITE ONE | | 1 SHORELINE DR | | GUILFORD, CT 06437 | |
| 016889P001-1413A-123 | TED VAN GALEN | BODY AND FENDER SHOP | | 116 WEST ST | | ALBANY, NY 12206 | |
| 001613P001-1413A-123 | TEDESCO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021989P001-1413A-123 | TEDIA | RICK MORAN | | 1001 TEDIA WAY | | FAIRFIELD, OH 45014 | |
| 001035P001-1413A-123 | TEDRICK*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016940P001-1413A-123 | TEDS OF FAYVILLE INC | | | 300 TURNPIKE RD | | SOUTHBOROUGH, MA 01772 | |
| 016942P001-1413A-123 | TEE PEE OLIVES | TISH CONLEY | | 2842 CROMWELL RD | | NORFOLK, VA 23509-2408 | |
| 041009P001-1413A-123 | TEGRANT CORP | CASS | ALLOY BRANDS - TRENDSET | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 033163P001-1413A-123 | TEGU | | | 5 TOKENEKE RD | | DARIEN, CT 06820-4605 | |
| 027405P001-1413A-123 | TEK | | | 208 HIGH ST | | RANDOLPH, MA 02368-1837 | |
| 029765P001-1413A-123 | TEK STAINLESS PIPING PROD | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 022840P001-1413A-123 | TEKNI-PLEX | | | 112 CHURCH ST | | FLEMINGTON, NJ 08822-1645 | |
| 033379P001-1413A-123 | TEKNOR APEX CO | CELANA | | 505 CENTRAL AVE | | PAWTUCKET, RI 02861-1900 | |
| 040587P001-1413A-123 | TELAMODE INC | SUSAN  A/P | | P O BOX 5298 | | MASSENA, NY 13662-5298 | |
| 036183P001-1413A-123 | TELEBRANDS | BALA IYER | | 79 TWO BRIDGES RD | | FAIRFIELD, NJ 07004-1029 | |
| 022672P001-1413A-123 | TELEDYNE ELECTRONIC | | | 110 LOWELL RD | | HUDSON, NH 03051-4806 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031249P001-1413A-123 | TELEFEX MEDICAL | | | 375 FORBES BLVD | | MANSFIELD, MA 02048-1805 | |
| 023515P001-1413A-123 | TELEFLEX | C T LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 033250P001-1413A-123 | TELEFLEX MEDICAL | | | 50 PLANTATION DR | | JAFFREY, NH 03452-6631 | |
| 023525P001-1413A-123 | TELEFLEX MEDICAL | CT LOGISTICS | | 12487 PLAZA DR | | CLEVELAND, OH 44130-1056 | |
| 034015P001-1413A-123 | TELEPARTS INC | HIGHER POWER IND | | 556 COMMERCE ST | | FRANKLIN LAKES, NJ 07417-1310 | |
| 029792P001-1413A-123 | TELESCOPE CASUAL FURNITURE | TECH LOGISTICS | | 300 ELM ST | | MILFORD, NH 03055-4715 | |
| 022301P001-1413A-123 | TELEX METAL | | | 105 PHYLLIS DR | | CROYDON, PA 19021-7509 | |
| 022299P001-1413A-123 | TELEX METALS | | | 105 PHYLLIS DR | | CROYDON, PA 19021-7509 | |
| 022300P001-1413A-123 | TELEX METLAL | | | 105 PHYLLIS DR | | CROYDON, PA 19021-7509 | |
| 006068P001-1413A-123 | TELLI*BRANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000950P001-1413A-123 | TELLINGHUISEN*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016944P001-1413A-123 | TELOGIS INC | | | PO BOX 844183 | | LOS ANGELES, CA 90084-4183 | |
| 005851P001-1413A-123 | TELSAINT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036349P001-1413A-123 | TEMCO TOOL CO INC | JESSE BERRY | | 800 HOLT AVE | | MANCHESTER, NH 03109-5601 | |
| 003535P001-1413A-123 | TEMME*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016945P001-1413A-123 | TEMP TECH INC | KEVIN WAGNER | | 926 STATE ST | | LEMOYNE, PA 17043 | |
| 038199P001-1413A-123 | TEMPER AXEL PRODS CORP | ALICE STANAVICH | | P O BOX 1127 | | FONDA, NY 12068-1127 | |
| 016947P001-1413A-123 | TEMPERPACK | RIVERSIDE LOGISTICS | | PO BOX 7899 | | RICHMOND, VA 23231 | |
| 041405P001-1413A-123 | TEMPERPACK | RIVERSIDE LOGISTICS | RIVER LOGISTICS | PO BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 038816P001-1413A-123 | TEMPSHEILD INC | TED SWEENEY | | P O BOX 199 | | MOUNT DESERT, ME 04660-0199 | |
| 038479P001-1413A-123 | TEMPUR-PEDIC | EXEL | BRITTANY | P O BOX 16929 | | COLUMBUS, OH 43216-6929 | |
| 029704P001-1413A-123 | TEMPURSEALY | | | 30 VETERANS MEMORIAL | | GREEN ISLAND, NY 12183-1517 | |
| 029719P001-1413A-123 | TEMREX CORP | | | 300 BUFFALO AVE | PO BOX 182 | FREEPORT, NY 11520-0182 | |
| 027418P001-1413A-123 | TEN OAKS LLC | | | 209 PROGRESS DR | | STUART, VA 24171-1655 | |
| 001280P001-1413A-123 | TENACE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032946P001-1413A-123 | TENAX INC | SARA | | 4800 E MONUMENT ST | | BALTIMORE, MD 21205-3031 | |
| 040640P001-1413A-123 | TENCARVA MACHINERY/ENGINEERING | WILLIE LILLY WAREHOUSE | | P O BOX 5600 | | MIDLOTHIAN, VA 23112-0028 | |
| 035633P001-1413A-123 | TENCOM | | | 7134 RAILROAD ST | | HOLLAND, OH 43528-9539 | |
| 037400P001-1413A-123 | TENDER CORP | | | 944 INDUSTRIAL PK RD | | LITTLETON, NH 03561-3956 | |
| 037401P001-1413A-123 | TENDER CORP | LITTLETON IND PARK | | 944 INDUSTRIAL PK RD | | LITTLETON, NH 03561-3956 | |
| 016948P001-1413A-123 | TENNANT | | | PO BOX 71414 | | CHICAGO, IL 60694 | |
| 040759P001-1413A-123 | TENNECO WALKER | DATA 2 LOGISTICS | PETE GIORDANO | P O BOX 61050 | | FORT MYERS, FL 33916 | |
| 006712P001-1413A-123 | TENNER*KHALIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001045P001-1413A-123 | TENNER*RUFUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016950P001-1413A-123 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE BLDG | | 500 DEADERICK ST | | NASHVILLE, TN 37242 | |
| 016951P001-1413A-123 | TENNIS ROOFING AND ASPHALT INC | MAIN | | 250 WEST WYLIE AVE | | WASHINGTON, PA 15301 | |
| 016952P001-1413A-123 | TENPOINT CROSSBOW TECH | KYLE HAYES | | 1325 WATERLOO RD | | SUFFIELD, OH 44260 | |
| 038660P001-1413A-123 | TENTANDTABLECOM | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 016954P001-1413A-123 | TENTANDTABLECOM | AFS LOGISTICS | | PO BOX 18410 | | SHREVEPORT, LA 71138-1410 | |
| 034887P001-1413A-123 | TENTWARES | | | 633 SECOND ST | | MANCHESTER, NH 03102-5241 | |
| 002391P001-1413A-123 | TEODOSIO*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005818P001-1413A-123 | TERCEK*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016956P001-1413A-123 | TERESA ACKERKNECHT | | | 185 PALASADE AVE APT 18 | | BRIDGEPORT, CT 06870 | |
| 016955P001-1413A-123 | TERESA AND EMMANUELLA ASHKINAZI | | | 4 APOLLO DR | | WAYNE, NJ 07470 | |
| 016957P001-1413A-123 | TERESA M MCLEOD | | | 8430 ZENITH DR | | BALDWINSVILLE, NY 13027 | |
| 016958P001-1413A-123 | TERESA MCLEOD AND ALEXANDER AND | CATALANO LLC | | 6713 COLLAMER RD STE 1 | | EAST SYRACUSE, NY 13057 | |
| 016959P001-1413A-123 | TERESA SMITH | | | 12 STECKER MILL RD | | DANVILLE, PA 17821 | |
| 016960P001-1413A-123 | TERMANAL CORP | GAIL MURPHY | | 7825 B RAPPAHANNOCK AVE | | JESSUP, MD 20794 | |
| 043180P001-1413A-123 | TERME DBA H C R G | | | 3140A DOWNING STREET | | FLUSHING, NY 11354-1909 | |
| 030178P001-1413A-123 | TERME DBA H C R G | MIKE DAMASCUS | | 3140A DOWNING STREET | | FLUSHING, NY 11354-1909 | |
| 016961P001-1413A-123 | TERMINAL PROPERTIES EXCHANGE | | | PO BOX 6687 | | RICHMOND, VA 23230 | |
| 016962P001-1413A-123 | TERMINIX PROCESSING CENTER | | | P O BOX 742592 | | CINCINNATI, OH 45274-2592 | |
| 038281P001-1413A-123 | TERMUNO MEDICAL | TRANSVANTAGE SOLUTIONS | | P O BOX 1259 | | SOMERVILLE, NJ 08876-1259 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039203P001-1413A-123 | TERPHANE INC | FINGER LAKES LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 031426P001-1413A-123 | TERPHANE INC | INTEGRATED LOGISTICS | | 39 BRECK ST | | ROCHESTER, NY 14609-6919 | |
| 039202P001-1413A-123 | TERPHANE INC | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 035438P001-1413A-123 | TERRA GREEN PACKAGI | | | 70 COHOES AVE | | TROY, NY 12183-1525 | |
| 016963P001-1413A-123 | TERRA SITE CONSTRUCT | ALLAH JOSSELYN | | 900 SHENANDOAH SHORE | | FRONT ROYAL, VA 22630 | |
| 034583P001-1413A-123 | TERRA SOURCE | | | 601-607 MUNROE FALLS | | CUYAHOGA FALLS, OH 44221 | |
| 024203P001-1413A-123 | TERRACON CORP | TOM DYLAN | | 1376 W CENTRAL ST | STE 130 | FRANKLIN, MA 02038-7100 | |
| 025699P001-1413A-123 | TERRAFINA | AYHAN YILMAZ | | 1610 BATHGATE AVE | | BRONX, NY 10457-8224 | |
| 043259P001-1413A-123 | TERRELL CAREY | | | 69 RIVER LN | DELANCO NJ EXIT | PENNSAUKEN, NJ 08110 | |
| 037678P001-1413A-123 | TERRELL WINES | | | BKLYN NAVY YARD BLDG 3 | 63 FLUSHING AVE | BROOKLYN, NY 11205-1005 | |
| 003334P001-1413A-123 | TERRERO-PAYANO*HAMILTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016965P001-1413A-123 | TERRI BAKER | TERRY BAKER | | 13918 NORTH PT RD | | MIDLOTHIAN, VA 23112 | |
| 016964P001-1413A-123 | TERRIANN WHITE | | | 1408 GASTON ST | | WANTAGH, NY 11793 | |
| 024020P001-1413A-123 | TERROIR WINES | | | 134 FLANDERS RD | | WESTBOROUGH, MA 01581-1023 | |
| 016966P001-1413A-123 | TERRY DIBELLO | TERRY | | 205 BEECHWOOD DR | | ROARING BROOK TOWNSHIP, PA 18444 | |
| 018240P001-1413A-123 | TERRY ECKER | CLAIMS OFFICE | | 5322 WHEELER RD | | JORDAN, NY 13080 | |
| 001273P001-1413A-123 | TERRY*ANDREEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008386P001-1413A-123 | TERRY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005389P002-1413A-123 | TERRY*REZETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003941P001-1413A-123 | TERRY*TARIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016967P001-1413A-123 | TERTECH INC | | | 401 RINKER WAY BAY #2 | | LAKE WORTH, FL 33461 | |
| 002699P001-1413A-123 | TERZIC*MITHAT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022816P001-1413A-123 | TESSCO | SUPER DIST CTR | | 11126 MCCORMICK RD | | HUNT VALLEY, MD 21031-4302 | |
| 039211P001-1413A-123 | TESSY PLASTICS CORP | FINGER LAKES LOGISTICS | AVE SLADE INTERGRATED | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 041668P001-1413A-123 | TEST PRODUCTS INC | JOHN P STEVENS | | P O BOX 91 | | EXTON, PA 19341-0091 | |
| 016968P001-1413A-123 | TESTA STEEL CONSTRUCTORS INC | | | PO BOX 51 | | CHANNAHON, IL 60410 | |
| 043165P001-1413A-123 | TESTRITE INSTRUMENT | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 007455P001-1413A-123 | TETER*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 016969P001-1413A-123 | TETRA MEDICAL SUPPLY | ELIZABETH VARGAS | | 6364 W GROSS PT | | NILES, IL 60714-3916 | |
| 008098P001-1413A-123 | TETREAULT*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040509P001-1413A-123 | TEUFELBERGER FIBER ROPE CORP | TRANS ANALYSIS INC | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 040507P001-1413A-123 | TEUFELBERGER RIBER ROPE | TRANS ANALYSIS | | P O BOX 5060 | | FALL RIVER, MA 02723-0404 | |
| 033905P001-1413A-123 | TEVCO ENTERPRISES | | | 55 EAST 6TH ST | | PATERSON, NJ 07524-1103 | |
| 041428P001-1413A-123 | TEX TECH INDUSTRIES | | | P O BOX 8 | | NORTH MONMOUTH, ME 04265-0008 | |
| 041424P001-1413A-123 | TEX TECH INDUSTRIES | PAUL ST CLAIR | | P O BOX 8 | | NORTH MONMOUTH, ME 04265-0008 | |
| 037360P001-1413A-123 | TEXAS | | | 9341 PHILADELPHIA RD | | BALTIMORE, MD 21237 | |
| 034852P001-1413A-123 | TEXAS BOLT AND NUT | | | 6300 W BY NORTHWEST | STE 600 DYSON ACCT | HOUSTON, TX 77040-4967 | |
| 016970P001-1413A-123 | TEXAS WORKFORCE COMMISSION | | | PO BOX 149037 | | AUSTIN, TX 78714-9037 | |
| 026270P001-1413A-123 | TEXCEL INDUSTRIES | | | 18 MEETING ST | | CUMBERLAND, RI 02864-8323 | |
| 016971P001-1413A-123 | TEXPRESS | CLAIMS DEPT | | BOX 87552 300 JOHN ST | | THORNHILL, ON L3T5W4 | CANADA |
| 025483P001-1413A-123 | TEXTILE CITY INC | | | 1575 S GTWY RD | UNIT C | MISSISSAUGA, ON L4W5J1 | CANADA |
| 016972P001-1413A-123 | TEXTILE TAPES | | | 104 PICKERING RD | | ROCHESTER, NH 03867 | |
| 040472P001-1413A-123 | TEXTILE WASTE SUPPLY | SANDY STEMPLEN | | P O BOX 50 | | CHARLESTOWN, MA 02129 | |
| 027001P001-1413A-123 | TEXTILES COATED INC | DANA YOUNG | | 200 BOUCHARD ST | | MANCHESTER, NH 03103-3309 | |
| 025710P001-1413A-123 | TEXTURE PLUS | JULIE | | 1611 LAKELAND AVE | | BOHEMIA, NY 11716-2190 | |
| 029626P001-1413A-123 | TF HOLYOKE LLC | DBA TUTTI FRUTTI | | 30 HOLYOKE ST | | HOLYOKE, MA 01040 | |
| 033219P001-1413A-123 | TF HOLYOKE LLC | DBS TUTTI FRUTTI | | 50 HOLYOKE ST | | HOLYOKE, MA 01040-2709 | |
| 016973P001-1413A-123 | TF LOGISTICS | JEFF MILLS | | P O BOX 983 | | INDIANAPOLIS, IN 46206 | |
| 016974P001-1413A-123 | TFC LLC | NICK BASSO | | 1457 RARITAN RD STE 20 | | CLARK, NJ 07066-1252 | |
| 016976P001-1413A-123 | TFH PUBLICATIONS INC | ASSOCIATED TRAF SRV | | 1064 CALLE CARRILLO | | SAN DIMAS, CA 91773-4321 | |
| 037128P001-1413A-123 | TGM PRODUCTS INC | | | 90 WYANDANCH AVE | | WYANDANCH, NY 11798 | |
| 016977P001-1413A-123 | TGR TRANSPORT | HEATHER CHAMBERLAIN | | 13990 FIR ST | | OREGON CITY, OR 97045 | |
| 007167P001-1413A-123 | THACKER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003489P001-1413A-123 | THAGGARD*JASMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022236P001-1413A-123 | THALES BROADCAST AND | MULTIMEDIA | | 104 FEEDING HILLS RD | | SOUTHWICK, MA 01077-9349 | |
| 034014P001-1413A-123 | THALHEIMER BROTHERS | | | 5550 WHITAKER AVE | | PHILADELPHIA, PA 19124-1705 | |
| 038232P001-1413A-123 | THATCHER CO OF N Y | AMY BELKNAP | | P O BOX 118 | | WILLIAMSON, NY 14589-0118 | |
| 041494P001-1413A-123 | THATCHER CO/ADVANCED | CHEMICAL | | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 030950P001-1413A-123 | THE 732 COMPANIES | | | 36 SOUTH ADAMSVILLE | RD UNIT 4 | BRIDGEWATER, NJ 08807-3212 | |
| 016978P001-1413A-123 | THE ARBELLA MUTUAL INS CO | AS SUBROGEE OF BRIANNA SMITH | | 101 EDGEWATER DR | | WAKEFIELD, MA 01880 | |
| 016979P001-1413A-123 | THE ASHLEY LAUREN FOUNDATION | THE ASHLEY LAUREN FOUNDA | | 309 MORRIS AVE  STE D | | SPRING LAKE, NJ 07762 | |
| 016981P001-1413A-123 | THE AUTO INS CO OF HARTFORD | AS SUB FOR JONNIE KNIGHTON | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 036148P001-1413A-123 | THE AUTO SPECIALIST | | | 7850 ROUTE 5 | | CLINTON, NY 13323 | |
| 022159P001-1413A-123 | THE BAILEY LUMBER CO | | | 10200 BROOKLINE RD | | MECHANICSVILLE, MD 20659-4079 | |
| 037624P001-1413A-123 | THE BAIT SHOP | | | 99 ROWAYTON AVE | | NORWALK, CT 06853-1405 | |
| 028828P001-1413A-123 | THE BALLYDESMOND COM | | | 2601 GEORGETOWN RD | | BALTIMORE, MD 21230-1301 | |
| 016982P001-1413A-123 | THE BANNISTER CO | | | 126 NORTH MAIN ST | | MILLTOWN, NJ 08850 | |
| 016983P001-1413A-123 | THE BOROUGH OF ETNA | | | 437 BUTLER ST | | ETNA, PA 15223 | |
| 016984P001-1413A-123 | THE BOYS AND GIRLS CLUB OF METRO | QUEENS | | 110-04 ATLANTIC AVE | | RICHMOND HILL, NY 11419 | |
| 031889P001-1413A-123 | THE CADETS | ACE ROBBINS CO | | 4022 SR6 E | | TUNKHANNOCK, PA 18657 | |
| 016987P001-1413A-123 | THE CEI GROUP INC | | | 4850 EAST ST RD | STE 220 | TREVOSE, PA 19053 | |
| 016985P001-1413A-123 | THE CEI GROUP INC | AS SUBROGEE FOR RICHARD | | 4850 EAST ST RD STE 220 | | TREVOSE, PA 19053 | |
| 016986P001-1413A-123 | THE CEI GROUP INC AS SUB FOR | ELEMENT | | 4850 EAST ST RD STE 220 | | TREVOSE, PA 19053 | |
| 016988P001-1413A-123 | THE CENTER OF HEALTH | | | 25 ULSTER AVE | | SAUGERTIES, NY 12477 | |
| 016989P001-1413A-123 | THE CINCINNATI INS CO | AS SUBROGEE OF DANIEL MURTHA | | PO BOX 2019 | | MERIDEN, CT 06450 | |
| 016990P001-1413A-123 | THE CITY OF FREDERICK | | | 101 NORTH CT ST | | FREDERICK, MD 21701 | |
| 021296P001-1413A-123 | THE CITY OF NEW YORK | | | 1 CENTRE ST | | NEW YORK, NY 10007 | |
| 016991P001-1413A-123 | THE CITY OF NEW YORK FIRE DEPT | ROOM #5E 5  REVENUE MNG | | 9 METROTECH CTR | | BROOKLYN, NY 11201-3857 | |
| 016992P001-1413A-123 | THE CLASSIFIED GUYS | TODD HOLZE | | 12 BATES PL | | DANBURY, CT 06810 | |
| 043549P001-1413A-123 | THE CLOROX CO | ACCOUNTS PAYABLE DEPT | SHELISSE BURGOS | PO BOX 2133 | | SAN JUAN, PR 00922-2133 | |
| 016994P001-1413A-123 | THE CO-OPERATORS AS SUBROGEE | FOR STONEFACE DOLLY'S | | 5550-1ST STREET SW | | CALGARY, AB T2H0C8 | CANADA |
| 033899P001-1413A-123 | THE COFFEE FACTORY | | | 55 CRYSTAL AVE UN | | DERRY, NH 03038 | |
| 033897P001-1413A-123 | THE COFFEE FACTORY | | | 55 CRYSTAL AVE UNIT | | DERRY, NH 03038 | |
| 033888P001-1413A-123 | THE COFFEE FACTORY | | | 55 CRYSTAL AVE | | DERRY, NH 03038 | |
| 016993P001-1413A-123 | THE COMMERCE INS CO AS SUB | ANTONIO B PEREIRA | | 11 GORE RD | | WEBSTER, MA 01570 | |
| 022029P001-1413A-123 | THE CONARD CORP | | | 101 COMMERCE ST | | GLASTONBURY, CT 06033-2312 | |
| 016995P001-1413A-123 | THE CRASH LAB INC | | | PO BOX 850 | | HAMPTON, NH 03843-0850 | |
| 016996P001-1413A-123 | THE DAVINCI GROUP LLC | LOU NAJERA | | 40 EAST MAIN ST | STE 250 | NEWARK, DE 19711 | |
| 016997P001-1413A-123 | THE DIRT DOCTORS LLC | CHRISTINA THERIAULT | CHRISTINADIRTDOCTORSNHCOM | 709 KEITH AVE | | PEMBROKE, NH 03275 | |
| 016998P001-1413A-123 | THE DISTRIBUTION CENTER | | | 9014 JUNCTION DR | | ANNAPOLIS JUNCTION, MD 20701 | |
| 037215P001-1413A-123 | THE FLETCHER-TERRY C | | | 91 CLARK DR | | EAST BERLIN, CT 06023-1104 | |
| 024959P001-1413A-123 | THE FLYING MEATBALLS | | | 15 MCFADDEN RD | | EASTON, PA 18045-7819 | |
| 017000P001-1413A-123 | THE FREY WHEELMAN INC | | | 805 REIN RD | | CHEEKTOWAGA, NY 14225 | |
| 017001P001-1413A-123 | THE GEORGE DAVID CO | YURI SERESIN | | 11 WHITING ST | | PLAINVILLE, CT 06450 | |
| 017002P001-1413A-123 | THE HANDSFREE CO LLC | | | 18173 EDISON AVE | STE A | CHESTERFIELD, MO 63005 | |
| 017003P001-1413A-123 | THE HANOVER INS A/S/O HUDSON | D'AMBROSIO AND D'AMBROSIO AS ATY | VALLEY OFFICE FURNITURE INC | 42 MAIN ST | | IRVINGTON, NY 10533 | |
| 017004P001-1413A-123 | THE HANOVER INS GROUP AS SUB | FOR HAMILTON MARINE INC | | PO BOX 15149 | | WORCESTER, MA 01615-0149 | |
| 017005P001-1413A-123 | THE HARTFORD | HARTFORD FINANCIAL SERVINC | | PO BOX 415738 | | BOSTON, MA 02241-5738 | |
| 017006P001-1413A-123 | THE HARTFORD | JOHNSTONE SUPPLY-CP0017457585 | | P O BOX 7247-7744 | | PHILADELPHIA, PA 19170-7744 | |
| 017007P001-1413A-123 | THE HARTFORD GROUP BENEFITS | | | P O BOX 783690 | | PHILADELPHIA, PA 19178-3690 | |
| 042244P001-1413A-123 | THE HILLIARD CORP | | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 017008P001-1413A-123 | THE HITE CO | CHARLOTTE DILLEN | | 2900 BEALE AVE | | ALTOONA, PA 16601-1410 | |
| 017009P001-1413A-123 | THE HOME DEPOT | CEDRIC HANDY- RE: 20170887452 | | 2455 PACES FERRY RD BLDG C20 | | ATLANTA, GA 30339 | |
| 017012P001-1413A-123 | THE HUDSON RIVER TRACTOR | | | 11853 STATE RTE 40 | | SCHAGHTICOKE, NY 12154-2307 | |
| 017013P001-1413A-123 | THE JANSEN GROUP INC | | | 366 N BROADWAY PHE 6 | | JERICHO, NY 11753 | |
| 017014P001-1413A-123 | THE JOHN E RUTH CO INC | MAIN | | 5621 OLD FREDERICK RD | | BALTIMORE, MD 21228 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017015P001-1413A-123 | THE JOURNAL OF COMMERCE | | | P O BOX 847193 | | DALLAS, TX 75284-7193 | |
| 037346P001-1413A-123 | THE KITBITZ ROOM INC | | | 9315 AMHERST RD | | MARGATE CITY, NJ 08402-1133 | |
| 021344P001-1413A-123 | THE LAUNDERY ALTERNA | | | 1 CHESTNUT ST STE 5E | | NASHUA, NH 03060-3383 | |
| 017016P001-1413A-123 | THE LAW OFFICES OF | STEPHEN E GERTLER | | 1350 CAMPUS PKWY | | WALL, NJ 07710 | |
| 033115P001-1413A-123 | THE LEOTARD BOUTIQUE | | | 5 CREAMERY LN | | LYME, NH 03768-3427 | |
| 032325P001-1413A-123 | THE LOGISTICS SOLUTI | | | 4300 REEDER DR | | CARROLLTON, TX 75010-4535 | |
| 017017P001-1413A-123 | THE MAINTENANCE CONNECTION INC | MIKE RANDALL | | P O BOX 6637 | | SCARBOROUGH, ME 04070 | |
| 026030P001-1413A-123 | THE MAYAN STORE | ** STORAGE ** | | 1-71 NORTH AVE EAST | | ELIZABETH, NJ 07201-2958 | |
| 024017P001-1413A-123 | THE NEW GROUP INC | LOIS | | 1339 SUNDAY DR | | INDIANAPOLIS, IN 46217-9334 | |
| 017019P001-1413A-123 | THE OHIO TRUCKING ASSOCIATION | | | 21 EAST STATE ST | STE 900 | COLUMBUS, OH 43215 | |
| 017020P001-1413A-123 | THE PERRIN ASPHALT AND CONCRETE CO INC | PAMELA PERRIN | | 525 DAN ST | | AKRON, OH 44310 | |
| 017021P001-1413A-123 | THE PERSIMMON GROUP INC | PERSIMMON | | 4425 W AIRPORT FRWY STE 340 | | IRVING, TX 75062-5853 | |
| 026651P001-1413A-123 | THE PRIME PROS | | | 1921 EAST 9TH ST | | BROOKLYN, NY 11223-3241 | |
| 017024P001-1413A-123 | THE PUMP DOCTOR | | | 2706 HEMLOK RD | | EDEN, NY 14057 | |
| 036101P001-1413A-123 | THE QUEENS TREASURES | | | 777 N 5TH ST | | STROUDSBURG, PA 18360-2442 | |
| 017025P001-1413A-123 | THE RAWLINGS CO LLC | SUBROGATION DIVISON | | PO BOX 2000 | | LAGRANGE, KY 40031-2000 | |
| 034049P001-1413A-123 | THE RITUALIST | | | 56 W 22ND ST | | NEW YORK, NY 10010-5812 | |
| 033975P001-1413A-123 | THE RIVER WINE | | | 551 GRAND ST STE 5 | | NEW YORK, NY 10002-4282 | |
| 043790P001-1413A-123 | THE ROY HOUFF CO LLC | | | 6200 SOUTH OAK PK AVE | | CHICAGO, IL 60638-4016 | |
| 021506P001-1413A-123 | THE SEASON'S CONDO | | | 1 SEASONS ATTIDASH R | | GLEN, NH 03838 | |
| 017033P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 118 RAILWAY LN | | HAGERSTOWN, MD 21740-6912 | |
| 017031P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 1815 PEACH ST | | ERIE, PA 16501-2107 | |
| 017039P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 2043 STRINGTOWN RD | | GROVE CITY, OH 44281-1625 | |
| 017030P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 2380 ERIE BLVD EAST | | SYRACUSE, NY 13224-1106 | |
| 017038P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 2872 CENTER RD | | BRUNSWICK, OH 44212 | |
| 017028P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 303 ROUTE 211 E | | MIDDLETOWN, NY 10940-2804 | |
| 017040P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 3404 ILLINOIS RD | | FORT WAYNE, IN 46802-4942 | |
| 017042P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 5258C SIMPSON FERRY RD | | MECHANISCBURG, PA 17050-3514 | |
| 017027P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 555 VALLEY ST | | MANCHESTER, NH 03103 | |
| 017029P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 610 BROADHOLLOW RD #3D | | MELVILLE, NY 11747-5000 | |
| 017034P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 6516 HULL ST | | RICHMOND, VA 23224-2636 | |
| 017032P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 6785 BUSINESS PKWY #105 | | ELKRIDGE, MD 21075 | |
| 017036P001-1413A-123 | THE SHERWIN WILLIAMS CO | JEANNINE BURDSALL | DISTRICT CREDIT PROCESSOR | 1301 HILL RD N STE 200 | | PICKERINGTON, OH 43147-8889 | |
| 017041P001-1413A-123 | THE SHERWIN WILLIAMS CO | SHERWIN WILLIAMS | | 5421 MEIJER DR | | FORT WAYNE, IN 46835-9487 | |
| 017037P001-1413A-123 | THE SHERWIN WILLIAMS CO | STORE | | 106 EALEXIS RD | | TOLEDO, OH 43612 | |
| 017045P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 508 NORTH MAIN ST | | NORTH SYRACUSE, NY 13212-1608 | |
| 017046P001-1413A-123 | THE SHERWIN WILLIAMS CO | | | 8712 NORWIN AVE | | NORTH HUNTINGTON, PA 15642-2745 | |
| 017044P001-1413A-123 | THE SHERWIN-WILLIAMS CO | | | 927 N COLONY RD | | WALLINGFORD, CT 06492-2437 | |
| 017048P001-1413A-123 | THE SHERWINWILLIAMS CO | | | 77 WALNUT ST | | WARWICK, RI 02888-2143 | |
| 017047P001-1413A-123 | THE SHERWINWILLIAMS CO | | | 835 MEMORIAL AVE | | WEST SPRINGFIELD, MA 01089-3575 | |
| 017049P001-1413A-123 | THE SHERWINWILLIAMS CO | STORE | | 1255 E 2ND ST | | JAMESTOWN, NY 14701-1910 | |
| 017050P001-1413A-123 | THE SPINE AND HEALTH CENTER JC | | | 574 SUMMIT AVE - 5TH FL | | JERSEY CITY, NJ 07306 | |
| 017051P001-1413A-123 | THE SPINE INSTITUTE OF | SOUTHERN NJ | | 512 LIPPINCOTT DR | | MARLTON, NJ 08053 | |
| 017052P001-1413A-123 | THE STANDARD | | | PO BOX 5980 | | PORTLAND, OR 97228-5980 | |
| 017053P001-1413A-123 | THE STANDARD FIRE INS CO AS | SUB FOR JOANN KING | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017054P001-1413A-123 | THE STANDARD FIRE INS CO AS | SUB FOR KENNETH SCHOPPMANN | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017055P001-1413A-123 | THE STANDARD FIRE INS CO AS | SUB FOR ROBERT N BISAILLON | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017056P001-1413A-123 | THE STANDARD FIRE INS CO ASO | STUART RAIFMAN-TRAVELERS CLAIM | HARTFORD | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 034741P001-1413A-123 | THE STOCK MARKET VA | | | 620 FAIRGROUND RD | | FRONT ROYAL, VA 22630-6742 | |
| 017057P001-1413A-123 | THE STUBBLEBINE CO | DAVID STUBBLEBINE | | STE 103ONE CRANBERRY HILL | | LEXINGTON, MA 02421 | |
| 017058P001-1413A-123 | THE TIMES NEWS LLC | | | PO BOX 288 | | PALMERTON, PA 18071-0288 | |
| 017059P001-1413A-123 | THE TOLEDO MUNICIPAL COURT | | | 555 NORTH ERIE ST | | TOLEDO, OH 43604 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017060P001-1413A-123 | THE TRAILER DOCTORS LLC | | | 2740 CINCINNATI DAYTON RD | | MIDDLETOWN, OH 45044 | |
| 018089P001-1413A-123 | THE TRANSPORTATION SPECIALISTS | GROUP INC | | 460 BRISCOE BLVD STE 303 | | LAWRENCEVILLE, GA 30045 | |
| 017061P001-1413A-123 | THE TRAVELERS CASUALTY INS CO | AS SUB OF CSS INC | | P O BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017062P001-1413A-123 | THE UNITED ILLUMINATING CO | | | PO BOX 9230 | | CHELSEA, MA 02150-9230 | |
| 017063P001-1413A-123 | THE WALL STREET JOURNAL | | | 200 BURNETT RD | | CHICOPEE, MA 01020 | |
| 021666P001-1413A-123 | THE WESTMOOR CLUB | | | 10 WESTMOOR LN | | NANTUCKET, MA 02554-2100 | |
| 021842P001-1413A-123 | THE WINE ENTHUSIAST | | | 1000 AMBOY AVE | | PERTH AMBOY, NJ 08861-1916 | |
| 042553P001-1413A-123 | THE WINE GROUP | | | PO BOX 90 | | TRACY, CA 95378-0090 | |
| 021435P001-1413A-123 | THE WITZ AND SONS | | | 1 KARLIN BLVD | | MONROE, NY 10950-2074 | |
| 031305P001-1413A-123 | THEA AND SCHOEN | IPS | | 380 ALLWOOD RD | | CLIFTON, NJ 07012-1702 | |
| 017064P001-1413A-123 | THEA AND SCHOEN INC | | | 380 ALLWOOD RD | | CLIFTON, NJ 07014 | |
| 001212P001-1413A-123 | THEAR*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032813P001-1413A-123 | THEATRICAL | MILLS ENTERTAINM | ERICA | 468 BROADWAY | | SARATOGA SPRINGS, NY 12866-2212 | |
| 008286P001-1413A-123 | THEBERT*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004230P001-1413A-123 | THEILE*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029717P001-1413A-123 | THEIS PRECISION | LEN | | 300 BROAD ST | | BRISTOL, CT 06010 | |
| 024460P001-1413A-123 | THEM | SCOTTS CO | SCOTTS | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43040-7800 | |
| 024463P001-1413A-123 | THEM INC | SCOTTS CO | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43040-7800 | |
| 027886P001-1413A-123 | THEODORE'S CONTEMPOR | | | 2233 WISCONSIN AV NW | | WASHINGTON, DC 20007-4104 | |
| 039750P001-1413A-123 | THEOFFICEPLACECOM | | | P O BOX 3836 | | AKRON, OH 44314-0836 | |
| 017065P001-1413A-123 | THERAPEUTIC PHYSICAL THERAPY | | | 15 MONMOUTH ST | | DEER PARK, NY 11729 | |
| 001695P001-1413A-123 | THEREPELI*ENKLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017066P001-1413A-123 | THERESA EVERHAM | | | 15 WEST 3RD ST | | FLORENCE, NJ 08518 | |
| 017067P001-1413A-123 | THERESA M JANOSKO | | | 240 CHARLES ST APT 11 | | LITTLESTOWN, PA 17340 | |
| 022373P001-1413A-123 | THERIAULT EQUIPMENT | MARVIN OUELLETTE | | 106 N ST | | HOULTON, ME 04730-1841 | |
| 023229P001-1413A-123 | THERIAULT EQUIPMENT | MARVIN OUELLETTE | | 120 CARIBOU RD | | PRESQUE ISLE, ME 04769-6923 | |
| 021730P001-1413A-123 | THERM INC | MARK VANDUYNE | | 100 HUDSON ST | | ITHACA, NY 14850-5716 | |
| 021522P001-1413A-123 | THERMAL CIRCUITS | | | 1 TECHNOLOGY WAY | | SALEM, MA 01970-7000 | |
| 022629P001-1413A-123 | THERMAL ENVIRONMENT | SALES INC | JEANNE | 11 SITTERLY RD | | CLIFTON PARK, NY 12065-5613 | |
| 022630P001-1413A-123 | THERMAL ENVIRONMENT SALES | | | 11 SITTERLY RD | | CLIFTON PARK, NY 12065-5613 | |
| 034718P001-1413A-123 | THERMAL FOAMS | | | 61735 S BAY RD | | CICERO, NY 13039 | |
| 036444P001-1413A-123 | THERMAL SOLUTIONS | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 031843P001-1413A-123 | THERMAL-GARD INC | KITTY JOHNSTON | | 400 WALNUT ST | PO BOX 140 | PUNXSUTAWNEY, PA 15767-0140 | |
| 035292P001-1413A-123 | THERMATRON ENGINEERI | | | 687 LOWELL ST | | METHUEN, MA 01844-1869 | |
| 035537P001-1413A-123 | THERMO CRAFT | | | 701 WESTERN AVE | | LYNN, MA 01905-2297 | |
| 017068P001-1413A-123 | THERMO FISHER | CLAY ELLIS | | 8365 VALLEY PIKE | | MIDDLETOWN, VA 22645-1905 | |
| 021525P001-1413A-123 | THERMO FISHER | SCIENTIFIC-RM AND P | | 1 THERMO FISHER PKWY | | OAKWOOD VILLAGE, OH 44146-6536 | |
| 037928P001-1413A-123 | THERMO FISHER NALGE NUNC INTL | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037889P001-1413A-123 | THERMO FISHER SCIENT | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 043395P001-1413A-123 | THERMO FISHER SCIENT | FRANKLIN TRAFFIC SV | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 021486P001-1413A-123 | THERMO FISHER SCIENTIFIC | | | 1 REAGENT LN | | FAIRLAWN, NJ 07410-2885 | |
| 029803P001-1413A-123 | THERMO FISHER SCIENTIFIC | | | 300 INDUSTRY DR | | PITTSBURGH, PA 15275-1001 | |
| 040743P001-1413A-123 | THERMO FISHER SCIENTIFIC | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040751P001-1413A-123 | THERMO FISHER SCIENTIFIC | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33913 | |
| 040762P001-1413A-123 | THERMO FISHER SCIENTIFIC | DATA 2 LOGISTICS | MATHEW | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 037864P001-1413A-123 | THERMO FISHER SCIENTIFIC | FRANKLIN GLOBAL STRATGIES | CHRIS DEMOTTA | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037929P001-1413A-123 | THERMO FISHER SCIENTIFIC | FRANKLIN TRAFFIC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037907P001-1413A-123 | THERMO FISHER SCIENTIFIC | FRANKLIN TRAFFIC | NANCY | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037871P001-1413A-123 | THERMO FISHER SCIENTIFIC | FRANKLIN TRAFFIC SVC | DAVID BARB | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 041880P001-1413A-123 | THERMO FISHER SCIENTIFIC | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 030235P001-1413A-123 | THERMO FISHER SCIENTIFIC | IPS | | 3175 STALEY RD | | GRAND ISLAND, NY 14072-2028 | |
| 017069P001-1413A-123 | THERMO KING EAST INC | | | 650 DELL RD | | CARLSTADT, NJ 07072 | |
| 028314P001-1413A-123 | THERMO PLASTIC CO | DAVID HUARD | | 24 WOODWARD ST | | WORCESTER, MA 01610 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036440P001-1413A-123 | THERMO PRODS | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 040117P001-1413A-123 | THERMO PRODUCTS INC | CTS FREIGHT PYMT | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 017071P001-1413A-123 | THERMO PRODUCTS INC | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 023040P001-1413A-123 | THERMO-TWIN INDUSTRI | | | 1155 ALLEGHENY AVE | | OAKMONT, PA 15139-1905 | |
| 035028P001-1413A-123 | THERMOBIND | | | 65 VINEYARD RD | 95058168 | SEEKONK, MA 02771-2623 | |
| 023665P001-1413A-123 | THERMOBIND INC | | | 127 WEST RODNEY FREN | 91172332 | NEW BEDFORD, MA 02744 | |
| 017072P001-1413A-123 | THERMOBIND INC | | | 43 BYRON ST | | NEW BEDFORD, MA 02740-1443 | |
| 042658P001-1413A-123 | THERMOLD CORP | | | RR 5 BOX 219 | HARP ROAD | CANASTOTA, NY 13032 | |
| 041446P001-1413A-123 | THERMOPATCH | MIKE VAULT | | P O BOX 8007 | | SYRACUSE, NY 13217-8007 | |
| 039856P001-1413A-123 | THERMOPRENE | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 041303P001-1413A-123 | THERMOSEAL INDUSTRIES | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 039849P001-1413A-123 | THERMOSEAL INDUSTRIES | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 017073P001-1413A-123 | THERMWELL PRODUCTS | TANI MAZZIE | | 420 RTE 17 SOUTH | | MAHWAH, NJ 07430-2135 | |
| 038900P001-1413A-123 | THERMWELL PRODUCTS INC | AR TRAFFIC CONSULTANTS | | P O BOX 2110 | | NEW YORK, NY 10272-2110 | |
| 004181P001-1413A-123 | THEROUX*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002380P001-1413A-123 | THERRIEN*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004453P001-1413A-123 | THIELE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036257P001-1413A-123 | THIENSE POU LLC | CICK POU | | 8 VALLEY VIEW WAY | | METHUEN, MA 01844-2136 | |
| 002881P001-1413A-123 | THIERS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018588P001-1413A-123 | THIERS*ROBERT E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006327P001-1413A-123 | THILLET*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025525P001-1413A-123 | THIMBLE | | | 16 BUSINESS PK DRI | | BRANFORD, CT 06405-2924 | |
| 034153P001-1413A-123 | THINK DOLLAR | | | 5720 WABASH AVE | | BALTIMORE, MD 21215-3203 | |
| 022832P001-1413A-123 | THIRD AVENUE CHOCOLA | | | 1118 THIRD AVE | | SPRING LAKE, NJ 07762-1329 | |
| 033722P001-1413A-123 | THIRSTY DOG BREWING | JOHN NAJAWAY | | 529 GRANT ST | | AKRON, OH 44311-1177 | |
| 025957P001-1413A-123 | THIRSTY VENTURES | JOE JOETHIRSTY1COM | | 170 BOYER CIR | | WILLISTON, VT 05495-9561 | |
| 036719P001-1413A-123 | THOM SWEENEY INTERIO | | | 849 WEST BAY AVE UNI | | BARNEGAT, NJ 08005 | |
| 017074P001-1413A-123 | THOMAS ADAMS AND CASSANDRA ADAMS | | | 444 ELSIE AVE | | SO PLAINFIELD, NJ 07080-2762 | |
| 043282P001-1413A-123 | THOMAS AND BETTS | | | 8155 T & B BLVD | MAIL CODE 3D27 ATTN LJONES | MEMPHIS, TN 38128 | |
| 033485P001-1413A-123 | THOMAS AND BETTS | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 036282P001-1413A-123 | THOMAS AND MULLER SYST | | | 80 GRAVEL PIKE | | RED HILL, PA 18076-1423 | |
| 041903P001-1413A-123 | THOMAS G FARIA CORP | TONI COUTURE | | P O BOX 983 | | UNCASVILLE, CT 06382-0983 | |
| 017075P001-1413A-123 | THOMAS GEORGE ASSOCIATES LTD | AS SUBROGEE FOR LIBERTY MUTUAL | | POST OFFICE BOX 30 | | EAST NORTHPORT, NY 11731-0030 | |
| 018186P001-1413A-123 | THOMAS HALL | TOWN MANAGER | | SCARBOROUGH MUNICIPAL BLDG 259 US ROUTE 1 | PO BOX 60 | SCARBOROUGH, ME 04070-0360 | |
| 004526P001-1413A-123 | THOMAS HORNE*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022158P001-1413A-123 | THOMAS JEFFERSON UNI | | | 1020 WALNUT AVE | 531 SCOTT BLDG | PHILADELPHIA, PA 19107-5543 | |
| 017077P001-1413A-123 | THOMAS M KOLB MD | | | 307 E 60TH ST | | NEW YORK, NY 10022 | |
| 029871P001-1413A-123 | THOMAS MARCHIO | | | 3000 S SMEDLEY ST | | PHILADELPHIA, PA 19099-0001 | |
| 030949P001-1413A-123 | THOMAS MCGRATH | | | 36 SKYLINE DR | | SPARTA, NJ 07871-3432 | |
| 035681P001-1413A-123 | THOMAS MOSER | TOM | | 72 WRIGHTS LANDING | | AUBURN, ME 04210-8307 | |
| 017078P001-1413A-123 | THOMAS N GUAY | THOMAS GUAY | | 12 TWIN BIRCH LN | | MORRISONVILLE, NY 12962 | |
| 017079P001-1413A-123 | THOMAS O?NEILL | | | 22 HYACINTH CT | | HOLMDEL, NJ 07733 | |
| 017080P001-1413A-123 | THOMAS ONEILL AND RED BANK VOLVO | | | 100 E NEWMAN SPRINGS RD | | RED BANK, NJ 07701 | |
| 017081P001-1413A-123 | THOMAS PUBLISHING CO | | | DEPT CH 14193 | | PALATINE, IL 60055-4193 | |
| 017082P001-1413A-123 | THOMAS ROYDS | | | 479 COLONIAL PK | | SPRINGFIELD, PA 19064 | |
| 017083P001-1413A-123 | THOMAS RURAK | | | 78 SUTTON ST | | NORTH ANDOVER, MA 01845 | |
| 039360P001-1413A-123 | THOMAS SCIENTIFIC | BEECH HILL ENTERPRISES | | P O BOX 289 | | AUGUSTA, ME 04332-0289 | |
| 041127P001-1413A-123 | THOMAS SCIENTIFIC | J B HUNT TRANSPORT | | P O BOX 682 | | LOWELL, AR 72745-0682 | |
| 017084P001-1413A-123 | THOMAS SCIENTIFIC INC | STEVE BARBER | | 1654 HIGH HILL RD | | SWEDESBORO, NJ 08085-1780 | |
| 037192P001-1413A-123 | THOMAS TRANSPORT DELIVERY | | | 9055 FREEWAY DR | | MACEDONIA, OH 44056-1573 | |
| 022337P001-1413A-123 | THOMAS W RAFTERY INC | IRENA DOS SANTOS KRISTA | | 1055 BROAD ST | | HARTFORD, CT 06106-2310 | |
| 002927P001-1413A-123 | THOMAS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004271P001-1413A-123 | THOMAS*BILLY | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006334P001-1413A-123 | THOMAS*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006303P001-1413A-123 | THOMAS*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001267P001-1413A-123 | THOMAS*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008551P001-1413A-123 | THOMAS*CEDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002844P001-1413A-123 | THOMAS*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004738P001-1413A-123 | THOMAS*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005596P001-1413A-123 | THOMAS*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005647P001-1413A-123 | THOMAS*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002593P001-1413A-123 | THOMAS*JUSTICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003833P001-1413A-123 | THOMAS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006888P001-1413A-123 | THOMAS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003089P001-1413A-123 | THOMAS*KEMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007731P001-1413A-123 | THOMAS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002780P001-1413A-123 | THOMAS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006507P001-1413A-123 | THOMAS*LAHAMMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007002P001-1413A-123 | THOMAS*LEWIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006372P001-1413A-123 | THOMAS*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005393P001-1413A-123 | THOMAS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007472P001-1413A-123 | THOMAS*MUZAFFAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005478P001-1413A-123 | THOMAS*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006636P001-1413A-123 | THOMAS*NYEEMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008313P001-1413A-123 | THOMAS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008721P001-1413A-123 | THOMAS*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005437P001-1413A-123 | THOMAS*TAHEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004003P001-1413A-123 | THOMAS*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002282P001-1413A-123 | THOMAS*TYRIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006025P001-1413A-123 | THOMAS*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 03464P001-1413A-123 | THOMASON PRECISION | US BANK C/ODANAHER DEPT DHRPA01 | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 003682P001-1413A-123 | THOMASSON*OLIVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021530P001-1413A-123 | THOMMEN'S TRUCK SALE | | | 1 TURKEY PLAIN RD | | BETHEL, CT 06801-2848 | |
| 006533P001-1413A-123 | THOMPKINS*JAMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008743P001-1413A-123 | THOMPKINS*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036331P001-1413A-123 | THOMPSON BRANDS | | | 80 SOUTH VINE ST | DEPT # 2147 | MERIDEN, CT 06450-3823 | |
| 040480P001-1413A-123 | THOMPSON INVESTMENT | CASTINGS | | P O BOX 5002 | | ROCHESTER, NH 03866-5002 | |
| 003773P001-1413A-123 | THOMPSON*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005537P001-1413A-123 | THOMPSON*BRADFORD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007068P001-1413A-123 | THOMPSON*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005875P001-1413A-123 | THOMPSON*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003699P001-1413A-123 | THOMPSON*DWIGHT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004388P001-1413A-123 | THOMPSON*GLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006665P001-1413A-123 | THOMPSON*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007398P001-1413A-123 | THOMPSON*LORENZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006061P001-1413A-123 | THOMPSON*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008605P001-1413A-123 | THOMPSON*MCCARLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006420P001-1413A-123 | THOMPSON*MUNIYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004818P001-1413A-123 | THOMPSON*RECO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007958P001-1413A-123 | THOMPSON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003239P001-1413A-123 | THOMPSON*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007233P001-1413A-123 | THOMPSON*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007422P001-1413A-123 | THOMPSON*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034446P001-1413A-123 | THOMSON LINEAR US BANK | | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 042223P001-1413A-123 | THOMSON PRECISION | US BANK C/ODANAHER DEPT DHRPA01 | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 029389P001-1413A-123 | THONHAUSER USA | DEDICATED LOGISTICS | MARY BETH SCHRUDDER | 2900 GRANADA LN N | | OAKDALE, MN 55128-3607 | |

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028978P001-1413A-123 | THOR OIL CO | JACK THOR | | 270 FRIENDS RD | | BIRDSBORO, PA 19508-8686 | |
| 017085P001-1413A-123 | THOR PERFORMANCE | ECHO GLOBAL | | 600 W CHICAGO STE 725 | | CHICAGO, IL 60610-2422 | |
| 039175P001-1413A-123 | THOR PERFORMANCE PRODS | SABRENA VALVIK PROCESSES | | P O BOX 25 | | MOUNTAINVILLE, NY 10953-0025 | |
| 017086P001-1413A-123 | THOR PERFORMANCE PRODUCTS | SABRENA VALVIK | | PO BOX 25 | | MOUNTAINVILLE, NY 10953 | |
| 040674P001-1413A-123 | THOREN CAGING SYS | JANET RADZIEWICZ | | P O BOX 586 | | HAZLETON, PA 18201 | |
| 001060P001-1413A-123 | THORN*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002432P001-1413A-123 | THORNBRO*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035238P001-1413A-123 | THORNDIKE CORP | | | 680 N BEDFORD ST | | EAST BRIDGEWATER, MA 02333-1126 | |
| 017087P001-1413A-123 | THORNE B DONNELLEY | | | 4 VIA VIZCAYA | | PALM BEACH, FL 33480 | |
| 017088P001-1413A-123 | THORNTON CONSTRUCTION SVC | EVAN THORNTON | | 11581 OLD COLUMBUS RD | | SOUTH VIENNA, OH 45369 | |
| 005392P001-1413A-123 | THORNTON*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007201P001-1413A-123 | THORNTON*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005174P001-1413A-123 | THORNTON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006595P001-1413A-123 | THORPE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007769P001-1413A-123 | THORPE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007863P001-1413A-123 | THORPE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017089P001-1413A-123 | THREAD WORKS LLC | CLAIM PO1226 | | 192 ANAWAN ST | | FALL RIVER, MA 02721 | |
| 037499P001-1413A-123 | THREAD-RITE | | | 9630 W FOSTER AVE | | CHICAGO, IL 60656-1004 | |
| 037690P001-1413A-123 | THREADS WORKS LLC | | | BOX 8B 192 ANAWAN ST | | FALL RIVER, MA 02721 | |
| 030964P001-1413A-123 | THREE BAKERS | | | 360 J & J RD | | MOSCOW, PA 18444 | |
| 035232P001-1413A-123 | THREE CUSTOM COLOR S | | | 68 SHANK PAINTER RD | | PROVINCETOWN, MA 02657-1341 | |
| 033864P001-1413A-123 | THREE D METALS | | | 5462 INNOVATION DR | | VALLEY CITY, OH 44280-9352 | |
| 029169P001-1413A-123 | THREE DECOR | | | 281 WINTER ST | | WALTHAM, MA 02451 | |
| 043687P001-1413A-123 | THREE HEADS BREWING | | | 164 CHELMSFORD RD | | ROCHESTER, NY 14618-1710 | |
| 025774P001-1413A-123 | THREE HEADS BREWING | TODD DIRRIGL | | 164 CHELMSFORD RD | | ROCHESTER, NY 14618-1710 | |
| 022223P001-1413A-123 | THREE M TOOL | MICHELL RUBY | | 1038 ELM ST | | YORK, PA 17403-2596 | |
| 022157P001-1413A-123 | THREE RIVERS WHOLESA | DAVID BACHA | | 1020 SAW MILL RUN RD | | PITTSBURGH, PA 15220-5300 | |
| 037853P001-1413A-123 | THREE SIXTY SOLUTIONS | DONNA | | P O BOX 1 | | LEROY, NY 14482-0001 | |
| 043712P001-1413A-123 | THRESHOLD ENTERPRISES | ACCOUNTS PAYABLE | | 23 JANIS WAY | | SCOTTS VALLEY, CA 95066-3546 | |
| 028047P001-1413A-123 | THRESHOLD ENTERPRISES | ACCTS PAYABLE | FRANK APPIAHLL | 23 JANIS WAY | | SCOTTS VALLEY, CA 95066-3546 | |
| 039215P001-1413A-123 | THRIFT MARKETING INC | CENA MILLINER | | P O BOX 2529 | | SHAWNEE MISSION, KS 66201-2529 | |
| 033903P001-1413A-123 | THRIFTY NICKEL | | | 55 W RAILRLOAD AVE | | GARNERVILLE, NY 10923 | |
| 017090P001-1413A-123 | THROGS NECK MULTI CARE PC | | | 3058 EAST TREMONT AVE | | BRONX, NY 10461 | |
| 017091P001-1413A-123 | THRU VIEW LLC | | | 1-71 NORTH AVENUE EAST | | ELIZABETH, NJ 07201 | |
| 018274P001-1413A-123 | THRU VIEW LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 037916P001-1413A-123 | THRUWAY FASTENERS | FRANKLIN TRAFF SRVC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037911P001-1413A-123 | THRUWAY FASTENERS | FRANKLIN TRAFF SRVC | KATHY FRANK TRAFFIC | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 017092P001-1413A-123 | THRUWAY SUPER SVC | | | 10798 BENNETT RD | | DUNKIRK, NY 14048 | |
| 029223P001-1413A-123 | THULE CANADA INC | BLUEGRACE LOGISTICS | LUC GUILLETTE | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 032188P001-1413A-123 | THULE INC | | | 42 SILVERMINE RD | | SEYMOUR, CT 06483-3907 | |
| 029179P001-1413A-123 | THULE INC | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 029219P001-1413A-123 | THULE OPERATIONS | BLUE GRACE LOGISTICS | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 004026P001-1413A-123 | THURBER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024304P001-1413A-123 | THURSTON MFG CO | | | 14 THURBER BLVD | | SMITHFIELD, RI 02917-1858 | |
| 038331P001-1413A-123 | THURSTON MFG CO | | | P O BOX 1365 | | PROVIDENCE, RI 02901-1365 | |
| 038911P001-1413A-123 | THYSSENKRUPP MATERIALS | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 043836P001-1413A-123 | THYSSENKRUPP PLASTICS OF FL | NOLAN AND CUMMINGS | | PO BOX 2111 | | WARREN, MI 48090-2111 | |
| 030942P001-1413A-123 | TI-SALES INC | JESSE HIRONS | | 36 HUDSON RD | | SUDBURY, MA 01776-2039 | |
| 001785P001-1413A-123 | TIBBETTS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017093P001-1413A-123 | TIBOR V CZANIK | PROFESSIONAL MAINTENANCE | | 1243 KENMORE AVE | | KENMORE, NY 14217 | |
| 023898P001-1413A-123 | TIC GUMS | | | 1311 BRASS MILL RD | | BELCAMP, MD 21017-1210 | |
| 006741P001-1413A-123 | TICE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005484P001-1413A-123 | TICHY*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025915P001-1413A-123 | TIDEWATER OIL CO | | | 17 AIRPORT RD | | BELFAST, ME 04915-6089 | |
| 028117P001-1413A-123 | TIDLAND CORP | OIS SHUMWAY | | 2305 SE 8TH AVE | | CAMAS, WA 98607-2261 | |
| 017094P001-1413A-123 | TIENDAS LA GLORIA INC | IRIS IRIZARRY | | PO BOX 160 | | MAYAGUEZ, PR 00681-0160 | |
| 036980P001-1413A-123 | TIERNEY AND DALTON | | | 89 CLIFF ST | | DOUGLAS, MA 01516-2851 | |
| 028386P001-1413A-123 | TIERRA FARM | JOE CITEK | | 2424 STATE RTE 203 | | VALATIE, NY 12184-5904 | |
| 017095P001-1413A-123 | TIFCO INDUSTRIES INC | | | P O BOX 40277 | | HOUSTON, TX 77240 | |
| 017096P001-1413A-123 | TIFFANY AND CO | | | PO BOX 121193 | DEPT 1193 | DALLAS, TX 75312-1193 | |
| 042969P001-1413A-123 | TIFFANY AND CO | ARIBA TRANS | | PO BOX 5009 | | PORTLAND, OR 97208-5009 | |
| 030634P001-1413A-123 | TIFFANY AND CO | IRON DATA | | 3400 PLAYERS CLUB | PKWY STE 300 | MEMPHIS, TN 38125-8915 | |
| 030640P001-1413A-123 | TIFFANY AND CO | IRON DATA | MARYELLEN | 3400 PLAYERS CLUB PKWY | | MEMPHIS, TN 38125-8915 | |
| 027169P001-1413A-123 | TIFFIN AG AND TURF | | | 2000 W CR 54 | | TIFFIN, OH 44883-9747 | |
| 017097P001-1413A-123 | TIFFIN AG AND TURF | JOHN DEERE DEALER | | 2000 W CR 54 | | TIFFIN, OH 44883-9747 | |
| 041492P001-1413A-123 | TIFFIN ATHLETIC MATS | | | P O BOX 823 | | ELKTON, MD 21922-0823 | |
| 037586P001-1413A-123 | TIFFIN INSULATORS CO | LLC | KIM NYE | 981 TYBER RD | | TIFFIN, OH 44883-8673 | |
| 032632P001-1413A-123 | TIFFIN METAL PRODS | JOE STEINMETZ | | 450 WALL ST | | TIFFIN, OH 44883-1366 | |
| 017099P001-1413A-123 | TIGER BRAND JACK POST | FRANCINE KUSNIR | | PO BOX 457 | | SHARON CENTER, OH 44274-0457 | |
| 017098P001-1413A-123 | TIGER BRAND JACK POST | PAUL CULBERTSON | | 10721 S WATER ST EXT | | MEADVILLE, PA 16335-9097 | |
| 041301P001-1413A-123 | TIGER DOOR-SENNECA CO | KEYSTONE DEDICATED | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 027354P001-1413A-123 | TIGER ENTERPRISES | DONNA | | 2052 WHITE OAK RD | | STRASBURG, PA 17579-9412 | |
| 041327P001-1413A-123 | TIGER EQUIPMENT | PAT TRELEASE | | P O BOX 755 | | ROCKY MOUNT, VA 24151-0755 | |
| 024174P001-1413A-123 | TIGER FREIGHT INTL | JESSICA LIN | | 136-20 38TH AVENUE | STE # 11H | FLUSHING, NY 11354-4232 | |
| 017100P001-1413A-123 | TIGER FRIEGHT INTL | JASON LIN | | 136-20 38TH AVENUE STE 11TH | | FLUSHING, NY 11354 | |
| 021363P001-1413A-123 | TIGER GLOBAL LOGISTI | | | 1 CROSS ISLAND PLZ | STE 205 | ROSEDALE, NY 11422-3455 | |
| 017101P001-1413A-123 | TIGER MEDICAL | CLAIMS DEPT | | 27 SELVAGE ST | | IRVINGTON, NJ 07111-4722 | |
| 028967P001-1413A-123 | TIGER MEDICAL INC | | | 27 SELVAGE ST | | IRVINGTON, NJ 07111-4722 | |
| 038943P001-1413A-123 | TIGER PRESS | DIANNE WILLIAMS | | P O BOX 215 | | EAST LONGMEADOW, MA 01028-0215 | |
| 028968P001-1413A-123 | TIGER SUPPLIES | | | 27 SELVAGE ST | | IRVINGTON, NJ 07111-4722 | |
| 017105P001-1413A-123 | TIGERDIRECT INC | HERNANDO CASTANEDA | CORPORATE SALES ACCOUNT MANAGE | PO BOX 935313 | | ATLANTA, GA 31193-5313 | |
| 037140P001-1413A-123 | TIGERPOLY MFG | COYOTE LOG A UPS CO | | 900 N PT PKWY #150 | | ALPHARETTA, GA 30005-4134 | |
| 025798P001-1413A-123 | TIGHE WAREHOUSING | | | 165 NEW BOSTON ST | | WOBURN, MA 01801-6201 | |
| 017102P001-1413A-123 | TIGHE WAREHOUSING | MARC ROMANO | | 481 WILDWOOD AVE | | WOBURN, MA 01801-2027 | |
| 002875P001-1413A-123 | TIGNOR'ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024842P001-1413A-123 | TIGRE USA | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 024115P001-1413A-123 | TIGRIS | | | 135 STATE FAIR BLVD | | SYRACUSE, NY 13204-1148 | |
| 017103P001-1413A-123 | TILCON CONNECTICUT INC | FASHLEY OTENG | | PO BOX 416789 | | BOSTON, MA 02241-6789 | |
| 006672P001-1413A-123 | TILDEN'JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022287P001-1413A-123 | TILE AMERICA | | | 105 HAMILTON ST | | NEW HAVEN, CT 06511-5812 | |
| 042560P001-1413A-123 | TILE AMERICA | | | PO BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 042559P001-1413A-123 | TILE AMERICA | | | PO BOX 909-8 | STONY BRROK ST | LUDLOW, MA 01056 | |
| 017104P001-1413A-123 | TILE AMERICA | DANA BRISTOL | | 115 FEDERAL RD | | BROOKFIELD, CT 06804 | |
| 042555P001-1413A-123 | TILE AMERICA | MARTIN NIATOPKSY | | PO BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 042556P001-1413A-123 | TILE AMERICA | PAUL MCCABE | | PO BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 042557P001-1413A-123 | TILE AMERICA | RENEE DUFFIELD | | PO BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 042558P001-1413A-123 | TILE AMERICA | SHEILA | | PO BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 041666P001-1413A-123 | TILE AMERICA-STAMFORD | RYAN COYLE | | P O BOX 909-8 | STONY BROOK ST | LUDLOW, MA 01056 | |
| 028012P001-1413A-123 | TILE AND DESIGN | | | 229 SPAHR ST | | PITTSBURGH, PA 15232-1721 | |
| 017106P001-1413A-123 | TILE BAR | DEENA GOLDBERG | | 800 SNEDIKER AVE | | BROOKLYN, NY 11207 | |
| 028306P001-1413A-123 | TILE DEPOT NY | | | 24 STEUBEN ST | | BROOKLYN, NY 11205-1306 | |
| 030887P001-1413A-123 | TILE DESIGN | | | 354 SACKETT PT RD | | NORTH HAVEN, CT 06473-3103 | |
| 032534P001-1413A-123 | TILE REDI USA | | | 4450 NW 126TH AVE | STE 101 | CORAL SPRINGS, FL 33065-7604 | |
| 017107P001-1413A-123 | TILE WHOLESALE OF ROCHESTER | CARGO CLAIMS | | 1136 E RIDGE RD | | ROCHESTER, NY 14621 | |
| 022931P001-1413A-123 | TILE WHOLESALERS OF | ROCHESTER INC | DAVE FIRKINS | 1136 EAST RIDGE RD | | ROCHESTER, NY 14621-1904 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024944P001-1413A-123 | TILEBAR | | | 15 HOOVER ST | | INWOOD, NY 11096-1317 | |
| 006832P001-1413A-123 | TILEY*JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007138P001-1413A-123 | TILLER*DWANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017108P001-1413A-123 | TILLETT TEXTILES | | | 1373 BOARDMAN ST | | SHEFFIELD, MA 01257-9519 | |
| 038359P001-1413A-123 | TILLEY CHEMICAL | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 033310P001-1413A-123 | TILLEY CHEMICAL CO | BOB LAWSON | | 501 CHESAPEAKE | PARK PLAZA | BALTIMORE, MD 21220-4203 | |
| 017109P001-1413A-123 | TILLEY CHEMICAL CO | MARY SCHNEIDER | | 501 CHESAPEAKE PK PLZ | | BALTIMORE, MD 21220-4203 | |
| 017110P001-1413A-123 | TILLEY CHEMICAL CO | MIRANDA BURRIS | | 501 CHESAPEAKE PK PLZ | | MIDDLE RIVER, MD 21220-4203 | |
| 030236P001-1413A-123 | TILLEY ENDURABLES | | | 3176 ABBOTT RD | | ORCHARD PARK, NY 14127 | |
| 003322P001-1413A-123 | TILLMAN*ARKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001206P001-1413A-123 | TILLOTSON*COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017111P001-1413A-123 | TILO INDUSTRIES | KEITH BINGAMAN | | 2738 BUFFALO RD | | LEWISBURG, PA 17837-7726 | |
| 029051P001-1413A-123 | TILO INDUSTRIES | TIM YODER | | 2738 BUFFALO RD | | LEWISBURG, PA 17837-7726 | |
| 022849P001-1413A-123 | TIM VINKUNS  LINS | | | 112 RT 169 | | PORT CRANE, NY 13833 | |
| 039076P001-1413A-123 | TIMBAR | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039026P001-1413A-123 | TIMBAR | TRANSP INSIGHT | C INSIGHT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039103P001-1413A-123 | TIMBAR PACKAGING | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 042146P001-1413A-123 | TIMBAR PACKAGING | TRANSP INSIGHT | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 042150P001-1413A-123 | TIMBAR PACKAGING AND DISPLAY | TRANSPORTATION INSIGHT | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039116P001-1413A-123 | TIMBAR-POP DIVISION | TRANSPORTATION INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 022165P001-1413A-123 | TIME WARNER - SCHENE | | | 1021 HIGHBRIDGE RD | | SCHENECTADY, NY 12303-3263 | |
| 017113P001-1413A-123 | TIME WARNER CABLE | JOANNE KING | | 310 MAIN AVE WAY SE | | HICKORY, NC 28603 | |
| 039023P001-1413A-123 | TIME WARNER CABLE | TRANS INSIGHT | B-INSIGHT | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 017115P001-1413A-123 | TIME WARNER CABLE-NORTHEAST | BUSINESS CLASS BILLING S | | PO BOX 0901 | | CAROL STREAM, IL 60132-0901 | |
| 007901P001-1413A-123 | TIME*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039327P001-1413A-123 | TIMELESS FRAMES | OPERATIONS-MGR | | P O BOX 28 | | WATERTOWN, NY 13601-0028 | |
| 017116P001-1413A-123 | TIMEMASTERS | | | 3235 SAN FERNANDO RD #1D | | LOS ANGELES, CA 90065 | |
| 034959P001-1413A-123 | TIMES UNION | DARRELL | | 645 ALBANY SHAKER RD | | ALBANY, NY 12211-1195 | |
| 039804P001-1413A-123 | TIMKEN COMANY | MCSOURCE TECHNOLOGIES | MCSOURCE | P O BOX 394 | | CORAOPOLIS, PA 15108-0394 | |
| 005383P001-1413A-123 | TIMMONS*RAHEEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017117P001-1413A-123 | TIMOTHY SHILES AND GEORGE EAGER | ESQEAGER STENGEL QUINN AND SOFILKA | | 715 FLORIN AVE | | MOUNT JOY, PA 17552 | |
| 000851P001-1413A-123 | TIMPANARO*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030781P001-1413A-123 | TIMTRONICS THERMAL | INTERFACE MATERIALS | WILLIAM KRAUSE | 35 OLD DOCK RD | | YAPHANK, NY 11980-9702 | |
| 027647P001-1413A-123 | TIN BOX CO OF AMER | | | 216 SHERWOOD AVE | | FARMINGDALE, NY 11735-1718 | |
| 017118P001-1413A-123 | TINA FEESER | | | 5214 BABYLON RD | | TANEYTOWN, MD 21787 | |
| 017119P001-1413A-123 | TINA GERVASI | | | 1322 VERONICA LN | | PHONENIXVILLE, PA 19460 | |
| 002484P001-1413A-123 | TINCHER*RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032912P001-1413A-123 | TIOGA COUNTY DPW | | | 477 ROUTE 96 | | OWEGO, NY 13827 | |
| 017120P001-1413A-123 | TIOGA COUNTY SHERIFFS DEPT | | | 103 CORPORATE DR | | OWEGO, NY 13827 | |
| 028439P001-1413A-123 | TIOGA PIPE SUPPLY | ACCTS PAYABLE | | 2450 WHEATSHEAF LN | | PHILADELPHIA, PA 19137-1028 | |
| 004759P001-1413A-123 | TIRADO*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024976P001-1413A-123 | TIRE AND BRAKE | | | 15 ROUTE 66 E | | COLUMBIA, CT 06237-1235 | |
| 036903P001-1413A-123 | TIRE CONVERSION TECH | RODNEY LAPAGE | | 874 ALBANY SHAKER RD | | LATHAM, NY 12110-1416 | |
| 017121P001-1413A-123 | TIRE RACK | ECHO GLOBAL | | 600 W CHICAGO AVE STE 720 | | CHICAGO, IL 60654-2801 | |
| 034528P001-1413A-123 | TIRE RACK | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #7 | | CHICAGO, IL 60654-2801 | |
| 001266P001-1413A-123 | TIRU*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042856P001-1413A-123 | TIS LOGISTICS | | | 449 S PENNSYLVANIA AVE | | MORRISVILLE, PA 19067-1207 | |
| 028369P001-1413A-123 | TISHCON CORP | VIRGINIA RALPH | | 2410 W ZION RD | | SALISBURY, MD 21801-2227 | |
| 003228P001-1413A-123 | TISME*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004234P001-1413A-123 | TISSERAND*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024917P001-1413A-123 | TITAN MACHINE | CINDY PELLITIER | | 15 COMMON AVE | | WINDHAM, ME 04062-5293 | |
| 041224P001-1413A-123 | TITAN MARKETING | | | P O BOX 7085 | | GREENWOOD, IN 46143 | |
| 022726P001-1413A-123 | TITAN SIGN AND AWNIN | | | 11001 PIRESON DR SUI | 13534861 | FREDERICKSBURG, VA 22408 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 022669P001-1413A-123 | TITANIUM FABRICATION | JIM HARVEY | | 110 LEHIGH DR | | FAIRFIELD, NJ 07004-3013 | |
| 026265P001-1413A-123 | TITANIUM INDUSTRIES | BOB MCKNIGHT | | 18 GREEN POND RD | | ROCKAWAY, NJ 07866-2054 | |
| 033347P001-1413A-123 | TITANIUM LOGISTICS | CARMEN | | 501 ROWNTREE DAILY | UNIT # 1 | WOODBRIDGE, ON L4L3H1 | CANADA |
| 022492P001-1413A-123 | TITANX | TRANSAVER FREIGHT SVC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 037884P001-1413A-123 | TITANX ENGINE COOLING | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 028045P001-1413A-123 | TITCHENER IRON WORKS | | | 23 GRISWOLD ST | | BINGHAMTON, NY 13904-1585 | |
| 038752P001-1413A-123 | TITEFLEX CORP | C T S | | P O BOX 190 | | WINDHAM, NH 03087-0190 | |
| 029847P001-1413A-123 | TITLEIST/FOOT JOY | MEGA LOGISTICS | CARIA BERRIOS | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 002129P001-1413A-123 | TITTLE*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000821P001-1413A-123 | TITUS*ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032375P001-1413A-123 | TIVOLY INC | CLAUDE COMTOIS | | 434 BAXTER AVE | | DERBY LINE, VT 05830-8901 | |
| 017122P001-1413A-123 | TJ SHEEHAN DIST | BRANDON DAVIS | | 225 COMMERCE BLVD | | LIVERPOOL, NY 13088-4541 | |
| 042764P001-1413A-123 | TKG COMPONENTS | | | 1830 SWARTHMORE AVE | | LAKEWOOD, NJ 08701 | |
| 043692P001-1413A-123 | TKG COMPONENTS | | | 1830 SWATHMORE AVE | | LAKEWOOD, NJ 08701 | |
| 017127P001-1413A-123 | TKU INC | CRAIG WOLIN | DBA/SUN-SHINE SVC | 3420 UPTON AVE | | TOLEDO, OH 43613 | |
| 017128P001-1413A-123 | TMC | STEVE JONES | | PO BOX 1774 | | DES MOINES, IA 50306-1774 | |
| 030937P001-1413A-123 | TMC MATERIALS INC | C O E PARELLA CO I | | 36 ALDER ST | | MEDWAY, MA 02053-2298 | |
| 017129P001-1413A-123 | TMI PLASTIC | CLAIMS DEPT | | 28 WYTHE AVE | | BROOKLYN, NY 11211-1036 | |
| 017130P001-1413A-123 | TMW SYSTEMS INC | HOLLY WORLEY | CLIENT OPERATIONS SUPPORT ANALYST | PO BOX 203455 | | DALLAS,, TX 75320-3455 | |
| 017131P001-1413A-123 | TN PRINTING | SCHEFFLER RENEE | | P O BOX 239 | | LEHIGHTON, PA 18235-0239 | |
| 017132P001-1413A-123 | TNT POWERWASH INC | JONDA CHEUVRONT | ACCOUNT SPECIALIST | 3220 TOY RD | | GROVEPORT, OH 43125 | |
| 024445P001-1413A-123 | TOAD-ALLEY SNAX | | | 1410 FARRAGUT AVE | | BRISTOL,, PA 19007-5403 | |
| 024172P001-1413A-123 | TOBAY PRINTING | BOB RODGERS | | 1361 MARCONI BLVD | | COPIAGUE, NY 11726-2898 | |
| 003325P001-1413A-123 | TOBEL*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017133P001-1413A-123 | TOBEY CHIROPRACTIC WELLNESS PC | | | 18 LAKE ST | | MONROE, NY 10950 | |
| 003406P001-1413A-123 | TOBY*KERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022609P001-1413A-123 | TOBYHANNA ARMY DEPOT | | | 11 HAP ARNOLD BLVD | | TOBYHANNA, PA 18466-5002 | |
| 017134P001-1413A-123 | TOCCI AND ASSOCIATES INC | | | 5459 HUNNINGTON MILL DR | | FLOWERY BRANCH, GA 30542 | |
| 023902P001-1413A-123 | TODD GARRARD | | | 1311 UNION ST | | NEWINGTON, CT 06111 | |
| 032692P001-1413A-123 | TODD SVC | | | 4562 HINCKLEY IND PK | | CLEVELAND, OH 44109-6025 | |
| 021377P001-1413A-123 | TODD BARATO | | | 1 E 170TH ST | | BRONX, NY 10453 | |
| 008915P001-1413A-123 | TOLEDO EDISON | | | PO BOX 3687 | | AKRON, OH 44309-3687 | |
| 017135P001-1413A-123 | TOLEDO EDISON | MAIN # | | PO BOX 3687 | | AKRON, OH 44309-3687 | |
| 017136P001-1413A-123 | TOLEDO FIRE AND RESCUE DEPT | FPB REMITTANCECITY OF TOLEDO | | ONE GOVERNMENT CTR STE 1710 | | TOLEDO, OH 43604 | |
| 017137P001-1413A-123 | TOLEDO PHOTO ENFORCE PROGRAM | | | PO BOX 76698 | | CLEVELAND, OH 44101 | |
| 017138P001-1413A-123 | TOLEDO SPRING | MAIN | | 5015 ENTERPRISE BLVD | | TOLEDO, OH 43612 | |
| 017139P001-1413A-123 | TOLEDO TERMINAL LLC | | | PO BOX 6031 | | ELIZABETH, NJ 07201 | |
| 018275P001-1413A-123 | TOLEDO TERMINAL LLEN | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 007622P001-1413A-123 | TOLEDO TORRES*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004872P001-1413A-123 | TOLEDO*KURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003131P001-1413A-123 | TOLENTINO*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003616P001-1413A-123 | TOLENTINO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006078P001-1413A-123 | TOLER*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024588P001-1413A-123 | TOLL GLOBAL FORWARD | ISABELLA | | 145 -45 156TH ST | | JAMAICA, NY 11430 | |
| 024657P001-1413A-123 | TOLL GLOBAL FORWARDI | P A I | | 145-45 156TH STREET | | JAMAICA, NY 11434-4207 | |
| 025094P001-1413A-123 | TOLL GLOBAL FORWARDING | | | 15015 183RD ST | | SPRINGFIELD GARDENS, NY 11413-4037 | |
| 040115P001-1413A-123 | TOLL GLOBAL FORWARDING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 033624P001-1413A-123 | TOLL GLOBAL FORWARDING | CARLEY MCLAIN | | 5192 SOUTHRIDGE PKWY @117 | | ATLANTA, GA 30349-5965 | |
| 003534P001-1413A-123 | TOLLIVER*LASHANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037199P001-1413A-123 | TOLLMAN SPRING | | | 91 ENTERPRISE DR | | BRISTOL, CT 06010-7472 | |
| 037220P001-1413A-123 | TOLLMAN SPRING | | | 91 FUTTON PRISM DR | | BRISTOL, CT 06010 | |
| 017140P001-1413A-123 | TOLLS BY MAIL PAYMENT PROC CNT | | | P O BOX 15183 | | ALBANY, NY 12212-5183 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 028396P001-1413A-123 | TOM AND JEAN MCKINNEY | | | 2428 HAMILTON AVE | | SPRING LAKE, NJ 07762-2415 | |
| 017141P001-1413A-123 | TOM E WEBBER | TOM | | 104 FOREST RIDGE RD | | WINCHESTER, VA 22602 | |
| 017143P001-1413A-123 | TOM MYERS | TOM | | 1148 EATON DR | | AKRON, OH 44312 | |
| 017144P001-1413A-123 | TOM RECHTIN HEATING AND AIR | | | PO BOX 73026 | | BELLEVUE, KY 41073-0026 | |
| 017145P001-1413A-123 | TOM RINGWOOD | TOM | | 2351 EAST LAKE RD | | SKANEATELES, NY 13152 | |
| 021973P001-1413A-123 | TOM SEITER INTELL- | PRODS | | 10000 LOWER RIVER RD | | BURLINGTON, KY 41005-8657 | |
| 030348P001-1413A-123 | TOM STRIMPLE | | | 3217 MIDDLE RD | | WINCHESTER, VA 22602-5108 | |
| 026394P001-1413A-123 | TOM VAUGHAN | | | 183 DAY ST | | GRANBY, CT 06035-1727 | |
| 017146P001-1413A-123 | TOM VAUGHN STANDING TRUSTEE | | | P O BOX 588 | | MEMPHIS, TN 38101-0588 | |
| 022340P001-1413A-123 | TOM'S LWN AND GRDN EQUIP INC | JOHN DEERE DEALER | ROSELL | 1055 EAST MAIN RD | | PORTSMOUTH, RI 02871-2129 | |
| 043891P001-1413A-123 | TOM'S OF MAINE | | | 2 STORER ST STE 302 | | KENNEBUNK, ME 04043 | |
| 017151P001-1413A-123 | TOM'S OF MAINE | CLAIMS DEPT | | 302 LAFAYETTE CTR | | KENNEBUNK, ME 04043-1754 | |
| 041900P001-1413A-123 | TOM'S OF MAINE | I P S | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 000547P001-1413A-123 | TOMAINO*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008639P001-1413A-123 | TOMBARELLIBEAUDOIN*ALEITHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042514P001-1413A-123 | TOMCO | | | PO BOX 78 | | WANTAGH, NY 11793-0078 | |
| 005916P001-1413A-123 | TOMES*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030524P001-1413A-123 | TOMFOOLERY BREWING | | | 334 SASHINGTON ST NO | UNIT 24B | HAMMONTON, NJ 08037 | |
| 030525P001-1413A-123 | TOMFOOLERY BREWING | | | 334 WASHINGTON ST N | | HAMMONTON, NJ 08037-1538 | |
| 024196P001-1413A-123 | TOMLINSON INDS | | | 13700 BROADWAY AVE | | CLEVELAND, OH 44125-1945 | |
| 038491P001-1413A-123 | TOMMYS GARDEN AND MORE | THOMAS KEDZIEKSKI | | P O BOX 171 | | WILTON, CT 06897-0171 | |
| 000094P001-1413A-123 | TONAWANDA TOWN CLERK | | | 2919 DELAWARE AVE | | KENMORE, NY 14217-2390 | |
| 017152P001-1413A-123 | TONAWANDA TOWN CLERK | | | ROOM 16 MUNICIPAL BUILDING | 2919 DELAWARE AVE | KENMORE, NY 14217-2390 | |
| 021829P001-1413A-123 | TONER IT | | | 100 WALNUT ST #19 | | CHAMPLAIN, NY 12919-5337 | |
| 001338P001-1413A-123 | TONEY*FREDERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005732P001-1413A-123 | TONKIN*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040230P001-1413A-123 | TONS LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 032168P001-1413A-123 | TONS OF BIKE GEAR | | | 4179 HIGHWAY 20 | | ST ANNS, ON L0R1Y0 | CANADA |
| 032078P001-1413A-123 | TONS OF GEAR  NEMF | | | 410 GRAND ISLAND BLV | | TONAWANDA, NY 14150-6505 | |
| 017148P001-1413A-123 | TONY CORRADO | | | 74-19B 260TH ST | | GLEN OAKS, NY 11004 | |
| 032619P001-1413A-123 | TONY ROTELLA'S | | | 450 HORAN RD | | SYRACUSE, NY 13209-9639 | |
| 032618P001-1413A-123 | TONY ROTELLA'S BODY | | | 450 HORAN RD | | SYRACUSE, NY 13209-9639 | |
| 025881P001-1413A-123 | TONY SANCHEZ LTD | | | 1685 ROUTE 46 | | LEDGEWOOD, NJ 07852-2311 | |
| 017153P001-1413A-123 | TONYA MITCHELL AND ROSENBERG | FAYNE AND RADEN AS ATTYS | | 5400 KENILWORTH AVE | | RIVERDALE PK, MD 20737 | |
| 017154P001-1413A-123 | TONYS ROAD SIDE SVC INC | | | 721 BULLIS RD | | ELMA, NY 14059 | |
| 017155P001-1413A-123 | TONYS TRAILER SVC INC | SARAH BLACKLEDGE | | 3011 W MORRIS ST | | INDIANAPOLIS, IN 46241 | |
| 034684P001-1413A-123 | TOOFS MARKET | | | 611 CHARLES ST | | PROVIDENCE, RI 02904-1345 | |
| 037190P001-1413A-123 | TOOLING DYNAMICS | JEFF | | 905 VOGELSONG RD | | YORK, PA 17404-1378 | |
| 022445P001-1413A-123 | TOOLMEX CORP | JEFF WRIGHT | | 1075 WORCESTER RD | | NATICK, MA 01760-1589 | |
| 043454P001-1413A-123 | TOOLS FOR INDUSTRY | | | P O BOX 378 | | LAKE GROVE, NY 11755-0378 | |
| 036182P001-1413A-123 | TOOLS UNLIMITED | MICHELE | | 79 PORTER ST | | STOUGHTON, MA 02072-2643 | |
| 040651P001-1413A-123 | TOOMEY AND ASSOC | KEN CROSSCUP | | P O BOX 577 | | WESTFIELD, MA 01086 | |
| 006535P001-1413A-123 | TOOMEY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001192P001-1413A-123 | TOOMEY*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007704P001-1413A-123 | TOON*BREONAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037419P001-1413A-123 | TOOTSIE ROLL | C/OEXACTDIRECT | | 95 CHASTAIN RD #200 | | KENNESAW, GA 30144-5883 | |
| 034067P001-1413A-123 | TOP 99 | | | 5606  FIFTH AVE | | BROOKLYN, NY 11220-3415 | |
| 026250P001-1413A-123 | TOP BRANDS | | | 18 COMMERCE RD | UNIT L | FAIRFIELD, NJ 07004-1603 | |
| 026253P001-1413A-123 | TOP BRANDS | | | 18 COMMERCE RD UNIT | | FAIRFIELD, NJ 07004-1638 | |
| 026282P001-1413A-123 | TOP BRANDS | | | 180 COMMERCE RD UNIT | | FAIRFIELD, NJ 07004 | |
| 026255P001-1413A-123 | TOP BRANDS | JAMIE AP | | 18 COMMERCE ST U | | FAIRFIELD, NJ 07004 | |
| 026252P001-1413A-123 | TOP BRANDS FOR LESS | | | 18 COMMERCE RD UNIT | | FAIRFIELD, NJ 07004-1638 | |
| 026254P001-1413A-123 | TOP BRANDS FOR LESS INC | | | 18 COMMERCE RD | | FAIRFIELD, NJ 07004-1638 | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026823P001-1413A-123 | TOP CONTAINER LINE | MEIKI | | 2 EXECUTIVE DR | STE 860 | FORT LEE, NJ 07024-3331 | |
| 017149P001-1413A-123 | TOP CONTAINER LINE INC | NICK MACZMAREK | | 450 E DEVON AVE STE 195 | | ITASCA, IL 60143 | |
| 026923P001-1413A-123 | TOP DOG NOZZLE | | | 20 HESS CT | | UPPER SADDLE RIVER, NJ 07458-1601 | |
| 039785P001-1413A-123 | TOP FLIGHT CONCEPTS | DAVE THOMA | | P O BOX 39 | | WOODSTOCK, GA 30188-0039 | |
| 026039P001-1413A-123 | TOP GRADE PROD | | | 1710 FLUSHING AVE #D | | RIDGEWOOD, NY 11385-1171 | |
| 029173P001-1413A-123 | TOP NOTCH LOGISTICS | BETH | | 2811 GLENMORE AVE | | PITTSBURGH, PA 15216-2123 | |
| 017123P001-1413A-123 | TOP NOTCH LOGISTICS | STEVE VARSHINE | | 2811 GLENMORE AVE | | PITTSBURGH, PA 15216 | |
| 034595P001-1413A-123 | TOP QUALITY | | | 60-20 59TH PLACE | | MASPETH, NY 11378-3445 | |
| 027872P001-1413A-123 | TOP QUALITY PRODUCTS | | | 223 VARICK AVE | | BROOKLYN, NY 11237-1026 | |
| 034596P001-1413A-123 | TOP QUALITY PRODUCTS | | | 60-20 59TH PLACE | ULTI MAX | MASPETH, NY 11378-3445 | |
| 036721P001-1413A-123 | TOP TECH AUDIO | | | 85 5TH AVE UNIT 31 | | PATERSON, NJ 07524-1112 | |
| 040417P001-1413A-123 | TOP TERROIR LLC | | | P O BOX 484 | | NEWMARKET, NH 03857-0484 | |
| 028100P001-1413A-123 | TOP TOBACCO | DELIA A/P | | 2301 RAVIN WAY | | GLENVIEW, IL 60025-7627 | |
| 035244P001-1413A-123 | TOP WISE LOGISTICS | A/P IN LA | | 6800 WATCHER ST | | COMMERCE, CA 90040-3715 | |
| 029970P001-1413A-123 | TOP WORLDWIDE | C/OTRANS OUTSOURCE | | 3039 AIRPARK DR N | | FLINT, MI 48507-3471 | |
| 039261P001-1413A-123 | TOP-LINE PROCESS EQP | | | P O BOX 264 | | BRADFORD, PA 16701-0264 | |
| 037742P001-1413A-123 | TOPAZ LIGHTING AND ELECTIC | | | J A F BOX 2110 PECK SLIP | STATION | NEW YORK, NY 10272 | |
| 017126P001-1413A-123 | TOPAZ LIGHTING CO | TOM DUNLEAVY | | 905 WHEELER WAY | | LANGHORNE, PA 19047 | |
| 037312P001-1413A-123 | TOPAZ LIGHTING CORP | | | 925 WAVERLY AVE | | HOLTSVILLE, NY 11742-1109 | |
| 030821P001-1413A-123 | TOPCN EXPRESS | | | 350 OLD HAYMAKER ROA | | MONROEVILLE, PA 15146-1442 | |
| 027832P001-1413A-123 | TOPCN EXPRESS INC | JING | | 2212 MURRY AVE | | PITTSBURGH, PA 15217-2308 | |
| 036433P001-1413A-123 | TOPCON MEDICAL SYS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 033655P001-1413A-123 | TOPIX PHARMACEUTICALS | ALAIN MILIAN X231 | | 5200 NEW HORIZONS BLVD | | AMITYVILLE, NY 11701-1190 | |
| 027473P001-1413A-123 | TOPLINE PROCESS | | | 21 VALLEY HUNT DR | | LEWIS RUN, PA 16738-9715 | |
| 031270P001-1413A-123 | TOPPAN | | | 378 THOUSAND OAKS BL | | MORGANTOWN, PA 19543-9769 | |
| 022891P001-1413A-123 | TOPPING DIESEL | | | 1127 US HWY1 | | COLUMBIA FALLS, ME 04623 | |
| 032530P001-1413A-123 | TOPPS CO INC | TECH TRAFFIC CO | | 445 RT 304 | | BARDONIA, NY 10954-1614 | |
| 025137P001-1413A-123 | TOPS PRODUCTS | CO NATIONAL TRAFFIC | | 151 JJ AUDUBON PKWY | | AMHERST, NY 14228 | |
| 017157P001-1413A-123 | TOPS PRODUCTS | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 003630P001-1413A-123 | TORCASO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036351P001-1413A-123 | TORCO SUPPLY CO INC | | | 800 INTERCHANGE RD | 1.020194561E+011 | LEHIGHTON, PA 18235-9286 | |
| 007798P001-1413A-123 | TORELLI*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005023P001-1413A-123 | TORIBIO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036530P001-1413A-123 | TORO CO (ACCT162968) | TRAFFIC DEPT | VICKY | 8111 LYNDALE AVE S | | BLOOMINGTON, MN 55420-1136 | |
| 043366P001-1413A-123 | TORO SHOP | | | CARRETERA #14 | | SAN JUAN, PR 920 | |
| 029286P001-1413A-123 | TOROTEL PRODUCTS INC | | | 2880 BERGEY RD | STE C | HATFIELD, PA 19440-1764 | |
| 022824P001-1413A-123 | TORPEDO SPECIALTY | WIRE INC | | 1115 INSTRUMENT DR | | ROCKY MOUNT, NC 27804-9003 | |
| 021759P001-1413A-123 | TORRCO | | | 100 N ELM ST | | WATERBURY, CT 06702-1512 | |
| 007248P001-1413A-123 | TORRES*ADRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008524P001-1413A-123 | TORRES*BARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006358P002-1413A-123 | TORRES*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002677P001-1413A-123 | TORRES*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000354P001-1413A-123 | TORRES*EDWIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004645P001-1413A-123 | TORRES*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006028P001-1413A-123 | TORRES*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004415P001-1413A-123 | TORRES*JESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007574P001-1413A-123 | TORRES*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002283P001-1413A-123 | TORRES*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003842P001-1413A-123 | TORRES*PABLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003889P001-1413A-123 | TORRES*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006827P001-1413A-123 | TORRES*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003794P001-1413A-123 | TORRES*RUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005661P001-1413A-123 | TORRES*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007546P001-1413A-123 | TORRES*WILFREDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002764P001-1413A-123 | TORRES*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001937P001-1413A-123 | TORRES-PEREZ*CONCEPCION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017158P001-1413A-123 | TORREY S CRANE CO | CARGO CLAIMS | | 492 SUMMER ST | | PLANTSVILLE, CT 06479-1123 | |
| 039737P001-1413A-123 | TORREY S CRANE CO | DAVE SCOTT | | P O BOX 374 | | PLANTSVILLE, CT 06479-0374 | |
| 039336P001-1413A-123 | TORRINGTON SUPPLY | | | P O BOX 2838 | | WATERBURY, CT 06723-2838 | |
| 036352P001-1413A-123 | TORRO SUPPLY | | | 800 INTERCHANGE RD | 1.021705323E+011 | LEHIGHTON, PA 18235-9286 | |
| 006299P001-1413A-123 | TORTO*ALFRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033966P001-1413A-123 | TOSHIBA | LTABS  ROBERTS LOGISTICS | SANDY | 5501 ROUTE 89 | | NORTH EAST, PA 16428-5054 | |
| 038599P001-1413A-123 | TOTAL BIZ FULFILLMEN | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 027350P001-1413A-123 | TOTAL DISTRIBUTION | | | 2050 COOK DR | | SALEM, VA 24153-7237 | |
| 017159P001-1413A-123 | TOTAL ELECTRICAL DIST | LENORE SCHWARTZ/D GRIZZETTI | | 388 SOUTH AVE | | STATEN ISLAND, NY 10303-1411 | |
| 031802P001-1413A-123 | TOTAL EQUIP CO | FRED BRANDENBURG | | 400 FIFTH AVE | | CORAOPOLIS, PA 15108-3963 | |
| 023113P001-1413A-123 | TOTAL GRAPHICS SOL | | | 117A W MAIN ST | | LEOMINSTER, MA 01453 | |
| 041321P001-1413A-123 | TOTAL LUBRICANTS | K D L | BARRY OAKS | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 029096P001-1413A-123 | TOTAL NUTRITION | EXACT DIRECT | | 2774 N COBB PKWY | | KENNESAW, GA 30152-3469 | |
| 038162P001-1413A-123 | TOTAL PACKAGING SOLUTIONS LLC | 101 WAYNE | | P O BOX 1083 | | SOUTH WINDSOR, CT 06074-7083 | |
| 017161P001-1413A-123 | TOTAL PACKAGING SOLUTIONS LLC | WAYNE CUNNINGHAM | | PO BOX 1083 | | SOUTH WINDSOR, CT 06074-7083 | |
| 017160P001-1413A-123 | TOTAL PACKAGING SVC | SHERRIE TAYLOR | | PO BOX 7529 | | HENRICO, VA 23231 | |
| 043721P001-1413A-123 | TOTAL PACKAGING SVCS | | | 2900 SPROUSE DR | | RICHMOND, VA 23231-6041 | |
| 029402P001-1413A-123 | TOTAL PACKAGING SVCS | LENNY VARNEY | | 2900 SPROUSE DR | | RICHMOND, VA 23231-6041 | |
| 032688P001-1413A-123 | TOTAL PARCEL | | | 4559 THIRD AVE | | BRONX, NY 10458 | |
| 017162P001-1413A-123 | TOTAL PERFORMANCE COLLISION | | | 8951 HAMILTON BLVD | | BREINIGSVILLE, PA 18031 | |
| 040579P001-1413A-123 | TOTAL PIPING SOLUTIO | DIANE PIONTEK | | P O BOX 525 | | OLEAN, NY 14760-0525 | |
| 042241P001-1413A-123 | TOTAL PLASTICS INC | C T LOGISTICS | TERRY MCKAY  AUDITOR | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 029171P001-1413A-123 | TOTAL PLASTICS INC | TERRY TEWELL | | 2810 N BURDICK ST | | KALAMAZOO, MI 49004-3637 | |
| 028015P001-1413A-123 | TOTAL QUALITY INC | | | 229 WASHINGTON AVE | | GRAND HAVEN, MI 49417-1356 | |
| 033938P001-1413A-123 | TOTAL QUALITY INC | | | 550 3 MILE NW | | GRAND RAPIDS, MI 49544-8207 | |
| 041419P001-1413A-123 | TOTAL QUALITY LOGISTICS | | | PO BOX 799 | | MILFORD, OH 45150-0799 | |
| 041417P001-1413A-123 | TOTAL QUALITY LOGISTICS | IAMY | | P O BOX 799 | | MILFORD, OH 45150-0799 | |
| 017163P001-1413A-123 | TOTAL QUALITY LOGISTICS | NIKI PHILPOT | | 1701 EDISON DR | | MILFORD, OH 45150-2728 | |
| 017164P001-1413A-123 | TOTAL QUALITY LOGISTICS INC | J ZIEMER | | PO BOX 799 | | MILFORD, OH 45150-0799 | |
| 017166P001-1413A-123 | TOTAL SERVICEINC | | | 1117 LIGONIER ST | | LATROBE, PA 15650 | |
| 023157P001-1413A-123 | TOTAL SKIN CARE | | | 11900 PARKLAWN DR | STE 330 | ROCKVILLE, MD 20852-2768 | |
| 041295P001-1413A-123 | TOTAL SPECIALTIES | K D L | | P O BOX 752 | | CARNEGIE, PA 15106-0752 | |
| 017165P001-1413A-123 | TOTAL SVC PACKAGING LLC | TIM | | 128 BEATY SWAMP RD | PO BOX 47 | MONROE, TN 38573 | |
| 035026P001-1413A-123 | TOTAL SYSTEMS TECHNO | BOB HALLAS | | 65 TERENCE DR | | PITTSBURGH, PA 15236-4198 | |
| 017167P001-1413A-123 | TOTAL TANK WORKS LLC | | | PO BOX 492 | | EVANS CITY, PA 16033 | |
| 024595P001-1413A-123 | TOTAL TRANSPORT SVC | SHERMIN | | 145 HOOK CREEK BLVD | | VALLEY STREAM, NY 11581-2205 | |
| 033827P001-1413A-123 | TOTAL TRANSPORTATION | NETWORK INC | RICK SALE | 540 W FRONTAGE RD #3300 | | NORTHFIELD, IL 60093-1284 | |
| 031288P001-1413A-123 | TOTALLY COOL INC | | | 38 GWYNNS MILL CT | | OWINGS MILLS, MD 21117-3512 | |
| 042591P001-1413A-123 | TOTALOGISTIX INTL | | | PO BOX 9506 | | AMHERST, NY 14226-9506 | |
| 017168P001-1413A-123 | TOTE MARITIME PUERTO RICO LLC | PAMELA LEWIS | | P O BOX 409363 | | ATLANTA, GA 30384-9363 | |
| 037510P001-1413A-123 | TOTES ISOTONER | CHRISTINA AP | | 9655 INTERNATIONAL BLVD | | CINCINNATI, OH 45246-4861 | |
| 006176P001-1413A-123 | TOTH*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024854P001-1413A-123 | TOTO DISCOUNT | | | 148-17 JAMAICA AVE | | JAMAICA, NY 11435-4032 | |
| 024856P001-1413A-123 | TOTO DISCOUNT | DBA JACKPOT DISC | | 148-17 JAMAICA AVE | | JAMAICA, NY 11435-4032 | |
| 036593P001-1413A-123 | TOUCH OF COLOR | | | 820 PLAZA BLVD | | LANCASTER, PA 17601-2738 | |
| 017169P001-1413A-123 | TOUCH OF COLOR FLOORING INC | KIMBERLY NISSEL | | 820 PLAZA BLVD | | LANCASTER, PA 17601-2738 | |
| 007435P001-1413A-123 | TOURONY*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006932P001-1413A-123 | TOVERN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039605P001-1413A-123 | TOVLI INC | JUDY OSTREICHER | | P O BOX 320 | | BROOKLYN, NY 11205 | |
| 017170P001-1413A-123 | TOW AWAY LLC | | | 87 CRAWFORD LN | | HUDSON FALLS, NY 12839 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017171P001-1413A-123 | TOWANDA CREEK EMERGENCY | PHYSICIANS LLC | | PO BOX 80037 | | PHILADELPHIA, PA 19101 | |
| 040363P001-1413A-123 | TOWER HILL SALES | ASSOCIATES | | P O BOX 457 | | AUBURN, NH 03032-0457 | |
| 039553P001-1413A-123 | TOWER LABORATORIES | | | P O BOX 306 | | CENTERBROOK, CT 06409-0306 | |
| 034252P001-1413A-123 | TOWER PUBLISHING | ICHAEL LYONS | | 588 SACO RD | | STANDISH, ME 04084-6239 | |
| 028203P001-1413A-123 | TOWER SYSTEMS | | | 235 HICKORY LN | | BAYVILLE, NJ 08721-2114 | |
| 017174P001-1413A-123 | TOWN CLERK | | | 26 CENTRAL ST STE 8 | | WEST SPRINGFIELD, MA 01089-2779 | |
| 017175P001-1413A-123 | TOWN COURT OF HAGERSTOWN | HAGERSTOWN TOWN HALL | | 49 E COLLEGE ST | | HAGERSTOWN, IN 47346 | |
| 000095P001-1413A-123 | TOWN OF BABYLON | RECEIVER OF TAXES | | 200 EAST SUNRISE HWY | | LINDENHURST, NY 11757-2598 | |
| 000096P001-1413A-123 | TOWN OF BILLERICA | COLLECTOR OF TAXES | | 365 BOSTON RD | | BILLERICA, MA 01821 | |
| 001776P001-1413A-123 | TOWN OF BILLERICA | TOWN HALL ROOM 101 | | 365 BOSTON RD | | BILLERICA, MA 01821-1885 | |
| 008959P001-1413A-123 | TOWN OF BILLERICA | WATER SEWER BILLING | | PO BOX 369 | | MEDFORD, MA 02155-0004 | |
| 017177P001-1413A-123 | TOWN OF CICERO NY | TOWN COURT | | 8236 BREWRTON RD | | CICERO, NY 13039 | |
| 000097P001-1413A-123 | TOWN OF CICERO TAX COLLECTOR | | | 8236 BREWERTON RD | | CICERO, NY 13039 | |
| 017178P001-1413A-123 | TOWN OF COLONIE | DEPT OF FIRE SVC | | 347 OLD NISKAYUNA RD | | LATHAM, NY 12110 | |
| 000098P001-1413A-123 | TOWN OF COLONIE TAX COLLECTOR | | | PO BOX 508 | | NEWTONVILLE, NY 12128 | |
| 017179P001-1413A-123 | TOWN OF COLONIE TAX COLLECTOR | MEMORIAL TOWN HALL | | PO BOX 508 | | NEWTONVILLE, NY 12128 | |
| 000099P001-1413A-123 | TOWN OF DEWITT TAX COLLECTOR | | | 5400 BUTTERNUT DR | | EAST SYRACUSE, NY 13057-8509 | |
| 008960P001-1413A-123 | TOWN OF DEWITT WATER DISTRICT | | | 5400 BUTTERNUT DR | | EAST SYRACUSE, NY 13057 | |
| 000100P001-1413A-123 | TOWN OF ELBRIDGE TAX COLLECTOR | | | PO BOX 568 | | JORDAN, NY 13080-0569 | |
| 017180P001-1413A-123 | TOWN OF ELBRIDGE TAX COLLECTOR | | | ROUTE 31 | PO BOX 568 | JORDAN, NY 13080-0569 | |
| 017181P001-1413A-123 | TOWN OF ELKTON | FINANCE DIRECTOR | | 100 RAILROAD AVE POB 157 | | ELKTON, MD 21921 | |
| 000101P001-1413A-123 | TOWN OF ELKTON | FINANCE DIRECTOR | | PO BOX 157 | | ELKTON, MD 21921 | |
| 000102P001-1413A-123 | TOWN OF ELLICOTT | RECEIVER OF TAXES | | PO BOX 5011 | | BUFFALO, NY 14240-5011 | |
| 017182P001-1413A-123 | TOWN OF HAMDEN | | | 2750 DIXWELL AVE | | HAMDEN, CT 06518 | |
| 017183P001-1413A-123 | TOWN OF KEARNY | VIOLATIONS BUREAU | | 404 KEARNY AVE | | KEARNY, NJ 07032 | |
| 017184P001-1413A-123 | TOWN OF MIDDLEBORO GAS AND | ELECTRIC DEPT | | 37 WAREHAM ST | | MIDDLEBORO, MA 02346 | |
| 008961P001-1413A-123 | TOWN OF MONTGOMERY | WATER AND SEWER DEPT | | 110 BRACKEN RD | | MONTGOMERY, NY 12549 | |
| 000103P001-1413A-123 | TOWN OF NEW WINDSOR | TAX COLLECTOR | | 555 UNION AVE | | NEW WINDSOR, NY 12553 | |
| 017185P001-1413A-123 | TOWN OF NORTH READING | | | 235 NORTH ST | | NORTH READING, MA 01864 | |
| 017187P001-1413A-123 | TOWN OF NORTH READING | CLERK'S OFFICE | | 235 NORTH ST TOWN HALL | | NORTH READING, MA 01864 | |
| 017186P001-1413A-123 | TOWN OF NORTH READING | SEALER OF WEIGHTS AND MEASURES | LEONARD ROSE | 235 NORTH ST | | NORTH READING, MA 01864 | |
| 008962P001-1413A-123 | TOWN OF NORTH READING WATER | | | 235 NORTH ST | | NORTH READING, MA 01864 | |
| 017188P001-1413A-123 | TOWN OF NORTHEAST MD | ANNE F BARKER | | PO BOX 528 | | NORTH EAST, MD 21901-0528 | |
| 000104P001-1413A-123 | TOWN OF OWEGO | TAX COLLECTOR | | 2354 STATE RTE 434 | | APALACHIN, NY 13732 | |
| 000105P001-1413A-123 | TOWN OF OYSTER BAY | TAX COLLECT-PAID UNDER PROTEST | | 74 AUDREY AVE | | OYSTER BAY, NY 11771-1539 | |
| 000106P001-1413A-123 | TOWN OF PENNSAUKEN | | | 5605 NO CRESCENT BLVD | | PENNSAUKEN, NJ 08110 | |
| 000107P001-1413A-123 | TOWN OF SCARBOROUGH - TAX | COLLECTOR | | TOWN HALL PO BOX 360 | | SCARBOROUGH, ME 04070-0360 | |
| 017189P001-1413A-123 | TOWN OF TONAWANDA | | | ROOM 14 MUNICIPAL BUILDING | 2919 DELEWARE AVE | KENMORE, NY 14217 | |
| 000309P001-1413A-123 | TOWN OF WEST SPRINGFIELD | | | 26 CENTRAL ST STE 9 | | WEST SPRINGFIELD, MA 01089-2778 | |
| 017190P001-1413A-123 | TOWN OF WILLIAMSTOWN-DPW | | | 675 SIMONDS RD | | WILLIAMSTOWN, MA 01267 | |
| 000108P001-1413A-123 | TOWN OF WILLISTON | | | 7900 WILLISTON RD | | WILLISTON, VT 05495 | |
| 002141P001-1413A-123 | TOWNER,JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034093P001-1413A-123 | TOWNLEY COSMETICS | L I T E | | 565 ROUTE 25A | | MILLER PLACE, NY 11764 | |
| 036552P001-1413A-123 | TOWNSEND GROUP | CONNIE TOWNSEND | | 815 WOBURN ST | | WILMINGTON, MA 01887-3414 | |
| 018610P001-1413A-123 | TOWNSHIP OF HANOVER NJ | DORSEY AND SEMRAU  ROB ROSSMEISSL | | 714 MAIN ST | PO BOX 228 | BOONTON, NJ 07005 | |
| 017191P001-1413A-123 | TOWNSHIP OF WOODBRIDGE | AUTOMATED ENFORCEMENT PROGRAM | | 1 MAIN ST | | WOODBRIDGE, NJ 70095 | |
| 025641P001-1413A-123 | TOY FUZZ | | | 1600 COURSIN ST | STE 100 | MCKEESPORT, PA 15132-4615 | |
| 042762P001-1413A-123 | TOYO TIRES PRE AUDIT | | | 1740 W KATELIA AVE | STE  M | ORANGE, CA 92867 | |
| 038916P001-1413A-123 | TOYOTA | INTERCHEZ LOGITICS | | P O BOX 2115 | | STOW, OH 44224-0115 | |
| 041216P001-1413A-123 | TOYOTA | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 042074P001-1413A-123 | TOYOTA MOTOR | CASS INFORMATION | | PO BOX 17651 | | SAINT LOUIS, MO 63178-7651 | |
| 038585P001-1413A-123 | TOYOTA MOTOR SALES | CASS INFO SYSTEMS | | P O BOX 17651 | | SAINT LOUIS, MO 63178-7651 | |
| 017192P001-1413A-123 | TOYOTA MOTOR SALES | KEITH SHELL | | 6710 BAYMEDOW DR | | GLEN BURNIE, MD 21060 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017193P001-1413A-123 | TOYOTA MOTOR SALES | TRANS ACCOUNTING NTWRK | | PO BOX 1269 | | PLACENTIA, CA 92871-1269 | |
| 034675P001-1413A-123 | TOYOTA OF CAPITAL PL | | | 6100 ANNAPOLIS RD | | HYATTSVILLE, MD 20784-1306 | |
| 042073P001-1413A-123 | TOYOTA PARTS | CASS INFORMATION SYS | | PO BOX 17651 | | SAINT LOUIS, MO 63178-7651 | |
| 038583P001-1413A-123 | TOYOTA PARTS DIST | CASS INFO SYSTEMS | BOB LUDWIG  CASS | P O BOX 17651 | | SAINT LOUIS, MO 63178-7651 | |
| 043780P001-1413A-123 | TOYS 2 DISCOVER | | | 5504 18TH AVE | | BROOKLYN, NY 11204-1929 | |
| 030001P001-1413A-123 | TOYS R US | UNYSON LOGISTICS | | 3050 HIGHLAND PKWY #100 | | DOWNERS GROVE, IL 60515-5565 | |
| 027063P001-1413A-123 | TOYS R US | UNYSON LOGISTICS | BUNYSON | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 041196P001-1413A-123 | TOYS R US | UNYSON LOGISTICS | CROSS DOCK VENDOR | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 030002P001-1413A-123 | TOYS R US | UNYSON LOGISTICS | UNYSON - MELISSA | 3050 HIGHLAND PKWY #100 | | DOWNERS GROVE, IL 60515-5565 | |
| 030003P001-1413A-123 | TOYS R US | UNYSON LOGISTICS | VICTORIA DALTON | 3050 HIGHLAND PKWY #100 | | DOWNERS GROVE, IL 60515-5565 | |
| 017194P001-1413A-123 | TP AND S WINE GRAPES | TINA FIGUEROA | | 62 BROOKLYN TERMINAL MARKET | | BROOKLYN, NY 11236 | |
| 017195P001-1413A-123 | TPG STAFFING LLC | MICHELLE SEVERINI | RECRUITER | 300 RARITAN AVE | | HIGHLAND PARK, NJ 08904 | |
| 031235P001-1413A-123 | TPI COMPOSITES INC | | | 373 MARKET ST | | WARREN, RI 02885-2636 | |
| 022551P001-1413A-123 | TPLOGIX INC | | | 10900 E 183RD ST | | CERRITOS, CA 90703-5342 | |
| 028032P001-1413A-123 | TQ3 NORTH AMER INC | | | 23 COMMERCE RD | UNIT B | FAIRFIELD, NJ 07004-1609 | |
| 017196P001-1413A-123 | TQM LOGISTICS SOLUTIONS INC | | | 680 LOUIS DR | | WARMINSTER, PA 18974 | |
| 017244P001-1413A-123 | TRA-SERV | | | 5211 KRIEGER CT | | COLUMBUS, OH 43228 | |
| 007147P001-1413A-123 | TRABOSH*CODI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017197P001-1413A-123 | TRAC INTERMODAL | CUSTOMER SVC | US BANK | PO BOX 952064 | | ST LOUIS, MO 63195 | |
| 017198P001-1413A-123 | TRACEY ROAD EQUIPMENT | | | 6803 MANLIUS CTR RD | | EAST SYRACUSE, NY 13057 | |
| 037582P001-1413A-123 | TRACFONE | EVOLUTION LOGISTICS | | 9800 NW 100 RD #1 | | MEDLEY, FL 33178-1239 | |
| 039507P001-1413A-123 | TRACO/THREE RIVERS | C T LOGISTICS TEAM 8 | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 036756P001-1413A-123 | TRACTION | | | 850 CENTRAL DR | | PRESQUE ISLE, ME 04769-2054 | |
| 025751P001-1413A-123 | TRACTION | CINDY 7 | | 163 HILDRETH ST | | BANGOR, ME 04401-5737 | |
| 023362P001-1413A-123 | TRACTOR MAC | | | 121 TRANSLYVANIA RD | | ROXBURY, CT 06783 | |
| 028208P001-1413A-123 | TRACTOR SUPPLY CO | | | 235 NEW LANCASTER RD | | LEOMINSTER, MA 01453-4958 | |
| 007952P001-1413A-123 | TRACY*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001478P001-1413A-123 | TRACY*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002460P001-1413A-123 | TRACY*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007471P001-1413A-123 | TRACY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002132P001-1413A-123 | TRACY-TOTMAN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006015P001-1413A-123 | TRACZYNSKI*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043231P001-1413A-123 | TRADE WORKS | | | 55 VILLA DE LAS AMER | | SAN JUAN, PR 927 | |
| 017199P001-1413A-123 | TRADEBE ENVIRONMENTAL SERV LLC | KATHY NOURY | CONTRACTS ADMINISTRATOR | P O BOX 674037 | | DALLAS, TX 75267-4037 | |
| 036203P001-1413A-123 | TRADEMARK GLOBAL LLC | | | 7951 WEST ERIE AVE | | LORAIN, OH 44053-2093 | |
| 033065P001-1413A-123 | TRADEMARK PLASTICS | TODD RAYNOR | | 494 BROAD ST | STE 200 | NEWARK, NJ 07102-3229 | |
| 043337P001-1413A-123 | TRADERS INTL CORP | MEL RIVERA | | CALLE BERNADETTE # 650 | | TRUJILLO ALTO, PR 976 | |
| 035154P001-1413A-123 | TRADEWINDS STUDIO | | | 6679-O SANTA BARBARA | 410-796-7500 | ELKRIDGE, MD 21075-5846 | |
| 043232P001-1413A-123 | TRADEWORKS CORP ATL | | | 55 VILLA DE LAS AMER | | SAN JUAN, PR 927 | |
| 043634P001-1413A-123 | TRADEWORKS PR | | | VILLAS LAS AMERICAS | ALLE 2 A-15 | SAN JUAN, PR 927 | |
| 043633P001-1413A-123 | TRADEWORKS PR | | | VILLAS LAS AMERICAS | CALLE 2 A-15 | SAN JUAN, PR 927 | |
| 034303P001-1413A-123 | TRADEX | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 017200P001-1413A-123 | TRADEX INTL | ANNA MONTANEZ | | 5300 TRADEX PKWY | | CLEVELAND, OH 44102-5887 | |
| 034289P001-1413A-123 | TRADEX INTL  TARGET FRT MGT | BILL RAMEY | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 017201P001-1413A-123 | TRADIN ORGANICS USA INC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 017202P001-1413A-123 | TRAFFIC CONSULTANTS | GL# 21730000 | | 8 NORTH 4TH ST | | COPLAY, PA 18037 | |
| 035960P001-1413A-123 | TRAFFIC MNGMNT SVCS | CARPENTER TECHNOLOGY | | 7506 E INDEPENDENCE BLVD | STE 103 | CHARLOTTE, NC 28227-9452 | |
| 017203P001-1413A-123 | TRAFFIC PROCESSING CENTER | | | PO BOX 6676 | | ANNAPOLIS, MD 21401-0676 | |
| 017204P001-1413A-123 | TRAFFIC SAFETY AND EQUIPMENT INC | PETER SIMPSON | | 457 ROUTE 17N | | MAHWAH, NJ 07430 | |
| 022040P001-1413A-123 | TRAFFIC TECH | | | 101 ROUND HILL DR | STE 2 | ROCKAWAY, NJ 07866-1214 | |
| 026296P001-1413A-123 | TRAFFIC TECH | | | 180 N MICHIGAN AVE | 7TH FL STE 700 | CHICAGO, IL 60601 | |
| 035143P001-1413A-123 | TRAFFIC TECH INC | | | 6665 COTE DE LIESSE | | MONTREAL, QC H4V1Z5 | CANADA |
| 017206P001-1413A-123 | TRAFFIC TECH INC | KRISTA CREVIER BOWEN | | 16711 TRANS CANADA HWY | | KIRKLAND, QC H9H3L1 | CANADA |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017205P001-1413A-123 | TRAFFIC TECH INC | ROBYN LIS | | 6665 COTE-DE-LIESSE | | MONTREAL, QC H4T 1Z5 | CANADA |
| 017207P001-1413A-123 | TRAFFIC VIOLATIONS BUREAU | DIVISION PLEA UNIT | | PO BOX 2950ESP | | ALBANY, NY 12220-0950 | |
| 025577P001-1413A-123 | TRAFFIX DEVICES | NADIA MILLER | | 160 AVENIDA LA PATA | | SAN CLEMENTE, CA 92673-6304 | |
| 033765P001-1413A-123 | TRAFFORD SUPPLY | | | 531A PENNEY RD | | NEW GLOUCESTER, ME 04260-4640 | |
| 021509P001-1413A-123 | TRAILBLAZERS | | | 1 SHORELINE DR UNIT | UNIT 7 | GUILFORD, CT 06437-2978 | |
| 001063P001-1413A-123 | TRAJBAR*TOMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008630P001-1413A-123 | TRAN*HUY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018526P001-1413A-123 | TRAN*THANG AND YEN LAM | | | 320 BELMONT DR | | CHERRY HILL, NJ 08002 | |
| 002994P001-1413A-123 | TRANCHIDA*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034283P001-1413A-123 | TRANCO GLOBAL | ACD ALERT DTD 8/17/18 | | 5901 SHALLOWFORD RD | STE 110 | CHATTANOOGA, TN 37421-6203 | |
| 025848P001-1413A-123 | TRANCY LOGISTICS | | | 1670 DOLWICK DR | | ERLANGER, KY 41018-3198 | |
| 027875P001-1413A-123 | TRANE CO | | | 2231 E STATE ST | | TRENTON, NJ 08619-3390 | |
| 040448P001-1413A-123 | TRANE COMMERCIAL SYS | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 028038P001-1413A-123 | TRANPORTATION MGMNT CO-OP LLC | | | 23 CREEKSIDE DR | | FLORENCE, KY 41042-9338 | |
| 033046P001-1413A-123 | TRANS AMERICAN | | | 4902 N AMERICAN DR | | BUFFALO, NY 14224-5340 | |
| 017208P001-1413A-123 | TRANS AUDIT | | | 11 MARSHALL, RD | STE 2D | WAPPINGERS FALLS, NY 12590-4134 | |
| 017209P001-1413A-123 | TRANS BORDER GLOBAL FREIGHT | YATEEN PATEL | | 2103 ROUTE 9 | | ROUND LAKES, NY 12151-1711 | |
| 037142P001-1413A-123 | TRANS BUSINESS GROUP | ALEX | | 900 S AVENUE | STE 38 | STATEN ISLAND, NY 10314 | |
| 017210P001-1413A-123 | TRANS CONTINENTAL HARDWARE | KARL STEFANIAK | | 1370 WILLIAM ST STE 4 | | BUFFALO, NY 14206-1818 | |
| 040138P001-1413A-123 | TRANS GLOBAL LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 017211P001-1413A-123 | TRANS INSIGHT | TYLER VAUGHN | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602-3513 | |
| 026476P001-1413A-123 | TRANS KRUSE | | | 188 SOLON RD | | CHAGRIN FALLS, OH 44022-3138 | |
| 026422P001-1413A-123 | TRANS MANAGEMENT SOLUTION | MAURICE MADARANG | | 18450 PINES BLVD | STE 203 | PEMBROKE PINES, FL 33029-1423 | |
| 035766P001-1413A-123 | TRANS OPTIMA | GEORGE DODOV | | 7307 NE 120 ST | | KIRKLAND, WA 98034-2413 | |
| 040042P001-1413A-123 | TRANS WESTERN POLYMERS INC | C T LOGISTICS | TG WORKING CB | P O BOX 428011 | | BROOK PARK, OH 44142-8011 | |
| 024641P001-1413A-123 | TRANS WORLD FREIGHT SYS | CRYSTAL | | 145-30 156TH ST | STE 206 | JAMAICA, NY 11434-4278 | |
| 027541P001-1413A-123 | TRANS-BORDER GLOBAL | FREIGHT SYSTEMS INC | JEFF MILLENS | 2103 RTE 9 | | ROUND LAKE, NY 12151-0430 | |
| 017216P001-1413A-123 | TRANS-CLEAN CORP | | | 45 MAYFAIR PL | | STRATFORD, CT 06615-6710 | |
| 043261P001-1413A-123 | TRANS-EXPEDITE | CLAUDIA | | 7 FOUNDERS BLVD | SIOTE E | EL PASO, TX 79906-4912 | |
| 035377P001-1413A-123 | TRANS-EXPEDITE | CLAUDIA A/P | | 7 FOUNDERS BLVD | SIOTE E | EL PASO, TX 79906-4912 | |
| 023526P001-1413A-123 | TRANS-LINK | CARLA MANNI | | 1249 OAKLAWN AVE | | CRANSTON, RI 02920-2621 | |
| 043006P001-1413A-123 | TRANS-PORTE LOGISTIC | | | 8024 TELEGRAPH RD | | SEVERN, MD 21144-2623 | |
| 043007P001-1413A-123 | TRANS-PORTE LOGISTIC | | | 9830 PATUXENT WOODS | | COLUMBIA, MD 21046-1561 | |
| 030777P001-1413A-123 | TRANSAERO INC | | | 35 MELVILLE PK RD | | MELVILLE, NY 11747-3104 | |
| 042478P001-1413A-123 | TRANSAMERICA EXPRESS LOGISTICS | | | PO BOX 6717 | | FOLSOM, CA 95763-6717 | |
| 017212P001-1413A-123 | TRANSAMERICA LIFE FBR GROUP | B GIMELSON | | 103 EISENHOWER PKWY | | ROSELAND, NJ 07068 | |
| 022500P001-1413A-123 | TRANSAVER FREIGHT SVC | | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 017213P001-1413A-123 | TRANSAVER INC | | | 108 WASHINGTON ST | | MANLIUS, NY 13104 | |
| 017214P001-1413A-123 | TRANSAXLE | | | PO BOX 83082 | | CHICAGO, IL 60691-3010 | |
| 039123P001-1413A-123 | TRANSAXLE CORP | KATHY PENNYPACKER | | P O BOX 2306 | | CINNAMINSON, NJ 08077-5306 | |
| 017215P001-1413A-123 | TRANSCHICAGO TRUCK GROUP | MARK VACHA | | 776 N YORK RD | | ELMHURST, IL 60126 | |
| 031507P001-1413A-123 | TRANSCO BUSINESS TECH | RYDER | XEROX-XOG | 39550 13 MILE RD | | NOVI, MI 48377-2360 | |
| 021360P001-1413A-123 | TRANSCO SHIPPING | | | 1 CROSS ISLAND PLZ | STE 204 | ROSEDALE, NY 11422-1400 | |
| 025570P001-1413A-123 | TRANSCON CARGO INC | CHARLES | | 16 W 32ND ST | RM 802 | NEW YORK, NY 10001-3814 | |
| 017217P001-1413A-123 | TRANSCONTAINER USA INC | | | ONE HARMON PLAZA | | SECAUCUS, NJ 07094 | |
| 024194P001-1413A-123 | TRANSCONTINENTAL | HARDWARE | TODD SCRANTON | 1370 WILLIAM ST #4 | | BUFFALO, NY 14206-1818 | |
| 041757P001-1413A-123 | TRANSCORR NATIONAL | LOGISTICS | | P O BOX 9349 | | LOUISVILLE, KY 40209-0349 | |
| 017218P001-1413A-123 | TRANSEDGE TRUCK CENTERS | TRANSEDGE | | 1407 BULLDOG DR | | ALLENTOWN, PA 18104 | |
| 021589P001-1413A-123 | TRANSENE CO INC | MIKE HOLMES | | 10 ELECTRONICS AVE | | DANVERS, MA 01923-1011 | |
| 036905P001-1413A-123 | TRANSFER INTL | | | 875 E DEVON AVE | | ELK GROVE VILLAGE, IL 60007-5223 | |
| 042792P001-1413A-123 | TRANSFERT DE MATÉRIAUX | | | 239 CHEMIN LAVOIE | PO BOX 218 | COATICOOK, QC J1A2T | CANADA |
| 040067P001-1413A-123 | TRANSFORMER TECHNOLO | MARY GUEBLE | | P O BOX 436 | | DURHAM, CT 06422-0436 | |
| 017221P001-1413A-123 | TRANSGARD SYSTEMS | | | 204 ST CHARLES WAY | BOX 361E | YORK, PA 17402 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027299P001-1413A-123 | TRANSGARD SYSTEMS INC | SHARON AMBRUCH | | 204 ST CHARLES WAY | BOX 361E | YORK, PA 17402 | |
| 017222P001-1413A-123 | TRANSGROUP | | | PO BOX 69207 | | SEATTLE, WA 98168-9207 | |
| 026483P001-1413A-123 | TRANSGROUP LOGISTICS | GINNY | | 18850 8TH AVE S | | SEATTLE, WA 98148-1959 | |
| 030944P001-1413A-123 | TRANSISTOR DEVICES | | | 36 NEWBURGH RD | | HACKETTSTOWN, NJ 07840-3904 | |
| 030319P001-1413A-123 | TRANSLOGISTICS INC | | | 321 N FURNACE ST | STE 300 | BIRDSBORO, PA 19508-2061 | |
| 017223P002-1413A-123 | TRANSLOGISTICS INC | PETER J RIO III | | 321 N FURNACE ST STE 300 | | BIRDSBORO, PA 19508-2057 | |
| 032927P001-1413A-123 | TRANSMODAL CORP | | | 48 S FRANKLIN TNPK | | RAMSEY, NJ 07446-2558 | |
| 032928P001-1413A-123 | TRANSMODAL CORP | | | 48 S FRANKLIN TURNPI | | RAMSEY, NJ 07446-2558 | |
| 032931P001-1413A-123 | TRANSMODAL CORP | | | 48 SOUTH FRANKLIN TP | STE 202 | RAMSEY, NJ 07446-2558 | |
| 017224P001-1413A-123 | TRANSMODAL CORP | | | 48 SOUTH FRANKLIN TPKE | STE 202 | RAMSEY, NJ 07446-2558 | |
| 032932P001-1413A-123 | TRANSMODAL CORP | | | 48 SOUTH FRANKLIN TU | STE 202 | RAMSEY, NJ 07446-2558 | |
| 032933P001-1413A-123 | TRANSMODAL CORPORATI | | | 48 SOUTH FRANKLIN TU | | RAMSEY, NJ 07446-2558 | |
| 032934P001-1413A-123 | TRANSMODEL CORP | | | 48 SOUTH FRANKLIN TU | | RAMSEY, NJ 07446-2558 | |
| 022795P001-1413A-123 | TRANSNATIONAL FOODS | MICHAEL GLEICHER | | 1110 CAMPOSTELLA RD | | CHESAPEAKE, VA 23324-2929 | |
| 043043P001-1413A-123 | TRANSNOW | KELLY | KELLY BUTLER | 1158 NO AVE  2ND FL | | BEACON, NY 12508 | |
| 039991P001-1413A-123 | TRANSPLACE | ACCTS PAYABLE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 037846P001-1413A-123 | TRANSPLACE | | | P O BOC 425 | | LOWELL, AR 72745-0425 | |
| 039978P001-1413A-123 | TRANSPLACE | PAT SANDLIN | BRIAN | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039977P001-1413A-123 | TRANSPLACE SOUTHEAST | BRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 017226P001-1413A-123 | TRANSPLACE SOUTHEAST | REFUNDS | | PO BOX 27127 | | GREENVILLE, SC 29616 | |
| 039990P001-1413A-123 | TRANSPLACE TEXAS | | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 039993P001-1413A-123 | TRANSPLACE TEXAS | TRANSPLACE | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 017227P001-1413A-123 | TRANSPORT AMERICA | CARON TWEET/CLAIMS | | 1715 YANKEE DOODLE RD | | EAGAN, MN 55121 | |
| 017228P001-1413A-123 | TRANSPORT CORPORTATION OF | AMERICA INC ATTNK RAINVILLE | | 1715 YANKEE DOODLE RD | | EAGAN, MN 55121 | |
| 033950P001-1413A-123 | TRANSPORT DIST SVCS | | | 550 VILLAGE CTR | STE 100 | SAINT PAUL, MN 55127-2048 | |
| 017229P001-1413A-123 | TRANSPORT DISTRIBUTION SVC | SHUNTER SAGER | | 550 VILLAGE CTR DR | | SAINT PAUL, MN 55127-3022 | |
| 017231P001-1413A-123 | TRANSPORT SECURITY INC | | | 820 SOUTH PINE ST | | WACONIA, MN 55387 | |
| 040168P001-1413A-123 | TRANSPORT SOLUTIONS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 017232P001-1413A-123 | TRANSPORT SVC INC | | | 10499 ROYALTON RD | | CLEVELAND, OH 44133 | |
| 017233P001-1413A-123 | TRANSPORT TOPICS | | | PO BOX 182 | | CONGERS, NY 10920-0182 | |
| 017234P001-1413A-123 | TRANSPORT TOPICS | ACCOUNTS RECEIVABLE | | 950 N GLEBE RD STE 210 | | ARLINGTON, VA 22203 | |
| 035335P001-1413A-123 | TRANSPORT WORLDWIDE | | | 6920 OAK FOREST DR | | OLIVE BRANCH, MS 38654-1332 | |
| 017235P001-1413A-123 | TRANSPORTATION CABINET | DIV OF MOTOR CARRIERS | | PO BOX 2004 | | FRANKFORT, KY 40602-2004 | |
| 037751P001-1413A-123 | TRANSPORTATION COST | | | MANAGEMENT/BLDG 1A | 101 N PLAINS IND RD | WALLINGFORD, CT 06492-2360 | |
| 017236P001-1413A-123 | TRANSPORTATION COST MNGT | CHERYL JOHNSON | | 101 N PLAINS IND RD | BLDG 1A 2ND FL | WALLINGFORD, CT 06492-2360 | |
| 017237P001-1413A-123 | TRANSPORTATION COSTING GROUP | | | 1355 PICCARD DR | STE 310 | ROCKVILLE, MD 20850 | |
| 022081P001-1413A-123 | TRANSPORTATION DIV | POWERTRACK | MARK STEIBERGER | 1010 S 7TH ST | | MINNEAPOLIS, MN 55415-1724 | |
| 044066P001-1413A-123 | TRANSPORTATION IMPACT | | | P O BOX 4758 | 8921 CREW DR | EMERALD ISLE, NC 28594-1927 | |
| 036073P001-1413A-123 | TRANSPORTATION ONE | | | 770 NORTH HALSTED | STE 501 | CHICAGO, IL 60642-5999 | |
| 017239P001-1413A-123 | TRANSPORTATION ONE | CLAIMS DEPT | | 212 W SUPERIOR ST | STE 204 | CHICAGO, IL 60654-3557 | |
| 017238P001-1413A-123 | TRANSPORTATION ONE | KATIE GYURCSIK | | 770 N HALSTED ST | STE 50 | CHICAGO, IL 60642-5999 | |
| 042812P001-1413A-123 | TRANSPORTATION RES | | | 27-31 KELLY DR | | BUFFALO, NY 14227-3430 | |
| 039379P001-1413A-123 | TRANSPORTATION SVCS | MATT | | P O BOX 296 | | POTTSTOWN, PA 19464-0296 | |
| 036849P001-1413A-123 | TRANSPRO FREIGHT SYS | COREY LEBLANC | | 8600 ESCARPMENT WAY | | MILTON, ON L9T0M1 | CANADA |
| 031997P001-1413A-123 | TRANSPRO LOGISTICS | | | 407 MCGILL ST | STE 910 | MONTREAL, QC H2Y2G3 | CANADA |
| 035614P001-1413A-123 | TRANSSTAR METALS INC | JOHN MULDOON | | 7110 REPUBLIC | AIRPORT RD | FARMINGDALE, NY 11735-3930 | |
| 035801P001-1413A-123 | TRANSTAR INDUSTRIES | | | 7350 YOUNG DR | | CLEVELAND, OH 44146-5390 | |
| 039865P001-1413A-123 | TRANSTAR INDUSTRIES | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 033048P001-1413A-123 | TRANSURE EXPRESS | PATRICK VP | | 4902 NORTH AMERICA DR | | WEST SENECA, NY 14224-5340 | |
| 032686P001-1413A-123 | TRANSWAY SOLUTIONS | | | 45555 HOLLINS FERRY | | BALTIMORE, MD 21227 | |
| 043132P001-1413A-123 | TRANSWORLD LOGISTICS | | | 242 OLD NEW BRUNSWIC | STE 411 | PISCATAWAY, NJ 08854-3764 | |
| 028382P001-1413A-123 | TRANSWORLD LOGISTICS GROUP | | | 242 OLD NEW BRUNSWICK RD | STE 411 | PISCATAWAY, NJ 08854-3764 | |
| 017241P001-1413A-123 | TRANSX GROUP OF COMPANIES | SARIAH PETERS | | 2595 INKSTER BLVD | | WINNIPEG, MB R3C 2E6 | CANADA |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1329 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 021170P002-1413A-123 | TRANTOLO AND TRANTOLO LLC | RON ETEMI ESQ | | 130 SCOTT RD | | WATERBURY, CT 06705 | |
| 031008P001-1413A-123 | TRANZACT TECHNOLOGIES | | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 017243P001-1413A-123 | TRANZLATIONS LLC | | | 450 7TH AVE  STE 1001 | | NEW YORK, NY 10123 | |
| 003972P001-1413A-123 | TRAORE*MOUSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025803P001-1413A-123 | TRAPPIST PRESERVES | ROBERT MORHOUS | | 167 NORTH SPENCER RD | | SPENCER, MA 01562-1232 | |
| 036664P001-1413A-123 | TRAU AND LOEVNER | ROGER STIVERS | | 838 BRADDOCK AVE | | BRADDOCK, PA 15104-1715 | |
| 017245P001-1413A-123 | TRAVEL CENTERS OF AMERICA | | | 108 OCEAN RD | | GREENLAND, NH 03840 | |
| 017247P001-1413A-123 | TRAVELER PERSONAL SECURITY INS | SUBROGEE OF JANINE M MCCRACKEN | | PO BOX 660339 CLAIMS HARTFORD | | DALLAS, TX 75266-0339 | |
| 021302P001-1413A-123 | TRAVELERS | SUBPRO FOR SHIRLEYN EBERT | | PO BOX 5076 | | HARTFORD, CT 06102 | |
| 017249P001-1413A-123 | TRAVELERS  THE PHOENIX INS CO | AS SUBROGEE FOR NORTH JERSEY | ENDODONTICS INC | POB 5076 | | HARTFORD, CT 06102-5076 | |
| 017250P001-1413A-123 | TRAVELERS CASUALTY INS OF AMER | ASO RG MEARN CO INC | | P O BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017251P001-1413A-123 | TRAVELERS CLAIMS HARFORD AUTO | AS SUBROGEE FOR DEVON GIDLEY | | PO BOX 660339 | | DALLAS, TX 75266 | |
| 017252P001-1413A-123 | TRAVELERS CLAIMS HARTFORD AS | SUBROGEE FOR WENDY CBARTLETT | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017253P001-1413A-123 | TRAVELERS CLAIMS-HARTFORD PROP | | | P O BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017254P001-1413A-123 | TRAVELERS COMMERCIAL INS CO | AS SUB OF THOMAS M BROWN | | PO BOX 5076 | | HARTFORD, CT 06102-5076 | |
| 017257P001-1413A-123 | TRAVELERS HOME AND MARINE INS | AS SUB OF CHRISTOPHER HAGAN | | PO BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017255P001-1413A-123 | TRAVELERS HOME AND MARINE INS CO | AS SUBROGEE FOR HELEN PETERSON | | P O BOX 660339 | | DALLAS, TX 75266-0339 | |
| 017256P001-1413A-123 | TRAVELERS HOME AND MARINE INS CO | AS SUBROGEE OF MICHAEL SABER | | PO BOX660339 | | DALLAS, TX 75266-0339 | |
| 021273P001-1413A-123 | TRAVELERS INDEMNITY CO | ACCOUNT RESOLUTION | ONE TOWER SQ 0000 FP15 | | | HARTFORD, CT 06183 | |
| 018176P001-1413A-123 | TRAVELERS INDEMNITY CO OF CT ET AL V NEMF | RYAN SMITH AND CARBINE LTD | MARK WERLE AND CHARLES ROMEO ESQS | 98 MERCHANTS ROW | | RUTLAND, VT 05702-0310 | |
| 017258P001-1413A-123 | TRAVELERS INS | THIRD PARTY DEDUCTIBLE U | | ONE TOWER SQUARE | | HARTFORD, CT 06183-9048 | |
| 025125P001-1413A-123 | TRAVER | | | 151 HOMER ST | | WATERBURY, CT 06704-1729 | |
| 038426P001-1413A-123 | TRAVERS TOOL CO INC | | | P O BOX 1550 | | FLUSHING, NY 11354 | |
| 004678P001-1413A-123 | TRAVERS*JEVAUGHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017259P001-1413A-123 | TRAVIS COLE | | | 37 ROOSEVELT ST | | ISLIP TERRANCE, NY 11752 | |
| 008406P001-1413A-123 | TRAVIS*CHASTITY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005644P001-1413A-123 | TRAVIS*ISADORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005954P001-1413A-123 | TRAVIS*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033577P001-1413A-123 | TRAYER PRODUCTS | GLENN ROLL | | 514 E CLINTON ST | | ELMIRA, NY 14902-2507 | |
| 017260P001-1413A-123 | TRC ENVIRONMENTAL CORP | | | PO BOX 536282 | | PITTSBURGH, PA 15253-5904 | |
| 032016P001-1413A-123 | TRE DIESEL | | | 408 KINGSWOOD PL | | VIRGINIA BEACH, VA 23452-4116 | |
| 005455P001-1413A-123 | TREADON*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008751P001-1413A-123 | TREADWAY*LEONARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002905P001-1413A-123 | TREASTER*KYRSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029953P001-1413A-123 | TREASURE ISLAND FASH | | | 30244 CEDAR NECK ROA | | OCEAN VIEW, DE 19970-2777 | |
| 008964P001-1413A-123 | TREASURER ARLINGTON COUNTY | | | PO BOX 1750 | | MERRIFIELD, VA 22116-1750 | |
| 017261P001-1413A-123 | TREASURER CITY OF COLUMBUS | OFFICE OF WEIGHTS AND MEASURES | | 4252 GROVES RD | | COLUMBUS, OH 43232 | |
| 008916P002-1413A-123 | TREASURER CITY OF JAMESTOWN | BOARD OF PUBLIC UTILITIES | | PO BOX 700 | | JAMESTOWN, NY 14702-0700 | |
| 017274P001-1413A-123 | TREASURER CITY OF ROANOKE | | | PO BOX 1451 | | ROANOKE, VA 24007-1451 | |
| 008963P001-1413A-123 | TREASURER NORTH HAVEN | SEWER USE FEES | | PO BOX 1109 | | HARTFORD, CT 06143-1109 | |
| 000109P001-1413A-123 | TREASURER OF CECIL COUNTY | | | 200 CHESAPEAKE BLVD17 | STE 1100 | ELKTON, MD 21921 | |
| 017262P001-1413A-123 | TREASURER OF LUCAS COUNTY | | | ONE GOVERNMENT CENTER #500 | | TOLEDO, OH 43604-2253 | |
| 000110P001-1413A-123 | TREASURER OF LUCAS COUNTY | | | ONE GOVERNMENT CTR #500 | | TOLEDO, OH 43604-2253 | |
| 017266P001-1413A-123 | TREASURER OF STATE OF OHIO | | | 1980 E BROAD ST 4TH FL | | COLUMBUS, OH 43223 | |
| 017264P001-1413A-123 | TREASURER OF VIRGINIA | DIV OF CHILD SUPPORT | | PO BOX 570 | | RICHMOND, VA 23218-0570 | |
| 017263P001-1413A-123 | TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY | | PO BOX 2478 | | RICHMOND, VA 23218 | |
| 017265P001-1413A-123 | TREASURER STATE OF MAINE | MAINE REV SERV | | P O BOX 9101 | | AUGUSTA, ME 04332-9101 | |
| 017268P001-1413A-123 | TREASURER STATE OF NEW JERSEY | DIV OF RISK MANAGEMENT | | PO BOX 620 | | TRENTON, NJ 08625-0620 | |
| 017269P001-1413A-123 | TREASURER STATE OF NEW JERSEY | NJ DEP | | PO BOX 417 | | TRENTON, NJ 08646-0417 | |
| 017275P001-1413A-123 | TREASURER STATE OF NH | | | 25 CAPITOL ST RM 205 | | CONCORD, NH 03302 | |
| 017276P001-1413A-123 | TREASURER STATE OF NH | | | PO BOX 1265 | | CONCORD, NH 03302-1265 | |
| 017271P001-1413A-123 | TREASURER STATE OF OHIO | DEPT OF TAXATION | | PO BOX 181140 | | COLUMBUS, OH 43218-1140 | |
| 017270P001-1413A-123 | TREASURER STATE OF OHIO | OHIO TORT RECOVERY UNIT | | 350 WORTHINGTON RD STE G | | WESTERVILLE, OH 43082 | |

New England Motor Freight Inc., et al.
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017277P001-1413A-123 | TREASURER STATE OF OHIO EPA | | | P O BOX 77005 | | CLEVELAND, OH 44194-7005 | |
| 017278P001-1413A-123 | TREASURER STATE OF VERMONT | DECWASTE MANAGEMENT DIVISION | | 1 NATL LIFE DR DAVIS 1 | | MONTPELIER, VT 05620-3704 | |
| 017272P001-1413A-123 | TREASURER STATE OF VERMONT | VERMONT AGENCY OF TRANS AR | | ONE NATIONAL LIFE DR | | MONTPELIER, VT 05633 | |
| 028324P001-1413A-123 | TREBCO INC | | | 240 INDIAN RIVER RD | | ORANGE, CT 06477-3649 | |
| 028325P001-1413A-123 | TREBCO/WUBBANUB | | | 240 INDIAN RIVER RD | STC C6 | ORANGE, CT 06477-3649 | |
| 038352P001-1413A-123 | TREDIT TIRE AND WHEEL | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 023107P001-1413A-123 | TREE BEAN | | | 1178 SENOR RD | | WARREN, VT 05674-9670 | |
| 025213P001-1413A-123 | TREE BEAN | | | 151 MAD RIVER | | WAITSFIELD, VT 05673 | |
| 025201P001-1413A-123 | TREE BEAN | | | 151 MADE RIVER CANOE | | WAITSFIELD, VT 05673 | |
| 025220P001-1413A-123 | TREE BEAN | VERMONT FOOD HUB | | 151 MAD RIVER CANO | | WAITSFIELD, VT 05673-4433 | |
| 023106P001-1413A-123 | TREE BEANS | | | 1178 SCNOR RD | | WARREN, VT 05674 | |
| 023108P001-1413A-123 | TREE BEANS | | | 1178 SENOR RD | | WARREN, VT 05674-9670 | |
| 025219P001-1413A-123 | TREE BEANS | | | 151 MAD RIVER CANO | | WAITSFIELD, VT 05673-4433 | |
| 025222P001-1413A-123 | TREE BEANS | | | 151 MAD RIVER CANO | VERMONT FOOD /802225 | WAITSFIELD, VT 05673-4433 | |
| 023110P001-1413A-123 | TREE BEANS | DBA AWAKE ORGANIC | | 1178 SENOR RD | | WARREN, VT 05674-9670 | |
| 025214P001-1413A-123 | TREE BEANS | VERMONT FOOD HUB | | 151 MAD RIVER | | WAITSFIELD, VT 05673 | |
| 025216P001-1413A-123 | TREE BEANS  AWAKE | VERMONT FOOD HUB | | 151 MAD RIVER CANO | | WAITSFIELD, VT 05673-4433 | |
| 023111P001-1413A-123 | TREE BEANS DBA | AWAKE ORGANICS | | 1178 SENOR RD | | WARREN, VT 05674-9670 | |
| 023112P001-1413A-123 | TREE BEANS LL DBA | AWAKE ORGANIC COFFEE | | 1178 SENSOR RD | | WARREN, VT 05674 | |
| 025226P001-1413A-123 | TREE BEANS LLC | | | 151 MADE RIVER CANOE | | WAITSFIELD, VT 05673 | |
| 023109P001-1413A-123 | TREE BEANS LLC | DBA AWAKE ORGANIC CO | | 1178 SENOR RD | | WARREN, VT 05674-9670 | |
| 025215P001-1413A-123 | TREE BEANS LLC | VERMONT FOOD HUB | | 151 MAD RIVER CANO | | WAITSFIELD, VT 05673-4433 | |
| 025221P001-1413A-123 | TREE BEANS LLC  DBA | VERMONT FOOD HUB | | 151 MAD RIVER CANO | | WAITSFIELD, VT 05673-4433 | |
| 025218P001-1413A-123 | TREE BEANS LLC AWAKE | VERMONT FOOD HUB | | 151 MAD RIVER CANO | | WARREN, VT 05674 | |
| 025225P001-1413A-123 | TREE BEANS LLC DBA A | | | 151 MAD RIVER CONOE | | WAITSFIELD, VT 05673-4433 | |
| 025200P001-1413A-123 | TREE BEANS LLC DBA A | | | 151 MADE RIVER CANOE | | WAITSFIELD, VT 05673-7297 | |
| 025223P001-1413A-123 | TREE BEANS LLC/AWAKE | | | 151 MAD RIVER CANO | VERMONTFOOD/802 225 | WAITSFIELD, VT 05673-4433 | |
| 025217P001-1413A-123 | TREE BEANS LLC/DBA A | VERMONT FOOD HUB | | 151 MAD RIVER CANO | | WAITSFIELD, VT 05673-4433 | |
| 029531P001-1413A-123 | TREE FREE GREETINGS | | | 3 KRIF CT | | KEENE, NH 03431-4726 | |
| 033742P001-1413A-123 | TREE RIPE PRODUCTS I | | | 53 SOUTH JEFFERSON R | | WHIPPANY, NJ 07981-1082 | |
| 033082P001-1413A-123 | TREFTS*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005131P001-1413A-123 | TREIBER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006899P001-1413A-123 | TREIBER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005341P001-1413A-123 | TREJO ZARRAGA*CANDACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037774P001-1413A-123 | TREK BICYCLE | TRANS INTL | | N93 W16388 MEGA | | MENOMONEE FALLS, WI 53051 | |
| 021704P001-1413A-123 | TREK BICYCLE CORP | TED BOYLE | | 100 DARTMOUTH DR | | SWEDESBORO, NJ 08085-2006 | |
| 035787P001-1413A-123 | TREK FREIGHT SVC | BAROL A/P | | 7337 N LINCOLN AVE | STE 125 | LINCOLNWOOD, IL 60712-1700 | |
| 042895P001-1413A-123 | TREK FREIGHT SVC LLC | TREK FREIGHT SVC | | 7337 LINCOLN AVE | STE 290 | LINCOLNWOOD, IL 60712-1700 | |
| 041971P001-1413A-123 | TREK INC | D AND B LOGISTICS | C  B LOG | PO BOX 1000 | | HANOVER, MA 02339-1000 | |
| 039483P001-1413A-123 | TRELLEBORG PIPE SEALS | | | P O BOX 301 | | MILFORD, NH 03055-0301 | |
| 021555P001-1413A-123 | TRELLEBORG SEALING | SOLUTIONS | BILL SPARKS KIM A/P | 10 A FORBES ST | | NORTHBOROUGH, MA 01532-2501 | |
| 030993P001-1413A-123 | TRELLEBORG WHEEL SYS | FREEDOM LOGISTICS | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 030977P001-1413A-123 | TRELLEBORG WHEEL SYS | FREEDOM LOGISTICS | C TRANZACT | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 030982P001-1413A-123 | TRELLEBORG WHEEL SYS | TRANZACT TECHNOLOGIES | JANET | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 007923P001-1413A-123 | TREMER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002503P001-1413A-123 | TREMMEL*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 046010P001-1413A-123 | TRENCH AND MARINE PUMP | BOSCO  A/P | | P O BOX 543 | | BRONX, NY 10456-0525 | |
| 006798P001-1413A-123 | TRENCH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001517P001-1413A-123 | TRENDLE*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033737P001-1413A-123 | TREORRA INC | | | 53 NORTH PK AVE | STE T | ROCKVILLE CENTRE, NY 11570-4111 | |
| 017280P001-1413A-123 | TRESSLER  LLP | | | 233 S WACKER DR | FL 22 | CHICAGO, IL 60606-6399 | |
| 017281P001-1413A-123 | TREV CSG DANBURY LP | JUSTIN GABOURY | PROPERTY MANAGER | HILLCROFT VILLAGEMNGMT OFFICE | 10 CLAPBOARD RIDGE RIAD | DANBURY, CT 06811 | |
| 030475P001-1413A-123 | TREX | | | 331 APPLE VLY RD | | WINCHESTER, VA 22602-2408 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030476P001-1413A-123 | TREX RAILING | | | 331 APPLE VLY RD | | WINCHESTER, VA 22603 | |
| 042327P001-1413A-123 | TRI BORO SHELVING | | | PO BOX 428 | | FARMVILLE, VA 23901-0428 | |
| 017282P001-1413A-123 | TRI CITY COLLISION INC | | | 1361 EAST STATE ST | | SHARON, PA 16146 | |
| 017283P001-1413A-123 | TRI COUNTY EQUIPMENT INC | CARGO CLAIMS | | 415 BIEBEL RD | | CARO, MI 48723 | |
| 038161P001-1413A-123 | TRI COUNTY PETROLEUM | SUSAN HALL | | P O BOX 108 | | DEFIANCE, PA 16633-0108 | |
| 023616P001-1413A-123 | TRI COUNTY REFRIGERA | | | 126 WEST BEECHER HIL | | OWEGO, NY 13827-2722 | |
| 018564P001-1413A-123 | TRI LIFT NJ INC | NICHOLAS MURGO | | 1471 JERSEY AVE | | N BRUNSWICK, NJ 08902 | |
| 023773P001-1413A-123 | TRI MAC MOLDING | | | 13 PRUYN ST | | BAINBRIDGE, NY 13733-1155 | |
| 042063P001-1413A-123 | TRI MAC MOLDING | | | PO BOX 176 | | BAINBRIDGE, NY 13733-0176 | |
| 031866P001-1413A-123 | TRI R SALES | JEFF HARRISON | | 401 PENN AVE | KEYSTONE COMMONS PORTAL 9 | TURTLE CREEK, PA 15145-2091 | |
| 037130P001-1413A-123 | TRI SEAL INTL | DBA TEKNI-PLEX | | 900 BRADLEY HILL RD | | BLAUVELT, NY 10913-1163 | |
| 008869P001-1413A-123 | TRI STATE CAPITAL BANK | JOHN BUGLIONE SVP | | RARITAN PLZ I | 110 FIELDCREST AVE MAILBOX 11 | EDISON, NJ 08837 | |
| 008870P001-1413A-123 | TRI STATE CAPITAL BANK | KENNETH ORCHARD PRESIDENT | | 110 FIELDCREST AVE | MAIL BOX # 11 | EDISON, NJ 08837 | |
| 025043P001-1413A-123 | TRI STATE COMPUTER | | | 150 SULLIVAN ST | | BROOKLYN, NY 11231-1113 | |
| 043674P001-1413A-123 | TRI STATE COMPUTER | AP-NATE | | 150 SULLIVAN ST | | BROOKLYN, NY 11231-1113 | |
| 033174P001-1413A-123 | TRI STATE EQUIPMENT | | | 50 BALA RIDGE RD | 96396822 | OXFORD, CT 06478-1052 | |
| 017284P001-1413A-123 | TRI STATE LIGHT AND ENERGY INC | LISA MEEHAN | | 855 SUSSEX BLVD | LOWER LEVEL | BROOMALL, PA 19008 | |
| 032330P001-1413A-123 | TRI STATE PLASTICS | | | 4306 BORON DR | | LATONIA, KY 41015-1721 | |
| 017285P001-1413A-123 | TRI STATE RENTALS INC | | | 105 SPARTA AVE | | NEWTON,, NJ 07860-2631 | |
| 028290P001-1413A-123 | TRI STATE SPECIALTIE | | | 24 HILLVALE RD | | SYOSSET, NY 11791-6903 | |
| 017286P001-1413A-123 | TRI STATE SUPPLY | MICHEAL TRUSLER | | 371 WEST CHESTNUT ST | | WASHINGTON, PA 15301-4615 | |
| 017288P001-1413A-123 | TRI SUPPLY AND EQUIPMENT INC | GREG STANLEY | | 110 COLUMBIA RD | | SALISBURY, MD 21801 | |
| 017289P001-1413A-123 | TRI TECH LABS | RHONDA OVERSTREET | | 1000 ROBINS RD | | LYNCHBURG, VA 24504-3516 | |
| 017290P001-1413A-123 | TRI VALLEY BEVERAGE | JAMIE MATT | | 4925 ROUTE 233 | | WESTMORELAND, NY 13490 | |
| 033062P001-1413A-123 | TRI VALLEY BEVERAGE | KYLE GILLAM | | 4925 ROUTE 233 | | WESTMORELAND, NY 13490 | |
| 021470P001-1413A-123 | TRI VIN IMPORTS INC | | | 1 PARK AVE | STE 2 | MOUNT VERNON, NY 10550-2200 | |
| 031746P001-1413A-123 | TRI-COASTAL | | | 40 HARRY SHUPE BLVD | | WHARTON, NJ 07885-1646 | |
| 034903P001-1413A-123 | TRI-DIM FILTER CORP | CINDY CLARK | | 6370 HEDGEWOOD DR | UNIT 100 | ALLENTOWN, PA 18106-9266 | |
| 026870P001-1413A-123 | TRI-K | MICHAEL LACHANCE | | 2 STEWART CT | | DENVILLE, NJ 07834-1028 | |
| 036260P001-1413A-123 | TRI-K | MICHAEL LACHANCE | | 8 WILLOW ST | #2 | SALEM, NH 03079-2185 | |
| 037857P001-1413A-123 | TRI-K IND | SAMMY KHAWATMI | | P O BOX 10 | | DENVILLE, NJ 07834-0010 | |
| 017297P001-1413A-123 | TRI-K INDUSTRIES | MADELINE TRAN | | 8 WILLOW ST #2 | | SALEM, NH 03079-2185 | |
| 030855P001-1413A-123 | TRI-STATE ELECTRIC | | | 351 SECOND ST | | TROY, NY 12180-4913 | |
| 037822P001-1413A-123 | TRI-STATE ENVELOPE | KEITH | | ONE ORGLER PLACE | 20TH AND MARKET ST | ASHLAND, PA 17921-0125 | |
| 017316P001-1413A-123 | TRI-STATE ENVELOPE | LISA LLEWELLYN | | 20TH & MARKET ST | | ASHLAND, PA 17921-0125 | |
| 031134P001-1413A-123 | TRI-STATE SHEARING AND BENDING | ALAN BLAIER | | 366 HERZL ST | | BROOKLYN, NY 11212-4442 | |
| 034550P001-1413A-123 | TRI-TECH LABS | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 017318P001-1413A-123 | TRI-TEX CO INC | | | 1001 BOUL INDUSTRIAL | | ST-EUSTACHE, QC J7R6C3 | CANADA |
| 043603P001-1413A-123 | TRIAD HOLDING CORP | JAVIER JARAMILLO LEMA | | PO BOX 9811 | | SAN JUAN, PR 00908-0811 | |
| 017291P001-1413A-123 | TRIANGLE COMMUNICATIONS INC | | | 940 WEST MAIN ST | | NEW HOLLAND, PA 17557-9391 | |
| 026661P001-1413A-123 | TRIANGLE FASTENER | SCOTT | | 1925 PREBLE AVE | | PITTSBURGH, PA 15233-2243 | |
| 022193P001-1413A-123 | TRIANGLE PRECISION | | | 103 GONYEAU | | MILTON, VT 05468-3296 | |
| 022195P001-1413A-123 | TRIANGLE PRECISION | | | 103 GONYEAU RD | | MILTON, VT 05468-3296 | |
| 038589P001-1413A-123 | TRIANGLE PRINTING CO | GINGER LEVI AP | | P O BOX 1782    VE | | YORK, PA 17405-1782 | |
| 043400P001-1413A-123 | TRIANGLE SUSPENSION SYSTEMS | INTERSTATE FREIGHT AUDITING CO | | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 038210P001-1413A-123 | TRIANGLE SUSPENSION SYSTEMS | INTERSTATE FREIGHT AUDITING CO | STANLEY | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 030157P001-1413A-123 | TRIANGLE TUBE | LOGISTICS CONTROL | | 3121 W CIR DR #200A | | LANSING, MI 48906-2199 | |
| 025299P001-1413A-123 | TRIAXIAL STRUCTURE | | | 1520 CAMPUS DR | STE A | WARMINSTER, PA 18974-3967 | |
| 025298P001-1413A-123 | TRIAXIAL STRUCTURES | | | 1520 CAMPUS DR | STE A | WARMINSTER, PA 18974-3967 | |
| 025300P001-1413A-123 | TRIAXIAL STRUCTURES | | | 1520 CAMPUS DR STE | | WARRINGTON, PA 18976 | |
| 003036P001-1413A-123 | TRIBBITT*BESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030782P001-1413A-123 | TRIBOLOGY TECH LUBE | WILLIAM KRAUSE | | 35 OLD DOCK RD | | YAPHANK, NY 11980-9702 | |
| 037458P001-1413A-123 | TRIBOTECH COMPOSITES | | | 9535 MIDWEST AVE | STE 125 | CLEVELAND, OH 44125-2457 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004459P001-1413A-123 | TRICE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028680P001-1413A-123 | TRICKLESTAR | | | 2525 N 12TH ST | | READING, PA 19603 | |
| 026779P001-1413A-123 | TRICO | | | 1995 BILLY MITCHELL | | BROWNSVILLE, TX 78521-5625 | |
| 029301P001-1413A-123 | TRICO | | | 28915 CLEMENS RD | STE 200 | WESTLAKE, OH 44145-1177 | |
| 029302P001-1413A-123 | TRICO PRODS | | | 28915 CLEMENS RD | STE 200 | WESTLAKE, OH 44145-1177 | |
| 028262P001-1413A-123 | TRICO SPECIALTY FILMS | | | 239 INDUSTRIAL DR | | LOWELL, MA 01852-5113 | |
| 008106P001-1413A-123 | TRICOLI*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037537P001-1413A-123 | TRICOMPONENTS PROD | LAMON | | 973 BROOK AVE | | BRONX, NY 10451-4209 | |
| 025573P001-1413A-123 | TRICON GROUP LLC | | | 16 WRIGHT WAY | UNIT A | OAKLAND, NJ 07436-3121 | |
| 026874P001-1413A-123 | TRICON PIPING SYSTEMS INC | SARA JEFFRIS | | 2 TECHNOLOGY BLVD | | CANASTOTA, NY 13032-3520 | |
| 034357P001-1413A-123 | TRICORBRAUN | | | 6 CITY PLAVE DR | #1000 | SAINT LOUIS, MO 63141-7209 | |
| 043241P001-1413A-123 | TRICORBRAUN | BOB JORDAN | | 6 CITY PL | STE 1000 | SAINT LOUIS, MO 63141-7209 | |
| 034356P001-1413A-123 | TRICORBRAUN | DENNIS | | 6 CITY PL | STE 1000 | SAINT LOUIS, MO 63141-7209 | |
| 043111P001-1413A-123 | TRICORBRUAN | NVISION GLOBAL | | 1900 BRANNAN RD #300 | | MCDONOUGH, GA 30253-4324 | |
| 026553P001-1413A-123 | TRICORBRUAN | NVISION GLOBAL | JESSICA | 1900 BRANNAN RD #300 | | MCDONOUGH, GA 30253-4324 | |
| 026336P001-1413A-123 | TRIDENT ALLOYS | JANET CUMMINGS | | 181 ABBE AVE | | SPRINGFIELD, MA 01107-1073 | |
| 024547P001-1413A-123 | TRIDENT ENTERPRISES | ANGELA | | 144 CLEVELAND AVE | | WAYNESBORO, PA 17268-2646 | |
| 038076P001-1413A-123 | TRIDENT MARINE INC | FREIGHT MGMT | | P O BOX 101495 | | PITTSBURGH, PA 15237-8495 | |
| 017294P001-1413A-123 | TRIDENT SEAFOOD CORP | MARC ROHMAN | | 5303 SHILSHOLE AVE NW | | SEATTLE, WA 98107-4021 | |
| 035789P001-1413A-123 | TRIDENT TOOL CO INC | JOLY SOLPIETRO | | 734 SALT RD | | WEBSTER, NY 14580 | |
| 036265P001-1413A-123 | TRIDYNE PROCESS SYSTEMS | EMMY MADIGAN | | 80 ALL RD | | SOUTH BURLINGTON, VT 05403-7801 | |
| 022295P001-1413A-123 | TRIEM INDUSTRIES LLC | | | 105 NAPCO DR | | TERRYVILLE, CT 06786-7310 | |
| 017295P001-1413A-123 | TRIGAS OIL CO INC | | | P O BOX 465 | 3941 FEDERALSBURG HWY | FEDERALSBURG, MD 21632 | |
| 038956P001-1413A-123 | TRIGLIA TRANSPORTATION | TONI AP | | P O BOX 218 | | DELMAR, DE 19940-0218 | |
| 043551P001-1413A-123 | TRIGO CORP | DORA MARTÍNEZ | | PO BOX 2369 | | TOA BAJA, PR 949 | |
| 017298P001-1413A-123 | TRIKEENAN TILEWORKS | RICHARD COLEMAN | | 40 SHAWNUT PK DR | | HORNELL, NY 14843 | |
| 021917P001-1413A-123 | TRILINE AUTOMATION | | | 1000 UNIVERSITY AVE | | ROCHESTER, NY 14607-1286 | |
| 026082P001-1413A-123 | TRILLIUM BREWING CO | | | 110 SHAWMUT RD | | CANTON, MA 02021-1412 | |
| 032997P001-1413A-123 | TRIM | | | 4860 5TH ST HWY | | TEMPLE, PA 19560-1498 | |
| 023775P001-1413A-123 | TRIMAC | | | 13 PRUYN ST | | BAINBRIDGE, NY 13733-1155 | |
| 023774P001-1413A-123 | TRIMAC MOLDING SVCS | | | 13 PRUYN ST | | BAINBRIDGE, NY 13733-1155 | |
| 042064P001-1413A-123 | TRIMAC MOLDING SVCS | | | PO BOX 176 | | BAINBRIDGE, NY 13733-0176 | |
| 034248P001-1413A-123 | TRIMARK | G T S | | 5876 DARROW RD | | HUDSON, OH 44236-3864 | |
| 017301P001-1413A-123 | TRIMARK SS KEMP | PAM BECKER | | 6551 GRANT AVE | | CLEVELAND, OH 44105-5639 | |
| 033381P001-1413A-123 | TRIMARK UNITED EAST | | | 505 COLLINS ST | | SOUTH ATTLEBORO, MA 02703-8039 | |
| 017302P001-1413A-123 | TRIMARK UNITED EAST | SHARON STANTON | | 505 COLLINS ST | | SOUTH ATTLEBORO, MA 02703 | |
| 033380P001-1413A-123 | TRIMARK UNITED EAST | TINA | | 505 COLLINS ST | | SOUTH ATTLEBORO, MA 02703-8039 | |
| 017303P001-1413A-123 | TRIMBLE TRANSPORTATION | ENTERPRISE SOLUTIONS INC | ROSE ANDERSON | PO BOX 203455 | | DALLAS, TX 75320-3455 | |
| 030903P001-1413A-123 | TRIMLAWN EQUIPMENT | TOM | | 357 PORT RICHMOND AV | | STATEN ISLAND, NY 10302-1710 | |
| 028442P001-1413A-123 | TRIMTEC SYSTEMS | | | 2455 HARRISBURG PIKE | | GROVE CITY, OH 43123-1453 | |
| 022194P001-1413A-123 | TRINAGLE PRECISION | REAMER | | 103 GONYEAU RD | | MILTON, VT 05468-3296 | |
| 017304P001-1413A-123 | TRINITAS HOSPITAL | | | PO BOX 15069 | | NEWARK, NJ 07192 | |
| 017306P001-1413A-123 | TRINITAS REGIONAL MEDICAL | | | 225 WILLIAMSON ST | | ELIZABETH, NJ 07202 | |
| 038146P001-1413A-123 | TRINITY BIOTECH | | | P O BOX 1059 | | JAMESTOWN, NY 14702-1059 | |
| 030538P001-1413A-123 | TRINITY GLASS | | | 33615 1ST WAY S | | FEDERAL WAY, WA 98003-4558 | |
| 043406P001-1413A-123 | TRINITY GROUP | | | P O BOX 147 | | LYNBROOK, NY 11563-0147 | |
| 038395P001-1413A-123 | TRINITY GROUP | AMAR LALCHAND   A/P | | P O BOX 147 | | LYNBROOK, NY 11563-0147 | |
| 017308P001-1413A-123 | TRINITY LOGISTICS | | | 50 FALLON AVE | PO BOX 1620 | SEAFORD, DE 19973-8920 | |
| 038451P001-1413A-123 | TRINITY LOGISTICS | HEATHER | | P O BOX 1620 | | SEAFORD, DE 19973-8920 | |
| 030718P001-1413A-123 | TRINITY LOGISTICS | SOLUTIONS LLC | | 345 MARSHALL AVE LL | | WEBSTER GROVES, MO 63119-1863 | |
| 022224P001-1413A-123 | TRINITY LOGISTICS INC | | | 10380 N AMBASSADOR DR | | KANSAS CITY, MO 64153-1378 | |
| 035884P001-1413A-123 | TRINITY MANAGEMENT | | | 75 FEDERAL ST | FOURTH FLOOR | BOSTON, MA 02110-1913 | |
| 033910P001-1413A-123 | TRINITY PACKAGING | | | 55 INNSBRUCK DR | | BUFFALO, NY 14227-2703 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024833P001-1413A-123 | TRINITY PACKAGING | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55347-5051 | |
| 024461P001-1413A-123 | TRINITY PACKAGING | SCOTTS CO | | 14111 SCOTTSLAWN RD | | MARYSVILLE, OH 43041-0001 | |
| 037923P001-1413A-123 | TRINITY PACKAGING CORP | RANKLIN TRAFFIC SVC INC | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 027144P001-1413A-123 | TRINITY RAIL  UNYSO | | | 2000 CLEARWATER DR | PO BOX 7047 | OAK BROOK, IL 60523-8809 | |
| 017310P001-1413A-123 | TRINITY TRANSPORT | | | 10380 N AMBASSADOR DR | STE 102 | KANSAS CITY, MO 64153-1378 | |
| 027092P001-1413A-123 | TRIO PACKAGING CORP | | | 200 TRADE ZONE DR | | RONKONKOMA, NY 11779-7359 | |
| 029467P001-1413A-123 | TRION INDUSTRIES INC | PAT HOFFMAN | | 297 LAIRD ST | | WILKES BARRE, PA 18702 | |
| 030155P001-1413A-123 | TRIOSE P L S LOGISTICS | BACHELLE | | 3120 UNIONVILLE RD | BLDG 110 STE 100 | CRANBERRY TOWNSHIP, PA 16066-3437 | |
| 031864P001-1413A-123 | TRIPACK | | | 401 MILFORD PKWY | | MILFORD, OH 45150-1298 | |
| 041963P001-1413A-123 | TRIPLE CITIES MACK | FRANCKLIN TRAFFIC SVCS | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 039601P001-1413A-123 | TRIPLE M PLASTICS | | | P O BOX 319 | | KENNEBUNK, ME 04043 | |
| 017311P001-1413A-123 | TRIPLE S INC | | | PO BOX 71548 | | SAN JUAN, PR 00936-8648 | |
| 017313P001-1413A-123 | TRIPLE S SPORTING | | | 325 CREEKSIDE DR | | AMHERST, NY 14228-2040 | |
| 030380P001-1413A-123 | TRIPLE S SPORTING SU | PHIL MUSCARELLA | | 325 CREEKSIDE DR | | AMHERST, NY 14228-2073 | |
| 040586P001-1413A-123 | TRISONIC | SONIA | | P O BOX 527018 | | FLUSHING, NY 11352-7018 | |
| 017314P001-1413A-123 | TRISTATE CAMERA INCORPORA | SAM JACOBI/CLAIMS DEPT | | 150 SULLIVAN ST | | BROOKLIN, NY 11231-1113 | |
| 017315P001-1413A-123 | TRISTATE CONSUMER INS CO | A/S/O CAROLE GULSTON | | 575 JERICHO TURNPIKE | | JERICHO, NY 11753-1822 | |
| 030356P001-1413A-123 | TRITEC OFFICE EQUIP | | | 323 NEW RD STE 1 | | PARSIPPANY, NJ 07054-4211 | |
| 030355P001-1413A-123 | TRITEC OFFICE EQUIPM | | | 323 NEW RD STE 1 | | PARSIPPANY, NJ 07054-4211 | |
| 017319P001-1413A-123 | TRITON FLEET SVC INC | KYLE | | 350 WALCOTT ST | | PAWTUCKET, RI 02860 | |
| 039062P001-1413A-123 | TRIUMPH | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039121P001-1413A-123 | TRIUMPH | TRANSP INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 029347P001-1413A-123 | TRIUMPH ACTUATIN | | | 29 INDUSTRIAL PK RD | | EAST LYME, CT 06333 | |
| 024252P001-1413A-123 | TRIUMPH ACTUATION | | | 1395 BLUE HILLS AVE | | BLOOMFIELD, CT 06002-1309 | |
| 029342P001-1413A-123 | TRIUMPH ACTUATION | | | 29 INDUSTRIAL PK | RD | EAST LYME, CT 06333 | |
| 039072P001-1413A-123 | TRIUMPH ACTUATION | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 029345P001-1413A-123 | TRIUMPH ACTUATION SYSTEMS | PEGGY | | 29 INDUSTRIAL PK | | EAST LYME, CT 06333-4145 | |
| 027322P001-1413A-123 | TRIUMPH CONTROLS | | | 205 CHURCH RD | | NORTH WALES, PA 19454-4137 | |
| 027323P001-1413A-123 | TRIUMPH CONTROLS | | | 205 CHURCH ST | | NORTH WALES, PA 19454 | |
| 040196P001-1413A-123 | TRIUMPH LINK USA | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 037609P001-1413A-123 | TRIUMPH PLASTICS | | | 99 BARTLEY FLANDERS | ROAD | FLANDERS, NJ 07836-9642 | |
| 017320P001-1413A-123 | TRIUMPH PLASTICS | JAMES COLLINS | | 99 BARTLEY FLANDERS RD | | FLANDERS, NJ 07836-9642 | |
| 038434P001-1413A-123 | TRIUS INC | IRENE - A/P | | P O BOX 158 | | BOHEMIA, NY 11716-0158 | |
| 034358P001-1413A-123 | TRIVEX TRADING | | | 6 COLUMBIA DR | | AMHERST, NH 03031-2343 | |
| 028357P001-1413A-123 | TRIVIDIA HEALTHCARE | ACCNTS PAYABLE | | 2400 NW 55TH CT | | FORT LAUDERDALE, FL 33309-2672 | |
| 017321P001-1413A-123 | TRIVIDIA MANUFACTURING | JAMES SMITH | | 89 BRIDGE ST | | LANCASTER, NH 03584 | |
| 028358P001-1413A-123 | TRIVIDIA MFG SOLUTIONS | ACCOUNTS PAYABLE | | 2400 NW 55TH CT | | FORT LAUDERDALE, FL 33309-2672 | |
| 026133P001-1413A-123 | TRIWAYS INTERNATIONAL | | | 175 SAN JAUN AVE | | ALBERTSON, NY 11507-1724 | |
| 023159P001-1413A-123 | TRIWAYS LOGISTICS USA | | | 11938 S LA CIENEGA BLVD | | HAWTHORNE, CA 90250-3465 | |
| 017322P001-1413A-123 | TRIWELD INDINC | | | 65 SOUTH SECOND ST | | BAY SHORE, NY 11706 | |
| 023485P001-1413A-123 | TRIWOOD DECORATIVE | SYNACADA | | 124 AUSTIN RD | | AMERICUS, GA 31709 | |
| 034980P001-1413A-123 | TRLBY INNOVATIVE | | | 65 NEW LITCHFIELD ST | | TORRINGTON, CT 06790-6414 | |
| 025161P001-1413A-123 | TRNS WLD ENT NTL TRF | LESLIE EDI | | 151 JOHN JAMES AUDUB | | AMHERST, NY 14228-1111 | |
| 005264P001-1413A-123 | TROH*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001869P001-1413A-123 | TROISE*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027837P001-1413A-123 | TROJAN POWDER COATIN | CARL | | 2215 UNION BLVD | | BAY SHORE, NY 11706-8015 | |
| 001114P001-1413A-123 | TROMBETTA*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017323P001-1413A-123 | TROMBOLD EQUIPMENT | CLAIMS DEPT | | PO BOX 897 | | MARS, PA 16046-0897 | |
| 017324P001-1413A-123 | TROOPER FOODS | | | 9602 GLENWOOD RD | | BROOKLYN, NY 11236 | |
| 031823P001-1413A-123 | TROPHEY | | | 400 RABRO DR | | HAUPPAUGE, NY 11788-4258 | |
| 025462P001-1413A-123 | TROPHY NUT | BOB LOY  MICHELLE A/P | | 1567 HARMONY DR | | TIPP CITY, OH 45371-3319 | |
| 017325P001-1413A-123 | TROPHY NUT | LORI BAKER | | 320 N SECOND ST | | TIPP CITY, OH 45371-1912 | |
| 041992P001-1413A-123 | TROPICAL SHIPPING | MARIA | | PO BOX 10683 | | RIVIERA BEACH, FL 33419-0683 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023285P001-1413A-123 | TROPICAL SHIPPING LC | | | 1200 NEWARK-JERSEY C | | KEARNY, NJ 07032 | |
| 033435P001-1413A-123 | TROUT RIVER | | | 51 PEARL ST | | SPRINGFIELD, VT 05156-3041 | |
| 021784P001-1413A-123 | TROUT RIVER BREWING | TREVOR | | 100 RIVER ST | | SPRINGFIELD, VT 05156-2930 | |
| 017326P001-1413A-123 | TROVER SOLUTIONS INC AS SUB | SAMSUNG FIRE AND MARINE | | PO BOX 36220 | | LOUISVILLE, KY 40233-6220 | |
| 008198P001-1413A-123 | TROXELL*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017327P001-1413A-123 | TROY BEHM | | | 207 SOUTHEAST DR | | HAMBURG, PA 19526 | |
| 035439P001-1413A-123 | TROY BELTING AND SPLY | DOUG ADGERS | | 70 COHOES RD | & ELM ST | WATERVLIET, NY 12189-1829 | |
| 029153P001-1413A-123 | TROY BOILER WORKS IN | RICHARD OKONSKI | | 2800 SEVENTH AVE | | TROY, NY 12180-1587 | |
| 023628P001-1413A-123 | TROY CHEMICAL | STERLING TRANSPORT | | 1273 BOUND BROOK RD | | MIDDLESEX, NJ 08846-1490 | |
| 017328P001-1413A-123 | TROY CONTAINER LINES | | | 27 WEST ST | | RED BANK, NJ 07701 | |
| 040250P001-1413A-123 | TROY CONTAINER LINES | C T S PAYMENT PLANN | | P O BOX 441326 | WALL ST CORP CENTER | KENNESAW, GA 30160-9527 | |
| 024946P001-1413A-123 | TROY INDUSTRIAL SOLUTIONS | | | 15 INDUSTRIAL PLZ | | BREWER, ME 04412-2241 | |
| 003879P001-1413A-123 | TROY*KIMBERLEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024636P001-1413A-123 | TROY-C S L LIGHTING | | | 14508 NELSON AVE | | CITY OF INDUSTRY, CA 91744-3514 | |
| 037390P001-1413A-123 | TROYER LUMBER CO | | | 949 SOUTH MILLBORONE | | APPLE CREEK, OH 44606-9580 | |
| 027391P001-1413A-123 | TROYER'S ROPE CO | ADAM TROYER | | 20785 MORRIS RD | | CONNEAUTVILLE, PA 16406-6117 | |
| 025332P001-1413A-123 | TRU | | | 1535 NORTHWOOD DR | | SALISBURY, MD 21801-3301 | |
| 017329P001-1413A-123 | TRU ARC | | | 1535 NORTHWOOD DR | | SALISBURY, MD 21801 | |
| 035562P001-1413A-123 | TRU VALUE | | | 7058 SNOWDRIFT RD | | ALLENTOWN, PA 18106-9274 | |
| 017330P001-1413A-123 | TRUCK CENTER INC | | | 120 UNIVERSAL DR | | NORTH HAVEN, CT 06473 | |
| 017332P001-1413A-123 | TRUCK ENTERPRISES INC | ANN WELTON | | 8900 BURGE AVE | | RICHMOND, VA 23237-2962 | |
| 017331P001-1413A-123 | TRUCK ENTERPRISES ROANOKE INC | | | 4700 KENWORTH RD | | ROANOKE, VA 24019 | |
| 017333P001-1413A-123 | TRUCK KING INTERNATIONAL | LOU | | 191 CABOT ST | | WEST BABYLON, NY 11704 | |
| 017334P001-1413A-123 | TRUCK LITE CO LLC | JULIE OAKES | | 310 E ELMWOOD AVE | | FALCONER, NY 14733 | |
| 017335P001-1413A-123 | TRUCK PAPER | | | PO BOX 85673 | | LINCOLN, NE 68501-5673 | |
| 043097P001-1413A-123 | TRUCK PART CENTER | | | 167 ESQUINA CALLE 3 | | BAYAMON, PR 960 | |
| 043356P001-1413A-123 | TRUCK PART CENTER | | | CARR 167 ESQUINA CAL | | BAYAMON, PR 959 | |
| 043355P001-1413A-123 | TRUCK PARTS | | | CARR 167 ESQUINA CAL | ANTIQUO LOCAL SAMS | BAYAMON, PR 960 | |
| 023908P001-1413A-123 | TRUCK PRO | | | 1312 PLEASANT VLY | | ALTOONA, PA 16602-4600 | |
| 035113P001-1413A-123 | TRUCK PRO | | | 6602 EXECUTIVE BLVD | | HUBER HEIGHTS, OH 45424-1401 | |
| 034636P001-1413A-123 | TRUCK PRO 153 | | | 609 N WEBSTER ST | | DAYTON, OH 45414 | |
| 025010P001-1413A-123 | TRUCK PRO 192 | | | 150 CENTRAL AVE | | TETERBORO, NJ 07608-1116 | |
| 038710P001-1413A-123 | TRUCK-LITE | LOGISTICS PLUS | | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 038713P001-1413A-123 | TRUCK-LITE | LOGISTICS PLUS | ADVANCED FREIGHT | P O BOX 183850 | | SHELBY TOWNSHIP, MI 48318-3850 | |
| 026636P001-1413A-123 | TRUCK-LITE C T S | DEBBIE HENNESSEY | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 026633P001-1413A-123 | TRUCK-LITE C T S | DEBBIE HENNESSEY | CAP TRANS SOL | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 026634P001-1413A-123 | TRUCK-LITE C T S | DEBBIE HENNESSEY | CTS | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 026635P001-1413A-123 | TRUCK-LITE C T S | DEBBIE HENNESSEY | DOUG BUFFONE | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 017339P001-1413A-123 | TRUCK-LITE CO LLC | MARCIA BRETZ-ACCOUNTING | | 310 E ELMWOOD AVE | | FALCONER, NY 14733 | |
| 017337P001-1413A-123 | TRUCKDRIVERCOM | | | 3700 WESTPORT AVE | #2519 | SIOUX FALLS, SC 57106 | |
| 017338P001-1413A-123 | TRUCKERS AMERICA LLC | | | P O BOX 1052 | | NORTH KINGSTOWN, RI 02852 | |
| 031500P001-1413A-123 | TRUCKPRO | | | 3955 BRISTOL PIKE | | BENSALEM, PA 19020-5924 | |
| 031501P001-1413A-123 | TRUCKPRO | | | 3955 BRISTOL PIKE | 92463664 | BENSALEM, PA 19020-5924 | |
| 034157P001-1413A-123 | TRUCKPRO | | | 5725 CANAL RD | | CLEVELAND, OH 44125-3438 | |
| 034274P001-1413A-123 | TRUCKPRO | | | 59 RAILROAD AVE | | ALBANY, NY 12205-5911 | |
| 025111P001-1413A-123 | TRUCKPRO 062 | | | 1507 US HIGHWAY 224 | | GREENWICH, OH 44837-9545 | |
| 041650P001-1413A-123 | TRUCKPRO INC | | | P O BOX 905044 | | CHARLOTTE, NC 28290-5044 | |
| 022268P001-1413A-123 | TRUDEAU | | | 10440 WOODWARD AVE | | WOODRIDGE, IL 60517-4934 | |
| 032704P001-1413A-123 | TRUDY FREEMAN | | | 457 MAHORNING DR | | LEHIGHTON, PA 18235 | |
| 034034P001-1413A-123 | TRUE BOUNCE | WAYNE NEWTON | | 56 CONDUIT ST | | NEW BEDFORD, MA 02745-6016 | |
| 030514P001-1413A-123 | TRUE BRANDS | | | 3333 MESILLA CT | | INDIANAPOLIS, IN 46226-6508 | |
| 034669P001-1413A-123 | TRUE FOODS | TSUDIUS PETE BOSS | | 610 ALPHA DR | | PITTSBURGH, PA 15238-2802 | |
| 025718P001-1413A-123 | TRUE NORTH RELOCATIO | | | 1615 SW CAMBRIDGE ST | | SEATTLE, WA 98106-2715 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030500P001-1413A-123 | TRUE VALUE | | | 333 HARVEY RD | | MANCHESTER, NH 03103-3345 | |
| 030286P001-1413A-123 | TRUE VALUE CO | | | 320 S DIVISION ST | | HARVARD, IL 60033-3247 | |
| 035561P001-1413A-123 | TRUE VALUE CO | BRENDA SPITZER  A/P | | 7058 SNOWDRIFT RD | | ALLENTOWN, PA 18106-9274 | |
| 038644P001-1413A-123 | TRUE VALUE HARDWARE OUTLET | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 007514P001-1413A-123 | TRUESDAIL*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005872P001-1413A-123 | TRUESDAIL*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032731P001-1413A-123 | TRUFIT PRODS | | | 460 LAKE RD | | MEDINA, OH 44256-2457 | |
| 004140P001-1413A-123 | TRUJILLO*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033494P001-1413A-123 | TRULOGISTICS | CTSI-GLOBAL | | 5100 POPLAR AVE #175 | | MEMPHIS, TN 38137-4000 | |
| 017341P001-1413A-123 | TRUMAN ARNOLD COMPANIES | SHIRLEY ALLEN | | 701 S ROBISON RD | | TEXARKANA, TX 75501 | |
| 039398P001-1413A-123 | TRUMBULL INDS | | | P O BOX 30 | | WARREN, OH 44482-0030 | |
| 039392P001-1413A-123 | TRUMBULL INDUSTRIES | DENNIS PARKS | | P O BOX 30 | | WARREN, OH 44482-0030 | |
| 027336P001-1413A-123 | TRUMBULL PRINTING IN | JAY | | 205 SPRING HILL RD | | TRUMBULL, CT 06611-1372 | |
| 024715P001-1413A-123 | TRUMBULL RECREATION | SUSAN DINALLO | | 148 RIVER RD | | WILLINGTON, CT 06279-1629 | |
| 027444P001-1413A-123 | TRUMPF | C/OWORLD FULFILLMENT | | 21 HYDE RD | | FARMINGTON, CT 06032-2859 | |
| 006172P001-1413A-123 | TRUMPOWER*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002805P001-1413A-123 | TRUONG*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007084P001-1413A-123 | TRUSEL*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006562P001-1413A-123 | TRUSLOW*LARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017342P001-1413A-123 | TRUST ACCOUNT OF COURT OFFICER | JOHN H FRANKLINCT OFFICER | | P O BOX 39 | | SOMERDALE, NJ 08083 | |
| 017343P001-1413A-123 | TRUST ACCOUNT OF MCMICKLE | KUREY AND BRANCH LLP | | 200 SOUTH MAIN ST | | ALPHARETTA, GA 30009 | |
| 027805P001-1413A-123 | TRUST AIR CARGO | JEFFREY ZANZANG | | 2206 LIVELY BLVD | | ELK GROVE VILLAGE, IL 60007-5210 | |
| 024450P001-1413A-123 | TRUST FREIGHT SVCS | | | 141-07 20TH AVE | STE 407 | WHITESTONE, NY 11357-3097 | |
| 017344P001-1413A-123 | TRUSTPOINT REPORTING | | | PO BOX 101920 | | ATLANTA, GA 30392-1920 | |
| 027058P001-1413A-123 | TSC | | | 200 POWELL PL | | BRENTWOOD, TN 37027-7514 | |
| 017345P001-1413A-123 | TSG | | | 350 TOWN CTR AVE | STE 201 | SUWANEE, GA 30024-6914 | |
| 017346P001-1413A-123 | TSG LLC | JONATHAN STEPHENS | | 1130 KING GEORGES POST RD | | EDISON, NJ 08837-3731 | |
| 025276P001-1413A-123 | TSUBAKI AUTOMOTIVE | | | 152 APREMONT WAY | DOOR 5 OR 6 | WESTFIELD, MA 01085-5301 | |
| 017349P001-1413A-123 | TTEC USA | ANGEL OGANDO | | 11555 ROUTE 62 | | NORTH COLLINS, NY 14111-9607 | |
| 030929P001-1413A-123 | TTL SUPPLY | | | 359 HOOD RD STE 100 | | JASPER, GA 30143-1125 | |
| 017350P001-1413A-123 | TTS SVC INC | | | 515 BAY ST | PO BOX 600 | ST.JOHNSBURY, VT 05819 | |
| 004318P001-1413A-123 | TUAH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006047P001-1413A-123 | TUBBS*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032158P001-1413A-123 | TUBE METHODS | LIDIA ZUBRYCKA | | 416 DEPOT ST | | BRIDGEPORT, PA 19405-1408 | |
| 029399P001-1413A-123 | TUCCI LLC | | | 2900 NW 35TH ST | | MIAMI, FL 33142-5240 | |
| 018223P001-1413A-123 | TUCCIARONE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038390P001-1413A-123 | TUCEL IND INC | GINA | | P O BOX 146 | | FOREST DALE, VT 05745-0146 | |
| 007175P001-1413A-123 | TUCHRELLO*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028415P001-1413A-123 | TUCK'S TRUCKS | | | 244 WASHINGTON ST | | HUDSON, MA 01749-2749 | |
| 034040P001-1413A-123 | TUCKER CO | | | 56 N HADDON AVE | | HADDONFIELD, NJ 08033-2438 | |
| 034042P001-1413A-123 | TUCKER CO | A/P JOAN | | 56 N HADDON AVE | | HADDONFIELD, NJ 08033-2438 | |
| 021956P001-1413A-123 | TUCKER PRINTERS | R R DONNELLEY LOG | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 028519P001-1413A-123 | TUCKER SAWMILL | | | 25 HEBRON CORETT RD | | WYLLIESBURG, VA 23976 | |
| 002909P001-1413A-123 | TUCKER*CORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002014P001-1413A-123 | TUCKER*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003310P001-1413A-123 | TUCKER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002958P001-1413A-123 | TUCKER*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003580P001-1413A-123 | TUCKER*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008555P001-1413A-123 | TUCKER*TORRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001909P001-1413A-123 | TUCKER*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029220P001-1413A-123 | TUCKER-ROCKY DISTRIB | BLUE GRACE | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 028414P001-1413A-123 | TUCKS TRUCK SALES | BOB CAMACHO | | 244 WASHINGTON ST | | HUDSON, MA 01749-2790 | |
| 004087P001-1413A-123 | TUGGLE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007633P001-1413A-123 | TUGULEA*MARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001690P001-1413A-123 | TUJAROV*BORIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024706P001-1413A-123 | TULAIR INTL CORP | BURHAM OZRAN | | 147-20 181ST STREET | | JAMAICA, NY 11413-4012 | |
| 017351P001-1413A-123 | TULPEHOCKEN SPRING WATER | | | 750 POINT TOWNSHIP DR | | NORTHUMBERLAND, PA 17857 | |
| 026742P001-1413A-123 | TUMID EXPRESS CO | | | 1971 60TH ST | | BROOKLYN, NY 11204-2346 | |
| 005817P001-1413A-123 | TUMMOLO*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002226P001-1413A-123 | TUMMOLO*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042120P001-1413A-123 | TUNDRA SPECIALTIES | | | PO BOX 20670 | | BOULDER, CO 80308-3670 | |
| 002884P001-1413A-123 | TUNG*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040058P001-1413A-123 | TUNSTALL CORP | DIANE LEGO | | P O BOX 434 | | SPRINGFIELD, MA 01101-0434 | |
| 041233P001-1413A-123 | TURBINE COMPONENT | UTC AEROSPACE SYSTEMS | COGISTICS | P O BOX 7180 | | LAKELAND, FL 33807-7180 | |
| 042492P001-1413A-123 | TURBINE COMPONENT SVCS | UTC AEROSPACE | | PO BOX 7180 | | LAKELAND, FL 33801 | |
| 022345P001-1413A-123 | TURBINE STANDARD | | | 10550 INDUSTRIAL ST | | HOLLAND, OH 43528-7732 | |
| 032055P001-1413A-123 | TURBINE SVC LTD | TONY FALVO | | 41 OLD GICK RD | | SARATOGA SPRINGS, NY 12866-9450 | |
| 036043P001-1413A-123 | TURBO PARTS LLC | | | 767 PIERCE RD | STE 2 | CLIFTON PARK, NY 12065-1301 | |
| 036039P001-1413A-123 | TURBO PARTS LLC | MIKE PECK | | 767 PIERCE RD | STE 2 | CLIFTON PARK, NY 12065-1301 | |
| 036044P001-1413A-123 | TURBO PARTS LLC | MIKE PECK | | 767 PIERCE RD | STE 2 | CLIFTON PARK, NY 12065-1301 | |
| 030320P001-1413A-123 | TURBON GROUP | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 030322P001-1413A-123 | TURBON INTL | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 030321P001-1413A-123 | TURBON USA | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 005665P001-1413A-123 | TURCO*MAURIZIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017353P002-1413A-123 | TURELL SMITH | | | 744 HAWS AVE | | NORRISTOWN, PA 19401-3735 | |
| 042954P001-1413A-123 | TURF CARE | CT LOGISTICS TEAM 8 | | PO BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 029281P001-1413A-123 | TURF DEPOT | | | 288 NORTH BROADWAY | | SALEM, NH 03079-2171 | |
| 038243P001-1413A-123 | TURF PROD CORP | GARY BELINSKI | | P O BOX 1200 | | ENFIELD, CT 06082 | |
| 017354P001-1413A-123 | TURKEY HILL DAIRY IN | ALYSSA KENNEDY | | 2601 RIVER RD | | CONESTOGA, PA 17516-9327 | |
| 028830P001-1413A-123 | TURKEY HILL DAIRY IN | BOB WESCOTT | | 2601 RIVER RD | | CONESTOGA, PA 17516-9341 | |
| 029662P001-1413A-123 | TURKISH TOWEL CO | | | 30 LOG BRIDGE RD-BLD | UNIT 302 | MIDDLETON, MA 01949-2285 | |
| 040671P001-1413A-123 | TURMOIL | PARKER HANSEL | | P O BOX 583 | | WEST SWANZEY, NH 03469-0583 | |
| 008394P001-1413A-123 | TURNBULL*JARROD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033251P001-1413A-123 | TURNER CONSTRUCTION | | | 50 POTOMAC AVE SW | 26328340 | WASHINGTON, DC 20024 | |
| 005321P002-1413A-123 | TURNER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008325P002-1413A-123 | TURNER*CLAUDE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008272P001-1413A-123 | TURNER*DAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007938P001-1413A-123 | TURNER*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002076P001-1413A-123 | TURNER*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008661P001-1413A-123 | TURNER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007428P001-1413A-123 | TURNER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004171P001-1413A-123 | TURNER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028901P001-1413A-123 | TURNERS FALLS PAPER | JEAN | | 265 MAIN ST | | AGAWAM, MA 01001-1822 | |
| 005026P001-1413A-123 | TURSKI*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017358P001-1413A-123 | TURTLE AND HUGHES | JEFF JOHNSTON | | 1000 PRIME PL | | HAUPPAUGE, NY 11788-4821 | |
| 017356P001-1413A-123 | TURTLE AND HUGHES | JULIE PRESS | | 87 UNION ST | | NEW HAVEN, CT 06511 | |
| 017357P001-1413A-123 | TURTLE AND HUGHES | MELANIE SCIARRILLO | | 188 FOOTHILL RD | | BRIDGEWATER, NJ 08807-3076 | |
| 022882P001-1413A-123 | TUSCAN WINE | | | 113 PENNSYLVANIA AVE | | VIRGINIA BEACH, VA 23462-2511 | |
| 023357P001-1413A-123 | TUSCAN WINE IMPORTS | | | 121 PENNSYLVANIA AVE | | VIRGINIA BEACH, VA 23462-2511 | |
| 023358P001-1413A-123 | TUSCAN WINE IMPORTS | | | 121 PENNSYLVANIA AVE | WAREHOUSE B | VIRGINIA BEACH, VA 23462-2511 | |
| 017359P001-1413A-123 | TUSCAN WINE IMPORTS | | | 3794 JEFFERSON BLVD | | VIRGINIA BEACH, VA 23455-1638 | |
| 023359P001-1413A-123 | TUSCAN WINES | | | 121 PENNSYLVANIA AVE | | VIRGINIA BEACH, VA 23462-2511 | |
| 031800P001-1413A-123 | TUSCANY STONE | | | 400 E 10TH CT | | HIALEAH, FL 33010-5153 | |
| 032053P001-1413A-123 | TUSCO | TONY FALVO | | 41 OLD GICK RD | | SARATOGA SPRINGS, NY 12866-9450 | |
| 031141P001-1413A-123 | TUTTI FRUITTI | | | 367 RUSSELL ST | | HADLEY, MA 01035-9456 | |
| 027481P001-1413A-123 | TUTTI FRUTTI | | | 210 ANDOVER ST | | PEABODY, MA 01960-1647 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 031137P001-1413A-123 | TUTTI FRUTTI | | | 367 RUSSEL ST | | HADLEY, MA 01035-9456 | |
| 031138P001-1413A-123 | TUTTI FRUTTI | | | 367 RUSSELL ST | | HADLEY, MA 01035-9456 | |
| 031388P001-1413A-123 | TUTTI FRUTTI | | | 385 SOUTHBRIDGE STRE | | AUBURN, MA 01501-2498 | |
| 033218P001-1413A-123 | TUTTI FRUTTI | | | 50 HOLYOKE ST | | HOLYOKE, MA 01040-2709 | |
| 036258P001-1413A-123 | TUTTI FRUTTI | | | 8 VALLEY VIEW WAY ST | | METHUEN, MA 01844-2136 | |
| 017360P001-1413A-123 | TUTTI FRUTTI | CARGO CLAIMS | | 580 LAKEST 7 | | SHREWSBURY, MA 01545 | |
| 033139P001-1413A-123 | TUTTI FRUTTI FROZEN | | | 367 RUSSELL ST | | HADLEY, MA 01035-9456 | |
| 031140P001-1413A-123 | TUTTI FRUTTI YOGURT | | | 367 RUSSELL ST | | HADLEY, MA 01035-9456 | |
| 033217P001-1413A-123 | TUTTI FRUTTI YOGURT | | | 50 HOLYOKE ST | | HOLYOKE, MA 01040-2709 | |
| 004680P001-1413A-123 | TUTTLE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017361P001-1413A-123 | TVC COMMUNICATIONS | CARGO CLAIMS DULCIE ADAMS | | 800 AIRPORT RD | | ANNVILLE, PA 17003-9002 | |
| 017362P001-1413A-123 | TW CABLE LLC | DAVID SPECHT | | 81 EXECUTIVE BLVD | | FARMINGDALE, NY 11735-4720 | |
| 036526P001-1413A-123 | TW PERRY GAITHERSBUR | | | 8107 STAYTON DR | | JESSUP, MD 20794-9636 | |
| 036523P001-1413A-123 | TW PERRY HARDWARE | | | 8101 SNOUFFER SCHOOL | | GAITHERSBURG, MD 20879-1505 | |
| 036527P001-1413A-123 | TW PERRY MILL SHOP | | | 8107 STAYTON DR | 11543331 | JESSUP, MD 20794-9636 | |
| 036525P001-1413A-123 | TW PERRY MILL SHOP | | | 8107 STAYTON DR | 98106605 | JESSUP, MD 20794-9636 | |
| 036528P001-1413A-123 | TW PERRY MILLSHOP | BRETT | | 8107 STAYTON DR | 91314179 | JESSUP, MD 20794-9636 | |
| 026877P001-1413A-123 | TWEEZERMAN CORP | L RERIS | | 2 TRI HARBOR CT | | PORT WASHINGTON, NY 11050-4617 | |
| 003430P001-1413A-123 | TWELE*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000816P001-1413A-123 | TWENEBOAH*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024055P001-1413A-123 | TWI-LAQ INDS | | | 1345 SENECA AVE | | BRONX, NY 10474-4611 | |
| 024054P001-1413A-123 | TWI-LAQ INDUSTRIES INC | NATALIE | | 1345 SENECA AVE | | BRONX, NY 10474-4611 | |
| 004591P001-1413A-123 | TWIGG*HALEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017363P002-1413A-123 | TWILIGHT INVESTIGATIONS INC | JOHN B MANDRAFINA | | 1360 CLIFTON AVE STE 225 | | CLIFTON, NJ 07012 | |
| 033423P001-1413A-123 | TWIN LIGHT PUBLISHERS | JEAN PATEY | | 51 BROADWAY | | ROCKPORT, MA 01966-1527 | |
| 040070P001-1413A-123 | TWIN MED INC | NATL TRAFFIC CONSULTANTS | NAT TRAFFIC CONS | P O BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 037341P001-1413A-123 | TWIN SPRING FRUIT | FARM | | 940 ORCHARD RD | | ORRTANNA, PA 17353-9708 | |
| 017365P001-1413A-123 | TWIN TIER PAINT | JEFF LONGWELL | | 1323 COLLEGE AVE | | ELMIRA, NY 14901-1133 | |
| 017366P001-1413A-123 | TWIN TOWING INC | | | 35 MILL ST | | BELLEVILLE, NJ 07109 | |
| 017367P001-1413A-123 | TWINCRAFT INC | ANGELA SMITH | | 2 TIGAN ST | | WINOOSKI, VT 05404 | |
| 026875P001-1413A-123 | TWINCRAFT INC | MARK MANCHESTER | | 2 TIGAN ST | | WINOOSKI, VT 05404-1326 | |
| 017368P001-1413A-123 | TWINCRAFT SKINCARE | JOHN GILLIAM | | 36 RIVER RD | | ESSEX, VT 05452-3808 | |
| 038468P001-1413A-123 | TWINCRAFT SKINCARE | ROCKFARM LOGISTICS | | P O BOX 166 | | EAST DUBUQUE, IL 61025-0166 | |
| 038470P001-1413A-123 | TWINCRAFT SOAP | ROCKFARM LOGISTICS | | P O BOX 166 | | EAST DUBUQUE, IL 61025-0166 | |
| 042333P001-1413A-123 | TWINMED LLC | NTC | | PO BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 024408P001-1413A-123 | TWISTED WARES | | | 1402 S CUSTER RD | STE 501 | MCKINNEY, TX 75070-1453 | |
| 032843P001-1413A-123 | TWISTED WARES | | | 470 ADRIATIC PKWY | STE 2121 | MCKINNEY, TX 75070-5910 | |
| 040056P001-1413A-123 | TWO LITTLE GUYS | ANNE | | P O BOX 43255 | | UPPER MONTCLAIR, NJ 07043-0255 | |
| 040585P001-1413A-123 | TWO RIVERS COFFEE | A/P | | P O BOX 527 | | SOUTH PLAINFIELD, NJ 07080-0527 | |
| 017369P001-1413A-123 | TWO RIVERS COFFEE | EMILY DENAPOLI | | 101 KENTILE RD | | SOUTH PLAINFIELD, NJ 07080-4805 | |
| 026262P001-1413A-123 | TWO'S CO | THOMAS ZIMMERMAN | | 18 FORD PRODUCTS RD | | VALLEY COTTAGE, NY 10989-1238 | |
| 002661P001-1413A-123 | TWOREK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033313P001-1413A-123 | TWOS CO/TOZAI | | | 500 SAW MILL RIVER RD | | ELMSFORD, NY 10523-1023 | |
| 017370P001-1413A-123 | TX CHILD SUPPORT SDU | | | PO BOX 659791 | | SAN ANTONIO, TX 78265-9791 | |
| 022504P001-1413A-123 | TY TY AND TY INC | YISSEL HERNANDEZ | | 10800 NW 103RD ST | STE #1 | MIAMI, FL 33178-1049 | |
| 023844P001-1413A-123 | TYCHEM LLC | DENISE | | 13000 S TRYON ST | STE #F-295 | CHARLOTTE, NC 28278-7652 | |
| 041257P001-1413A-123 | TYCO | INTERLOG SVC | JUDY CLEMMER | P O BOX 73021 | | ORMOND BEACH, FL 32173 | |
| 041264P001-1413A-123 | TYCO ELEC SUBID71490 | I P S | ERIN ADAMS | P O BOX 730321 | | EL PASO, TX 79998 | |
| 017371P001-1413A-123 | TYCO ELECTRONICS | CAITLIN NELSON | | PO BOX 3608 | | HARRISBURG, PA 17105-3608 | |
| 017372P001-1413A-123 | TYCO ELECTRONICS | CONDATA | | 9830 WEST 190TH ST | | MOKENA, IL 60448-5602 | |
| 041273P001-1413A-123 | TYCO ELECTRONICS | INTERLOG SVC | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 041266P001-1413A-123 | TYCO ELECTRONICS | INTERLOG SVC | IPS | P O BOX 730321 | | EL PASO, TX 79998 | |
| 038813P001-1413A-123 | TYCO ELECTRONICS CORP | OODYSSEY LOG AND TECHNOLOGY | | P O BOX 19749 DEPT 51 | | CHARLOTTE, NC 28219-9749 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032642P001-1413A-123 | TYCO FIRE PRODUCTS | SUSAN | | 451 N CANNON AVE | | LANSDALE, PA 19446-2256 | |
| 017373P001-1413A-123 | TYCO HEALTHCARE | CONDATA GLOBAL | | 9830 WEST 190TH ST STE M | | MOKENA, IL 60448-5603 | |
| 040665P001-1413A-123 | TYCO HEALTHCARE | DATA2LOGISTICS | | P O BOX 57990-0990 | | SALT LAKE CITY, UT 84107 | |
| 041270P001-1413A-123 | TYCO HEALTHCARE | INTERLOG SVC LOG | IPS | P O BOX 730321 | | EL PASO, TX 79998 | |
| 042500P001-1413A-123 | TYCO HEALTHCARE | IPS WORLDWIDE | | PO BOX 730321 PIN 84 | | EL PASO, TX 79998 | |
| 041271P001-1413A-123 | TYCO INTEGRATED CABL | I P S WORID #71460 | DENISE IVEY | P O BOX 730321 | | EL PASO, TX 79998 | |
| 017374P001-1413A-123 | TYCO INTEGRATED SECURITY LLC | | | PO BOX 371967 | | PITTSBURGH, PA 15250-7967 | |
| 041268P001-1413A-123 | TYCO/KENDALL | INTERLOG SVC | IPS | P O BOX 730321 | | EL PASO, TX 79998 | |
| 041267P001-1413A-123 | TYCOM INTEGRATED CAB | I P S WORLDWIDE | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 017375P001-1413A-123 | TYDENBROOKS | MISSY HAMER | | 16036 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 028062P001-1413A-123 | TYLER BEARD | | | 23 VILLAGE DR | | NEWMANSTOWN, PA 17073-9016 | |
| 027039P001-1413A-123 | TYLER DIST CENTER | | | 200 LIBERTY WAY | | CRANBURY, NJ 08512-3621 | |
| 032587P001-1413A-123 | TYLER DIST CTR | | | 45 MIDDLESEX AVE | | MONROE TOWNSHIP, NJ 08831 | |
| 029108P001-1413A-123 | TYLER LYNE RIVIERA | | | 2780 STILLWELL AVENU | | BROOKLYN, NY 11201 | |
| 017376P001-1413A-123 | TYLER MASON AND HOWARD M KAHALAS | PC AS ATTY | | 6 BEACON ST STE 1020 | | BOSTON, MA 02108 | |
| 022762P001-1413A-123 | TYLER PIPE | | | 111 SEMOOYI CT | | SOUTH PLAINFIELD, NJ 07080-4816 | |
| 025084P001-1413A-123 | TYLER UNION | | | 1501 WEST 17TH ST | | ANNISTON, AL 36201-3485 | |
| 001655P001-1413A-123 | TYLER'DEMETRIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004497P001-1413A-123 | TYLER'STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042724P001-1413A-123 | TYMETAL CORP | | | 1109 STATE RT 4 | | FORT EDWARD, NY 12828 | |
| 038638P001-1413A-123 | TYNDALE CO | A F S | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 040046P001-1413A-123 | TYPECRAFT PRESS | | | P O BOX 4295 | | PITTSBURGH, PA 15203-0295 | |
| 033587P001-1413A-123 | TYRA TECH | | | 5151 MCCRIMMON PKWY | ACCTG STE 275 | MORRISVILLE, NC 27560-0177 | |
| 032784P001-1413A-123 | TYRES INTERNATIONAL | MIKE BEZ | | 4637 ALLEN RD | | STOW, OH 44224-1037 | |
| 008503P001-1413A-123 | TYSON*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017377P001-1413A-123 | TYTAN INTERNATIONAL | RAYMOND RODRIGUEZ | | 801 CARPENTERS CROSSING | | FOLCROFT, PA 19032-2020 | |
| 025742P001-1413A-123 | TYTAN INTERNATIONAL LLC | BILLY SHAW JANE | | 16240 W 110TH ST | | LENEXA, KS 66219-1312 | |
| 025741P001-1413A-123 | TYTAN INTL | BILLY SHAW | | 16240 W 110TH ST | | LENEXA, KS 66219-1312 | |
| 042125P001-1413A-123 | U A S I | A R TRAFFIC CONSULTA | JOSEPH SODINI/TIM HOMAN | PO BOX 2110/PECK SLI | | NEW YORK, NY 10272-2110 | |
| 026688P001-1413A-123 | U C B LOGISTICS | | | 19401 S MAIN ST | STE 102 | GARDENA, CA 90248-4634 | |
| 037021P001-1413A-123 | U C C STEELWORK CONNECTIONS | | | 895 SANDY BEACH RD | | PICKERING, ON L1W3N7 | CANADA |
| 038153P001-1413A-123 | U C COATINGS/SYDIA | | | P O BOX 1066 | | BUFFALO, NY 14215-6066 | |
| 024400P001-1413A-123 | U C M | | | 141 07 20TH AVE | STE 601 | WHITESTONE, NY 11357 | |
| 024449P001-1413A-123 | U C M SHIPPING INC | | | 141-07 20TH AVE | STE 601 | WHITESTONE, NY 11357-3097 | |
| 035063P001-1413A-123 | U CELL 2 US | | | 6535 COMMONWEALTH DR | | ROANOKE, VA 24018-5160 | |
| 021725P001-1413A-123 | U F P TECHNOLOGIES | CAROLYN CHARD    SUE | | 100 HALE ST | | NEWBURYPORT, MA 01950-3504 | |
| 032100P001-1413A-123 | U I D C/ALTARE CORP | STEVE LAIR | | 411 FIFTH AVE | STE # 803 | NEW YORK, NY 10016-2233 | |
| 017378P001-1413A-123 | U K O LOGIS | | | 145-02 156TH ST | | JAMAICA, NY 11434 | |
| 031499P001-1413A-123 | U L G LOGISTICS | AARON | | 3952 MERRICK RD | | SEAFORD, NY 11783-2826 | |
| 037117P001-1413A-123 | U M MARKETING | 3PL CENTER | | 90 MAYFIELD AVE | | EDISON, NJ 08837-3821 | |
| 027925P001-1413A-123 | U N F I | | | 225 CROSS FARM LN | | YORK, PA 17406-6201 | |
| 028803P001-1413A-123 | U N F I | | | 260 LAKE RD | | DAYVILLE, CT 06241-1548 | |
| 033692P001-1413A-123 | U N F I | | | 525 NEELYTOWN RD | | MONTGOMERY, NY 12549-2846 | |
| 035593P001-1413A-123 | U N F I | | | 71 STOW DR | | CHESTERFIELD, NH 03443-1548 | |
| 036930P001-1413A-123 | U N F I SPECIALTY DIST SVCS | RACHEL WARREN | | 88 HUNTOON HWY | PO BOX 35 | LEICESTER, MA 01524-0035 | |
| 029873P001-1413A-123 | U P G | | | 3001 COMMERCE ST | | BLACKSBURG, VA 24060-6671 | |
| 034660P001-1413A-123 | U P P I | | | 61 TEXACO RD | | MECHANICSBURG, PA 17050-2623 | |
| 025099P001-1413A-123 | U P S FREIGHT SERVCS | WAN | | 150-20 132ND AVE | | JAMAICA, NY 11434-3500 | |
| 041045P001-1413A-123 | U P S FREIGHT SVCS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 024005P001-1413A-123 | U P S HEALTHCARE | C/OUPS FINANCIAL CENTER | | 1335 NORTHMEADOW PKWY STE 119 | | ROSWELL, GA 30076-4949 | |
| 027914P001-1413A-123 | U P S SCS B'LOTA BOTANICAL | RICHARD GARDNER | BIOTA -RICHARD | 2240 OUTER LOOP BLDG 5 | | LOUISVILLE, KY 40219-3565 | |
| 024924P001-1413A-123 | U P S SUPPLY CHAIN | | | 15 E OREGON AVE | 3RD FL | PHILADELPHIA, PA 19148-4109 | |
| 030169P001-1413A-123 | U P S SUPPLY CHAIN | | | 314 B MOON CLINTON RD | | CORAOPOLIS, PA 15108-2432 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 040915P001-1413A-123 | U P S SUPPLY CHAIN | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041090P001-1413A-123 | U P S SUPPLY CHAIN | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 021772P001-1413A-123 | U P S SUPPLY CHAIN | MARIA MARTIN | | 100 PORT ST | | NEWARK, NJ 07114-3122 | |
| 023999P001-1413A-123 | U P S SUPPLY CHAIN | MLSTP23 | | 1335 N MEADOW PKWY | | ROSWELL, GA 30076-4949 | |
| 040931P001-1413A-123 | U P S-FRITZ | CASS INFO SYSTEMS | DOREEN COTY/CBLSCASS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 017380P001-1413A-123 | U POL | ROBERTA ALLEN | | 108 COMMERCE WAY | | STOCKERTOWN, PA 18083 | |
| 042850P001-1413A-123 | U QUALITY AUTO PARTS | | | 4215 EUBANK RD | | RICHMOND, VA 23231-4328 | |
| 042382P001-1413A-123 | U S A B B | | | PO BOX 4988 | | ORLANDO, FL 32802-4988 | |
| 030614P001-1413A-123 | U S A B B-21 | HDS FM FREIGHT PAYABLES 7TH FL | H D SUPPLY | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 030622P001-1413A-123 | U S A BLUE BOOK | HDS FM FREIGHT PAYABLES 7TH FL | | 3400 CUMBERLAND BLVD | | ATLANTA, GA 30339 | |
| 030736P001-1413A-123 | U S A BOUND CO | | | 348 ROUTE 11 | | CHAMPLAIN, NY 12919 | |
| 040212P001-1413A-123 | U S A CARGO SVCS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023673P001-1413A-123 | U S A CONTAINER | STERLING TRANSPORT | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 025000P001-1413A-123 | U S A CUSTOM PAD CORP | LEE | | 15 WINKLER RD | | SIDNEY, NY 13838 | |
| 034307P001-1413A-123 | U S A GLOBAL LOGISTICS | A/P MARIA | | 591 A SUPREME DR | | BENSENVILLE, IL 60106 | |
| 034516P001-1413A-123 | U S A GLOBAL LOGISTICS | JAMES GINERIS | | 510 COUNTRY CLUB DR | | BENSENVILLE, IL 60106-1559 | |
| 034180P001-1413A-123 | U S A VINYL | KURT ZIEHM | | 5795 GREENPOINT DR S | | GROVEPORT, OH 43125-1083 | |
| 040383P001-1413A-123 | U S A WINE WEST LLC | STEVE MELCHISKEY | | P O BOX 4681 | | PORTLAND, ME 04112-4681 | |
| 039817P001-1413A-123 | U S ARMOR LLC | KATHY CANDEE | | P O BOX 400 | | LENOX DALE, MA 01242-0400 | |
| 036015P001-1413A-123 | U S AUTOPARTS/KOOLVUE | WAG ACCOUNTS PAYABLE DEPT | MICHELLE DOOLEY | 761 PROGRESS PKWY | | LA SALLE, IL 61301-9507 | |
| 029067P001-1413A-123 | U S AXLE | WENDY WILLIAMS | | 275 SHOEMAKER RD | | POTTSTOWN, PA 19464-6433 | |
| 032405P001-1413A-123 | U S BLADES | | | 44 CAREY CIR | | HAMPDEN, ME 04444-1530 | |
| 036438P001-1413A-123 | U S BOILER COMPANU | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 030410P001-1413A-123 | U S BUTTON CORP | DENISE CODERE | | 328 KENNEDY DR | | PUTNAM, CT 06260-1629 | |
| 036104P001-1413A-123 | U S C I S | | | 777 PENN CTR BLVD | BLDG 7 STE 600 | PITTSBURGH, PA 15235-5927 | |
| 027821P001-1413A-123 | U S CARGO INC | FELIX | | 221 SHERIDAN BLVD | | INWOOD, NY 11096-1226 | |
| 036240P001-1413A-123 | U S CONSTRUCTION | FABRICS | | 8 LEDGE RD | | WINDHAM, NH 03087-1509 | |
| 039886P001-1413A-123 | U S COTTON | SIMPLIFIED LOGISTICS | A/P | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 029853P001-1413A-123 | U S CUSTOM BALL | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 029855P001-1413A-123 | U S CUSTOM BALL FINSIHED GOODS | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 017381P001-1413A-123 | U S DEPT OF TREASURY | DEBT MANAGEMENT SVC | | POS OFFICE BOX 979101 | | ST LOUIS, MO 63197-9000 | |
| 026370P001-1413A-123 | U S EASTERN CARGO SVC | | | 182-16 147TH AVE | STE 206 | JAMAICA, NY 11413-3704 | |
| 035757P001-1413A-123 | U S EXPRESS LOGISTIC | DARKO | | 73 ETHAN ALLEN DR | | SOUTH BURLINGTON, VT 05403-5850 | |
| 029851P001-1413A-123 | U S FJ CUSTOM GLOVE/OW | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 025196P001-1413A-123 | U S FOODS | NATL TRAFFIC | SHERRY | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025139P001-1413A-123 | U S FOODS CULINARY EQUIP | AND NATL TRAFFIC SVC | GREG KOZLOWSKI | 151 JOHN HAMES AUDUBON | | AMHERST, NY 14228-1111 | |
| 029716P001-1413A-123 | U S FOODS PHILLY-SWE | | | 300 BERKELEY DR | | SWEDESBORO, NJ 08085-1268 | |
| 022819P001-1413A-123 | U S FOODSERVICE | | | 1114 GARDEN ST | | GREENSBURG, PA 15601 | |
| 031742P001-1413A-123 | U S FOODSERVICE CORP | | | 40 FORT LEWIS BLVD | | SALEM, VA 24153-1447 | |
| 022325P001-1413A-123 | U S FOODSERVICE INC | TINA PHONE | | 1051 AMBOY AVE | | PERTH AMBOY, NJ 08861-1919 | |
| 029856P001-1413A-123 | U S FOOTJOY RESTRICTED | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 041832P001-1413A-123 | U S G | | | P O BOX 98 | | SPRINGVALE, ME 04083-0098 | |
| 040268P001-1413A-123 | U S GROUP CONSOLIDAT | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040118P001-1413A-123 | U S GROUP CONSOLIDAT | C T S | SHERYL  OR JOE IN ACCTG | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 040158P001-1413A-123 | U S GROUP CONSOLIDATOR | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 036545P001-1413A-123 | U S HOSE CORP | MICHAEL DELAROSA | | 815 FORESTWOOD DR | | ROMEOVILLE, IL 60446-1167 | |
| 041820P001-1413A-123 | U S I INC | CLIFF BOCCIARELLI | | P O BOX 9631 | | MANCHESTER, NH 03108-9631 | |
| 021833P001-1413A-123 | U S LAMINATING CORP | GUY AP | | 100 WILBUR PL | | BOHEMIA, NY 11716-2402 | |
| 021571P001-1413A-123 | U S MARKETING CORP | RATTEN HEMRAJANI | | 10 BOND ST | STE 412 | GREAT NECK, NY 11021-2454 | |
| 039714P001-1413A-123 | U S MATERIAL HANDLIN | ZARLIE DEVEREESE | | P O BOX 366 | | UTICA, NY 13503-0366 | |
| 040648P001-1413A-123 | U S MUNICIPAL SUPPLY | STEVE MILLER | | P O BOX 574 | | HUNTINGDON, PA 16652-0574 | |
| 021710P001-1413A-123 | U S NONWOVENS | ACCTS PAYABLE | | 100 EMJAY BLVD | | BRENTWOOD, NY 11717-3322 | |
| 022656P001-1413A-123 | U S NONWOVENS | ACCTS PAYABLE | | 110 EMJAY BLVD | | BRENTWOOD, NY 11717-3322 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 037719P001-1413A-123 | U S PIPE AND FOUNDRY | RON HYLAND | | E PEARL ST | | BURLINGTON, NJ 08016-1999 | |
| 038836P001-1413A-123 | U S PIPE FABERCATION | | | 541 N FOUR ST | | DENVER, PA 17517 | |
| 022690P001-1413A-123 | U S PLASTIC PALLETS | AND HANDLING INC | JEFFREY RIGHTER | 110 SOUTH ST | | HOPKINTON, MA 01748-2214 | |
| 024244P001-1413A-123 | U S PLASTICS | | | 1390 NEUBRECHT RD | | LIMA, OH 45801-3120 | |
| 034233P001-1413A-123 | U S POLYCHEMICAL COR | | | 584 CHESTNUT RIDGE RD | | SPRING VALLEY, NY 10977-5646 | |
| 029857P001-1413A-123 | U S RACK/DISPLAY | MEGA LOGISTICS | | 300 WAMPANOAG TRL | | EAST PROVIDENCE, RI 02915-2200 | |
| 040735P001-1413A-123 | U S S C O (USS001) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 037717P001-1413A-123 | U S SENATE GIRFTSJOP | NANCY SMITH | | DIRKSEN SOB RM SD6-4 | | WASHINGTON, DC 20510-0001 | |
| 039162P001-1413A-123 | U S SILT | CHAD DEMETRY | | P O BOX 2461 | | CONCORD, NH 03302-2461 | |
| 017382P001-1413A-123 | U S SPECIAL DELIVERY | TRACY BROLIN | | PO BOX 207 | | IRON MOUNTAIN, MI 49801-0207 | |
| 038875P001-1413A-123 | U S SPECIAL DELIVERY | VAL BURBY | | P O BOX 207 | | IRON MOUNTAIN, MI 49801-0207 | |
| 040739P001-1413A-123 | U S SURGICAL | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 041856P001-1413A-123 | U S SURGICAL | INTERLOG SERVICS LC | IPS | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 041281P001-1413A-123 | U S SURGICAL 71501 | INTERLOG SVC | | P O BOX 730321/LOC10 | | EL PASO, TX 79998 | |
| 036420P001-1413A-123 | U S T C | TRANSACT TECHNOLOGIES | | 8019 BELAIR RD | | BALTIMORE, MD 21206 | |
| 035623P001-1413A-123 | U S TAPE | M G N LOGISTICS | | 712 FERRY ST UNIT 1 | | EASTON, PA 18042-4324 | |
| 033421P001-1413A-123 | U S TECHNOLOGY MEDIA | BRIE WILLIAMS | | 509 WATER ST | | BOLIVAR, OH 44612-8986 | |
| 040838P001-1413A-123 | U S TRANSPORTATION | JOE PATINO | | P O BOX 63 | | WOOD DALE, IL 60191-0063 | |
| 038827P001-1413A-123 | U S TSUBAKI | V T M INC | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 022369P001-1413A-123 | U S TSUBAKI AUTOMOTIVE DIV | MIKE LA BARRE | | 106 LONCZAK DR | | CHICOPEE, MA 01022-1305 | |
| 038839P001-1413A-123 | U S TSUBAKI-UT001 | V T M INC | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 030436P001-1413A-123 | U S WIRE AND CABLE | | | 33 QUEEN ST | | NEWARK, NJ 07114-1432 | |
| 033340P001-1413A-123 | U T C | ED MCMANAMY | | 501 HIGHLAND AVE | | MORTON, PA 19070-1204 | |
| 041234P001-1413A-123 | U T C AEROSPACE SYSTEMS | | COGISTICS | P O BOX 7180 | | LAKELAND, FL 33807-7180 | |
| 031587P001-1413A-123 | U T C FIRE AND SECURITY | RYDER | TRACY TIBBS | 39550 13 MILE RD | STE 101 | NOVI, MI 48374 | |
| 036423P001-1413A-123 | U T C OVERSEAS INC | JASMINE | | 802 CROMWELL PK DR | STE K | GLEN BURNIE, MD 21061-2563 | |
| 025716P001-1413A-123 | U T FREIGHT SVC | JOANN AP | | 161-15 ROCKAWAY BLVD | STE 219 | JAMAICA, NY 11434-5136 | |
| 022432P001-1413A-123 | U T I | | | 10725 HARRISON RD | STE 250 | ROMULUS, MI 48174-2696 | |
| 031221P001-1413A-123 | U T I | | | 3717 WILSON RD SE | | ATLANTA, GA 30354 | |
| 035320P001-1413A-123 | U T I | | | 6909 ENGLE RD | STE B11-14 | CLEVELAND, OH 44130-3473 | |
| 036054P001-1413A-123 | U T I | MARIA | | 77 EXECUTIVE AVE | | EDISON, NJ 08817-6017 | |
| 028106P001-1413A-123 | U T I | VANESSA BLACKMAN | | 230-39 LAC BLVD #1000 | | SPRINGFIELD GARDENS, NY 11413 | |
| 028105P001-1413A-123 | U T I | VANESSA BLACKMAN | MARIA | 230-39 LAC BLVD #1000 | | SPRINGFIELD GARDENS, NY 11413 | |
| 031315P001-1413A-123 | U T I FORWARDING | SEANETTA | | 3800 ARCO CORPORATE DR | STE | CHARLOTTE, NC 28273-3409 | |
| 036614P001-1413A-123 | U T I FREIGHT | FORWARDING | SEADA | 825 ARTHUR AVE | | ELK GROVE VILLAGE, IL 60007-5201 | |
| 036053P001-1413A-123 | U T I GLOBAL FORWARDING | MARIA | | 77 EXECUTIVE AVE | | EDISON, NJ 08817-6017 | |
| 036509P001-1413A-123 | U T I GLOBAL FORWARDING | YVONNE | | 810 OREGON AVE | STE R | LINTHICUM, MD 21090-1438 | |
| 028104P001-1413A-123 | U T I ISRAEL DOORS 18-22 | VANESSA | | 230-39 INTERNATIONAL AIRPORT | CTR BLVD #1000 | SPRINGFIELD GARDENS, NY 11412 | |
| 043389P001-1413A-123 | U T I SUPPLY CHAIN SOLUTIONS | DAVID MATEO | | LA CERAMICA IND PARK | | CAROLINA, PR 983 | |
| 042022P001-1413A-123 | U T I TRANSPORT SOLU | | | PO BOX 1147 | | MEDFORD, OR 97501-0085 | |
| 042018P001-1413A-123 | U T I TRANSPORT SOLU | COLETTE | | PO BOX 1147 | | MEDFORD, OR 97501-0085 | |
| 038204P001-1413A-123 | U T I TRANSPORT SOLU | JESSIE   SUSAN | | P O BOX 1147 | | MEDFORD, OR 97501-0085 | |
| 042020P001-1413A-123 | U T I TRNSPORT SOLUTIONS | | | PO BOX 1147 | | MEDFORD, OR 97501-0085 | |
| 042019P001-1413A-123 | U T I TRANSPORT SOLUTIONS | SUSAN KENNEDY | | PO BOX 1147 | | MEDFORD, OR 97501-0085 | |
| 036055P001-1413A-123 | U T I WORLDWIDE | MARIA | | 77 EXECUTIVE AVE | | EDISON, NJ 08817-6017 | |
| 026899P001-1413A-123 | U T I-BOSTON | | | 20 COMMERCE WAY | | WOBURN, MA 01801-8504 | |
| 037443P001-1413A-123 | U T S | | | 950 LUNT AVE | | ELK GROVE VILLAGE, IL 60007-5020 | |
| 041596P001-1413A-123 | U T S | JOE BURGESS | | P O BOX 888470 | | GRAND RAPIDS, MI 49512 | |
| 041595P001-1413A-123 | U T S | UNIVERSAL TRAFFIC | JOE BURGESS | P O BOX 888470 | | GRAND RAPIDS, MI 49512 | |
| 039944P001-1413A-123 | U W W | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 038149P001-1413A-123 | U-C COATINGS CORP | ELEANOR D'AURIA | | P O BOX 1066 | | BUFFALO, NY 14215-6066 | |
| 042338P001-1413A-123 | U-FREIGHT AMER INC | CTS PAYMENT PLAN | DENEA | PO BOX 441326 | | KENNESAW, GA 30144 | |
| 041948P001-1413A-123 | U-HAUL INVOICE PROCESSING | A/P ROSA | | PO BOX 21502 | | PHOENIX, AZ 85036-1502 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 022461P001-1413A-123 | U-POL | | | 108 COMMERCE WAY | | EASTON, PA 18040-6584 | |
| 004006P001-1413A-123 | UBIERA*LEONIDAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017383P001-1413A-123 | UC COATING CORP | PAULETTE WELKER | | PO BOX 1066 | | BUFFALO, NY 14215-6066 | |
| 026442P001-1413A-123 | UCHE OJUNTA\DESIGNS | | | 18506 FIDDELEAF TER | | OLNEY, MD 20832-1559 | |
| 001129P001-1413A-123 | UDAS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017389P001-1413A-123 | UFCW LOCAL 23 | KATIE KAUFMAN | | 345 SOUTHPOINTE BLVD | | CANONSBURG, PA 15317 | |
| 017390P001-1413A-123 | UFP TECHNOLOGIES | ACCT PAYABLE | | 100 HALE STR | | NEWBURYPORT, MA 01950 | |
| 017391P001-1413A-123 | UGL | ANN GOLDEN | | 1396 JEFFERSON AVE | | DUNMORE, PA 18509 | |
| 038946P001-1413A-123 | UHAUL | | | P O BOX 21502 | | PHOENIX, AZ 85036-1502 | |
| 002316P001-1413A-123 | UHRINEK*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017392P001-1413A-123 | UIC INC | | | PO BOX 56007 | | MONTEVERDE, FL 34756 | |
| 029139P001-1413A-123 | ULANO | NANCY A/P | | 280 BERGEN ST | | BROOKLYN, NY 11238 | |
| 031784P001-1413A-123 | ULINE | ZILL HEIGL | | 400 BOULDER DR | | BREINIGSVILLE, PA 18031-1538 | |
| 040797P001-1413A-123 | ULLA POPKEN | RAGS INC | | P O BOX 621 | | BOYERTOWN, PA 19512-0621 | |
| 003150P001-1413A-123 | ULLOA*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005708P001-1413A-123 | ULLOM*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003673P001-1413A-123 | ULLRICH*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043250P001-1413A-123 | ULLY AGELESS INC | LUIS SANTIAGO | | 6441 S CHICKASAW TRL | STE 155 | ORLANDO, FL 32829-8366 | |
| 005293P001-1413A-123 | ULRICH*KARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022361P001-1413A-123 | ULTA-DALLAS 844 | WICKED PROMOTIONS | | 105-D OLD WINDSOR RD | | BLOOMFIELD, CT 06002-1433 | |
| 040139P001-1413A-123 | ULTIMATE FREIGHT MGMT | AND LOGS C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 029092P001-1413A-123 | ULTIMATE LOGISTICS SVC | MICHAEL | | 277 FAIRFIELD RD | STE 300B | FAIRFIELD, NJ 07004-1941 | |
| 034141P001-1413A-123 | ULTIMATE ONE DISTRIB | NAHID NAJIMI | | 57-07 31ST AVE | | WOODSIDE, NY 11377-1210 | |
| 017395P001-1413A-123 | ULTIMATE PHYSICAL THERAPY LLC | | | 922 MAIN ST | | PATERSON, NJ 07503 | |
| 023316P001-1413A-123 | ULTIMATE RB | C/OG K N FREIGHT SVC | | 1202 INDUSTRIAL DR | | VAN WERT, OH 45891-2483 | |
| 033694P001-1413A-123 | ULTIMATECH | | | 525 TIFFANY | | BRONX, NY 10474-6615 | |
| 026801P001-1413A-123 | ULTRA CHEMICAL INC | THE GALLERIA | TONI A/P | 2 BRIDGE AVE | | RED BANK, NJ 07701 | |
| 027202P001-1413A-123 | ULTRA DISTRIBUTORS | MICHELLE VELLA A/P | | 201 COMAC ST | | RONKONKOMA, NY 11779-6950 | |
| 024682P001-1413A-123 | ULTRA EQUIPMENT | | | 1467 WEST BAY AVE | | BARNEGAT, NJ 08005-1255 | |
| 017396P001-1413A-123 | ULTRA SEATING CO INC | DONNA RISHEL | VICE PRESIDENT FINANCE | PO BOX 737 | | SOMERSET, PA 15501-0737 | |
| 037852P001-1413A-123 | ULTRA STANDARD DIST | MICHELLE | | P O BOX 0898 | | PINEBROOK, NJ 07058-0898 | |
| 017397P001-1413A-123 | ULTRA TOWING AND TRANSPORT | MAIN | | 3340 LEONARDTOWN RD | | WALDORF, MD 20601 | |
| 017398P001-1413A-123 | ULTRA WASH OF PHILADELPHIA INC | SUSAN JELESIEWICZ | OWNER | P O BOX 1130 | | N CAPE MAY, NJ 08204 | |
| 033022P001-1413A-123 | ULTRA-PAK INC | ALLISON | | 49 NEWBOLD RD | | FAIRLESS HILLS, PA 19030-4307 | |
| 033665P001-1413A-123 | ULTRA-SEAL CORP | A/P FRAN | | 521 MAIN ST | | NEW PALTZ, NY 12561-1609 | |
| 039778P001-1413A-123 | ULTRACHEM INC | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 021632P001-1413A-123 | ULTRACLAD CORP | | | 10 PERRY WAY | | NEWBURYPORT, MA 01950-4001 | |
| 039210P001-1413A-123 | ULTRAFAB INC | INTEGRATED LOGISTICS | | P O BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 025165P001-1413A-123 | ULTRAFAB INC | NATL TRAFFIC SVC | PETER TAFT | 151 JOHN JAMES AUDUBON HWY | | AMHERST, NY 14228-1111 | |
| 022484P001-1413A-123 | ULTRALIFE CORP | TRANSAVER FREIGHT S | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 037168P001-1413A-123 | ULTRPURE C OFREIGHTQUOTECOM | | | 901 WEST CARONDELET DR | FREIGHT PAYMENT CENTER | KANSAS CITY, MO 64114-4674 | |
| 005892P001-1413A-123 | ULTSH*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031860P001-1413A-123 | ULVAC TECHNOLOGIES | | | 401 GRIFFIN BROOK DRVE | | METHUEN, MA 01844-1883 | |
| 022775P001-1413A-123 | UMBARGER AND SONS | LARRY | | 111 N BALDWIN ST | | BARGERSVILLE, IN 46106-9605 | |
| 022776P001-1413A-123 | UMBARGER SHOW FEEDS | | | 111 N BALDWIN ST | | BARGERSVILLE, IN 46106-9605 | |
| 017399P001-1413A-123 | UMBRA MANAGEMENT LTD | LINDSEY ATKINS | | 180 PLEASANT ST STE 2 | | EASTHAMPTON, MA 01027 | |
| 043102P001-1413A-123 | UMBRA U S A  INC | CHRIS | | 1705 BROADWAY | | BUFFALO, NY 14212-2064 | |
| 026014P001-1413A-123 | UMBRA U S A  INC | KRIS | | 1705 BROADWAY | | BUFFALO, NY 14212-2064 | |
| 008042P001-1413A-123 | UMER*MUHAMMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037088P001-1413A-123 | UMICORE TECHNICAL | ALISON W | | 9 PRUYN ISLAND DR | 8 PRUYNS ISLAND DR | GLENS FALLS, NY 12801-4706 | |
| 004183P001-1413A-123 | UMPHRED*DAKOTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021609P001-1413A-123 | UN EQUAL TECH | | | 10 LACRUE AVE | | GLEN MILLS, PA 19342-1042 | |
| 036840P001-1413A-123 | UNAVIS LLC | Q SHIP USA CORP | AKA Q SHIP | 860 BEDFORD AVE | | BROOKLYN, NY 11205-2859 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 026702P001-1413A-123 | UNBEATABLE SALE | PROMPT LOGISTICS | | 195 LEHIGH AVE | #5 | LAKEWOOD, NJ 08701-4555 | |
| 027589P001-1413A-123 | UNBEATABLE SALE | PROMPT LOGISTICS | | 212 SECOND ST #205A | | LAKEWOOD, NJ 08701-3683 | |
| 017400P001-1413A-123 | UNBEATABLE SALES | | | 195 LEHIGH AVE | STE #5 | LAKEWOOD, NJ 08701-4555 | |
| 017401P001-1413A-123 | UNBEATABLESALE.COM | AVI PERLSTEIN | | 195 LEHIGH AVE STE 5 | | LAKEWOOD, NJ 08701 | |
| 022408P001-1413A-123 | UNCLE ANTHONY COOKIES | | | 1069 MAIN ST | STE 314 | HOLBROOK, NY 11741-1618 | |
| 017402P001-1413A-123 | UNCLE ANTHONYS COOKIES | ANTHONY PASSARO | | 1069 MAIN ST | | HOLBROOK, NY 11741-1618 | |
| 030535P001-1413A-123 | UNCLE BILLS FOODS | | | 3351 S THOMPSON ST | | SCHENECTADY, NY 12306-1309 | |
| 017403P001-1413A-123 | UNCOMMON CARRIER INC | RELIABLE PRODUCT | | 40 CAMPUS DR | | KEARNY, NJ 07032-6511 | |
| 031722P001-1413A-123 | UNCOMMON LOGISTICS | TERRY | | 40 CAMPUS DR | | KEARNY, NJ 07032-6511 | |
| 043747P001-1413A-123 | UNCOMMON LOGISTICS INC | | | 40 CAMPUS DR | | KEARNY, NJ 07032-6511 | |
| 017404P001-1413A-123 | UNCOMMON LOGISTICS INC | JENNIFER CARABALLO | | 40 CAMPUS DR | | KEARNY, NJ 07032-6511 | |
| 023863P001-1413A-123 | UNCOMMON USA | BIG E | | 1305 MEMORIAL AVE | | WEST SPRINGFIELD, MA 01089-3578 | |
| 033696P001-1413A-123 | UNCOMMON USA INC | | | 5250 HWY 71 NE | | WILLMAR, MN 56201-9469 | |
| 040778P001-1413A-123 | UNDER ARMOUR/UARMUS | | | P O BOX 6150 | | FORT MYERS, FL 33908 | |
| 026423P001-1413A-123 | UNDERCAR EXPRESS | DON STRICKER | | 18451 EUCLID AVE | | CLEVELAND, OH 44112-1016 | |
| 036778P001-1413A-123 | UNDERCAR EXPRESS | LOGISTICS RESOURCE GROUP | | 8500 W 110TH ST #300 | | OVERLAND PARK, KS 66210-1804 | |
| 017405P001-1413A-123 | UNDERLAND ARCHITECTURAL SYSTEM | | | 20318 S TORRENCE AVE | | LYNNWOOD, IL 60411 | |
| 017406P001-1413A-123 | UNDERWOOD ELECTRICAL CONTRACT | WAYNE UNDERWOOD | | 1804 CHERRY HILL RD | | DUMFRIES, VA 22026-2933 | |
| 003419P001-1413A-123 | UNDERWOOD*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008798P001-1413A-123 | UNDERWOOD*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000111P001-1413A-123 | UNEMPLOYMENT COMPENSATION DIV | WV BUREAU OF EMPLOYMENT | | PO BOX 106 | | CHARLESTON, WV 25321-0106 | |
| 028802P001-1413A-123 | UNFI-CT | | | 260 LAKE RD | | DAYVILLE, CT 06241-1548 | |
| 032252P001-1413A-123 | UNGER ENTERPRISES | | | 425 ASYLUM ST | | BRIDGEPORT, CT 06610-2105 | |
| 032250P001-1413A-123 | UNGER ENTERPRISES IN | | | 425 ASYLUM ST | | BRIDGEPORT, CT 06610-2105 | |
| 032251P001-1413A-123 | UNGER INDUSTRIAL | DIANE FOSTER A/P | | 425 ASYLUM ST | | BRIDGEPORT, CT 06610-2105 | |
| 031644P001-1413A-123 | UNGERER INC | JAKE GANGEWERE | | 4 BRIDGE WATER LN | | LINCOLN PARK, NJ 07035-1491 | |
| 017407P001-1413A-123 | UNGERMAN ELECTRIC INC | UNGERMAN | | 395 SHERIDAN AVE | | ALBANY, NY 12205 | |
| 034354P001-1413A-123 | UNHOLTZ-DICKIE CORP | MIRIAM GRANT | | 6 BROOKSIDE DR | | WALLINGFORD, CT 06492-1893 | |
| 017408P001-1413A-123 | UNI URGENT CARE CENTER | | | 11236 ROBINWOOD DR STE 101 | | HAGERSTOWN, MD 21742-6704 | |
| 033792P001-1413A-123 | UNICARGO EXPRESS | | | 5353 WEST IMPERIAL | | LOS ANGELES, CA 90045-6243 | |
| 017409P001-1413A-123 | UNICARRIERS AMERICAS CORP | CINDI KROGFOSS | SUPERVISOR CASH MANAGEMENT | P O BOX 70700 | | CHICAGO, IL 60673-0700 | |
| 022897P001-1413A-123 | UNICO SPRING CORP | SEA | | 113 04 ROCKAWAY BLVD | | SOUTH OZONE PARK, NY 11420 | |
| 017410P001-1413A-123 | UNICOM SYSTEMS INC | | | 15535 SAN FERNANDO MISSION | UNICOM PLAZA STE 310 | MISSION HILLS, CA 91345 | |
| 036268P001-1413A-123 | UNICORD CORP | GLORY DAYS TRANS | | 80 BURR RIDGE PKWY #135 | | BURR RIDGE, IL 60527-0832 | |
| 017411P001-1413A-123 | UNICORN SHIPPING LINE | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 028376P001-1413A-123 | UNIDEX CO | | | 2416 N MAIN ST | | WARSAW, NY 14569-9336 | |
| 029520P001-1413A-123 | UNIFIED SOLUTIONS | HESHEY | | 3 EVANS TERMINAL RD | | HILLSIDE, NJ 07205 | |
| 042509P001-1413A-123 | UNIFIRST | | | PO BOX 77065 | | MADISON, WI 53707-1065 | |
| 041945P001-1413A-123 | UNIFIRST CORP | SARAH | | PO BOX 911526 | | DALLAS, TX 75391-1526 | |
| 017414P001-1413A-123 | UNIFORM INTERMODAL INTERCHANGE | AGREEMENT | | PO BOX 79445 | | BALTIMORE, MD 21279-0445 | |
| 033511P001-1413A-123 | UNIFRAX LLC | CTSI-GLOBAL | | 5100 POPLAR AVE #1750 | | MEMPHIS, TN 38137-1750 | |
| 027403P001-1413A-123 | UNIFUSE LLC | NANCY | | 2092 RT 9G | | STAATSBURG, NY 12580-5426 | |
| 040200P001-1413A-123 | UNIGLOBE INC | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 024785P001-1413A-123 | UNILEVER | CHRLTL | | 14800 CHARLSON RD | | EDEN PRAIRIE, MN 55347-5042 | |
| 024769P001-1413A-123 | UNILEVER | CHRLTL | BILLIE BROWN | 14800 CHARLSON RD | STE 2100 | EDEN PRAIRIE, MN 55347-5042 | |
| 024044P001-1413A-123 | UNILEVER | LANDSTAR GLOBAL LOG | | 13410 SUTTON PK DR S | | JACKSONVILLE, FL 32224-5270 | |
| 027609P001-1413A-123 | UNIMED MIDWEST INC | CINDY | | 21370 HEYWOOD AVE | | LAKEVILLE, MN 55044-9522 | |
| 035164P001-1413A-123 | UNINATIONS | KEVIN SHEN | | 67 WALNUT AVE | | CLARK, NJ 07066-1640 | |
| 017415P001-1413A-123 | UNION BEER DIST | ALICIA TASCH | | 1213 GRAND ST | | BROOKLYN, NY 11211-1800 | |
| 023378P001-1413A-123 | UNION BEER DISTRIBUT | JACKIE | | 1213 GRAND ST | | BROOKLYN, NY 11211-1800 | |
| 035954P001-1413A-123 | UNION CARBIDE CORP | | | 7501 STATE HIGHWAY 185 | NORTH | SEADRIFT, TX 77983 | |
| 039746P001-1413A-123 | UNION CARBIDE CORP | CONSOL FREIGHT PAYMT | | P O BOX 38014 | | SOUTH CHARLESTON, WV 25303-3814 | |
| 022757P001-1413A-123 | UNION CONSTRUCTION | | | 111 CEDAR ST | | NEW ROCHELLE, NY 10801-5232 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017416P001-1413A-123 | UNION COUNTY SHERIFF'S OFFICE | GARNISHMENTS | | 10 ELIZABETHTOWN PLZ | | ELIZABETH, NJ 07207 | |
| 039573P001-1413A-123 | UNION FOUNDRY | TYLOR PIPE/KENNEDY VALVE | | P O BOX 309 | | ANNISTON, AL 36202-0309 | |
| 039596P001-1413A-123 | UNION GROUP | | | P O BOX 3160 | | FALL RIVER, MA 02722-3160 | |
| 039595P001-1413A-123 | UNION GROUP | LYNNE MEDIROS | | P O BOX 3160 | | FALL RIVER, MA 02722-3160 | |
| 040270P001-1413A-123 | UNION LOGISTICS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 026660P001-1413A-123 | UNION PROCESS | | | 1925 AKRON-PENINSULA RD | | AKRON, OH 44313-4896 | |
| 017418P001-1413A-123 | UNION SPECIALTIES INC | DIANNE BRALEY | | 3 MALCOLM HOYT DR | | NEWBURYPORT, MA 01950-4107 | |
| 026173P001-1413A-123 | UNIPAC | | | 1768 W SECOND ST | | POMONA, CA 91766-1206 | |
| 026174P001-1413A-123 | UNIPAC SHIPPING | | | 1768 W SECOND ST | | POMONA, CA 91766-1206 | |
| 043605P001-1413A-123 | UNIPRODUCTS | ALEXANDRA | | PO BOX 999 | | DORADO, PR 00646-0999 | |
| 017419P001-1413A-123 | UNIQUE ADVERTISING | | | 90 13TH AVE | | RONKONKOMA, NY 11779 | |
| 030332P001-1413A-123 | UNIQUE ALUMINUM FENCE | TRANS LOGISTICS | | 321 N FURNACE ST #300 | | BIRDSBORO, PA 19508-2061 | |
| 030037P001-1413A-123 | UNIQUE COFFEE INC | MARIA | | 3075 RICHMOND TER | | STATEN ISLAND, NY 10303-9999 | |
| 027941P001-1413A-123 | UNIQUE IND | TOM BROWN | | 225 TOY LN | | BLAIRS, VA 24527-3110 | |
| 017421P001-1413A-123 | UNIQUE INDUSTRIES | WILLIAM BARRY | | 4750 LEAGUE ISLAND BLVD | | PHILADELPHIA, PA 19112-1222 | |
| 033470P001-1413A-123 | UNIQUE LOGISTICS | HATFIELD AND ASSOCIATES | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 040125P001-1413A-123 | UNIQUE LOGISTICS INT | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 030802P001-1413A-123 | UNIQUE LOGISTICS INTL | BOS INC | | 35 VILLAGE RD #701 | | MIDDLETON, MA 01949-1233 | |
| 040126P001-1413A-123 | UNIQUE LOGISTICS INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30144 | |
| 043368P001-1413A-123 | UNIQUE SVC | ELVIN RODRIGUEZ | | COND METRO PLAZA APT1908 | CALLE VILLAMIL # 305 | SAN JUAN, PR 00907-2843 | |
| 017422P001-1413A-123 | UNISHIPPERS | | | 81-28 MARGARET PL | | GLENDALE, NY 11385-8045 | |
| 017423P001-1413A-123 | UNISHIPPERS | MARIA PIZZO | | 7309 AIRPORT RD | | BATH, PA 18014 | |
| 040709P001-1413A-123 | UNISHIPPERS | MARK HUDSON | | P O BOX 6047 | | KENNEWICK, WA 99336-0047 | |
| 040711P001-1413A-123 | UNISHIPPERS | MICHELL | | P O BOX 6047 | | KENNEWICK, WA 99336-0047 | |
| 017424P001-1413A-123 | UNISHIPPERS | PAMELA STEWART | | 4225 30TH AVE S | | MOORHEAD, MN 56560-6024 | |
| 040712P001-1413A-123 | UNISHIPPERS | RON KORNAFEL | | P O BOX 6047 | | KENNEWICK, WA 99336-0047 | |
| 017425P001-1413A-123 | UNISHIPPERS CENTRAL | | | PO BOX 6047 | | KENNEWICK, WA 99336-0047 | |
| 039945P001-1413A-123 | UNISOURCE | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 039941P001-1413A-123 | UNISOURCE | DATA FREIGHT | COEL UNI | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 039949P001-1413A-123 | UNISOURCE | DATA FREIGHT | KENDA | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 039950P001-1413A-123 | UNISOURCE | DATA FREIGHT | LOU RUGGIO SHIPPING REC | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 039951P001-1413A-123 | UNISOURCE | DATA FREIGHT | TERESA BLACKMON AUDITOR | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 017426P001-1413A-123 | UNISOURCE | DATA FREIGHT INC | | 907 NE COLBERN RD | | LEES SUMMIT, MO 64086-5471 | |
| 017427P001-1413A-123 | UNISOURCE SHIPPING | ESTY SCHEARTZ/ RAIZY BAUM | | 4711 FORT HAMILTON PKWY | | BROOKLYN, NY 11219-2927 | |
| 017428P001-1413A-123 | UNISTRUT | JONATHAN SCHANNE | | 128 SYCAMORE ST | | BUFFALO, NY 14204-1448 | |
| 037908P001-1413A-123 | UNISTRUT BUFFALO/EBE | FRANKLIN TRAFFIC | BARRY | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 022495P001-1413A-123 | UNISTRUT BUFFALO/EBE | TRANSAVER FREIGHT SVC | | 108 WASHINGTON ST | | MANLIUS, NY 13104-1913 | |
| 025177P001-1413A-123 | UNISTRUT BUFFALO/EBERL | NATL TRAFFIC SVCS | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 017430P001-1413A-123 | UNITED AC REFRIGERATION | PLUMBING AND HEATING INC | | 299 WASHINGTON ST | | NEWBURGH, NY 12550 | |
| 037237P001-1413A-123 | UNITED AIR SPECIALIST | KINGSGATE TRANS | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 017429P001-1413A-123 | UNITED ALUMINUM CORP | CLAIMS DEPT | | 100 UNITED DR | | NORTH HAVEN, CT 06473-0215 | |
| 021817P001-1413A-123 | UNITED ALUMINUM CORP | SUE  A/P | | 100 UNITED DR | | NORTH HAVEN, CT 06473-3295 | |
| 036142P001-1413A-123 | UNITED ARCHITECTURAL | | | 7830 CLEVELAND AVE | | NORTH CANTON, OH 44720-5658 | |
| 042952P001-1413A-123 | UNITED ASPHALT CO | | | PO BOX 291 | | CEDAR BROOK, NJ 08018-0291 | |
| 039372P001-1413A-123 | UNITED ASPHALT CO | TIM MCLAIN | | P O BOX 291 | | CEDAR BROOK, NJ 08018-0291 | |
| 035309P001-1413A-123 | UNITED AUTOMOTIVE | INDUSTRIES INC | MR LEE | 690 JERSEY AVE/UNT-4 | | NEW BRUNSWICK, NJ 08901-3661 | |
| 036807P001-1413A-123 | UNITED BAGS INC | | | 855 S VANDEMARK RD | | SIDNEY, OH 45365 | |
| 024143P001-1413A-123 | UNITED BAGS INC | NANCY | | 1355 N WARSON RD | | SAINT LOUIS, MO 63132-1598 | |
| 034212P001-1413A-123 | UNITED BASKET CO | | | 58-01 GRAND AVE | | MASPETH, NY 11378-3216 | |
| 028486P001-1413A-123 | UNITED BEVERAGE | WES | | 2493 FREETOWN DR | | RESTON, VA 20191-2527 | |
| 039598P001-1413A-123 | UNITED BRONZE OF | PITTSBURGH | | P O BOX 317 | | CREIGHTON, PA 15030-0317 | |
| 041401P001-1413A-123 | UNITED BUILDERS SPLY | | | P O BOX 789 | | FRAMINGHAM, MA 01701-0789 | |
| 017431P001-1413A-123 | UNITED BUSINESS SYSTEMS | | | 316 SENECA ST | | BUFFALO, NY 14204-2056 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 037303P001-1413A-123 | UNITED BUSINESS TECH | | | 9218 GAITHER RD | | GAITHERSBURG, MD 20877-1420 | |
| 036357P001-1413A-123 | UNITED CANDY | | | 800 MARKET ST MALL | | WILMINGTON, DE 19801-3011 | |
| 017432P001-1413A-123 | UNITED CARGO | | | EWR AIRPORT | | NEWARK, NJ 07114 | |
| 040260P001-1413A-123 | UNITED CARGO INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 029047P001-1413A-123 | UNITED CHEMICAL TECH | | | 2731 BARTRAM RD | | BRISTOL, PA 19007-6810 | |
| 026429P001-1413A-123 | UNITED CITRUS | | | 185 CONSTITUTION DR | | TAUNTON, MA 02780-7388 | |
| 017434P001-1413A-123 | UNITED COMMERICAL SUPPY | JACQUELINE BOFF | | 6348 LIBRARY RD | | SOUTH PARK, PA 15129-8550 | |
| 027334P001-1413A-123 | UNITED CONTROLS | | | 205 SCIENTIFIC DR | | NORCROSS, GA 30092-2905 | |
| 030216P001-1413A-123 | UNITED COPIER | | | 316 SENECA ST | | BUFFALO, NY 14204-2000 | |
| 030217P001-1413A-123 | UNITED COPIER AND BUSS | KRISTEN A/P | | 316 SENECA ST | | BUFFALO, NY 14204-2056 | |
| 022474P001-1413A-123 | UNITED DIVIDERS | | | 108 STEPHENS PL | | ELMIRA, NY 14901-1539 | |
| 025812P001-1413A-123 | UNITED DOOR AND HARDWA | | | 1650 SUCKLE HIGHWAY | | PENNSAUKEN, NJ 08110-1450 | |
| 041986P001-1413A-123 | UNITED ELECTRIC SUPP | KEVIN DILL | ED PENGELLY | PO BOX 10287 | | WILMINGTON, DE 19850-0287 | |
| 017435P001-1413A-123 | UNITED ELECTRIC SUPPLY | CLAIMS DEPT | | 12045 TRADE ZONE CT | | WALDORF, MD 20601-3501 | |
| 035008P001-1413A-123 | UNITED ENVELOPE | | | 65 RAILROAD AVE | | RIDGEFIELD, NJ 07657-2140 | |
| 018276P001-1413A-123 | UNITED EXPRESS LINES INC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 017436P001-1413A-123 | UNITED EXPRESS SOLAR LLC | | | P O BOX 6031 | | ELIZABETH, NJ 07207 | |
| 027760P001-1413A-123 | UNITED FAMILY TRADIN | HENRY FERRERA | | 220 GRANT ST | | PERTH AMBOY, NJ 08861-4552 | |
| 017437P001-1413A-123 | UNITED FIBERGLASS OF AMERICA | | | 2145 AIRPARK DR | | SPRINGFIELD, OH 45502 | |
| 043436P001-1413A-123 | UNITED FIRE AND SAFETY | | | P O BOX 328 | | LANCASTER, NY 14086-0328 | |
| 039627P001-1413A-123 | UNITED FIRE AND SAFETY | MIKE | | P O BOX 328 | | LANCASTER, NY 14086-0328 | |
| 038735P001-1413A-123 | UNITED FOODS CORP | KELLY | | P O BOX 188 | | MILLTOWN, NJ 08850-0188 | |
| 017438P001-1413A-123 | UNITED FOODS CORP | KELLY GONZCI | | PO BOX 188 | | MILLTOWN, NJ 08850-0188 | |
| 032505P001-1413A-123 | UNITED GASKET | JANE | | 4425 JAMES PL | | MELROSE PARK, IL 60160-1004 | |
| 037848P001-1413A-123 | UNITED GILSONITE LAB | | | P O BOX  70 | | SCRANTON, PA 18501-0070 | |
| 017439P001-1413A-123 | UNITED GILSONITE LAB | KATHY METSCHULAT | | 1396 JEFFERSON AVE | | DUNMORE, PA 18509-2415 | |
| 026952P001-1413A-123 | UNITED GLOBAL SVCS | JOSCKSON FONG | | 20 N CENTRAL AVE | STE 2B | VALLEY STREAM, NY 11580-3816 | |
| 021147P002-1413A-123 | UNITED GYPSUM CO AND USG INTERIORS | MR PEDRO MENENDEZ VP GLOBAL SUPPLY CHAIN | OFFICER GENERAL OR MANAGING AGENT | 50 WEST ADAMS ST | | CHICAGO, IL 60661-3676 | |
| 017440P001-1413A-123 | UNITED HEALTHCARE | | | 22703 NETWORK PL | | CHICAGO,, IL 60673-1227 | |
| 008972P001-1413A-123 | UNITED HEALTHCARE INSURANCE CO | | | 450 COLUMBUS BLVD | | HARTFORD, CT 06115-0450 | |
| 023991P001-1413A-123 | UNITED IMPORTS INC | LARRY TSIEN | | 133-36 36TH RD | | FLUSHING, NY 11354-4413 | |
| 017441P001-1413A-123 | UNITED INDUSTRIES | LISA HOFFMAN | | 1900 E CENTRAL AVE | | BENTONVILLE, AR 72712-5611 | |
| 021868P001-1413A-123 | UNITED INDUSTRIES | POWERTRACK | | 1000 E WARRENVILLE RD STE 350 | | NAPERVILLE, IL 60563-3575 | |
| 023900P001-1413A-123 | UNITED LAMINATIONS | | | 1311 LACKAWANNA AVEU | | MAYFIELD, PA 18433-1934 | |
| 036273P001-1413A-123 | UNITED LEGWEAR CO | | | 80 DISTRIBUTION BLVD | | EDISON, NJ 08817-6006 | |
| 026116P001-1413A-123 | UNITED LIQUORS LTD | VQLLIAN | | 175 CAMPANELLI DR | P O BOX 859219 | BRAINTREE, MA 02185 | |
| 017442P001-1413A-123 | UNITED MECHANICAL RESOURCES | MAIN | | 125 RESEARCH PKWY | | MERIDEN, CT 06450 | |
| 028804P001-1413A-123 | UNITED NATURAL FOODS | | | 260 LAKE RD | | DAYVILLE, CT 06241-1548 | |
| 027926P001-1413A-123 | UNITED NATURAL FOODS | ICHELLE AP | | 225 CROSS FARM LN | | YORK, PA 17406-6201 | |
| 032471P001-1413A-123 | UNITED OIL CO | | | 4405 EAST BALTIMORE | | BALTIMORE, MD 21224-1799 | |
| 032317P001-1413A-123 | UNITED OPHTHALMICS | | | 430 SMITH ST | | MIDDLETOWN, CT 06457-1531 | |
| 031813P001-1413A-123 | UNITED PACIFIC | | | 400 JERICHO TPKE | | JERICHO, NY 11753-1326 | |
| 031812P001-1413A-123 | UNITED PACIFIC | JERRY | | 400 JERICHO TNPK | STE 308 | JERICHO, NY 11753 | |
| 017444P001-1413A-123 | UNITED PACKAGING SUPPLY | UNITED | | 102 WHARTON RD | | BRISTOL, PA 19007 | |
| 025035P001-1413A-123 | UNITED PAPER BOX | JOAN AP | | 150 MIDDLE WATER ST | | HOLYOKE, MA 01040-5586 | |
| 037236P001-1413A-123 | UNITED PERFORMANCE | METALS | KINGSGATE | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 022353P001-1413A-123 | UNITED PERFORMANCE METALS | A T S LOGISTICS | | 10558 TACONIC TER | | CINCINNATI, OH 45215-1125 | |
| 037241P001-1413A-123 | UNITED PERFORMANCE METALS | C/OKINGS TRANSPORTATION | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3106 | |
| 017445P001-1413A-123 | UNITED REFRIGERATION | | | 96 COMMERCE WAY | | WOBURN, MA 01801 | |
| 038096P001-1413A-123 | UNITED REFRIGERATION | DELTA AUDIT | JOHN FLOWERS | PO BOX 10200 | | MATTHEWS, NC 28106-0220 | |
| 022961P001-1413A-123 | UNITED REFRIGERATION | FRANK GALEGO | | 11401 ROOSEVELT BLVD | | PHILADELPHIA, PA 19154-2197 | |
| 017448P001-1413A-123 | UNITED REFRIGERATION | JOE SCAFIRO | | 1601 JOHN TIPTON BLVD | | PENNSAUKEN, NJ 08110-2317 | |
| 017446P001-1413A-123 | UNITED REFRIGERATION | MICHELLE WOOD | | 230 JOHN HANCOCK RD | | TAUNTON, MA 02780-7320 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017447P001-1413A-123 | UNITED REFRIGERATION | TODD EWING | | 301 N BLACK HORSE PIKE | | MOUNT EPHRAIM, NJ 08059-1314 | |
| 026871P001-1413A-123 | UNITED RENTALS | | | 2 SUTTON CIR | | HOOKSETT, NH 03106-2039 | |
| 027907P001-1413A-123 | UNITED RENTALS | | | 224 SELLECK ST | | STAMFORD, CT 06902 | |
| 029211P001-1413A-123 | UNITED RENTALS | | | 2844 COLLEGE PT B | | FLUSHING, NY 11354-2512 | |
| 032309P001-1413A-123 | UNITED RENTALS | | | 430 ALLENTOWN DR | | ALLENTOWN, PA 18109-9122 | |
| 042144P001-1413A-123 | UNITED RENTALS | ERIC | | PO BOX 23000 | | HICKORY, NC 28603-0230 | |
| 042148P001-1413A-123 | UNITED RENTALS | TRANS INSIGHT | | PO BOX 23000 | | HICKORY, NC 28601 | |
| 017449P001-1413A-123 | UNITED RENTALS INC | | | PO BOX 100711 | | ATLANTA, GA 30384-0711 | |
| 017454P001-1413A-123 | UNITED RESTAURANT EQUIPMENT | GEORGE ZAHAROOLIS | | 1 EXECUTIVE PK DR | | NORTH BILLERICA, MA 01862-1318 | |
| 027161P001-1413A-123 | UNITED SECURITY SEAL | COREY SANDER | | 2000 FAIRWOOD AVE | | COLUMBUS, OH 43207-1607 | |
| 017455P001-1413A-123 | UNITED SHIPPERS ALLIANCE | | | 6371 RIVERSIDE DR | STE 110 | DUBLIN, OH 43017 | |
| 039687P001-1413A-123 | UNITED SOLUTIONS | SANDY | | P O BOX 358 | | LEOMINSTER, MA 01453-0358 | |
| 032759P001-1413A-123 | UNITED SOURCE ONE | | | 4610 MERCEDES DR | | BELCAMP, MD 21017-1230 | |
| 035476P001-1413A-123 | UNITED STATES BEVERAGE | GARRETT LYNCH | | 700 CANAL ST | | STAMFORD, CT 06902-5921 | |
| 040852P001-1413A-123 | UNITED STATES BEVERAGE | GLOBALTRANZ | | P O BOX 6348 | | SCOTTSDALE, AZ 85258 | |
| 017456P001-1413A-123 | UNITED STATES GYPSUM CO | BILLIE RODRIGUEZ | | 550 WEST ADAMS 15TH FL | | CHICAGO, IL 60661 | |
| 041617P001-1413A-123 | UNITED STATES PLASTICS | U T S INC | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 023425P001-1413A-123 | UNITED STATES THERMO | AESDY BERNARDI | | 1223 HEAT SIPHON LN | | LATROBE, PA 15650-6205 | |
| 017458P001-1413A-123 | UNITED STATIONERS | BARBARA DASCH | | 7441 CANDLEWOOD RD | | HANOVER, MD 21076-3102 | |
| 040769P001-1413A-123 | UNITED STATIONERS | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 017459P001-1413A-123 | UNITED STATIONERS | DATA 2 LOGISTICS | | PO BOX 6105 | | FORT MYERS, FL 33906 | |
| 017460P001-1413A-123 | UNITED STATIONERS | MARIE MATEJA | | 810 KIMBERLY DR | | CAROL STREAM, IL 60188-1875 | |
| 025193P001-1413A-123 | UNITED STATIONERS | NATL TRAFFIC | KERI | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 025205P001-1413A-123 | UNITED STATIONERS | NATL TRAFFIC SVCS | | 151 JOHN JAMES AUDUBON PKWY | | AMHERST, NY 14228-1111 | |
| 017457P001-1413A-123 | UNITED STATIONERS | TRANS AUDIT | | 11 MARSHALL RD/STE 2D | | WAPPINGERS FALLS, NY 12590-4132 | |
| 040734P001-1413A-123 | UNITED STATIONERS (USS001) | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040736P001-1413A-123 | UNITED STATIONERS SUPPLY | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 025060P001-1413A-123 | UNITED STEEL AND FASTENERS | ANGELA | | 1500 INDUSTRIAL DR | | ITASCA, IL 60143-1800 | |
| 022572P001-1413A-123 | UNITED STRETCH DESIG | MANUEL CHAVES | | 11 BONAZOLLI AVE | | HUDSON, MA 01749-2849 | |
| 028984P001-1413A-123 | UNITED SUPPLY CORP | KATHY | | 270 MARKET ST | | SADDLE BROOK, NJ 07663-6037 | |
| 034863P001-1413A-123 | UNITED TECHNOLOGIES | JULIE WHITE | | 6304 THOMPSON RD | | SYRACUSE, NY 13221 | |
| 017461P001-1413A-123 | UNITED TRANSPORTATION | | | 1500 COUNTRY RD 517 | STE 305 | HACKETTSTOWN, NJ 07840 | |
| 025057P001-1413A-123 | UNITED TRANSPORTATION | | | 1500 COUNTY RD 517 | STE 305 | HACKETTSTOWN, NJ 07840-2717 | |
| 042985P001-1413A-123 | UNITED VISION LOGISTICS | | | PO BOX 81637 | | LAFAYETTE, LA 70518 | |
| 033238P001-1413A-123 | UNITED WIRE CO | ROBYN A/P | | 50 MCDERMOTT RD | | NORTH HAVEN, CT 06473-3612 | |
| 025860P001-1413A-123 | UNITEX CARGO SVC | ALEXEI AP | | 16721 PORTER RD | | JAMAICA, NY 11434-5288 | |
| 017462P001-1413A-123 | UNITHER MANU INC | DEBRA FELTON | | 331 CLAY RD DOCK 1 | | ROCHESTER, NY 14623-3226 | |
| 039190P001-1413A-123 | UNITHER MFG LLC | FINGER LAKES LOGISTICS | DICK THOMAS | PO BOX 25189 | | FARMINGTON, NY 14425-0189 | |
| 017463P001-1413A-123 | UNITRANS CONSOLIDATED INC | CARGO CLAIMS | | 1030 W IRVING PK RD | | BENSENVILLE, IL 60106 | |
| 031274P001-1413A-123 | UNITRANS INC | RANDY | | 3789 GROVEPORT RD | | COLUMBUS, OH 43207-5124 | |
| 024572P001-1413A-123 | UNITRANS INTL LOGIST | | | 144-18 156TH STREET | | JAMAICA, NY 11434-4226 | |
| 031424P001-1413A-123 | UNITRANS WORLDWIDE INC | LINDSAY BARICH | | 39 A TEED DR | | RANDOLPH, MA 02368-4201 | |
| 031633P001-1413A-123 | UNITY CREATIONS | | | 3997 RT 9W | | SAUGERTIES, NY 12477-5037 | |
| 033097P001-1413A-123 | UNIV OF MASSACHUSET | GOODEL BLDG | AMY | 4TH LEVEL | | AMHERST, MA 01003-0001 | |
| 039655P001-1413A-123 | UNIVAR | ACCTS PAYABLE | PATRICIA BUSONO | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 039657P001-1413A-123 | UNIVAR | | | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 039658P001-1413A-123 | UNIVAR | ATTN:ACCNTS PAYABLE | | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 039659P001-1413A-123 | UNIVAR U S A | ATTN:ACCNTS PAYABLE | | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 039660P001-1413A-123 | UNIVAR USA | | | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 042270P001-1413A-123 | UNIVAR USA | ACCOUNTS PAYABLE | PATRICIA BUSONO | PO BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 039654P001-1413A-123 | UNIVAR USA | ACCTS PAYABLE | JOE MCGONAGLE JR | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |
| 017465P001-1413A-123 | UNIVAR USA INC | | | 627 SUGAR RUN RD | | ALTOONA, PA 16601 | |
| 039656P001-1413A-123 | UNIVAR USA INC | ACCTS PAYABLE | | P O BOX 34325 | | SEATTLE, WA 98124-1325 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017468P001-1413A-123 | UNIVAR USA INC | AMER TRUCK AND RAIL | | PO BOX 278 | | NORTH LITTLE ROCK, AR 72115-0278 | |
| 017467P001-1413A-123 | UNIVAR USA INC | MIKE WILEY | | 8500 W 68TH ST | | BEDFORD PARK, IL 60501-1844 | |
| 017464P001-1413A-123 | UNIVAR USA INC | THERESA L HENSEL | | 3709 RIVER RD | | TONAWANDA, NY 14150 | |
| 017466P001-1413A-123 | UNIVAR USA INC | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420 | |
| 041516P001-1413A-123 | UNIVAR USA/ADVANCED | CHEMICAL | | P O BOX 824 | | FOGELSVILLE, PA 18051-0824 | |
| 032273P001-1413A-123 | UNIVENTURE | FRED OWEN | | 4266 TULLER RD | | DUBLIN, OH 43017-5027 | |
| 032736P001-1413A-123 | UNIVERSAL BACH | TRANSPORTATION SVC | FRANK | 460 SMITH ST #F | | MIDDLETOWN, CT 06457-1594 | |
| 025924P001-1413A-123 | UNIVERSAL BODY AND | EQUIPMENT CO | FRANK PORTER | 17 DINUNZIO RD | | OAKVILLE, CT 06779-1407 | |
| 025923P001-1413A-123 | UNIVERSAL BODY AND E | | | 17 DINUNZIO RD | | OAKVILLE, CT 06779-1407 | |
| 025922P001-1413A-123 | UNIVERSAL BODY AND EQU | | | 17 DINUNZIO RD | | OAKVILLE, CT 06779-1407 | |
| 017469P001-1413A-123 | UNIVERSAL DRILLING | | | 974 N DU PAGE AVE | | LOMBARD, IL 60148 | |
| 038605P001-1413A-123 | UNIVERSAL ELECTRIC | | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043571P001-1413A-123 | UNIVERSAL FILING SYSTEM | IRMA OCASIO | | PO BOX 3923 | | GUAYNABO, PR 00970-3923 | |
| 017470P001-1413A-123 | UNIVERSAL FILING SYSTEMS INC | IRMA MARTINEZ OCASIO | | P O BOX 3923 | | GUAYNABO, PR 00970-3923 | |
| 037092P001-1413A-123 | UNIVERSAL FOREST PRD | | | 9 SCHULTZ DR | | DELANO, PA 18220 | |
| 037093P001-1413A-123 | UNIVERSAL FOREST PRO | | | 9 SCHULTZ DR | | DELANO, PA 18220 | |
| 035069P001-1413A-123 | UNIVERSAL FOREST PRODS | APA FREIGHT | | 655 MCGARRY BLVD | | KEARNEYSVILLE, WV 25430-4977 | |
| 039812P001-1413A-123 | UNIVERSAL FOREST PRODS | C/OPRIORITY 1 | | P O BOX 398 | | NORTH LITTLE ROCK, AR 72115-0398 | |
| 029158P001-1413A-123 | UNIVERSAL FOREST PRODUCTS | | | 2801 EAST BELTLINE NE | | GRAND RAPIDS, MI 49525-9680 | |
| 021497P001-1413A-123 | UNIVERSAL FORREST | | | 1 ROYER ST | | GORDON, PA 17936 | |
| 024170P001-1413A-123 | UNIVERSAL FORWARDING | | | 1360 HAMILTON PKWY | | ITASCA, IL 60143-1144 | |
| 040287P001-1413A-123 | UNIVERSAL FREIGHT SYS | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 026372P001-1413A-123 | UNIVERSAL INSTRUMENT | KAYLA LOGISTICS CORP | | 18217 150TH AVE | | SPRINGFIELD GARDENS, NY 11413-4010 | |
| 017471P001-1413A-123 | UNIVERSAL JOINT SERV AND SUPPLY | MAIN | | 166 ROUTE 17 | | RUTHERFORD, NJ 07070 | |
| 024167P001-1413A-123 | UNIVERSAL LOGISTICS | | | 1360 HAMILTN PKWY | | ITASCA, IL 60143-1144 | |
| 024169P001-1413A-123 | UNIVERSAL LOGISTICS | CHRISTINE DUBICKAS | | 1360 HAMILTON PKWY | | ITASCA, IL 60143-1144 | |
| 024168P001-1413A-123 | UNIVERSAL LOGISTICS | SOLUTIONS | | 1360 HAMILTON PKWY | | ITASCA, IL 60143-1144 | |
| 017476P001-1413A-123 | UNIVERSAL LOGISTICS SOLUTIONS | INTERNATIONAL  CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 040291P001-1413A-123 | UNIVERSAL LOGISTICS SOLUTIONS INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027171P001-1413A-123 | UNIVERSAL MUSIC DIST | | | 2001 COMMERCE PKWY | | FRANKLIN, IN 46131-6966 | |
| 038194P001-1413A-123 | UNIVERSAL PHOTONICS | TRANSPORTATION INSIGHT | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |
| 035913P001-1413A-123 | UNIVERSAL PLASTICS | BOB MERCIER IN SHIPPING | | 75 WHITTING FARMS RD | | HOLYOKE, MA 01040-2831 | |
| 034751P001-1413A-123 | UNIVERSAL POND SUPPLY | | | 6200 DAYS COVE RD | STE 6-9 | WHITE MARSH, MD 21162-1204 | |
| 031729P001-1413A-123 | UNIVERSAL PRECISION | | | 40 COMMERCE DR | | ROCHESTER, NY 14623-3502 | |
| 031728P001-1413A-123 | UNIVERSAL PRECISION | DONNA DOMENICO AP | | 40 COMMERCE DR | | ROCHESTER, NY 14623-3502 | |
| 034237P001-1413A-123 | UNIVERSAL PRESERV-A- | CHEM INC | | 60 JIFFY RD | | SOMERSET, NJ 08873-3438 | |
| 040301P001-1413A-123 | UNIVERSAL SHIPPING | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 017472P001-1413A-123 | UNIVERSAL SHIPPING | CTS | | 1915 VAUGHN RD | | KENNESAW, GA 30144 | |
| 033448P001-1413A-123 | UNIVERSAL STYLE | | | 510 73RD ST | | NORTH BERGEN, NJ 07047-5407 | |
| 017473P001-1413A-123 | UNIVERSAL TRADING INC | | | 1359 N MEACHAM RD | | SCHAUMBURG, IL 60173 | |
| 017474P001-1413A-123 | UNIVERSAL TRAFFIC SVC | | | PO BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 036350P001-1413A-123 | UNIVERSAL VALVE CO | COVERT TRANS LOGISTICS | | 800 HWY 71 STE 1 | | SEA GIRT, NJ 08750-2800 | |
| 035189P001-1413A-123 | UNIVERSAL WILDE | | | 675 CANTON ST | | NORWOOD, MA 02062-2651 | |
| 043568P001-1413A-123 | UNIVERSITY BOOKS | LUIS BOULLÓN / VALERIE | | PO BOX 366043 | | SAN JUAN, PR 00936-6043 | |
| 017475P001-1413A-123 | UNIVERSITY EMERGENCY MED | | | PO BOX 9484 | | PROVIDENCE, RI 02940 | |
| 017450P001-1413A-123 | UNIVERSITY OF MARYLAND | HARTFORD MEMORIAL HOSPITAL | | P O BOX 418701 | | BOSTON, MA 02241 | |
| 017451P001-1413A-123 | UNIVERSITY OF PA HEALTH SYSTEM | ACCTS PAYABLE | | PO BOX 60256 | | PHILADELPHIA, PA 19102 | |
| 017452P001-1413A-123 | UNIVERSITY OF ROCHESTER | MEDICAL CENTER | | P O BOX 382096 | | PITTSBURGH, PA 15251-8096 | |
| 017453P001-1413A-123 | UNIVERSITY OF TEXAS AT DALLAS | CANDACE DOMINICKM S WT11 | | 800W CAMPBELL RD | | RICHARDSON, TX 75080 | |
| 017477P001-1413A-123 | UNIVERSITY OF THE SCIENCES | BRIAN SMELTZER | | 4140 WOODLAND  AVE | | PHILADELPHIA, PA 19104 | |
| 017478P001-1413A-123 | UNIVERSITY OF VIRGINIA | OPLRM | | P O BOX 400205 | | CHARLOTTESVILLE, VA 22904-4205 | |
| 017479P001-1413A-123 | UNIVERSITY ORTHOPEDICS OF NY | | | P O BOX 5159 | | LONG ISLAND CITY, NY 11105 | |
| 037794P001-1413A-123 | UNIVERSITY PRESS OF | NEW ENGLAND | TIM SIMPLE | ONE COURT ST STE-250 | | LEBANON, NH 03766-1358 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 037992P001-1413A-123 | UNIVERSITY PRODS INC | CTL ACCT# 000091103 | ROSEMARY | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 017480P001-1413A-123 | UNIVERSITY RADIOLOGY GROUP | | | PO 371863 | | PITTSBURG, PA 15250-7863 | |
| 026746P001-1413A-123 | UNIVERSITY WINE CO | | | 198 FENWICK DR | | PORT MATILDA, PA 16870-7533 | |
| 034476P001-1413A-123 | UNIVERSOUL CIRCUS | | | 600 E LABURNUM AVE | | RICHMOND, VA 23222-2207 | |
| 033449P001-1413A-123 | UNIVERSTAL STYLE | | | 510 73RD ST | | NORTH BERGEN, NJ 07047-5407 | |
| 037639P001-1413A-123 | UNLIMITED BAG | | | 992 TEMPLE ST | | WHITMAN, MA 02382-1044 | |
| 037638P001-1413A-123 | UNLIMITED BAG AND SUPPLY | MOSHE (OWNER) | | 992 TEMPLE ST | | WHITMAN, MA 02382-1044 | |
| 034383P001-1413A-123 | UNREST ROASTING CO | | | 6 MASLOWS SQ | | HAMPDEN, ME 04444 | |
| 034480P001-1413A-123 | UNREX BRANDS | | | 600 EXECUTIVE BOULEV | | ELMSFORD, NY 10523 | |
| 017482P001-1413A-123 | UNWIN OVERHEAD DOORS INC | | | 657 MEADOW ST | | CHICOPEE, MA 01013 | |
| 027133P001-1413A-123 | UNYSON | | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 027115P001-1413A-123 | UNYSON - NON STOP | | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 017483P001-1413A-123 | UNYSON LOGISTICS | BRITTANY JONES | | 36258 TREASURY CTR | | CHICAGO, IL 60694 | |
| 017484P001-1413A-123 | UNYSON LOGISTICS | CONNIE NAVARRETE | B JONES | 1801 PARK 270 DR  STE 500 | | SAINT LOUIS, MO 63141 | |
| 032094P001-1413A-123 | UPACO | | | 4105 CASTLEWOOD RD | | RICHMOND, VA 23224 | |
| 029518P001-1413A-123 | UPACO | IRENE MASLANICA | | 3 E SPIT BROCK RD | | NASHUA, NH 03060-5710 | |
| 017485P001-1413A-123 | UPACO ADHESIVES | VOLANE REDMOND | | 4105 CASTLEWOOD RD | | RICHMOND, VA 23224 | |
| 038925P001-1413A-123 | UPDATE INTERNATIONAL | CERASIS | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 017486P001-1413A-123 | UPDATE INTERNATIONAL | LINDA YUAN | | 5801 S BOYLE AVE | | LOS ANGELES, CA 90058-3926 | |
| 029809P001-1413A-123 | UPDATE INTL | CROWN BRANDS | | 300 KNIGHTSBRIDGE PKWY #400 | | LINCOLNSHIRE, IL 60069-3668 | |
| 043173P001-1413A-123 | UPDATE INTL | CROWN BRANDS | A/P CONTROLLER | 300 KNIGHTSBRIDGE PKWY #400 | | LINCOLNSHIRE, IL 60069-3668 | |
| 043837P001-1413A-123 | UPDATE INTL - CROWN BRANDS | CERASIS | | PO BOX 21248 | | EAGAN, MN 55121-0248 | |
| 025436P001-1413A-123 | UPMARKET STITCHERS | | | 1558 PURCHASE ST | | NEW BEDFORD, MA 02740-6816 | |
| 017487P001-1413A-123 | UPMC EMERGENCY MEDICINE INC | | | PO BOX 371601 | | PITTSBURG, PA 15251 | |
| 017488P001-1413A-123 | UPMC PHYSICIAN SVC | | | PO BOX 371472 | | PITTSBURG, PA 15250-7472 | |
| 003373P001-1413A-123 | UPP*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035405P001-1413A-123 | UPPER BLACKSTONE | | | 7 NIPPNAPP TRL | | MILLBURY, MA 01527 | |
| 033256P001-1413A-123 | UPPER BLACKSTONE WATER | POLLUTION ABATEMENT DISTRICT | MICHELLE FIN/MGR | 50 ROUTE 20 | | MILLBURY, MA 01527-2114 | |
| 017489P001-1413A-123 | UPPER CHESAPEAKE EMERG HELP | | | PO BOX 37810 | | PHILADELPHIA, PA 19101-0110 | |
| 021631P001-1413A-123 | UPPER DECK LTD | SALLY  A/P AND OFC MGR | | 10 PEQUOD ST | | FAIRHAVEN, MA 02719-4736 | |
| 017490P001-1413A-123 | UPPER VALLEY PRESS | KEVIN SHELTON | | PO BOX 459 | | NORTH HAVERHILL, NH 03774-0459 | |
| 042647P001-1413A-123 | UPPER VALLEY PRESS | RUSSELL | | ROUTE 116 | P O BOX 459 | NORTH HAVERHILL, NH 03774-0459 | |
| 043789P001-1413A-123 | UPPI (UNIVERSAL PACKAGING) | | | 61 TEXACO RD | | MECHANICSBURG, PA 17050-2623 | |
| 017492P001-1413A-123 | UPS | ACCNTS PAYABLE DEPT | | 2240 OUTER LOOP | 2ND FLOOR | LOUISVILLE, KY 40219 | |
| 017493P001-1413A-123 | UPS - SCS CLAIMS | LARRY JOHNSON | | 35 GLENLAKE PARKWAY STE 320 | | ATLANTA, GA 30328-3475 | |
| 017494P001-1413A-123 | UPS CARGO CLAIMS ACCOUNTING | | | 700 KEYSTONE INDUSTRIAL | | DUNMORE, PA 18512 | |
| 040950P001-1413A-123 | UPS SUPPLY CHAIN | CASS INFO SYSTEMS | ON N C DUE TO BERRORS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 024003P001-1413A-123 | UPS SUPPLY CHAIN LOG | UPS | | 1335 NORTHMEADOW PKWY #119 | MAIL STOP 105 | ROSWELL, GA 30076-4949 | |
| 023481P001-1413A-123 | UPS SUPPLY CHAIN SOL | | | 12380 MORRIS RD | STE 400 | ALPHARETTA, GA 30005-4177 | |
| 023479P001-1413A-123 | UPS SUPPLY CHAIN SOL | ED SONNENFELD  UPS | | 12380 MORRIS RD | MAIL STOP 023 | ALPHARETTA, GA 30005-4177 | |
| 035160P001-1413A-123 | UPSCO MFG AND DIST INC | | | 67 CENTRAL ST | PO BOX 431 | MORAVIA, NY 13118-0431 | |
| 038863P001-1413A-123 | UPSON WALTON CO | DAVID SHOEMAKER | | P O BOX 205 | | MUNCY, PA 17756-0205 | |
| 017500P001-1413A-123 | UPSTATE EQUIPMENT CO INC | | | 1417 CRANE ST | | SCHENECTADY, NY 12303 | |
| 032577P001-1413A-123 | UPSTATE FARMS | EDWARD PORTER | | 45 FULTON AVE | | ROCHESTER, NY 14608 | |
| 024095P001-1413A-123 | UPSTATE GLASS TEMPER | | | 135 CROTTY RD | | MIDDLETOWN, NY 10941 | |
| 032989P001-1413A-123 | UPSTATE INCRETE INC | | | 49 ADELAIDE ST | | ROCHESTER, NY 14606-2205 | |
| 039608P001-1413A-123 | UPSTATE PIPING PRODUCTS | | | P O BOX 321 | | WATERFORD, NY 12188-0321 | |
| 017501P001-1413A-123 | UPSTATE PIPING PRODUCTS | BOB LA FOUNTAIN | | PO BOX 321 | | WATERFORD, NY 12188 | |
| 017502P001-1413A-123 | UPSTATE REFRACTORY | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 030408P001-1413A-123 | UPSTATE SYSTEMS | RAY BEATO | | 3277 BRIGHTON HENRIE TOWNLINE | | ROCHESTER, NY 14623 | |
| 017503P001-1413A-123 | UPSTATE THERMO KING | | | 1023 BUFFALO RD | | ROCHESTER, NY 14624 | |
| 025780P001-1413A-123 | UQUALITY AUTO PARTS | DOM STOLFI | | 16411 SHOEMAKER AVE | | CERRITOS, CA 90703-2217 | |
| 037840P001-1413A-123 | URASEAL INC | VICKIE | | ONE WASHINGTON ST | | DOVER, NH 03820-3848 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017504P001-1413A-123 | URBAN ACCENTS | CLAIMS DEPT | | 4241 N RAVENSWOOD AVE | | CHICAGO, IL 60613-1199 | |
| 039107P001-1413A-123 | URBAN ACCENTS | STEVE | | 4043 N RAVENSWOOD AVE | #216 | CHICAGO, IL 60613-5685 | |
| 023069P001-1413A-123 | URBAN OUTFITTERS | FREE PEOPLE (SAME) | | 11711 N MERIDIAN ST | | CARMEL, IN 46032-4534 | |
| 035983P001-1413A-123 | URBAN OUTFITTERS | SANDY SCHAEFFER | | 755 BRACKBILL RD | | GAP, PA 17527-9457 | |
| 000517P001-1413A-123 | URBANEK*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004386P001-1413A-123 | URDANETA*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036820P001-1413A-123 | URELL CORP | ED NEWBOULD | | 86 COOLIDGE AVE | | WATERTOWN, MA 02272 | |
| 029655P001-1413A-123 | URETEK INC | BETTY AP | | 30 LENOX ST | | NEW HAVEN, CT 06513-4444 | |
| 034276P001-1413A-123 | URETHANE TECHNO | | | 59 TEMPLE AVE | | NEWBURGH, NY 12550-5117 | |
| 003803P001-1413A-123 | URICH*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001648P001-1413A-123 | URICH*EVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000474P001-1413A-123 | URQUHART*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002212P001-1413A-123 | URQUHART*YVONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028909P001-1413A-123 | URSEL ALLEN | | | 2650 PARK TOWER DR | | VIENNA, VA 22180-7300 | |
| 002032P001-1413A-123 | URUCHIMA*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043370P001-1413A-123 | US ARMY FT BUCHANAN | WILLIAM O SMITH | | CORNER SEAGRAPE ST | | GUAYNABO, PR 922 | |
| 021079P001-1413A-123 | US ATTORNEY'S OFFICE | CENTRAL DISTRICT OF ILLINOIS | JOHN C MILHISER | 318 S SIXTH ST | | SPRINGFIELD, IL 62701 | |
| 021078P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF COLUMBIA | JESSIE K LIU | 555 4TH ST NW | | WASHINGTON, DC 20530 | |
| 021077P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF CONNECTICUT | JOHN H DURHAM | NEW HAVEN OFFICE CONN FINANCIAL CENTER | 157 CHURCH ST FL 25 | NEW HAVEN, CT 06510 | |
| 021087P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF HAMPSHIRE | SCOTT W MURRAY | 53 PLEASANT ST | 4TH FL | CONCORD, NH 03301 | |
| 021084P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF MAINE | HALSEY B FRANK | 100 MIDDLE ST EAST TOWER | 6TH FL | PORTLAND, ME 04101 | |
| 021085P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF MARYLAND | ROBERT K HUR | 36 S CHARLES ST 4TH FL | | BALTIMORE, MD 21201 | |
| 021086P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF MASSACHUSETTS | ANDREW E LELLING | JOHN JOSEPH MOAKLEY US FEDERAL COURTHOUSE | 1 COURTHOUSE WAY STE 9200 | BOSTON, MA 02210 | |
| 021088P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF NEW JERSEY | CRAIG CARPENITO | 970 BROAD ST 7TH FL | | NEWARK, NJ 07102 | |
| 021098P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF PUERTO RICO | ROSA E RODRIGUEZVELEZ | TORRE CHARDÓN | 350 CARLOS CHARDÓN ST STE 1201 | SAN JUAN, PR 918 | |
| 021099P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF RHODE ISLAND | AARON L WEISMAN | 50 KENNEDY PLZ | 8TH FLOOR | PROVIDENCE, RI 02903 | |
| 021089P001-1413A-123 | US ATTORNEY'S OFFICE | EASTERN DISTRICT OF NEW YORK | RICHARD DONOGHUE | 271 CADMAN PLZ EAST | | BROOKLYN, NY 11201 | |
| 021095P001-1413A-123 | US ATTORNEY'S OFFICE | EASTERN DISTRICT OF PENNSYLVANIA | WILLIAM M MCSWAIN | 615 CHESTNUT ST | SUITE 1250 | PHILADELPHIA, PA 19106 | |
| 021101P001-1413A-123 | US ATTORNEY'S OFFICE | EASTERN DISTRICT OF VIRGINIA | G ZACHARY TERWILLIGER | JUSTIN W WILLIAMS US ATTORNEYS BLDG | 2100 JAMIESON AVE | ALEXANDRIA, VA 22314 | |
| 021096P001-1413A-123 | US ATTORNEY'S OFFICE | MIDDLE DISTRICT OF PENNSYLVANIA | DAVID J FREED | WILLIAM J NEALON FEDERAL BLDG AND COURTHOUSE | 235 N WASHINGTON AVE STE 311 | SCRANTON, PA 18503 | |
| 021080P001-1413A-123 | US ATTORNEY'S OFFICE | NORTHERN DISTRICT OF ILLINOIS | JOHN R LAUSCH JR | 219 S DEARBORN ST | 5TH FL | CHICAGO, IL 60604 | |
| 021082P001-1413A-123 | US ATTORNEY'S OFFICE | NORTHERN DISTRICT OF INDIANA | THOMAS L KIRSCH II | 5400 FEDERAL PLZ | SUITE 1500 | HAMMOND, IN 46320 | |
| 021090P001-1413A-123 | US ATTORNEY'S OFFICE | NORTHERN DISTRICT OF NEW YORK | GRANT C JAQUITH | 100 SOUTH CLINTON ST | PO BOX 7198 | SYRACUSE, NY 13261-7198 | |
| 021093P001-1413A-123 | US ATTORNEY'S OFFICE | NORTHERN DISTRICT OF OHIO | JUSTIN E HERDMAN | UNITED STATES COURT HOUSE | 801 WEST SUPERIOR AVE STE 400 | CLEVELAND, OH 44113-1852 | |
| 021081P001-1413A-123 | US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF ILLINOIS | STEVEN D WEINHOEFT | 9 EXECUTIVE DR | | FAIRVIEW HEIGHTS, IL 62208 | |
| 021091P001-1413A-123 | US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF NEW YORK | GEOFFREY BERMAN | 1 ST ANDREWS PLZ | | NEW YORK CITY, NY 10007 | |
| 021094P001-1413A-123 | US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF OHIO | BENJAMIN C GLASSMAN | 303 MARCONI BLVD | SUITE 2001 | COLUMBUS, OH 43215 | |
| 021104P001-1413A-123 | US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF WEST VIRGINIA | MICHAEL B STUART | ROBERT C BYRD U S COURTHOUSE | 300 VIRGINIA ST STE 4000 | CHARLESTON, WV 25301 | |
| 021092P001-1413A-123 | US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | JAMES P KENNEDY | 138 DELAWARE AVE | | BUFFALO, NY 14202 | |
| 021097P001-1413A-123 | US ATTORNEY'S OFFICE | WESTERN DISTRICT OF PENNSYLVANIA | SCOTT W BRADY | JOSEPH F WEIS JR US COURTHOUSE | 700 GRANT ST STE 4000 | PITTSBURGH, PA 15219 | |
| 021102P001-1413A-123 | US ATTORNEY'S OFFICE | WESTERN DISTRICT OF VIRGINIA | THOMAS T CULLEN | 310 1ST ST SW | ROOM 906 | ROANOKE, VA 24011 | |
| 021100P001-1413A-123 | US ATTORNEY'S OFFICE | DISTRICT OF VERMONT | CHRISTINA E NOLAN | UNITED STATES COURTHOUSE AND FEDERAL BUILDING | 11 ELMWOOD AVE 3RD FL PO BOX 570 | BURLINGTON, VT 05402-0570 | |
| 021103P001-1413A-123 | US ATTORNEY'S OFFICE | NORTHERN DISTRICT OF WEST VIRGINIA | WILLIAM J POWELL | US COURTHOUSE AND FEDERAL BUILDING | 1125 CHAPLINE ST STE 3000 | WHEELING, WV 26003 | |
| 021083P001-1413A-123 | US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF INDIANA | JOSHUA MINKLER | 10 W MARKET ST STE 2100 | | INDIANAPOLIS, IN 46204 | |
| 017505P001-1413A-123 | US BOILER CO INC | NEXTERUS INC | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 017506P001-1413A-123 | US CHOCOLATE | CLAIMS DEPT | | 4801 1ST AVE | | BROOKLYN, NY 11232-4208 | |
| 021076P001-1413A-123 | US DEPT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | | 950 PENNSYLVANIA AVENUE NW | | WASHINGTON, DC 20530-0001 | |
| 000224P001-1413A-123 | US DEPT OF LABOR | | | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 000225P001-1413A-123 | US DEPT OF LABOR OSHA | OSHA REGION 1 | | JFK FEDERAL BUILDING ROOM E340 | | BOSTON, MA 02203 | |
| 000226P001-1413A-123 | US DEPT OF LABOR OSHA | OSHA REGION 2 | | 201 VARICK ST ROOM 670 | | NEW YORK, NY 10014 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000227P001-1413A-123 | US DEPT OF LABOR OSHA | OSHA REGION 3 | | THE CURTIS CENTER STE 740 WEST | 170 S INDEPENDENCE MALL WEST | PHILADELPHIA, PA 19106 | |
| 017507P001-1413A-123 | US ENVIRONMENTAL PROTECTION | AGENCY | | P O BOX 979077 | | ST LOUIS, MO 63197-9000 | |
| 031741P001-1413A-123 | US FOODS | | | 40 FORT LEWIS BLVD | | SALEM, VA 24153-1447 | |
| 017508P001-1413A-123 | US FOODS CES | ALLISON ELLINGHUYSEN | | PO BOX 64177 | | SAINT PAUL, MN 55164 | |
| 022326P001-1413A-123 | US FOODSERVICE | | | 1051 AMBOY AVE | | PERTH AMBOY, NJ 08861-1919 | |
| 017509P001-1413A-123 | US HEALTHWORKS MEDICAL GROUP | | | PO BOX 404490 | | ATLANTA, GA 30384-4490 | |
| 017510P001-1413A-123 | US HEALTHWORKS MEDICAL GROUP | OF NEW JERSEY PC | | PO BOX 404490 | | ATLANTA, GA 30384-4490 | |
| 017511P001-1413A-123 | US LOGISTICS | | | 350 BENIGNO BLVD | | BELLMAWR, NJ 08031 | |
| 030807P001-1413A-123 | US LOGISTICS | | | 350 BENINGO BLVD | | BELLMAWR, NJ 08031-2512 | |
| 043645P001-1413A-123 | US MARKETING CORP | | | 10 BOND ST STE 412 | | GREAT NECK, NY 11021-2454 | |
| 017512P001-1413A-123 | US MEDGROUP PA PC | | | PO BOX 8960 | | ELKRIDGE, MD 21075 | |
| 017513P001-1413A-123 | US NONWOVENS | STEPHANIE TORO | | 360 MORELAND RD | | COMMACK, NY 11725-5707 | |
| 023886P001-1413A-123 | US PACK LOG | | | 131 SEAVIEW DR | | SECAUCUS, NJ 07094-1811 | |
| 017514P001-1413A-123 | US PAVEMENT SVC INC | SIAN STROBRIDGE | | 39 INDUSTRIAL PKWY | | WOBURN, MA 01801 | |
| 023075P001-1413A-123 | US PIPE FABRICATION | | | 11622 LIUCKY HILL RO | 9951424 | REMINGTON, VA 22734-9460 | |
| 034334P001-1413A-123 | US PIPE PA | | | 596 TROUT RUN RD | | EPHRATA, PA 17522-9604 | |
| 017515P001-1413A-123 | US POLYCHEM | MARYANNE MC CARTHY | | 584 CHESTNUT RIDGE RD | | CHESTNUT RIDGE, NY 10977-5646 | |
| 017516P001-1413A-123 | US POSTAL SERVICE/HASLER | CMRS-TMS | | PO BOX 7247-0217 | | PHILADELPHIA, PA 19170-0217 | |
| 017517P001-1413A-123 | US PREMIUM FINANCE | DIANA LEE | | P O BOX 630035 | | CINCINNATI, OH 45263-0035 | |
| 017518P001-1413A-123 | US PROSTHETICS TRUBYTE | KATHY KREBS | | 470 W COLLEGE AVE | | YORK, PA 17404-2122 | |
| 017519P001-1413A-123 | US REGIONAL II OF NJ D/B/A | WORKNET OBOM | | PO BOX 827929 | | PHILADELPHIA, PA 19182 | |
| 017385P001-1413A-123 | US SECURITY ASSOCIATES INC | DIANA LEE | | PO BOX 931703 | | ATLANTA, GA 31193-0647 | |
| 017520P001-1413A-123 | US SUPPLY | LAURIE SULLIVAN | | P O BOX 367 | | W. CONSHOHOCKEN, PA 19428 | |
| 033420P001-1413A-123 | US TECHNOLOGY MEDIA | | | 509 WATER ST | | BOLIVAR, OH 44612-8986 | |
| 037560P001-1413A-123 | US WHOLESALE | | | 979 NORTHAMPTON | | BUFFALO, NY 14211-1528 | |
| 037559P001-1413A-123 | US WHOLESALE SIGN | TAREK | | 979 NORTH HAMPTON | | BUFFALO, NY 14211-1528 | |
| 042948P001-1413A-123 | US XPRESS LOGISTICS | US EXPRESS | | PO BOX 24928 | | CHATTANOOGA, TN 37422-4928 | |
| 030737P001-1413A-123 | USA BOUND | | | 348 RTE 11 | | CHAMPLAIN, NY 12919 | |
| 029255P001-1413A-123 | USA WINE IMPORTS | | | 285 W BROADWAY | RM 340 | NEW YORK, NY 10013-2257 | |
| 017522P001-1413A-123 | USAA - SUB FOR LARRY K WALLACE | SUBROGATION DEPT | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017523P001-1413A-123 | USAA AS SUB FOR STEVEN R SIMON | SUBROGATION DEPT | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017496P001-1413A-123 | USAA AS SUB OF HENRY BONES | USAA SUBROGATION DEPT | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017497P001-1413A-123 | USAA AS SUB OF KIMBERLY SUE | EDWARDS | SUBRO DEPT | POB 659479 | | SAN ANTONIO, TX 78265-9476 | |
| 017498P001-1413A-123 | USAA AS SUBROGEE OF | RICHARD H NEWKIRK SUBRO DEPT | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017499P001-1413A-123 | USAA AS SUBROGEE OF JASON LUO | SUBROGATION DEPT | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017524P001-1413A-123 | USAA ASO DAVID MARCUS OROHENA | | | 9800 FREDERICKSBURG RD | | SAN ANTOINIO, TX 78288 | |
| 017525P001-1413A-123 | USAA ASO THOMAS R BRANDEWIEDE | SUBROGATION DEPT | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017526P001-1413A-123 | USAA SUBROGATION DEPT AS SUB | OF ADRIAN S WASHINGTON | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 017527P001-1413A-123 | USAA SUBROGATION DEPT AS SUB | OF MICHAEL J CUDDY | | PO BOX 659476 | | SAN ANTONIO, TX 78265-9476 | |
| 029370P001-1413A-123 | USAOPOLY | FREIGHT MANAGEMENT | CHRISTINA | 2900 E LA PALMA | | ANAHEIM, CA 92806-2616 | |
| 028739P001-1413A-123 | USED BOOK SUPERSTORE | | | 256 CAMBRIDGE ST | | BURLINGTON, MA 01803-2541 | |
| 038643P001-1413A-123 | USED EQUIPMENT EXPERT | A F S | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 017528P001-1413A-123 | USESI INC | CLAIMS DEPT | | 701 MIDDLE ST | | MIDDLETOWN, CT 06457 | |
| 017529P001-1413A-123 | USESI US ELECTRICAL | BRUCE CAYA | | 100 CAMPANELLI PKWY | | STOUGHTON, MA 02072 | |
| 042944P001-1413A-123 | USG CORP | CASS INFO SYSTEMS | | PO BOX 182971 | | COLUMBUS, OH 43231 | |
| 048266P001-1413A-123 | USG-AYER WAREHOUSE | | | 50 INDEPENDENCE DR | | DEVENS, MA 01434 | |
| 022009P001-1413A-123 | USHERWOOD AND ASSOC OF | NEW YORK INC | CAROLYN    JULIA | 1005 WEST FAYETTE ST | | SYRACUSE, NY 13204-2861 | |
| 022008P001-1413A-123 | USHERWOOD BUSINESS | | | 1005 W FAYETTE ST | | SYRACUSE, NY 13204-2860 | |
| 017530P001-1413A-123 | USHERWOOD COPIER PRODUCTS | | | 1005 WEST FAYETTE ST | | SYRACUSE, NY 13204 | |
| 027319P001-1413A-123 | USHIP | | | 205 BRAZOS ST | | AUSTIN, TX 78701-4015 | |
| 027329P001-1413A-123 | USHIP | MOLLY SHERMAN -DUNN | | 205 E RIVERSIDE DR | | AUSTIN, TX 78704-1203 | |
| 017387P001-1413A-123 | USUPFITTERS INLAD TRUCK AND | VAN EQUIPMENT | | 2918 RITCHIE RD | | DISTRICT HEIGHTS, MD 20747 | |
| 017531P001-1413A-123 | UT FREIGHT SVC (USA) LTD | | | 161-15 ROCKAWAY BLVD | STE 219 | JAMAICA, NY 11434 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 032198P001-1413A-123 | UTC OVERSEAS INC | | | 420 DOUGHTY BLVD | | INWOOD, NY 11096-1357 | |
| 034612P001-1413A-123 | UTEX INDUSTRIES INC | | | 605 UTEX DR | | WEIMAR, TX 78962-3310 | |
| 042926P001-1413A-123 | UTI | UTI AKA DSV | | PO BOX 1147 | | MEDFORD, OR 97501 | |
| 017532P001-1413A-123 | UTI TRANSPORT SOLUTIONS | GABRIELLE ERVIN | | PO BOX 1685 | | MEDFORD, OR 97501-0130 | |
| 017533P001-1413A-123 | UTI WORLDWIDE | | | 230-39 INTERNATIONAL AIRPORT | CENTER BOULEVARD STE 1000 | SPRINGFIELD GARDENS, NY 11413 | |
| 036592P001-1413A-123 | UTICA CUTLERY CO | ROY GONZALEZ | | 820 NOYES ST | | UTICA, NY 13502-5053 | |
| 017534P001-1413A-123 | UTICA GENERAL TRUCK CO INC | DBA UTICA GENERAL PETERBILT | | 5636 HORATION ST | | UTICA, NY 13502 | |
| 025314P001-1413A-123 | UTICA METAL PRODUCTS | DAVE LALLY | | 1526 LINCOLN AVE | | UTICA, NY 13502-5298 | |
| 034070P001-1413A-123 | UTICA MILL SPECILITY | | | 561 MAIN ST | | NEW YORK MILLS, NY 13417-1431 | |
| 017535P001-1413A-123 | UTICA VALLEY ELEC | KATHY BUCKLEY | | PO BOX 230 | | YORKVILLE, NY 13495 | |
| 017536P001-1413A-123 | UTICA VALLEY ELECTRIC | KATHY BUCKLEY/CLAIMS DEPT | | PO BOX 230 | | YORKVILLE, NY 13495-0230 | |
| 035488P001-1413A-123 | UTILITY MFG | | | 700 MAIN ST | | WESTBURY, NY 11590-5020 | |
| 017537P001-1413A-123 | UTILITY MFG | STEVE SHUSTER | | 700 MAIN ST | | WESTBURY, NY 11590-5020 | |
| 041332P001-1413A-123 | UTILITY MFG CO | MIKE PARKER | | P O BOX 758 | | WILBRAHAM, MA 01095-0758 | |
| 023492P001-1413A-123 | UTILITY TRAILER | | | 124 MOUNTAIN EMPIRE RD | | ATKINS, VA 24311-3296 | |
| 017538P001-1413A-123 | UTILITY TRAILER SALES OF | NEW JERSEY INC | | 589 NASSAU ST | | NORTH BRUNSWICK, NJ 08902 | |
| 037402P001-1413A-123 | UTRON KINETICS | | | 9441 INNOVATION DRIV | | MANASSAS, VA 20110-2215 | |
| 017539P001-1413A-123 | UTS | UNIVERSAL TRAFFIC | | PO BOX 888470 | | GRAND RAPIDS, MI 49512 | |
| 040634P001-1413A-123 | UTTERMOST CO | GARY BOWLING | | P O BOX 558 | | ROCKY MOUNT, VA 24151-0558 | |
| 037136P001-1413A-123 | UTZ INC | MIKE HIMES | | 900 HIGH ST | | HANOVER, PA 17331-1639 | |
| 000786P001-1413A-123 | UZZELL*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001646P001-1413A-123 | UZZELL*TYRON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029501P001-1413A-123 | V AND G FREIGHT BROKERS | | | 3 BOHANON BRIDGE RD | | BROOKLINE, NH 03033-2025 | |
| 017540P001-1413A-123 | V AND M TOWING | | | 81 BERKLEY PK RD | | READING, PA 19605 | |
| 017541P001-1413A-123 | V BILLING EXPERTS | | | 230-32 57TH ROAD | | OAKLAND GARDENS, NY 11364 | |
| 021727P001-1413A-123 | V C S GROUP | RON DENTE | | 100 HIGHLAND DR | | WESTAMPTON, NJ 08060-5100 | |
| 023140P001-1413A-123 | V C S MACHINE INC | | | 119 R FOSTER ST | BLDG # 1A | PEABODY, MA 01960-5951 | |
| 034942P001-1413A-123 | V D I | JEANNE GROSS | | 6402 DEERE RD | | SYRACUSE, NY 13206 | |
| 035220P001-1413A-123 | V E C | | | 6792 BELMONT AVE | | GIRARD, OH 44420-1326 | |
| 017542P001-1413A-123 | V EUGENE KILMORE JR MD | KILMORE EYE ASSOCIATES | | 890 CENTURY DR | | MECHANICSBURG, PA 17055 | |
| 031440P001-1413A-123 | V FRAAS USA INC | ENNIS FOWLER | | 39 GUS LAPHAM LN | | PLATTSBURGH, NY 12901-6533 | |
| 025777P001-1413A-123 | V I MFG | | | 164 ORCHARD ST | | WEBSTER, NY 14580-3123 | |
| 023651P001-1413A-123 | V I P FOOD PRODUCTS | | | 4523 RENAISSANCE PKWY | | WARRENSVILLE HEIGHTS, OH 44128-5701 | |
| 027625P001-1413A-123 | V I P PRO AUDIO INC | | | 215 CONKLIN AVE | | BROOKLYN, NY 11236-2609 | |
| 031707P001-1413A-123 | V M CHOPPY AND SON | VINNEY C | | 4 VAN BUREN ST | | TROY, NY 12180-5550 | |
| 034293P001-1413A-123 | V P RACING FUELS | TARGET FREIGHT MGMT | | 5905 BROWNSVILLE RD | | PITTSBURGH, PA 15236-3507 | |
| 025524P001-1413A-123 | V P RACING FUELS INC | | | 16 BROOKHILL DR | | NEWARK, DE 19702-1301 | |
| 039171P001-1413A-123 | V P S | | | P O BOX 249 | 19 HILLS RD | HOOSICK, NY 12089-0249 | |
| 030702P001-1413A-123 | V P SUPPLY CORP | MARY D  A P | | 3445 WINTON PL | | ROCHESTER, NY 14623-2950 | |
| 036542P001-1413A-123 | V S P TECHNOLOGIES | THERON TERRY | | 8140 QUALITY DR | | PRINCE GEORGE, VA 23875-3006 | |
| 023706P001-1413A-123 | V SYSTEMS INC | STEVE HEID | | 128 THIRD ST | | PITTSBURGH, PA 15238-3229 | |
| 032170P001-1413A-123 | V T I GUN PARTS | | | 418 LIME ROCK RD | | LAKEVILLE, CT 06039-2404 | |
| 021706P001-1413A-123 | V TRUCKING FOR | JAGRO AIR SVCS | NANCY AP | 100 E JEFRYN BLVD | | DEER PARK, NY 11729-5729 | |
| 029509P001-1413A-123 | V W R CHEMICALS LLC | RON LOBOMBARD | | 3 LINCOLN BLVD | | ROUSES POINT, NY 12979-1037 | |
| 032011P001-1413A-123 | V W R INTERNATIONAL | C/AGILE MID ATLANTIC | NANCY ELKINF | 406 W RIDGE PIKE | | WEST CONSHOHOCKEN, PA 19428-1298 | |
| 043383P001-1413A-123 | VA BIEN | MARIANNE | | HC02 12193 | | AGUAS BUENAS, PR 703 | |
| 037733P001-1413A-123 | VA BIEN | MARIANNE GIMBLE | | HC02 12193 | STATE ROAD 156 | AGUAS BUENAS, PR 703 | |
| 037603P001-1413A-123 | VA BUSINESS SYSTEMS | | | 9899 MAYLAND DR | | RICHMOND, VA 23233-1411 | |
| 035279P001-1413A-123 | VA EAGLE | | | 6839 INDUSTRIAL RD | | SPRINGFIELD, VA 22151-4206 | |
| 035277P001-1413A-123 | VA EAGLE | VICKIE | | 6839 INDUSTRIAL RD | | SPRINGFIELD, VA 22151-4206 | |
| 026019P001-1413A-123 | VA STONE AND BRICK DESIGNS | | | 1709 N LEE HWY | | PULASKI, VA 24301-2203 | |
| 017544P001-1413A-123 | VA STONE AND BRICK DESIGNS | DARREN LUCAS | | 1709 N LEE HWY | | PULASKI, VA 24301-2203 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 024118P001-1413A-123 | VACATION LAND | | | 135 WALTON ST | | PORTLAND, ME 04103-3491 | |
| 024117P001-1413A-123 | VACATION LAND DIST | | | 135 WALTON ST | | PORTLAND, ME 04103-3491 | |
| 024871P001-1413A-123 | VACATIONLAND DIST | | | 149 MELISSA DR | | YARMOUTH, ME 04096-7718 | |
| 017545P002-1413A-123 | VACATIONLAND DISTRIBUTORS | JAMES O BRIEN | | 165 WARREN AVE STE2 | | WESTBROOK, ME 04092-4463 | |
| 025806P001-1413A-123 | VACATIONLAND DISTRIBUTORS | JIM | | 165 WARREN AVE | | WESTBROOK, ME 04092-4432 | |
| 031642P001-1413A-123 | VACUUM BARRIER INC | | | 4 BARTEN LN | | WOBURN, MA 01801-5601 | |
| 039599P001-1413A-123 | VACUUM CERAMIC INC | DOMINICK | | P O BOX 318 | | MOUNT BRADDOCK, PA 15465-0318 | |
| 017546P001-1413A-123 | VACUUM PRESSING SYSTEMS | PETER KEIL | | 553 RIVER RD | | BRUNSWICK, ME 04011 | |
| 004021P001-1413A-123 | VALADE*NOAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041510P001-1413A-123 | VALCOUR INT'L | ZER RD DUFFY | | P O BOX 823 | | FAYETTEVILLE, NY 13066-0823 | |
| 035146P001-1413A-123 | VALDES LLC | | | 667 CHADDICK DR | | WHEELING, IL 60090-6053 | |
| 007089P001-1413A-123 | VALDEZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006748P001-1413A-123 | VALDEZ*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003014P001-1413A-123 | VALDEZ*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003002P001-1413A-123 | VALDEZ*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000375P001-1413A-123 | VALEK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006800P001-1413A-123 | VALENCIA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006482P001-1413A-123 | VALENCIA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001820P001-1413A-123 | VALENTIN*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007499P001-1413A-123 | VALENTIN*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017547P001-1413A-123 | VALENTINA GONZALEZ AND | HERSCHEL KULEFSKY ESQ AS ATTY | | 111 JOHN ST   STE 1230 | | NEW YORK, NY 10038 | |
| 004976P001-1413A-123 | VALENTINE*TYJON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007242P001-1413A-123 | VALENTINE*VERNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001993P001-1413A-123 | VALENTINE-GEYER*JESSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022550P001-1413A-123 | VALENZANO WINERY | | | 1090 RTE 206 | | SHAMONG, NJ 08088-9599 | |
| 029924P001-1413A-123 | VALEO SVC | | | 301 WEST PK LN | STE 301 | HAMPTON, VA 23666-5035 | |
| 008494P001-1413A-123 | VALEQUETT*MICHAELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017548P001-1413A-123 | VALERIAS CLEANING AND CARE LLC | | | 401 BUTTONWOOD ST APT B | | DELANCO, NJ 08075 | |
| 002221P001-1413A-123 | VALERIO*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006640P001-1413A-123 | VALEUS*ARSENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033260P001-1413A-123 | VALK INDUSTRIES | | | 50 VALK LN | | GREENEVILLE, TN 37743-6761 | |
| 040041P001-1413A-123 | VALK MANF CO | RICK VALK | | P O BOX 428 | | NEW KINGSTOWN, PA 17072-0428 | |
| 034425P001-1413A-123 | VALKYRIE CO INC | ANDRESA AP | | 60 FREMONT ST | | WORCESTER, MA 01601-2396 | |
| 006229P001-1413A-123 | VALLAIR*LATOYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004698P001-1413A-123 | VALLAVAA*RAMESH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004345P001-1413A-123 | VALLE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040457P001-1413A-123 | VALLEN | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 040455P001-1413A-123 | VALLEN DIST | T S G INC | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 017549P001-1413A-123 | VALLEY AG AND TURF | | | 2818 EARLYSTOWN RD | | CENTRE HALL, PA 16828-9108 | |
| 034213P001-1413A-123 | VALLEY AG AND TURF | | | 5809 WILLIAM PENN HWY | | MIFFLINTOWN, PA 17059-7356 | |
| 017551P001-1413A-123 | VALLEY AG AND TURF | | | 5809 WILLIAM PENN WAY | | MIFFLINTOWN, PA 17059-7356 | |
| 017552P001-1413A-123 | VALLEY AG AND TURF | JOHN DEERE DEALER | | 141 DYERS LN | | WATSONTOWN, PA 17777 | |
| 017550P001-1413A-123 | VALLEY AG AND TURF | JOHN DEERE DEALER | | 817 TOBIAS RD | | HALIFAX, PA 17032-9422 | |
| 024423P001-1413A-123 | VALLEY AG AND TURF LLC | JOHN DEERE DEALER | | 141 BYERS LN | | WATSONTOWN, PA 17777-8309 | |
| 029180P001-1413A-123 | VALLEY AG AND TURF LLC | JOHN DEERE DEALER | | 2818 EARLYSTOWN RD | | CENTRE HALL, PA 16828-9108 | |
| 036416P001-1413A-123 | VALLEY AG AND TURF LLC | JOHN DEERE DEALER | | 8011 PAXTON ST   OAD | | HARRISBURG, PA 17111-5430 | |
| 036567P001-1413A-123 | VALLEY AG AND TURF LLC | JOHN DEERE DEALER | GEORGE KUTT | 817 TOBIAS RD | | HALIFAX, PA 17032-9422 | |
| 028740P001-1413A-123 | VALLEY BROOM | | | 25591 HORSE VLY RD | | EAST WATERFORD, PA 17021-7340 | |
| 024048P001-1413A-123 | VALLEY BUSINESS SYST | | | 1344 CENTER ST | | BETHLEHEM, PA 18015 | |
| 034027P001-1413A-123 | VALLEY CO | | | 558 RIVER RD | | CHELSEA, ME 04330-1146 | |
| 036817P001-1413A-123 | VALLEY CONSTRUCTION | | | 858 PELHAM PRKWY | | PELHAM, NY 10803-2710 | |
| 036770P001-1413A-123 | VALLEY CONTAINER | SUE MILLS | | 850 UNION AVE | | BRIDGEPORT, CT 06461-1137 | |
| 039954P001-1413A-123 | VALLEY ELECTRIC SPLY | RANK CAPASSO | | P O BOX 42 | | ANSONIA, CT 06401-0042 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026456P001-1413A-123 | VALLEY FARMS | ALL STAR DAIRIES | | 1860 E THIRD ST | | WILLIAMSPORT, PA 17701-3923 | |
| 017553P001-1413A-123 | VALLEY FIRE PROTECTION SVC | | | 101 NORTH RADDANT RD | | BATAVIA, IL 60510 | |
| 039075P001-1413A-123 | VALLEY FORGE CONTAINER | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 017554P001-1413A-123 | VALLEY FORGE INSURANCE CO | A/S/O MTG  CLAIM# E3853555 | | PO BOX 956692 | | ST. LOUIS, MO 63179 | |
| 040716P001-1413A-123 | VALLEY FORGE LOGISTICS | DAVE TADDEI | | P O BOX 607 | | CONSHOHOCKEN, PA 19428-0607 | |
| 023147P001-1413A-123 | VALLEY FORGE TAPE AND | LABEL CO | BRIAN WATSON | 119 SUMMIT DR | | EXTON, PA 19341-2889 | |
| 033840P001-1413A-123 | VALLEY GREEN INC | CHARLES DOOLEY OWNER | | 542 S SUMMER ST | | HOLYOKE, MA 01040-6057 | |
| 029547P001-1413A-123 | VALLEY INDUSTRIAL | RUBBER | MIKE HELM | 3 S COMMERCE WAY | | BETHLEHEM, PA 18017-8916 | |
| 025295P001-1413A-123 | VALLEY INDUSTRIAL PR | | | 152 NEW YORK AVE | | HUNTINGTON, NY 11743-2185 | |
| 017556P001-1413A-123 | VALLEY LIGHTING | BOB LARMORE | | 601-U N HAMMONDS FERRY RD | | LINTHICUM HEIGHT, MD 21090-1321 | |
| 035952P001-1413A-123 | VALLEY MACHINE | | | 7500-A SHADWELL DR NW | | ROANOKE, VA 24019-5103 | |
| 028956P001-1413A-123 | VALLEY MALT | | | 27 MIDDLE ST | | HADLEY, MA 01035-9702 | |
| 017557P001-1413A-123 | VALLEY MALT | ANDREA STANLEY | | 27 MIDDLE ST | | HADLEY, MA 01035 | |
| 017558P001-1413A-123 | VALLEY POWER INC | | | 850 DAVISVILLE RD | | WILLOW GROVE, PA 19090 | |
| 043913P001-1413A-123 | VALLEY REPORTING SVCS | | | 115 GREEN ST | | KINGSTON, NY 12401 | |
| 017559P001-1413A-123 | VALLEY RESTAURANT EQUIPMENT | CLAIMS DEPT | | 542 E MAIN ST | | LITTLE FALLS, NY 13365 | |
| 027913P001-1413A-123 | VALLEY ROAD ENT | | | 2240 MILLENIAL WAY | | ENOLA, PA 17025 | |
| 017560P001-1413A-123 | VALLEY TIRE CO INC | | | 1002 ARENTZEN BLVD | | CHARLEROI, PA 15022 | |
| 017562P001-1413A-123 | VALLEY VIEW AUTO CENTER | MAIN # | | 1736 W MAIN ST | | EPHRATA, PA 17522 | |
| 030837P001-1413A-123 | VALLEY YOUTH HUNTERS | | | 35000 RT 187 | | ROME, PA 18837 | |
| 030838P001-1413A-123 | VALLEY YOUTH HUNTERS | ROBERT W CHAPPEL | | 35000 RT 187 | | ROME, PA 18837 | |
| 024966P001-1413A-123 | VALMONT SITE PRO 1 | | | 15 OSER AVE | | HAUPPAUGE, NY 11788-3808 | |
| 024374P001-1413A-123 | VALPAC INC | JANICE ISENBERG | | 1400 INDUSTRIAL PK | | FEDERALSBURG, MD 21632-2681 | |
| 038573P001-1413A-123 | VALSPAR | AND CASS | CHRIS ANDRE | P O BOX 17636 | | SAINT LOUIS, MO 63178-7636 | |
| 038576P001-1413A-123 | VALSPAR CORP | CASS INFO SYSTEMS | KATHY FISHER/CASS | P O BOX 17636 | | SAINT LOUIS, MO 63178-7636 | |
| 038577P001-1413A-123 | VALSPAR CORP | CASS INFO SYSTEMS | ROSS HEBRINK  CASS | P O BOX 17636 | | SAINT LOUIS, MO 63178-7636 | |
| 038347P001-1413A-123 | VALSPAR SPECIALTY PAINTS | DOUG BENSON | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 039157P001-1413A-123 | VALUE DRUG CO | | | P O BOX 2448 | | ALTOONA, PA 16603-2448 | |
| 036306P001-1413A-123 | VALUE DRUGS | BILL STROUD | | 80 PONDFIELD RD | | BRONXVILLE, NY 10708-3801 | |
| 034795P001-1413A-123 | VALUE MAILERS | RJ BURKE | | 6255 HESSLER FARM PATH | | CICERO, NY 13039-7060 | |
| 017563P001-1413A-123 | VALUE PART | SUSAN HARRIMAN | | 5375 WEGMAN DR | | VALLEY CITY, OH 44280-9700 | |
| 036305P001-1413A-123 | VALUE VILLAGE | | | 80 PONDFIELD | | BRONXVILLE, NY 10708-3801 | |
| 017564P001-1413A-123 | VALUEPART | | | 259 INDUSTRIAL BLVD | | RINCON, GA 31326 | |
| 037585P001-1413A-123 | VALUEPART | | | 9804 CHARTWELL | | DALLAS, TX 75243-8304 | |
| 037548P001-1413A-123 | VALUEPART | ANN RIVERA | | 975 KOOPMAN LN | | ELKHORN, WI 53121-2023 | |
| 033800P001-1413A-123 | VALUEPART | JUSTIN MUHEL | | 5375 WEGMAN DR | | VALLEY CITY, OH 44280-9700 | |
| 001470P001-1413A-123 | VALUKEVICH*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006915P001-1413A-123 | VALVERDE*GERSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040999P001-1413A-123 | VALVOLINE | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038700P001-1413A-123 | VALVOLINE | CASS LOGISTICS | LINDA ELAM   AP | P O BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 017565P001-1413A-123 | VALVOLINE | LINDSAY MONTGOMERY | | 100 VALVOLINE WAY | | LEXINGTON, KY 40509-2714 | |
| 039429P001-1413A-123 | VALVOLINE | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039437P001-1413A-123 | VALVOLINE | U S BANK | VALVUSA | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 021818P001-1413A-123 | VALVOLINE BUYER | | | 100 VALVOLINE WAY | PURCHASING/LOGISTICS | LEXINGTON, KY 40509-2714 | |
| 021819P001-1413A-123 | VALVOLINE BUYER | DAVID E MOORE LOGIST | | 100 VALVOLINE WAY | | LEXINGTON, KY 40509-2714 | |
| 042092P001-1413A-123 | VALVOLINE FREIGHT | ASHLAND INC C/OCASS L | BJOE DOBLER | PO BOX 182578 | | COLUMBUS, OH 43218-2578 | |
| 017567P001-1413A-123 | VALVOLINE LLC | LEEZA PRATHER | | P O BOX 360155 | | PITTSBURGH, PA 15251-6155 | |
| 021150P001-1413A-123 | VALVOLINE LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | COLUMBUS, OH 43215 | |
| 034001P001-1413A-123 | VAMCO INTERNATIONAL | | | 555 EPSILON DR | | PITTSBURGH, PA 15238-2885 | |
| 017568P001-1413A-123 | VAN AIR | | | PO BOX 62744 | | BALTIMORE, MD 21264 | |
| 029459P001-1413A-123 | VAN AIR SYSTEMS | JEAN DAUGHERTY | | 2950 MECHANIC ST | | LAKE CITY, PA 16423-2095 | |
| 026273P001-1413A-123 | VAN ALSTINE | | | 18 NEW CORTLAND ST | | COHOES, NY 12047-2628 | |
| 026274P001-1413A-123 | VAN ALSTINE AND SONS | | | 18 NEW COURTLAND ST | | COHOES, NY 12047-2628 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 035251P001-1413A-123 | VAN ALSTINE AND SONS INC | | | 6805 NEW BROOK AVE | | EAST SYRACUSE, NY 13057-1035 | |
| 039651P001-1413A-123 | VAN AUKEN'S EXPRESS | CAROLE | | P O BOX 339 | | GREENVILLE, NY 12083-0339 | |
| 001089P001-1413A-123 | VAN BLARGAN*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017570P002-1413A-123 | VAN BRUNT AND SON INC | JOHN M BARRY | | 7 APPLE LN | | CALIFON, NJ 07830-3122 | |
| 035420P001-1413A-123 | VAN BRUNT STILLHOUSE | | | 7 SIGOURNEY ST | | BROOKLYN, NY 11231 | |
| 021619P001-1413A-123 | VAN DOREN SALES | | | 10 N E CASCADE AVE | | EAST WENATCHEE, WA 98802-8291 | |
| 035347P001-1413A-123 | VAN DUSEN COFFEE CO/ | | | 696 PINE ST | | BURLINGTON, VT 05401-4942 | |
| 017571P001-1413A-123 | VAN EERDEN COATING CO LLC | GLENN VAN EERDEN | | PO BOX 206 | | FORT WASHINGTON, PA 19034 | |
| 004139P001-1413A-123 | VAN ES*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003600P001-1413A-123 | VAN ES*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031785P001-1413A-123 | VAN NESS PLASTIC MOL | | | 400 BRIGHTON RD | | CLIFTON, NJ 07012-1013 | |
| 000763P001-1413A-123 | VAN NURDEN*DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005041P001-1413A-123 | VAN VOORHIS*RODNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017572P001-1413A-123 | VAN WICK WINDOW FASHIONS INC | MARTY LAMM | | 21-27 BORDEN AVE | | LONG ISLAND CITY, NY 11101 | |
| 005028P001-1413A-123 | VANASSE*ALFRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007064P001-1413A-123 | VANAUKEN*KIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025233P001-1413A-123 | VANCE KITTIRA INT'L | EDDIE | | 151 ROUTE 17S | | ROCHELLE PARK, NJ 07662 | |
| 028647P001-1413A-123 | VANCE METAL | | | 251 GAMBEE RD | | GENEVA, NY 14456-1025 | |
| 017573P001-1413A-123 | VANCE RETAIL LLC | DEB KNITTEL | | 4250 ALUM CREEK DR | | OBETZ, OH 43207 | |
| 004206P001-1413A-123 | VANCE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004451P001-1413A-123 | VANCE*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022079P001-1413A-123 | VANCOUVER HEAD OFFIC | | | 1010 RAYMUR AVE | | VANCOUVER, BC V6A2K5 | CANADA |
| 008410P001-1413A-123 | VANDEGRIFT*KERIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001404P001-1413A-123 | VANDERBECK*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029713P001-1413A-123 | VANDERBILT CHEM | | | 30 WINFIELD ST | P O BOX 5150 ATTN D FELTER | NORWALK, CT 06856-5150 | |
| 033283P001-1413A-123 | VANDERGRIFT | BLUKA  AP | | 500 E MAIN ST | STE 1140 | NORFOLK, VA 23510-2204 | |
| 007054P001-1413A-123 | VANDERSLICE*DARIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008603P001-1413A-123 | VANDRIESEN*HUNTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003152P001-1413A-123 | VANDYKE*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017574P001-1413A-123 | VANGUARD | | | 300 MIDDLESEX AVE | | CARTERET, NJ 07008 | |
| 017576P001-1413A-123 | VANGUARD CLEANING SYSTEMS | MARY ALICE SHUPP | OF CINCINNATI | 7370 KINGSGATE WAY STE H | | WEST CHESTER, OH 45069 | |
| 022012P001-1413A-123 | VANGUARD DIRECT | VIVIAN ROSADO | | 1006 CHANCELLOR AVE | | MAPLEWOOD, NJ 07040-3015 | |
| 026628P001-1413A-123 | VANGUARD LOGISTICS | C T S | | 1915 VAUGHN RD | | KENNESAW, GA 30144-4502 | |
| 017577P001-1413A-123 | VANGUARD LOGISTICS SVC | GARY LYONS  SUITE 200 | | 5000 AIRPORT PLZ DR | | LONG BEACH, CA 90815 | |
| 037124P001-1413A-123 | VANGUARD MFG | | | 90 TEMPLE RD | | NEW IPSWICH, NH 03071 | |
| 021785P001-1413A-123 | VANGUARD PLASTICS | CHRIS BUDNICK | | 100 ROBERT PORTER RD | | SOUTHINGTON, CT 06489-1151 | |
| 001732P001-1413A-123 | VANHOOK*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002170P001-1413A-123 | VANHORN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003232P001-1413A-123 | VANHORN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043054P001-1413A-123 | VANITY TRADING | | | 125 NEWFIELD AVE | | EDISON, NJ 08837 | |
| 023550P001-1413A-123 | VANITY TRADING INC | | | 125 NEWFIELD AVE SUI | | EDISON, NJ 08837-3836 | |
| 007477P001-1413A-123 | VANKOEVERING*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003877P001-1413A-123 | VANLEER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026047P001-1413A-123 | VANNS SPICES | LISA SCHWARTZ | | 1716 WHITEHEAD RD | | BALTIMORE, MD 21207-4029 | |
| 034345P001-1413A-123 | VANTAGE EQUIPMENT | | | 5985 COURT ST RD | | SYRACUSE, NY 13206-1790 | |
| 028994P001-1413A-123 | VANTAGE FOODS | | | 2700 YETTER CT | | CAMP HILL, PA 17011-4909 | |
| 025037P001-1413A-123 | VANTAGE SPEC INGRED | | | 150 MOUNT BETHEL RD | BLDG 2 STE 200 | WARREN, NJ 07059-5192 | |
| 041969P001-1413A-123 | VANTAGE SPECIALTY | FRANKLIN TRAFFIC | | PO BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 025313P001-1413A-123 | VANTAGE SPECIALTY IN | | | 1525 W BANCKE ST | | LINDEN, NJ 07036 | |
| 024598P001-1413A-123 | VANTEC HITACHI TRANSPORT | | | 145 HOOK CREEK BLVD | BLDG B-2 | VALLEY STREAM, NY 11581-2217 | |
| 005646P001-1413A-123 | VANVALKENBURGH*EMMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004547P001-1413A-123 | VANZILE*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017578P001-1413A-123 | VAPCO INC | THOMAS MAC NEIL | | 51 S CANAL ST | | LAWRENCE, MA 01843-1500 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 035662P001-1413A-123 | VAPOR STONE RAIL SYS | | | 72 ARIZONA AVE | | PLATTSBURGH, NY 12903-4427 | |
| 025245P001-1413A-123 | VAPORT | | | 1510 COLUMBUS AVE | | PORTSMOUTH, VA 23704-3906 | |
| 017579P001-1413A-123 | VARCO | | | 7489 MASON KING CT | | MANASSAS, VA 20109-5220 | |
| 035869P001-1413A-123 | VARCO | RON SELFE | | 7489 MASON KING CT | | MANASSAS, VA 20109-5220 | |
| 007675P001-1413A-123 | VARELA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033569P001-1413A-123 | VARFLEX CORP | | | 512 W CT ST | | ROME, NY 13440-4000 | |
| 004364P001-1413A-123 | VARGA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005103P001-1413A-123 | VARGAS HERNANDEZ*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004681P001-1413A-123 | VARGAS*GILBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008124P001-1413A-123 | VARGAS*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001797P001-1413A-123 | VARGAS*ORLANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002766P001-1413A-123 | VARGO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032663P001-1413A-123 | VARI-TECH | | | 4546 WETZEL RD | | LIVERPOOL, NY 13090 | |
| 032662P001-1413A-123 | VARI-TECH INC | | | 4546 WETZEL RD | | LIVERPOOL, NY 13090-2516 | |
| 025255P001-1413A-123 | VARIDESK | NFI INDUSTRIES | DERRICK | 1515 BURNT MILL RD | | CHERRY HILL, NJ 08003-3637 | |
| 033559P001-1413A-123 | VASCO BRANDS | | | 511 BUDD ST | | ELMIRA, NY 14904-2618 | |
| 027438P001-1413A-123 | VASESOURCE | | | 21 DWIGHT PL | | FAIRFIELD, NJ 07004-3303 | |
| 002319P001-1413A-123 | VASILAKOS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002489P001-1413A-123 | VASQUEZ RODRIGUEZ*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007249P001-1413A-123 | VASQUEZ*ARGENIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002655P001-1413A-123 | VASQUEZ*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043025P001-1413A-123 | VASSALLO IND | SIXTA CARRASQUILLO | | 1000 CARR 506SALIDA 95 | | COTO LAUREL, PR 780 | |
| 024280P001-1413A-123 | VASSAR'S COMPLETE | AUTOMOTIVE SVC | PEG | 14 FRENCH KING HWY | | GREENFIELD, MA 01301-1311 | |
| 007944P001-1413A-123 | VASSEL*JAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002568P001-1413A-123 | VASSIL*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037195P001-1413A-123 | VASYL VOVCHUCK | | | 906 COLWYN RD | | RYDAL, PA 19046-3405 | |
| 037194P001-1413A-123 | VASYL VOVCHUCK | | | 906 COLWYN RD | RYDAL PA EXIT | PENNSAUKEN, NJ 08110 | |
| 025725P001-1413A-123 | VASYL VOVCHUK | NEMF | | 1618 UNION AVE | | PENNSAUKEN, NJ 08110-2458 | |
| 025724P001-1413A-123 | VASYL VOYCHUCK | NEMF | | 1618 UNION AVE | | PENNSAUKEN, NJ 08110-2458 | |
| 007641P001-1413A-123 | VATTER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006782P001-1413A-123 | VAUGHN*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006614P001-1413A-123 | VAUGHN*DEMETRIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007913P001-1413A-123 | VAUGHN*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003207P001-1413A-123 | VAUGHT*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021258P001-1413A-123 | VAUGHT*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008200P001-1413A-123 | VAZQUEZ*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004612P002-1413A-123 | VAZQUEZ*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003483P001-1413A-123 | VAZQUEZ*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004508P001-1413A-123 | VAZQUEZ*WILKINS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004545P001-1413A-123 | VAZQUEZ*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006740P001-1413A-123 | VAZQUEZ-ORTIZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017580P001-1413A-123 | VCMR TRUCK SVC | | | 6 BOWER ST | | LINDEN, NJ 07036 | |
| 042601P001-1413A-123 | VCU HEALTH SYSTEM | ACCOUNTS PAYABLES | | PO BOX 980648 | | RICHMOND, VA 23298-0648 | |
| 017581P001-1413A-123 | VDOT-VIOLATION PORCESSING CNTR | | | P O BOX 1234 | | CLIFTON FORGE, VA 24422 | |
| 017582P001-1413A-123 | VECENIE DIST CO | JANINE VECENIE | | 140 NORTH AVE | | PITTSBURGH, PA 15209-2572 | |
| 024339P001-1413A-123 | VECENIE DIST CO | KEN VECENIE | | 140 NORTH AVE | | PITTSBURGH, PA 15209-2572 | |
| 034408P001-1413A-123 | VECKRIDGE | THOMAS - A/P | | 60 CENTRAL AVE | | KEARNY, NJ 07032-4603 | |
| 028222P001-1413A-123 | VECTOR MAGNETICS | | | 236 CHERRY ST | | ITHACA, NY 14850-5023 | |
| 027353P001-1413A-123 | VECTOR SALES | | | 2052 DALLAS DR | | BATON ROUGE, LA 70806-1433 | |
| 008618P001-1413A-123 | VEDUTIS*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017584P001-1413A-123 | VEECO HOLDINGS | AURORA LORENZO | | 6801 WEST SIDE AVE | | NORTH BERGEN, NJ 07047-6441 | |
| 017586P001-1413A-123 | VEECO SUNDANCE LOGISTICS | ANGEL OGANDO | | 6801 WEST SIDE AVE | | NORTH BERGEN, NJ 07047-6441 | |
| 017585P001-1413A-123 | VEECO SVC INC | | | 6801 WEST SIDE AVE | | NORTH BERGEN, NJ 07047 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1349 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 039473P001-1413A-123 | VEEDER-ROOT ALTOONA | U S BANK | | P O BOX 3001 DEPT DHRP | | NAPERVILLE, IL 60566-7001 | |
| 004799P001-1413A-123 | VEGA*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008664P001-1413A-123 | VEGA*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007771P001-1413A-123 | VEGA*JOHANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007534P001-1413A-123 | VEGA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005187P001-1413A-123 | VEGA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001077P001-1413A-123 | VEGA*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022983P001-1413A-123 | VEGO NATURALS | | | 1149 TIMBER DR | | ELGIN, IL 60120 | |
| 006883P001-1413A-123 | VEGUILLA*NORBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041593P001-1413A-123 | VEHICLE SVC GROUP | D S V FREIGHT PAY DEPT | KATLYN RUBLE | P O BOX 888440 | | GRAND RAPIDS, MI 49588-8440 | |
| 035512P001-1413A-123 | VELAN VALVE CORP | VELAN INC | | 7007  COTE DE LIESSE | | ST-LAURENT, QC H4T1G2 | CANADA |
| 003220P001-1413A-123 | VELASQUEZ*CAITLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008342P001-1413A-123 | VELASQUEZ*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005031P001-1413A-123 | VELASQUEZ*JULIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002685P001-1413A-123 | VELASQUEZ*LINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043429P001-1413A-123 | VELAZQUEZ HYDRAULIC | ALEANA TORRES | | P O BOX 29475 | | SAN JUAN, PR 00929-0475 | |
| 004371P001-1413A-123 | VELAZQUEZ*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000841P001-1413A-123 | VELAZQUEZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006628P001-1413A-123 | VELAZQUEZ*SALVADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040055P001-1413A-123 | VELCRO | TRANSANALYSIS | | P O BOX 4316 | | FALL RIVER, MA 02723-0415 | |
| 017587P001-1413A-123 | VELCRO USA | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MANCHESTER, NH 03103 | |
| 029756P001-1413A-123 | VELCRO USA | TECH LOGISTICS | SHELLY | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 040054P001-1413A-123 | VELCRO USA | TRANSANALYSIS | | P O BOX 4316 | | FALL RIVER, MA 02723-0415 | |
| 017588P001-1413A-123 | VELCRO USA INC | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055 | |
| 003251P001-1413A-123 | VELEZ*ENRIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008388P001-1413A-123 | VELEZ*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003737P001-1413A-123 | VELEZ*NORBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028239P001-1413A-123 | VELLA BATH | BARB | | 237 RTE 31 | | MACEDON, NY 14502 | |
| 035382P001-1413A-123 | VELLANO BROS INC # 1 | ANTHONY/DENISE | | 7 HEMLOCK ST | | LATHAM, NY 12110 | |
| 033817P001-1413A-123 | VELLUMOID CORP | JANICE SNIGER | | 54 ROCKDALE ST | | WORCESTER, MA 01606-1928 | |
| 036460P001-1413A-123 | VELOCITY BOILER WORKS | BURNHAM NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 027979P001-1413A-123 | VELOCITY PHARMA | NICK | | 226B SHERWOOD BLVD | | FARMINGDALE, NY 11735-1732 | |
| 035555P001-1413A-123 | VELOCITY PRINT | SOLUTIONS | TONI TELESCO | 705 CORPORATIONS PK | | SCOTIA, NY 12302-1092 | |
| 022881P001-1413A-123 | VELOCITY USA | | | 113 INTERSTATE BLVD | | JAMESBURG, NJ 08831-3038 | |
| 028698P001-1413A-123 | VELOZ POWERSPORTS INC | | | 2533 ROYAL LN | STE 505B | DALLAS, TX 75229-3437 | |
| 007357P001-1413A-123 | VELTZ*RAHMEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035978P001-1413A-123 | VELUX | CICHAEL PETTI | | 754 RAINBOW RD | STE A | WINDSOR, CT 06095-1004 | |
| 017589P001-1413A-123 | VELUX | KAREN AVERILL | | 754 RAINBOW RD STE A | | WINDSOR, CT 06095-1004 | |
| 017591P001-1413A-123 | VELUX AMERICA INC | SHANE NEWBAUERS | | 80 13TH AVE UNIT 3B | | RONKONKOMA, NY 11779-6812 | |
| 036263P001-1413A-123 | VELUX-AMERICA | | | 80 13TH ST | UNIT 3B | RONKONKOMA, NY 11779-6812 | |
| 038145P001-1413A-123 | VEND RITE | C/OATTS | ATTS | P O BOX 1058 | | LAKE ZURICH, IL 60047-1058 | |
| 025082P001-1413A-123 | VENDOR RETURN | | | 1501 UNITY ST | | PHILADELPHIA, PA 19124-3921 | |
| 035121P001-1413A-123 | VENDOR RETURN | | | 6610 FLEET DR | | ALEXANDRIA, VA 22310-2407 | |
| 000953P001-1413A-123 | VENEZIANO*SALVATORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017592P001-1413A-123 | VENGROF WILLIAMS INC AS SUBRO | OF STATE FARM INS AND PAOLA VEGA | | PO BOX 4155 | | SARASOTA, FL 34230 | |
| 017593P001-1413A-123 | VENGROFF WILLIAMS INC | | | 2211 FRUITVILLE RD | | SARASOTA, FL 34237 | |
| 022173P001-1413A-123 | VENKOR SPECIALTY PRO | | | 10241 BRITTENFORD DR | | VIENNA, VA 22182-1867 | |
| 004398P001-1413A-123 | VENSON*JAHVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023386P001-1413A-123 | VENT PRODUCTS CO INC | WORLDWIDE LOGISTICS | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 017594P001-1413A-123 | VENTANA USA | DAVID ZACK | | 6001 ENTERPRISE DR | | EXPORT, PA 15632-8969 | |
| 034561P001-1413A-123 | VENTANA USA | DEBBIE SIMMONS - TRAFFIC | | 6001 ENTERPRISE DR | | EXPORT, PA 15632-8969 | |
| 000444P001-1413A-123 | VENTIMIGLIA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043236P001-1413A-123 | VENTION MEDICAL | | | 6 CENTURY RD | | SOUTH PLAINFIELD, NJ 07080-1323 | |

New England Motor Freight Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043444P001-1413A-123 | VENTO DISTRIBUTORS | | | P O BOX 363057 | | SAN JUAN, PR 00936-3057 | |
| 008617P001-1413A-123 | VENTRIGLIA*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043326P001-1413A-123 | VENTURA COATINGS TEC | | | CALLE 1H20 MONTE V | | TOA ALTA, PR 953 | |
| 007617P001-1413A-123 | VENTURA*ALEXI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001463P001-1413A-123 | VENTURELLI*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022225P001-1413A-123 | VENUS WAFERS INC | TRINITY LOGISTICS INC | CONNIE | 10380 N AMBASSADOR DR #102 | | KANSAS CITY, MO 64153-1499 | |
| 005666P001-1413A-123 | VENUTI*IZAK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026646P001-1413A-123 | VEOLIA WATER | | | 1920 BENHILL RD | | BALTIMORE, MD 21226-1433 | |
| 029572P001-1413A-123 | VERA ROASTING | FLIGHT COFFEE CO | | 30 HARVARD | | BEDFORD, NH 03110-4842 | |
| 037611P001-1413A-123 | VERA ROASTING CO | | | 99 BOW ST | | PORTSMOUTH, NH 03801-8401 | |
| 037612P001-1413A-123 | VERA ROASTING CO INC | | | 99 BOW ST | STE 100E | PORTSMOUTH, NH 03801-3995 | |
| 029595P001-1413A-123 | VERA ROASTING CO INC | FLIGHT COFFEE | | 30 HARVEY RD | | BEDFORD, NH 03110-6818 | |
| 029597P001-1413A-123 | VERA ROASTING CO/FLI | | | 30 HARVEY RD | | BEDFORD, NH 03110-6818 | |
| 029594P001-1413A-123 | VERA ROASTING CO/FLI | | | 30 HARVEY RD | 603 502 4691 | BEDFORD, NH 03110-6818 | |
| 007615P001-1413A-123 | VERA*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001801P001-1413A-123 | VERCROUSE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017595P001-1413A-123 | VERDANT FIELD | | | 1702 HEMPSTEAD RD | STE 102 | LANCASTER, PA 17601 | |
| 004474P001-1413A-123 | VERDASCA*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008407P001-1413A-123 | VERDESOTO*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017596P001-1413A-123 | VERDICTSEARCH | | | 755 WAVELY AVE STE 306 | | HOLTSVILLE, NY 11742 | |
| 037270P001-1413A-123 | VERESCENCE NORTH AME | | | 9141 TECHNOLOGY DR | NE | COVINGTON, GA 30014-0971 | |
| 002405P001-1413A-123 | VERGARA*JOBANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023099P001-1413A-123 | VERIDIAN HEALTHCARE | | | 1175 LAKESIDE DR | | GURNEE, IL 60031-2489 | |
| 017597P001-1413A-123 | VERISMA SYSTEMS INC | | | P O BOX 556 | | PUEBLO, CO 81002 | |
| 017598P001-1413A-123 | VERITEXT CORP | | | P O BOX 71303 | | CHICAGO, IL 60694-1303 | |
| 017601P001-1413A-123 | VERITIV | CHAD LICHLITER | | 3091 GOVERNORS LAKE DR | | NORCROSS, GA 30071-1143 | |
| 017600P001-1413A-123 | VERITIV | CHAD LICHLITER | | 6600 GOVERNORS LAKE PKWY | | NORCROSS, GA 30003-5766 | |
| 039952P001-1413A-123 | VERITIV | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64101 | |
| 039947P001-1413A-123 | VERITIV | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 039942P001-1413A-123 | VERITIV | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64161 | |
| 017599P001-1413A-123 | VERITIV | RONALD NELSON | | 3 CHARLES BLVD | | GUILDERLAND, NY 12084 | |
| 017602P001-1413A-123 | VERITIV | TINA BONDS | | 2201 REEVES RD | | PLAINFIELD, IN 46168-5683 | |
| 017603P001-1413A-123 | VERITIV  DATA FREIGH | | | 907 NE COLBERN RD | | LEES SUMMIT, MO 64086-5471 | |
| 017604P001-1413A-123 | VERITIV CORP | DEBBIE SMITH | | 5786 COLLETT RD | | FARMINGTON, NY 14425-9536 | |
| 039953P001-1413A-123 | VERITIV U | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 039946P001-1413A-123 | VERITIV X | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64141-6259 | |
| 017609P001-1413A-123 | VERIZON | | | PO BOX  660720 | | DALLAS, TX 75266-0720 | |
| 017608P001-1413A-123 | VERIZON | LAW OFFICE OF R S FUDGE | M KENNEDY | PO BOX 60872 | | OKLAHOMA CITY, OK 73146-0872 | |
| 017610P001-1413A-123 | VERIZON | MARK POLLICK ATTORNEY | | 3525 DEL MAR HEIGHTS RD #769 | | SAN DIEGO, CA 92130 | |
| 017611P001-1413A-123 | VERIZON  CMR CLAIMS DEPT | | | 726 W SHERIDAN | | OKLAHOMA CITY, OK 73102 | |
| 017612P001-1413A-123 | VERIZON C O CMR CLAIMS DEPT | | | PO BOX 60555 | | OKLAHOMA CITY, OK 73146 | |
| 017613P001-1413A-123 | VERIZON COMMUNICATIONS | | | PO BOX 920041 | | DALLAS, TX 75392-0041 | |
| 034758P001-1413A-123 | VERIZON DIRECTORIES | TAMMY | | 621 MID-ATLANTIC PKW | | MARTINSBURG, WV 25401-3593 | |
| 032278P001-1413A-123 | VERLA INTL LTD | DAN | | 463 TEMPLE HILL RD | | NEW WINDSOR, NY 12553-5527 | |
| 017615P001-1413A-123 | VERMA WOODLY-LAVERNE | | | 335 BEACH 54TH ST | | FAR ROCKAWAY, NY 11694 | |
| 038205P001-1413A-123 | VERMONT AEROSPACE | MARGO ELLIS | | P O BOX 1148 | | LYNDONVILLE, VT 05851-1148 | |
| 000180P001-1413A-123 | VERMONT AGENCY OF NATURAL RESOURCES | EXECUTIVE OFFICE OF GOVERNOR | PETER SHUMLIN | 109 STATE ST | | MONTPELIER, VT 05609 | |
| 022580P001-1413A-123 | VERMONT ARTISAN COFFEE AND TEA | RENEE ADAMS | | 11 CABIN LN | | WATERBURY, VT 05671-0001 | |
| 000265P001-1413A-123 | VERMONT ATTORNEY GENERAL | TJ DONOVAN | | PAVILLION OFFICE BLDG | 109 STATE ST | MONTPELIER, VT 05609-1001 | |
| 025958P001-1413A-123 | VERMONT BOTTLING CO | JOE W A/P | | 170 BOYER CIR | | WILLISTON, VT 05495-9561 | |
| 035819P001-1413A-123 | VERMONT BREAD CO | DANA ROGERS | | 74 COTTON MILL HILL | | BRATTLEBORO, VT 05301 | |
| 032003P001-1413A-123 | VERMONT CASTING GROUP | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 032000P001-1413A-123 | VERMONT CASTINGS | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 032002P001-1413A-123 | VERMONT CASTINGS GROUP | WILLIAMS AND ASSOCIATES | WILLIAM AND ASSOC  CHECK | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 039716P001-1413A-123 | VERMONT CHURCH SUPP | BOB CLARK | | P O BOX 368 | | BURLINGTON, VT 05401 | |
| 021504P001-1413A-123 | VERMONT CO | | | 1 SCALE AVE | BLDG 2 | RUTLAND, VT 05701 | |
| 038223P001-1413A-123 | VERMONT CO-PACK LLC | | | P O BOX 116 | | CAVENDISH, VT 05142-0116 | |
| 032868P001-1413A-123 | VERMONT CONTAINER | | | 473 BOWEN RD | | BENNINGTON, VT 05201-5020 | |
| 032869P001-1413A-123 | VERMONT CONTAINER | | | 473 BOWEN ST | | BENNINGTON, VT 05201-5020 | |
| 017616P001-1413A-123 | VERMONT COUNTRY | CAROL ABBENZELLER | | 401 INNOVATION DR | | NORTH CLARENDON, VT 05759-9230 | |
| 042644P001-1413A-123 | VERMONT COUNTRY STOR | CATHY MESSINA | | ROUTE 100 | | WESTON, VT 05161-9999 | |
| 041178P001-1413A-123 | VERMONT COUNTRY STOR | RED  JOYCE A/P | | P O BOX 6994 | | RUTLAND, VT 05702-6994 | |
| 041996P001-1413A-123 | VERMONT COUNTRY STR | | | PO BOX 1090 | | MANCHESTER CENTER, VT 05255-1090 | |
| 000114P001-1413A-123 | VERMONT DEPT OF EMPLOYMENT AND LABOR | | | PO BOX 488 | | MONTPELIER, VT 05601-0488 | |
| 000183P001-1413A-123 | VERMONT DEPT OF ENVIRONMENTAL CONSERVATION | COMMISIONER'S OFFICE | ALYSSA B SCHUREN | 1 NATIONAL LIFE DR | DAVIS 2 | MONTPELIER, VT 05620-3520 | |
| 000228P001-1413A-123 | VERMONT DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | NATIONAL LIFE BLDG DRAWER #20 | | MONTPELIER, VT 05620 | |
| 000209P001-1413A-123 | VERMONT DEPT OF TAXES | | | 109 STATE ST PAVILION OFFICE BLDG | | MONTPELIER, VT 05609 | |
| 000112P001-1413A-123 | VERMONT DEPT OF TAXES | | | 133 STATE ST | | MONTPELIER, VT 05633-1401 | |
| 017617P001-1413A-123 | VERMONT DEPT OF TAXES | | | PO BOX 547 | | MONTPELIER, VT 05601-0547 | |
| 000113P001-1413A-123 | VERMONT DEPT OF TAXES | | | PO BOX 588 | | MONTPELIER, VT 05633-0547 | |
| 000133P001-1413A-123 | VERMONT DEPT OF TAXES | SALES TAX | | PO BOX 1881 | | MONTPELIER, VT 05601-1881 | |
| 017618P001-1413A-123 | VERMONT ELEVATOR INSPECTION | SVC INC | | 8 PVT DUNNACK DR | | W. TOPSHAM, VT 05086 | |
| 023702P001-1413A-123 | VERMONT FLANNEL CO | LINDA BAKER | | 128 MILL ST | | BARRE, VT 05641-9028 | |
| 023944P001-1413A-123 | VERMONT HARD CIDER CO LLC | | | 1321 EXCHANGE ST | | MIDDLEBURY, VT 05753-1477 | |
| 037566P001-1413A-123 | VERMONT HERITAGE DIST | | | 98 JOHNS RIVER DR | | NEWPORT, VT 05855-9836 | |
| 024687P001-1413A-123 | VERMONT HOMEBREW | | | 147 EAST ALLEN | | WINOOSKI, VT 05404-2218 | |
| 035998P001-1413A-123 | VERMONT LIVESTOCK | | | 76 DEPOT RD | | FERRISBURG, VT 05456-9692 | |
| 028490P001-1413A-123 | VERMONT MACK | HOWARD CONWAY | | 25 AVENUE A | | WILLISTON, VT 05495-9768 | |
| 031187P001-1413A-123 | VERMONT MAPLE SUGAR | KELLY MORIN | | 37 INDUSTRIAL PK DR | | MORRISVILLE, VT 05661-8533 | |
| 027524P001-1413A-123 | VERMONT MECHANICAL | | | 211 BLAIR PK | | WILLISTON, VT 05495-7434 | |
| 017619P001-1413A-123 | VERMONT MECHANICAL INC | | | 211 BLAIR PK RD | P O BOX 728 | WILLISTON, VT 05495 | |
| 040611P001-1413A-123 | VERMONT MORNING INC | PATRICIA FLOYD | | P O BOX 543 | | WAITSFIELD, VT 05673-0543 | |
| 000289P001-1413A-123 | VERMONT OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION VOSHA | | PO BOX 488 | 5 GREEN MOUNTAIN DR | MONTPELIER, VT 05601-0488 | |
| 000301P001-1413A-123 | VERMONT OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 109 STATE ST | FL 4 | MONTPELLIER, VT 05609-6200 | |
| 028506P001-1413A-123 | VERMONT PACKINGHOUSE | | | 25 FAIRBANKS RD | | NORTH SPRINGFIELD, VT 05150-9743 | |
| 023548P001-1413A-123 | VERMONT PEANUT BUTTER | ROCK MILLER | | 125 MUNSON AVE | | MORRISVILLE, VT 05661-8478 | |
| 027415P001-1413A-123 | VERMONT PLASTIC | | | 209 BLAIR PK | | WILLISTON, VT 05495-7434 | |
| 027416P001-1413A-123 | VERMONT PLASTIC SPEC | | | 209 BLAIR PK | | WILLISTON, VT 05495-7434 | |
| 021634P001-1413A-123 | VERMONT PRECISION TO | | | 10 PRECISION LN | | SWANTON, VT 05488-4447 | |
| 037830P001-1413A-123 | VERMONT RAILWAY | ED MARTIN | | ONE RAILWAY LANE | | BURLINGTON, VT 05401-5290 | |
| 022280P001-1413A-123 | VERMONT ROOTS INC | | | 105 EAST PITTSFORD RD | | RUTLAND, VT 05701-9837 | |
| 024482P001-1413A-123 | VERMONT SALUMI | | | 142 CATE FARM RD | | PLAINFIELD, VT 05667-9131 | |
| 025224P001-1413A-123 | VERMONT SALUMI | MAD RIVER FOOD | | 151 MAD RIVER CANOE | | WAITSFIELD, VT 05673-4433 | |
| 024481P001-1413A-123 | VERMONT SELUMI | | | 142 CATE FARM RD | | PLAINFIELD, VT 05667-9131 | |
| 022333P001-1413A-123 | VERMONT SMOKE | | | 10516 ROUTE 116 | | HINESBURG, VT 05461-8505 | |
| 017620P001-1413A-123 | VERMONT STATE TREASURER'S | OFFICE UNCLAIMED PROPERTY DIV | | 109 STATE STREET4TH FL | | MONTPELIER, VT 05609-6200 | |
| 042670P001-1413A-123 | VERMONT SWEETWATER B | | | RTE 30 N | | POULTNEY, VT 05764 | |
| 040691P001-1413A-123 | VERMONT TENNIS COURT SURFACING | ALAN D ROSSI | | P O BOX 6 | | SAINT JOHNSBURY, VT 05819-0006 | |
| 028724P001-1413A-123 | VERMONT WINE MERCHANT | | | 255 S CHAMPLAIN ST | | BURLINGTON, VT 05401-4881 | |
| 017621P001-1413A-123 | VERMONT WINE MERCHANTS | JENN CLAYTON | | 240 BATTERY ST | | BURLINGTON, VT 05401-4881 | |
| 032817P001-1413A-123 | VERMONT WOODEN BOX | ROBERT START | | 4683 VT RT 12 | #3 | BRAINTREE, VT 05060-8719 | |
| 038388P001-1413A-123 | VERMONTS ORIGINAL | | | P O BOX 145 | | LYNDONVILLE, VT 05851-0145 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 038386P001-1413A-123 | VERMONTS ORIGINAL | SHAWNA WILKERSON | | P O BOX 145 | | LYNDONVILLE, VT 05851-0145 | |
| 006598P001-1413A-123 | VERNA*EVANS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032975P001-1413A-123 | VERNON DELL TRACTOR | | | 48346 CALCUTTA SMITHS FERRY | | E LIVERPOOL, OH 43920-9094 | |
| 017622P001-1413A-123 | VERNONS PENN SUPPLY | TONY O'HARE | | 618 E STATE ST | | TRENTON, NJ 08609-1104 | |
| 026454P001-1413A-123 | VERONA INDUSTRIAL SU | | | 186 VERONA AVE | | NEWARK, NJ 07104-3633 | |
| 003530P001-1413A-123 | VERRASTRO*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032062P001-1413A-123 | VERSA GRIPPS | | | 41 POMOLA AVE | | SORRENTO, ME 04677-3126 | |
| 017623P001-1413A-123 | VERSATEX BUILDING PRODUCTS LLC | | | 400 STEEL ST | | ALIQUIPPA, PA 15001 | |
| 029839P001-1413A-123 | VERST GROUP | ANGELA RODRIQUEZ | | 300 SHORLAND DR | | WALTON, KY 41094-9328 | |
| 017624P001-1413A-123 | VERTELLUS | ODEYSSEY LOGISTICS | | 4235 SOUTH STREAM BLVD | | CHARLOTTE, NC 28217-4588 | |
| 038794P001-1413A-123 | VERTELLUS | ODYSSEY LOG AND TECH | | P O BOX 19749 DEPT 15 | | CHARLOTTE, NC 28219-9749 | |
| 038795P001-1413A-123 | VERTELLUS | ODYSSEY LOG AND TECH | BONNIE BIALECKI | P O BOX 19749 DEPT 15 | | CHARLOTTE, NC 28219-9749 | |
| 038796P001-1413A-123 | VERTELLUS HEALTH AND  E | ODYSSEY LOGISTICS | DARIUS CORR | P O BOX 19749 DEPT 15 | | CHARLOTTE, NC 28219-9749 | |
| 017626P001-1413A-123 | VERTEX CHINA | CLAIMS DEPT QTHOMPSON | | 1793 WEST 2ND ST | | POMONA, CA 91766-1253 | |
| 017625P001-1413A-123 | VERTEX CHINA | QUIN THOMPSON | | 30 CORPORATION ROW | | EDISON, NJ 08817-6004 | |
| 029767P001-1413A-123 | VERTEX DISTRIBUTION | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 041609P001-1413A-123 | VERTEX INC | | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 036557P001-1413A-123 | VERTICAL GLOBAL LOGISTICS | | | 8150 DERRY ST | STE E | HARRISBURG, PA 17111-5212 | |
| 040729P001-1413A-123 | VERTIV | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 023632P001-1413A-123 | VERTIV | DATA2 LOGISTICS | | 12631 WESTLINKS DR | | FORT MYERS, FL 33913-8627 | |
| 017627P001-1413A-123 | VERTIV | TRANSAUDIT STE 2D | | 11 MARSHALL RD | | WAPPINGERS FALLS, NY 12590-4132 | |
| 027996P001-1413A-123 | VERTO CO | | | 228 BEDFORD AVE | #223 | BROOKLYN, NY 11211 | |
| 026842P001-1413A-123 | VERVACIOUS LLC | | | 2 MAIN ST | STE 205 | BIDDEFORD, ME 04005-2041 | |
| 025847P001-1413A-123 | VESCO RIDGE VINEYARD | | | 167 STRATTON HILL RD | | WEST CHAZY, NY 12992-3622 | |
| 023054P001-1413A-123 | VEST SALES | | | 1157 STONEWALL RD NE | | CHECK, VA 24072-3246 | |
| 039719P001-1413A-123 | VESTAL TILE CO | MARIE | | P O BOX 368 | | VESTAL, NY 13851-0368 | |
| 022515P001-1413A-123 | VESTRA LOGISTICS | ACCOUNTING | | 1085 POWERS PL | | ALPHARETTA, GA 30009-7206 | |
| 006655P001-1413A-123 | VETRINO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037114P001-1413A-123 | VETS CHOICE | KEVIN GEDDES | | 90 MARCUS BLVD | | DEER PARK, NY 11729-4502 | |
| 042132P001-1413A-123 | VF IMAGEWEAR/MMAJESTIC ATHLETI | VF SVC IWMCUSTFRE | DONNA OTT   KAREN | PO BOX 21466 | | GREENSBORO, NC 27420-1466 | |
| 023188P001-1413A-123 | VFRANKEN POMMRY AMERICA | | | 12 E 33RD ST | 7TH FLOOR | NEW YORK, NY 10036 | |
| 017628P001-1413A-123 | VFS US LLC | NORTH AMERICAN TRANSACTION SER | | P O BOX 7247-6171 | | PHILADELPHIA, PA 19170-6171 | |
| 017629P001-1413A-123 | VI SCO INC | GIANLUEA MORRONE | | 85 HAZEL ST | | GLEN COVE, NY 11542 | |
| 025104P001-1413A-123 | VIA GLOBAL LOGISTICS | | | 150-30 132ND AVE | STE 206 | JAMAICA, NY 11434-3524 | |
| 037069P001-1413A-123 | VIABELLA HOLDINGS | | | 9 KENDRICK RD | | WAREHAM, MA 02571-1077 | |
| 042978P001-1413A-123 | VIANINI PIPE INC | | | PO BOX 678 | | SOMERVILLE, NJ 08876 | |
| 022434P001-1413A-123 | VIANT MEDICAL | R2 LOGISTICS | | 10739 DEERWOOD PK BLVD #103 | | JACKSONVILLE, FL 32256-4838 | |
| 038932P001-1413A-123 | VIATECH PUBLISHING | CERASIS INC | | P O BOX 21248 | | EAGAN, MN 55121-0248 | |
| 035911P001-1413A-123 | VIBCO INC | JOHN GOODWIN | | 75 STILSON RD | | WYOMING, RI 02898-1027 | |
| 023316P001-1413A-123 | VIBRAC LLC | | | 1050 PERIMETER RD #6 | | MANCHESTER, NH 03103-3303 | |
| 021546P001-1413A-123 | VIBRANT HEALTH | GINA CLARK | | 1 WATERVIEW DR | STE 103 | SHELTON, CT 06484-4368 | |
| 039935P001-1413A-123 | VIBRATECH | M AND L TRUCKING SVCS | | P O BOX 4140 | | ROME, NY 13442-4140 | |
| 023167P001-1413A-123 | VIBRATECH INC | | | 11980 WALDEN AVE | | ALDEN, NY 14004-9698 | |
| 022739P001-1413A-123 | VIBRATION ELIMINATOR CO INC | | | 1104 NORTH FORT WAYNE RD | | RUSHVILLE, IN 46173-7552 | |
| 024923P001-1413A-123 | VIBRATIONS | ELIMINATOR CO | GWEN WILLIAMS | 15 DIXON AVE | | COPIAGUE, NY 11726-1902 | |
| 023853P001-1413A-123 | VIBROMATIC | | | 1301 S 6TH ST | | NOBLESVILLE, IN 46060-3712 | |
| 017630P001-1413A-123 | VICENTE'S SUPERMARKET | | | 160 PLEASANT ST | | BROCKTON, MA 02301 | |
| 007767P001-1413A-123 | VICENTE*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002643P001-1413A-123 | VICKERS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007577P001-1413A-123 | VICKERS*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042174P001-1413A-123 | VICKS LITHO AND PRINT | COMMERCIAL DRIVE | | PO BOX 270 | | YORKVILLE, NY 13495-0270 | |
| 040728P001-1413A-123 | VICTAULIC | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 040727P001-1413A-123 | VICTAULIC CO | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 040410P001-1413A-123 | VICTOR INNOVATIVE | C/OHARVARD LOGISTICS | JOHN GRENIER C | P O BOX 476 | | ADVANCE, NC 27006-0476 | |
| 017631P001-1413A-123 | VICTOR LOPEZ | | | PO BOX 277 | | NAPANOCH, NY 12458 | |
| 041222P001-1413A-123 | VICTOR PRINTING INC | | | P O BOX 707 | | SHARON, PA 16146-0707 | |
| 041936P001-1413A-123 | VICTOR STANLEY INC | KATHY E KESTERMAN | | P O DRAWER 330 | | DUNKIRK, MD 20754-0330 | |
| 041937P001-1413A-123 | VICTOR STANLEY INC | KATHY KESTERSON | | P O DRAWER 330 | BRICKHOUSE RD | DUNKIRK, MD 20754 | |
| 017632P001-1413A-123 | VICTOR VASQUEZ | | | 205 MALCOM BLVD | APT 1B | BROOKLYN, NY 11221 | |
| 000703P001-1413A-123 | VICTORINO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035424P001-1413A-123 | VICTORINOX SWISS ARMY INC | DIANE NETTO | | 7 VICTORIA DR | PO BOX 1212 | MONROE, CT 06468-8212 | |
| 027702P001-1413A-123 | VICTORIYA INTL | | | 21-B BELFIELD AVE | | STATEN ISLAND, NY 10312-2240 | |
| 031726P001-1413A-123 | VICTORY INT | | | 40 CHRISTOPHER WAY | | EATONTOWN, NJ 07724-3327 | |
| 031727P001-1413A-123 | VICTORY INTL | | | 40 CHRISTOPHER WAY | | EATONTOWN, NJ 07724-3327 | |
| 034534P001-1413A-123 | VICTORY PACKAGING | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 023794P001-1413A-123 | VICTORY PACKAGING | EXPRESS SAVE IND | | 130 FALSO DR | | SYRACUSE, NY 13211-2101 | |
| 030877P001-1413A-123 | VICTORY TOOL RENTAL | | | 3521 VICTORY BLVD | | STATEN ISLAND, NY 10314-6763 | |
| 031356P001-1413A-123 | VICTORY WHITE METAL | RECON LOGISTICS | | 384 INVERNESS PKWY #2 | | ENGLEWOOD, CO 80112-5821 | |
| 031360P001-1413A-123 | VICTORY WHITE METAL | RECON LOGISTICS | | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 031360P001-1413A-123 | VICTORY WHITE METAL | RECON LOGISTICS | COLLEEN | 384 INVERNESS PKWY #270 | | ENGLEWOOD, CO 80112-5821 | |
| 039434P001-1413A-123 | VIDEO JET US BANK | SYNCADA | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 039427P001-1413A-123 | VIDEO TECH US BANK | POWERTRACK | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 039425P001-1413A-123 | VIDEOJET TECH  US BANK | NATHAN MONTY | | P O BOX 3001 | DEPT DHRPA01 | NAPERVILLE, IL 60566-7001 | |
| 003756P001-1413A-123 | VIDOT*GERMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033689P001-1413A-123 | VIE DE FRANCE YAMAZA | CLAUDIA SCHOLTZ | | 525 EXECUTIVE BLVD | | ELMSFORD, NY 10523-1240 | |
| 017633P001-1413A-123 | VIELKA ALMONTE AND LAW OFFICE | OF MICHAEL T VAN DER VEEN | | 1219 SPRUCE ST | | PHILADELPHIA, PA 19107 | |
| 001020P001-1413A-123 | VIENS*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005061P001-1413A-123 | VIEOU*DARRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007921P001-1413A-123 | VIERA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024411P001-1413A-123 | VIEWSONIC | | | 14035 PIPELINE AVE | | CHINO, CA 91710-5414 | |
| 028768P001-1413A-123 | VIGLIONE HEATING | | | 259 COMMERCE ST | | EAST HAVEN, CT 06512-4147 | |
| 030284P001-1413A-123 | VIGO | | | 320 MILL RD | | EDISON, NJ 08817-6026 | |
| 030283P001-1413A-123 | VIGO INDUSTRIES | | | 320 MILL RD | | EDISON, NJ 08817-6026 | |
| 028397P001-1413A-123 | VIGO PRODUCTS | | | 243 5TH AVE | | NEW YORK, NY 10016-8703 | |
| 017634P001-1413A-123 | VIGON INTL INC | LISA SHAUGHNESSY | | 146 AIRPORT RD | | EAST STROUDSBURG, PA 18301-9629 | |
| 042302P001-1413A-123 | VIGON INTL INC | TBL SVC | | PO BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 002692P001-1413A-123 | VIJAY*LIONEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030936P001-1413A-123 | VIKING CIVES (U S A) | DEBBIE AP | | 36 1/2 MILL ST | | HARRISVILLE, NY 13648-9716 | |
| 017635P001-1413A-123 | VIKING CLIENT SVC LLC | | | PO BOX 59207 | | MINNEAPOLIS, MN 55459 | |
| 042902P001-1413A-123 | VIKING FOREST PRODUCTS | | | 7615 SMETANA LN | | EDEN PRAIRIE, MN 55344 | |
| 025061P001-1413A-123 | VIKING MECHANICAL SY | TAMMY | | 1500 JAMESVILLE AVE | | SYRACUSE, NY 13210-4240 | |
| 042197P001-1413A-123 | VIKING OFFICE PRODUC | US BANK FREIGHT PAY | TERESA TOWRY | PO BOX 3001 | | NAPERVILLE, IL 60566-3001 | |
| 034166P001-1413A-123 | VIKING PLASTICS | A V P I ACQUISITION | | 575 CATHERINE ST | | CORRY, PA 16407-2077 | |
| 021148P001-1413A-123 | VIKING TERMITE AND PEST CONTROL | OFFICER GENERAL OR MANAGING AGENT | | PO BOX 4070 | | WARREN, NJ 07059 | |
| 042652P001-1413A-123 | VIKING YACHT CO | RUTH | | ROUTE 9 | | NEW GRETNA, NJ 08224-9998 | |
| 006059P001-1413A-123 | VILA*MARCOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000361P001-1413A-123 | VILLA*HERNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037999P001-1413A-123 | VILLAGE CANDLE | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 017637P001-1413A-123 | VILLAGE CANDLE | DIANE LEVESQUE | | 90 SPENCER DR UNIT 2 | | WELLS, ME 04090-5548 | |
| 029409P001-1413A-123 | VILLAGE CANNERY | | | 291 BARRE-MONTPELIER | RD - VILLAGE CANNERY | BARRE, VT 05641-2249 | |
| 035352P001-1413A-123 | VILLAGE CANNERY | | | 698 SOUTH BARRE RD | | BARRE, VT 05641-8108 | |
| 017638P001-1413A-123 | VILLAGE CANNERY INC | CLAIMS DEPT | | 698 SOUTH BARRE RD | | BARRE, VT 05641-8108 | |
| 035351P001-1413A-123 | VILLAGE CANNERY OF VERMONT | | | 698 S BARRE RD | | BARRE, VT 05641-8108 | |
| 017639P001-1413A-123 | VILLAGE COURT OF GREAT NECK | | | PLAZA PO BOX 440 | | GREAT NECK, NY 11022 | |
| 017640P001-1413A-123 | VILLAGE FORGE INC | | | 51 INDUSTRIAL DR | | READVILLE, MA 02137 | |
| 026729P001-1413A-123 | VILLAGE HEARTH + HOME DIST | | | 196 ROUTE 101 W | | BEDFORD, NH 03110-5420 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017641P001-1413A-123 | VILLAGE HEARTH AND HOME DIST | DARYL LETOURNEAU | | 196 ROUTE 101 W | | BEDFORD, NH 03110 | |
| 017642P001-1413A-123 | VILLAGE OF BOLLINGBROOK | | | 375 W BRIARCLIFF RD | | BOLINGBROOK, IL 60440 | |
| 017643P001-1413A-123 | VILLAGE OF CHANNAHON | BUSINESS LICENSE RENEWAL | | 24555 S NAVAJO DR | | CHANNAHON, IL 60410 | |
| 017644P001-1413A-123 | VILLAGE OF ELK GROVE VILLAGE | FINANCE DEPT | | 901 WELLINGTON AVE | | ELK GROVE VILLAGE, IL 60007 | |
| 017645P001-1413A-123 | VILLAGE OF FREDONIA EMS | | | PO BOX 90 | | DANVILLE, PA 17821 | |
| 017646P001-1413A-123 | VILLAGE OF GREAT NECK | | | 61 BAKER HILL RD | | GREAT NECK, NY 11023 | |
| 017647P001-1413A-123 | VILLAGE OF NORTH SYRACUSE | | | 600 SOUTH BAY RD | | NORTH SYRACUSE, NY 13212 | |
| 017648P001-1413A-123 | VILLAGE OF RICHFIELD | DIV OF TAXATION | | PO BOX 100 | | RICHFIELD, OH 44286 | |
| 017649P001-1413A-123 | VILLAGE OF SUMMIT | | | PO BOX 7732 | | CAROL STREAM, IL 60197-7732 | |
| 017650P001-1413A-123 | VILLAGE ROCKVILLE CENTRE | VILLAGE COURT | | PO BOX 950 | | ROCKVILLE CENTRE, NY 11571-0950 | |
| 017651P001-1413A-123 | VILLAGE TREASURER | | | ONE DEPOT PLAZA | | TARRYTOWN, NY 10591 | |
| 041246P001-1413A-123 | VILLAGERS HDW | HOME DEPOT USA | | P O BOX 723036 | | ATLANTA, GA 31139-0036 | |
| 002888P001-1413A-123 | VILLAGRA*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004953P001-1413A-123 | VILLALOBOS*MARYLOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008439P001-1413A-123 | VILLALVA CISNEROS*CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024911P001-1413A-123 | VILLANTI AND SON | PRINTING | SCOTT  BROOKS | 15 CATAMOUNT DR | | MILTON, VT 05468-3236 | |
| 024913P001-1413A-123 | VILLANTI AND SONS | PRINTERS | | 15 CATAMOUNT DR | | MILTON, VT 05468-3236 | |
| 024912P001-1413A-123 | VILLANTI AND SONS PRINTING | SCOTT BROOKS  A/P | | 15 CATAMOUNT DR | | MILTON, VT 05468-3236 | |
| 004438P001-1413A-123 | VILLAREAL*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006274P001-1413A-123 | VILLAREAL*KEENAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027741P001-1413A-123 | VILLARINA | | | 22 SHELTER ROCK LN | | DANBURY, CT 06810 | |
| 027740P001-1413A-123 | VILLARINA PASTA | | | 22 SHELTER ROCK LN | | DANBURY, CT 06810 | |
| 027739P001-1413A-123 | VILLARINA'S PASTA AND | | | 22 SHELTER ROCK LN | UNIT 34 | DANBURY, CT 06810-8268 | |
| 005703P002-1413A-123 | VILLEFRANCHE*EVENS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006188P001-1413A-123 | VILLEGAS*IGNACIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031634P001-1413A-123 | VILLEROY AND BOCH | CHARLES SINGH    PMC | | 3A SOUTH MIDDLESEX AVE | | MONROE TOWNSHIP, NJ 08831-6809 | |
| 002637P001-1413A-123 | VILLI*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036283P001-1413A-123 | VILMAIN AND KLINGER | | | 80 HATHAWAY ST | | PROVIDENCE, RI 02907-3726 | |
| 017652P001-1413A-123 | VIMA MELARA PEREZ | | | 47 JUNIPTER  RD APT B | | PORT WASHINGTON, NY 11050 | |
| 040549P001-1413A-123 | VIMASCO CORP | | | P O BOX 516 | | NITRO, WV 25143-0516 | |
| 017653P001-1413A-123 | VIN ACCESS INTL | | | 8 SNOWBERRY CT | | SAN RAFAEL, CA 94901 | |
| 024480P001-1413A-123 | VIN DISTRIBUTORS | | | 142 AUTUMN ST | UNIT 4 | AGAWAM, MA 01001-2892 | |
| 017654P001-1413A-123 | VIN DISTRIBUTORS | ANDREI BIRSAN | | 175 CIRCUIT AVE STE A | | WEST SPRINGFIELD, MA 01089 | |
| 005231P001-1413A-123 | VINACCO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017655P001-1413A-123 | VINCENT COZZO | | | 560 SOUTH RD | | E GREENWICH, RI 02818 | |
| 017656P001-1413A-123 | VINCENT ELIAS | | | 5060 NORTH 7TH ST | | PHILADELPHIA, PA 19141 | |
| 017657P001-1413A-123 | VINCENT OLIVERI | | | 1842 EAST 29TH ST | | BROOKLYN, NY 11229 | |
| 001175P001-1413A-123 | VINCENT*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002523P001-1413A-123 | VINCENT*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000539P001-1413A-123 | VINCENT*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001451P001-1413A-123 | VINCENZO*EVELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005316P001-1413A-123 | VINEY*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017658P001-1413A-123 | VINEYARD CREEK | METRO LOGISTICS | | PO BOX 730 | | SPEONK, NY 11972 | |
| 024640P001-1413A-123 | VINEYARD RD | | | 1452 CONCORD ST | | FRAMINGHAM, MA 01701-7745 | |
| 026341P001-1413A-123 | VINEYARD VINES | | | 181 HARBOR DR | | STAMFORD, CT 06902-7474 | |
| 026828P001-1413A-123 | VINILANDIA NH | MARTIN KOLK | | 2 GREENLEAF WOODS DR | STE 210D | PORTSMOUTH, NH 03801-5438 | |
| 023116P001-1413A-123 | VINO ET SPIRITUS | | | 118 FLETCHER DR | | DES PLAINES, IL 60016-2224 | |
| 005159P001-1413A-123 | VINSON*TEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029546P001-1413A-123 | VINTAGE PRINT GALLERY | EILEEN LEVINE | | 3 REUTEN DR | | CLOSTER, NJ 07624-2123 | |
| 043123P001-1413A-123 | VINY HEALTH AND BEAUTY | | | 217 WOODBURY RD | UNIT 224 | WOODBURY, NY 11797-6009 | |
| 031114P001-1413A-123 | VINYL MATERIALS | | | 365 BAYSHORE RD | | DEER PARK, NY 11729-7201 | |
| 026400P001-1413A-123 | VINYLAST INC | | | 1830 SWARTHMORE AVE | | LAKEWOOD, NJ 08701-9999 | |
| 026765P001-1413A-123 | VIO AND C USA | MARIO | | 1981 MARUS AVE | STE # 229 | LAKE SUCCESS, NY 11042-1046 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007128P001-1413A-123 | VIOLA*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017659P001-1413A-123 | VIOLATION PROCESSING CENTER | NJ EZ PASS VIOLATIONS | | PO BOX 52005 | | NEWARK, NJ 07101-8205 | |
| 017660P001-1413A-123 | VIOLATIONS BUREAU | | | PO BOX 480 | | LEWISTON, ME 04243-0480 | |
| 021320P001-1413A-123 | VIOLETTE IMPORTS | RICHARD | | 1 BELMONT ST | | CAMBRIDGE, MA 02138-4404 | |
| 034472P001-1413A-123 | VIP COUNTRY CLUB | | | 600 DAVENPORT AVE | | NEW ROCHELLE, NY 10801 | |
| 043758P001-1413A-123 | VIP FOOD PRODUCTS | | | 4523 RENAISSANCE PAR | | WARRENSVILLE HEIGHTS, OH 44128-5701 | |
| 030635P001-1413A-123 | VIRGINIA AIR DISTRIB | IRON DATA | | 3400 PLAYERS CLUB | | MEMPHIS, TN 38125-8915 | |
| 032326P001-1413A-123 | VIRGINIA ARTESIAN | | | 4300 SPRING RUN RD | | MECHANICSVILLE, VA 23116-6639 | |
| 017661P001-1413A-123 | VIRGINIA ARTESIAN BOTTLING | NICK BROWN | | 4300 SPRING RUN RD | | MECHANICSVILLE, VA 23116-6639 | |
| 000266P001-1413A-123 | VIRGINIA ATTORNEY GENERAL | MARK R HERRING | | 202 NORTH NINTH ST | | RICHMOND, VA 23219 | |
| 036457P001-1413A-123 | VIRGINIA BUSINESS SYSTEMS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 017662P001-1413A-123 | VIRGINIA BUSINESS SYSTEMS | ASHLEY | | PO BOX 6798 | | WYOMISSING, PA 19610 | |
| 018218P001-1413A-123 | VIRGINIA COMMUNITY COLLEGE SYSTEM | DISLOCATED WORKER UNIT | FELECIA MCCLENNY RAPID RESPONSE PROGRAM MGR | VIRGINIA COMMUNITY COLLEGE SYSTEM | 101 NORTH 14TH ST 17TH FL | RICHMOND, VA 23219 | |
| 017663P001-1413A-123 | VIRGINIA DARE | JOSE MORALES | | 882 THIRD AVE 7TH FL | | BROOKLYN, NY 11232-1904 | |
| 036962P001-1413A-123 | VIRGINIA DARE | STEVE STERNBERG -TRAFFIC | | 882 3RD AVE | | BROOKLYN, NY 11232-1904 | |
| 000282P001-1413A-123 | VIRGINIA DEPT OF AGRICULTURE | AND CONSUMER SVC | DIVISION OF CONSUMER PROTECTION | 102 GOVERNOR ST | | RICHMOND, VA 23219 | |
| 000181P001-1413A-123 | VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | | | 629 EAST MAIN ST | PO BOX 1105 | RICHMOND, VA 23218 | |
| 000229P001-1413A-123 | VIRGINIA DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 13 SOUTH THIRTEENTH ST | | RICHMOND, VA 23219 | |
| 000208P001-1413A-123 | VIRGINIA DEPT OF TAXATION | | | OFFICE OF CUSTOMER SVC | PO BOX 1115 | RICHMOND, VA 23218-1115 | |
| 017665P001-1413A-123 | VIRGINIA DEPT OF TAXATION | | | PO BOX 1478 | | RICHMOND, VA 23218 | |
| 017666P001-1413A-123 | VIRGINIA DEPT OF TAXATION | | | PO BOX 1500 | | RICHMOND, VA 23218-1500 | |
| 000115P001-1413A-123 | VIRGINIA DEPT OF TAXATION | | | PO BOX 27264 | | RICHMOND, VA 23261-7264 | |
| 008825P001-1413A-123 | VIRGINIA DEPT OF TAXATION | VOLUNTARY DISCLOSURE PROGRAM | | PO BOX 5640 | | RICHMOND, VA 23220 | |
| 000302P001-1413A-123 | VIRGINIA DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 101 NORTH 14TH ST | | RICHMOND, VA 23219 | |
| 017664P001-1413A-123 | VIRGINIA DEPT TAXATION | | | PO BOX 27407 | | RICHMOND, VA 23261-7407 | |
| 035278P001-1413A-123 | VIRGINIA EAGLE | | | 6839 INDUSTRIAL RD | | SPRINGFIELD, VA 22151-4206 | |
| 000116P001-1413A-123 | VIRGINIA EMPLOYMENT COMMISSION | | | PO BOX 1358 | | RICHMOND, VA 23211 | |
| 035720P001-1413A-123 | VIRGINIA FOREST PROD | | | 722 INDUSTRIAL PK | | DUFFIELD, VA 24244 | |
| 021859P001-1413A-123 | VIRGINIA GIFT BRAND | | | 1000 DILLARD DR | | FOREST, VA 24551-2760 | |
| 017667P001-1413A-123 | VIRGINIA GIFT BRANDS | DWANE MORRIS | | 1000 DILLARD DR | | FOREST, VA 24551-2760 | |
| 021858P001-1413A-123 | VIRGINIA GIFT BRANDS | JANE CANDLE | | 1000 DILLARD DR | | FOREST, VA 24551-2760 | |
| 000288P001-1413A-123 | VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH | HEADQUARTERS MAIN STREET CENTRE | | 600 EAST MAIN ST STE 207 | | RICHMOND, VA 23219 | |
| 042811P001-1413A-123 | VIRGINIA POLYMER | | | 2702 JEFFERSON DAVIS HWY | | RICHMOND, VA 23234 | |
| 029003P001-1413A-123 | VIRGINIA POLYMER SVCS | GREG FENTON | | 2702 JEFFERSON DAVIS HWY | | RICHMOND, VA 23234-1222 | |
| 035868P001-1413A-123 | VIRGINIA RUBBER | RON SELFE | | 7489 MASON KING CT | | MANASSAS, VA 20110 | |
| 017668P001-1413A-123 | VIRGINIA RUBBER CORP | CHRIS FELT | | 7489 MASON KING CT | | MANASSAS, VA 20109-5220 | |
| 017669P001-1413A-123 | VIRGINIA SHUPP | | | 38 BRAGG DR | | EAST BERLIN, PA 17316 | |
| 017670P001-1413A-123 | VIRGINIA STORAGE SYSTEMS | JAMES BRYANT | | PO BOX 5606 | | CHESAPEAKE, VA 23324-0868 | |
| 043824P001-1413A-123 | VIRGINIA TANK SERVIC | | | PO BOX 11632 | | ROANOKE, VA 24022-1632 | |
| 038227P001-1413A-123 | VIRGINIA TANK SVC | JAMES MYERS | | P O BOX 11632 | | ROANOKE, VA 24022-1632 | |
| 000123P001-1413A-123 | VIRGINIA TAX | OFFICE OF CUSTOMER SVC | SALES TAX | PO BOX 1115 | | RICHMOND, VA 23218-1115 | |
| 026149P001-1413A-123 | VIRGINIA TRACTOR | | | 1752 BERRYVILLE PIKE | | WINCHESTER, VA 22603-4802 | |
| 017671P001-1413A-123 | VIRGINIA TRACTOR | JOHN DEERE DEALER | | 10413 DUMFRIES RD | | MANASSAS, VA 20110-7959 | |
| 026148P001-1413A-123 | VIRGINIA TRACTOR | JOHN DEERE DEALER | SA VIRGINIA TRACTOR | 1752 BERRYVILLE PIKE | | WINCHESTER, VA 22603-4802 | |
| 027758P001-1413A-123 | VIRGINIA TRANSFORMER CORP | | | 220 GLADE VIEW DR NE | | ROANOKE, VA 24012-6470 | |
| 031454P001-1413A-123 | VIRGINIA YOUTH CLUB | JULE HUSTON | | 39 TREE RD | | CENTEREACH, NY 11720-2349 | |
| 017672P001-1413A-123 | VIRTUAL FREIGHT INSPECTIONS | DON BARRANCO | PRESIDENT | PO BOX 1106 | | MENOMONEE FALLS, WI 53052-1106 | |
| 028366P001-1413A-123 | VIRTUAL POLYMER | COMPOUNDS | DIANA STEEL | 2410 NORTH FOREST RD | | GETZVILLE, NY 14068-1503 | |
| 001802P001-1413A-123 | VISCHORIC*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 036734P001-1413A-123 | VISCO INC | | | 85 HAZEL ST | | GLEN COVE, NY 11542-3691 | |
| 028701P001-1413A-123 | VISCOSOFT | | | 254 ELIZABETH AVE | UNIT 3B | NEWARK, NJ 07108-2707 | |
| 027453P001-1413A-123 | VISION IMPORT GROUP | CARLINA | | 21 MAIN STEET | STE 159 | HACKENSACK, NJ 07601 | |
| 017673P001-1413A-123 | VISION LIGHTING INC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 036034P001-1413A-123 | VISION TRANSPORTATIO | | | 7659 BRAMALEA RD | | BRAMPTON, ON L6T5V3 | CANADA |
| 003226P001-1413A-123 | VISOCKIS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036613P001-1413A-123 | VISTAWALL ARCH | SHAWN HUMMER | | 8230 PRESTON CT | | JESSUP, MD 20794-8601 | |
| 032930P001-1413A-123 | VISUAL DEPARTURES LT | | | 48 SHEFFIELD BUSINES | | ASHLEY FALLS, MA 01222-9758 | |
| 026595P001-1413A-123 | VISUAL PAK | MARI | | 1909 S WAUKEGAN RD | | WAUKEGAN, IL 60085-6709 | |
| 017675P001-1413A-123 | VISUAL PAK LOGISTICS | BILL BOYLAN/ERIC TEWES | | 1909 S WAUKEGAN RD | | WAUKEGAN, IL 60085-6701 | |
| 027399P001-1413A-123 | VITA KRAFT SUN SEED | GLOBAL TRANS LOGISTICS | LES ROSEN | 208 HARRISON RD #201 | | GLEN ROCK, NJ 07452-3306 | |
| 027861P001-1413A-123 | VITA SPECIALTY FOODS | ACCNT PAYABLE | DAN ROGALA | 2222 WEST LAKE ST | | CHICAGO, IL 60612-2281 | |
| 023878P001-1413A-123 | VITA-GEN LABORATORIES | | | 131 HEARTLAND BLVD | | EDGEWOOD, NY 11717-8315 | |
| 032083P001-1413A-123 | VITA-PURE INC | JACQUELINE SCHAUFLER | | 410 W FIRST AVE | | ROSELLE, NJ 07203-1047 | |
| 027269P001-1413A-123 | VITAL PROTEINS | SOURCE ALLIANCE NETWORK | | 2023 W CARROLL AVE #C205 | | CHICAGO, IL 60612-1691 | |
| 017676P001-1413A-123 | VITAL RECORDS INC | | | 563 NEW CTR RD | PO BOX 688 | FLAGTOWN, NJ 08821 | |
| 001051P001-1413A-123 | VITALE*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022850P001-1413A-123 | VITAMIN SHOPPE | | | 112 THE VITAMIN SHOP | ASLAND VA DC | ASHLAND, VA 23005-1327 | |
| 027152P001-1413A-123 | VITAMIN SHOPPE | UNYSON LOGISTICS | | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 041194P001-1413A-123 | VITAMIN SHOPPE | UNYSON LOGISTICS | BETH | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 027108P001-1413A-123 | VITAMIN SHOPPE | UNYSON LOGISTICS | ELIZ ABETH | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 041758P001-1413A-123 | VITAMIN WORLD | D H L TRANSPORT BROKERAGE | | P O BOX 9349 | | LOUISVILLE, KY 40209-0349 | |
| 017677P001-1413A-123 | VITAMIN WORLD STORE | DHL | | 570 POLARIS PKWY | | WESTERVILLE, OH 43082-7900 | |
| 041641P001-1413A-123 | VITAMIN WORLD STORE | HORODYSNBTYCOM | | P O BOX 9012 | | RONKONKOMA, NY 11779-9012 | |
| 029309P001-1413A-123 | VITAMIN WORLD STORE | I T S TRAFFIC SYSTEMS | | 28915 CLEMENS RD #200 | | WESTLAKE, OH 44145-1177 | |
| 023864P001-1413A-123 | VITAMINS FOR LIFE | | | 1306 BELLMORE ST | | OAKHURST, NJ 07755 | |
| 026332P001-1413A-123 | VITAMINS FOR LIFE | | | 1806 BELLMORE ST | | OAKHURST, NJ 07755-2904 | |
| 026331P001-1413A-123 | VITAMINS FOR LIFE | COLLEEN | | 1806 BELLMORE ST | | OAKHURST, NJ 07755-2904 | |
| 024002P001-1413A-123 | VITAMIX | C/OUPS FINANCIAL SVC | | 1335 NORTHMEADOW PKWY #119 | | ROSWELL, GA 30076-4949 | |
| 036231P001-1413A-123 | VITAQUEST | | | 8 HENDERSON DR | | WEST CALDWELL, NJ 07006-6608 | |
| 036232P001-1413A-123 | VITAQUEST INTL | | | 8 HENDERSON DR | | WEST CALDWELL, NJ 07006-6608 | |
| 036234P001-1413A-123 | VITAQUEST INTL LLC | JIM ALLEN | | 8 HENDERSON DR | | WEST CALDWELL, NJ 07006-6608 | |
| 031750P001-1413A-123 | VITEX CORP | | | 40 INDUSTRIAL PK DR | | FRANKLIN, NH 03235-2507 | |
| 032303P001-1413A-123 | VITEX EXTRUSION | SHERRY | | 43 INDUSTRIAL PK | | FRANKLIN, NH 03235-2507 | |
| 017678P001-1413A-123 | VITO MARCELLO GOURMET FOOD | JILL FLINT BARBER | | PO BOX 2232 | | NORTH CONWAY, NH 03860-2232 | |
| 039004P001-1413A-123 | VITO MARCELLO'S ITALIAN BISTRO | JILL | | P O BOX 2232 | | NORTH CONWAY, NH 03860-2232 | |
| 042138P001-1413A-123 | VITO MARCELLOS ITALIAN | JILL | | PO BOX 2232 | | NORTH CONWAY, NH 03860-2232 | |
| 021563P001-1413A-123 | VITOZONE | | | 10 BASIN DR | STE 100 | KEARNY, NJ 07032-6523 | |
| 029264P001-1413A-123 | VITRAN EXPRESS | | | 2850 KRAMER DR | | GIBSONIA, PA 15044-9670 | |
| 030687P001-1413A-123 | VITUSA PRODS | KATHY | | 343 SNYDER AVE | | BERKELEY HEIGHTS, NJ 07922-1548 | |
| 026142P001-1413A-123 | VIVA SHIPPING INC | | | 175-01 ROCKAWAY BLVD | STE 208 | JAMAICA, NY 11434-4278 | |
| 026152P001-1413A-123 | VIVENT SOLAR | L D S | | 1755 PURINA WAY | | SPARKS, NV 89431-6524 | |
| 022531P001-1413A-123 | VIVIAN REISS LIVING | | | 109 EAST 35TH ST | | NEW YORK, NY 10016-3805 | |
| 007211P001-1413A-123 | VIVIAN*LOGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036766P001-1413A-123 | VIWINCO INC | | | 851 HEMLOCK RD | MORGANTOWN BUSINESS | MORGANTOWN, PA 19543 | |
| 017679P001-1413A-123 | VIZ PRO LLC | VICTORIA CLARKE | | 118 COLEBROOK RIVER RD | | WINSTED, CT 06098-2241 | |
| 023114P001-1413A-123 | VIZ-PRO LLC | | | 118 COLEBROOK RIVER RD | | WINSTED, CT 06098-2241 | |
| 036413P001-1413A-123 | VLAMIS LIQUORS | | | 801 NORTH BRIDGE ST | | ELKTON, MD 21921-4956 | |
| 030627P001-1413A-123 | VM INNOVATIONS | | | 3400 INDUSTRIAL RD | | HARRISBURG, PA 17110-2935 | |
| 017680P001-1413A-123 | VML INS PROGRAMS AS SUB FOR | THE TOWN OF LEESBURG | | PO BOX 3239 | | GLEN ALLEN, VA 23058 | |
| 034549P001-1413A-123 | VOESTALPINE NORTRAK | ECHO GLOBAL | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2801 | |
| 008713P001-1413A-123 | VOGEL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002330P001-1413A-123 | VOGELSONG*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027618P001-1413A-123 | VOGT OYSTER COMP | | | 2149 BIG ISLAND VIEW | | HAYES, VA 23072 | |
| 024566P001-1413A-123 | VOGT WAREHOUSE | | | 1440 WEST 8TH ST | | CINCINNATI, OH 45203-1009 | |
| 017681P001-1413A-123 | VOGT WAREHOUSE | LORI HAYWARD | | 1440 W 8TH ST | | CINCINNATI, OH 45203 | |
| 017682P001-1413A-123 | VOGT WAREHOUSE | SPECIALTY LOGISTICS INC | | 1440 W 8TH ST | | CINCINNATI, OH 45203 | |
| 035532P001-1413A-123 | VOGUE BAY | | | 709 MIDDLE GROUND BLVD | | NEWPORT NEWS, VA 23606-4548 | |
| 028244P001-1413A-123 | VOGUE TO VINTAGE LLC | | | 2375 BUCHANAN TRL WEST | | GREENCASTLE, PA 17225-8306 | |
| 047313P001-1413A-123 | VOGUE TO VINTAGE LLC | | | 2375 BUCHARAN TRL WEST | | GREENCASTLE, PA 17225 | |
| 035573P001-1413A-123 | VOGUEBAY TX | | | 709 CITY CTR BLVD | | NEWPORT NEWS, VA 23606-3091 | |
| 028563P001-1413A-123 | VOITH TURBO INC | | | 25 WINSHIP RD | | YORK, PA 17406-8419 | |
| 001292P001-1413A-123 | VOKURKA*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022616P001-1413A-123 | VOLK PACKAGING CORP | IKE ROUSELLE | | 11 MORIN ST | | BIDDEFORD, ME 04005-4498 | |
| 007374P001-1413A-123 | VOLK*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038718P001-1413A-123 | VOLKERT INC | BANK OF BOSTON | MARY | P O BOX 1857 | | BOSTON, MA 02105 | |
| 042397P001-1413A-123 | VOLLERS EXCAVATING | | | PO BOX 5297 | US HWY #22 | NORTH BRANCH, NJ 08876-1303 | |
| 017683P001-1413A-123 | VOLODYMYR DUDAR | | | 1147 CHESWORTH RD | | PHILADELPHIA, PA 19115 | |
| 017684P001-1413A-123 | VOLPE AND SONS AUTOMOTIVE INC | | | 806 SOUTH MAIN ST | | PLANTSVILLE, CT 06479 | |
| 031787P001-1413A-123 | VOLTARC | CAROL LEE MALLERY | | 400 CAPTAIN NEVILLE | | WATERBURY, CT 06705-3811 | |
| 023683P001-1413A-123 | VOLUME FREIGHT | | | 1274 WELLINGTON AVE | | WINNIPEG, MB R3N0A8 | CANADA |
| 023684P001-1413A-123 | VOLUME FREIGHT SOLUT | | | 1274 WELLINGTON CRES | | WINNIPEG, MB R3N0A8 | CANADA |
| 033164P001-1413A-123 | VOLUME PROGRAM | KINETICS SUPPLY | | 5 VILLAGE CT | | HAZLET, NJ 07730-1530 | |
| 031945P001-1413A-123 | VOLVO CARS OF N AMER | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 017685P001-1413A-123 | VOLVO FINANCIAL SVC | | | PO BOX 7247-0236 | | PHILADELPHIA, PA 19170-0236 | |
| 008872P001-1413A-123 | VOLVO FINANCIAL SVC | DAVID STEVENS | | 7025 ALBERT PICK RD | STE 105 | GREENSBORO, NC 27409 | |
| 034309P001-1413A-123 | VOLVO OF KEENE | | | 591 MONADNOCK HWY | | E SWANZEY, NH 03446-2119 | |
| 031988P001-1413A-123 | VOLVO PARTS NO AMER | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031980P001-1413A-123 | VOLVO ROAD MACHINERY | WILLIAMS AND ASSOCIATES | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031993P001-1413A-123 | VOLVO TRUCKS NA | WILLIAMS AND ASSOCIATES | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 000433P001-1413A-123 | VOMARO*DOMINICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037899P001-1413A-123 | VON ROLL USA | FRANKLIN GLOBAL STRATEGIES | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 037788P001-1413A-123 | VON ROLL USA | NANCY PRESTON | | ONE CAMPBELL RD | | SCHENECTADY, NY 12306-2442 | |
| 001760P001-1413A-123 | VONA*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001853P001-1413A-123 | VONBARGEN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024220P001-1413A-123 | VONSON ASIAN AND MS FO | | | 1389 UNIVERSITY AVEN | | MORGANTOWN, WV 26505-5587 | |
| 006169P001-1413A-123 | VOORHEES*JUDITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035125P001-1413A-123 | VORTEX FREIGHT | MINAL PATEL A/P | | 6615 ORDAN DR | UNIT 15 | MISSISSAUGA, ON L5T1X9 | CANADA |
| 034459P001-1413A-123 | VORTEX MFG CO | | | 60 SUNSHINE FARM DR | | SOMERS, CT 06071-2028 | |
| 022097P001-1413A-123 | VOSS BROTHERS SALES | AND RENTAL | | 10136 SAWMILL RD | | POWELL, OH 43065-7664 | |
| 017687P001-1413A-123 | VOSS BROTHERS SALES | JOHN DEERE DEALER | | 10136 SAWMILL RD | | POWELL, OH 43065-7664 | |
| 028168P001-1413A-123 | VOSS MFG CO | LYNN MARIE A/P | | 2345 LOCKPORT RD | | SANBORN, NY 14132-9636 | |
| 021259P001-1413A-123 | VOTEE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022000P001-1413A-123 | VOTTO VINES IMPORTING | | | 1004 SHERMAN AVE | | HAMDEN, CT 06514-1365 | |
| 017688P001-1413A-123 | VP LOGISTICS | | | 1909 S WAUKEGAN RD | | WAUKEGAN, IL 60085-6709 | |
| 017690P001-1413A-123 | VP SUPPLY CORP | CARGO CLAIMS CHRIS BAKER | | PO BOX 23868 | | ROCHESTER, NY 14692-3868 | |
| 017689P001-1413A-123 | VP SUPPLY CORP | CLAIMS DEPT CHRISTINE BAKER | | 3445 WINTON RD | | ROCHESTER, NY 14623 | |
| 024621P001-1413A-123 | VRANKEN AMER | CHARBAUT AMER INC | | 145 W 45TH ST #1001 | | NEW YORK, NY 10036-4032 | |
| 024617P001-1413A-123 | VRANKEN AMERICA | | | 145 W 45TH ST | RM 1001 | NEW YORK, NY 10036-4032 | |
| 027856P001-1413A-123 | VRANKEN AMERICA | | | 2220 91ST ST | | NORTH BERGEN, NJ 07047-4713 | |
| 024620P001-1413A-123 | VRANKEN AMERICA | CHARBAUT AMER INC | | 145 W 45TH ST #1001 | | NEW YORK, NY 10016 | |
| 024619P001-1413A-123 | VRANKEN AMERICA | CHARBAUT AMERICA INC | | 145 W 45TH ST #1001 | | NEW YORK, NY 10036-4032 | |
| 023187P001-1413A-123 | VRANKEN POMMEY AMERI | | | 12 E 33RD ST | 74TH FL | NEW YORK, NY 10016-5017 | |
| 023189P001-1413A-123 | VRANKEN POMMEY AMERI | | | 12 E 33RD ST 7TH FL | | NEW YORK, NY 10016-5017 | |
| 027216P001-1413A-123 | VSIONARY SLEEP | | | 201 JAMES E CASEY DR | | BUFFALO, NY 14206-2363 | |
| 011261P002-1413A-123 | VT - HAZARDOUS SUBSTANCE FUND | VT DEPT OF PUBLIC SAFETY-HSF/VT DIV OF FIRE | SAFETY ATTN: CHIEF COSGROVE | 1311 US RTE 302 STE 600 | | BARE, VT 05641 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008966P001-1413A-123 | VT AGENCY OF NATURAL RESOURCES | DEP ENVIRONMENTAL CONSERVATION | | WATERSHED DIV MAIN BLDG 2ND FL | 1 NAT'L LIFE DR | MONTPELIER, VT 05620-3522 | |
| 017691P001-1413A-123 | VT WINE MERCHANTS | JENNIFER CLAYTON | | 255 S CHAMPLAIN | | BURLINGOTN, VT 05401-4881 | |
| 039689P001-1413A-123 | VULCAN CO INC | ROBERT VERGOBBE | | P O BOX 36 | | ACCORD, MA 02018-0036 | |
| 017692P001-1413A-123 | VULCAN CORP | ELAINE EDWARDS | | 2006 NORTHWESTERN PKWY | | LOUISVILLE, KY 40203-1052 | |
| 040789P001-1413A-123 | VULCAN CORP | STRATEGIQ COMMERCE | | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 017693P001-1413A-123 | VULCAN HART CO | MIKE HAAS | | 2006 NORTHWESTERN PKWY | | LOUISVILLE, KY 40203-1052 | |
| 040787P001-1413A-123 | VULCAN HART CO | STRATEGIQ COMMERCE | | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 029385P001-1413A-123 | VULCAN OIL | DEDICATED LOGISTICS | | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 029386P001-1413A-123 | VULCAN OIL AND CHEMICAL | DEDICATED LOGISTICS | | 2900 GRANADA LN N | | SAINT PAUL, MN 55128-3607 | |
| 028459P001-1413A-123 | VULCAN STEAM FORGING | MARGARET A/P | | 247 RANO  ST | | BUFFALO, NY 14207-2189 | |
| 001295P001-1413A-123 | VULLO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035535P001-1413A-123 | VULVAN HART CO | 10-284-0662 BRAD | | 701 S RIDGE AVE | | TROY, OH 45374-0001 | |
| 040784P001-1413A-123 | VULVAN HART CO | STRATEGIQ COMMERCE | JESSICA   JORDAN | P O BOX 617877 | | CHICAGO, IL 60661-7877 | |
| 017694P001-1413A-123 | VUONO AND GRAY LLC | | | 2310 GRANT BLDG | 310 GRANT ST | PITTSBURGH, PA 15219 | |
| 018594P003-1413A-123 | VW CREDIT LEASING LTD | CO VW CREDIT INC | JASON A COTTRILL | JASON A COTTRILL | PO BOX 9013 | ADDISON, TX 75001 | |
| 032263P001-1413A-123 | VYGON | COWORLD CLASS LOGISTICS | DWAYNE DWYER | 425 WATERTOWN ST #103 | | NEWTON, MA 02158 | |
| 037578P001-1413A-123 | VYGON | WORLD CLASS LOGISTICS | | 980 MAIN ST #3 | | WALTHAM, MA 02451-7404 | |
| 034743P001-1413A-123 | W A BAUM CO | WILLIAM BAUM | | 620 OAK ST | | COPIAGUE, NY 11726-3217 | |
| 043206P001-1413A-123 | W A C LIGHTING CO | ITZI | | 44 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4652 | |
| 032411P001-1413A-123 | W A C LIGHTING CO | JIBBI MATHEWS | | 44 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4609 | |
| 043388P001-1413A-123 | W AND N MEDICAL CORP | WILLIAM NATAL | | IL-25 URB ROYAL PALM | | BAYAMON, PR 956 | |
| 029056P001-1413A-123 | W AND W EQUIPMENT | | | 2740 BLINKER PKWY | | DUBOIS, PA 15801-5316 | |
| 033812P001-1413A-123 | W B M LLC | NAFEES ANJUM | | 54 HWY 12 | | FLEMINGTON, NJ 08822-1540 | |
| 041797P001-1413A-123 | W B MASON (725) | LOGISTICS MGMT INC | | P O BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 041249P001-1413A-123 | W B MASON (MA725) | LOGISTICS MGMT INC | | P O BOX 728 | | FALL RIVER, MA 02720-0009 | |
| 041787P001-1413A-123 | W B MASON (MA725) | LOGISTICS MGMT INC | | P O BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 034262P001-1413A-123 | W B MASON CO | CHRIS SZCZESUIL | | 59 CENTRE ST | | BROCKTON, MA 02303 | |
| 027934P001-1413A-123 | W B WOOD CO-NEW YORK | | | 225 PARK AVEUNE | STE 201 | NEW YORK, NY 10003 | |
| 026055P001-1413A-123 | W C HYDRAULICS | | | 172 PHILPOTT LN | | BEAVER, WV 25813-9502 | |
| 017695P001-1413A-123 | W C MCQUAIDE INC | | | 153 MACBRIDGE AVE | | JOHNSTOWN, PA 15904 | |
| 027757P001-1413A-123 | W F FISHER | BRAD MOBUS | | 220 EVANS WAY | STE 1 | SOMERVILLE, NJ 08876-3880 | |
| 035007P001-1413A-123 | W F LAKE CORP | M YOUNG | | 65 PARK RD | | GLENS FALLS, NY 12804-7615 | |
| 039916P001-1413A-123 | W G B INDUSTRIES INC | RENEE GAGNON | | P O BOX 410 | | TONAWANDA, NY 14150 | |
| 033030P001-1413A-123 | W G ELLERKAMP INC | JACK ELLERKAMP | | 49 VOSE FARM RD | | PETERBOROUGH, NH 03458-2128 | |
| 041338P001-1413A-123 | W H BAGSHAW INC | ERNIE BOUROSSA | | P O BOX 766 | | NASHUA, NH 03061-0766 | |
| 040619P001-1413A-123 | W H ROSE CO | DAVE | | P O BOX 549 | | SEGUIN, TX 78156-0549 | |
| 037090P001-1413A-123 | W H ROSS DIVISION | | | 9 ROUTE 66 EAST | | COLUMBIA, CT 06237-1235 | |
| 039400P001-1413A-123 | W I CLARK CO | | | P O BOX 300 | 30 BARNES IND PK RD | WALLINGFORD, CT 06492-5919 | |
| 036307P001-1413A-123 | W I CLARK CO | JOHN DEERE DEALER | | 80 PRATT RD | | PLAINFIELD, CT 06374-2044 | |
| 025932P001-1413A-123 | W I CLARK CO | JOHN DEERE DEALER | ELBA PEREZ | 17 EAGLE RD | | DANBURY, CT 06810-4127 | |
| 039399P001-1413A-123 | W I CLARK CO | MICHELE WORONICK | | P O BOX 300 | | WALLINGFORD, CT 06492-0300 | |
| 029561P001-1413A-123 | W I CLARK CO  NY | JOHN DEERE DEALER | | 30 BARNES INDUSTRIAL RD S | | WALLINGFORD, CT 06492-2438 | |
| 042313P001-1413A-123 | W J CONNELL CO | SIMPLIFIED LOGISTICS | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 032716P001-1413A-123 | W J RIEGEL RAIL | | | 46 BRIDGE ST | | SELKIRK, NY 12158-1809 | |
| 033547P001-1413A-123 | W L GORE AND ASSOC INC | CTSI | TRACY HAYES | 5100 POPLAR AVE 15TH FL | | MEMPHIS, TN 38137-5015 | |
| 027542P001-1413A-123 | W M BARR AND CO | | | 2105 CHANNEL AVE | | MEMPHIS, TN 38113 | |
| 023225P001-1413A-123 | W M D TRADING | | | 120 ALCO PL | | HALETHORPE, MD 21227-2005 | |
| 036752P001-1413A-123 | W M E WRIGHT CO | PAT CARTER | | 85 SOUTH ST | | WEST WARREN, MA 01092-2298 | |
| 040877P001-1413A-123 | W M R HILL AND CO INC | JENNIFER | | P O BOX 646 | | RICHMOND, VA 23218-0646 | |
| 042359P001-1413A-123 | W M S SALES INC | JON MILLER | | PO BOX 466 | | CLARENCE CENTER, NY 14032-0466 | |
| 034375P001-1413A-123 | W N A INC | | | 6 STUART RD | | CHELMSFORD, MA 01824-4108 | |
| 037399P001-1413A-123 | W N A INC | | | 943 S ASUZA T | | CITY OF INDUSTRY, CA 91748 | |
| 034374P001-1413A-123 | W N A INC | IGOR | | 6 STUART RD | | CHELMSFORD, MA 01824-4108 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027641P001-1413A-123 | W N A INC | KENI SHAW | | 2155 W LONGHORN DR | | LANCASTER, TX 75134-2105 | |
| 034312P001-1413A-123 | W N A INC | ROBERT FRIANT | | 5910 QUINTAS LOOP | | CHATTANOOGA, TN 37421-2216 | |
| 044685P001-1413A-123 | W P HANEY CO | WATTS T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 029049P001-1413A-123 | W P S | | | 2735 RAILROAD ST | | PITTSBURGH, PA 15222-4715 | |
| 033806P001-1413A-123 | W R GRACE | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 40 | | CHARLOTTE, NC 28219-9749 | |
| 038818P001-1413A-123 | W R GRACE AND CO-CONN | ODYSSEY LOGISTICS | | P O BOX 19749 DEPT 9 | | CHARLOTTE, NC 28219-9749 | |
| 027635P001-1413A-123 | W R MEADOWS OF | PENNSYLVANIA | KELSEY AP | 2150 MONROE ST | | YORK, PA 17404-5568 | |
| 040666P001-1413A-123 | W S BADGER CO | BILL WHITE | | P O BOX 58 | | GILSUM, NH 03448-0058 | |
| 025582P001-1413A-123 | W S G AND SOLUTIONS | | | 160 COMMERCE DR | STE 100 | MONTGOMERYVILLE, PA 18936-9624 | |
| 034649P001-1413A-123 | W S M DISTRIBUTING | CARLOS | | 61 FLOYD RUN | | BOHEMIA, NY 11716-2155 | |
| 037365P001-1413A-123 | W S PACKAGING | RYAN TRANSPORTATION | HANK ELLSWORTH | 9350 METCALF AVE | | OVERLAND PARK, KS 66212-1463 | |
| 037366P001-1413A-123 | W S PACKAGING | RYAN TRANSPORTATION | LACEY | 9350 METCALF AVE | | OVERLAND PARK, KS 66212-1463 | |
| 032195P001-1413A-123 | W S T LOGISTICS | | | 424 W BAKERVIEW RD | STE 105 #259 | BELLINGHAM, WA 98226-8176 | |
| 022724P001-1413A-123 | W T G | TTS LLC | SUNTECKTTS | 11000 FRISCO ST SUIT | | FRISCO, TX 75034 | |
| 022722P001-1413A-123 | W T G LOGISTICS | T T S | NATASHA SOUTHER | 11000 FRISCO ST #100 | | FRISCO, TX 75034 | |
| 028564P001-1413A-123 | W V ELEC SUPPLY CO | | | 250 12TH ST WEST | | HUNTINGTON, WV 25704-1638 | |
| 030673P001-1413A-123 | W W ADCOCK INC | | | 3411 INVENTORS RD | | NORFOLK, VA 23502-5610 | |
| 028846P001-1413A-123 | W W ADCOCK INC | SUE | | 2611 PHILMONT AVE | | HUNTINGDON VALLEY, PA 19006 | |
| 032901P001-1413A-123 | W W F PRO STAR | | | 4752 W CALIFORNIA AVE | BLDG A #900 | SALT LAKE CITY, UT 84104-4477 | |
| 031007P001-1413A-123 | W W GRAINGER | TRANZACT | | 360 W BUTTERFIELD RD | | ELMHURST, IL 60126-5068 | |
| 034057P001-1413A-123 | W W LOGISTICS GROUP LLC | ANITA A/P | | 5600 N RIVER RD | STE 800 | ROSEMONT, IL 60018-5166 | |
| 036355P001-1413A-123 | W W NORTON INC | | | 800 KEYSTONE IND PK | | DUNMORE, PA 18512-1531 | |
| 037428P001-1413A-123 | W W T L LOGISTICS | ADA A/P | | 95 INIP DR | UNIT B | INWOOD, NY 11096-1010 | |
| 017697P001-1413A-123 | W WALSH CO INC | MAIN | | 32 WALTON ST | | ATTLEBORO, MA 02703 | |
| 017700P001-1413A-123 | W2 LOGISTICS INC | | | 1100 NORTH ELLIS ST | | BENSENVILLE, IL 60106 | |
| 043557P001-1413A-123 | W4U WHOLESALERS AND MERCH | PETER/KHANDIE | | PO BOX 29855 | | SAN JUAN, PR 00929-0855 | |
| 017701P001-1413A-123 | WABASH NATIONAL LP | KANDY LMOYER CORP CREDIT MGT | RBS CHARTER ONE BANK | P O BOX 6306 | | CAROL STREAM, IL 60197-6306 | |
| 033710P001-1413A-123 | WABCO | | | 4 WAREHOUSE LN | | ELMSFORD, NY 10523 | |
| 031709P001-1413A-123 | WABCO TRANSIT GROUP | DIMITRIOS ROBOKOS | | 4 WAREHOUSE LN | | ELMSFORD, NY 10523-1541 | |
| 042082P001-1413A-123 | WABTEC | A F S LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 042077P001-1413A-123 | WABTEC | A F S LOGISTICS | DIMITRIOS ROBOKOS | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038598P001-1413A-123 | WABTEC | A F S LOGISTICS LLC | COM CORBIN | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038649P001-1413A-123 | WABTEC CO | A F S LOGISTICS LLC | 0IMITRIOS ROBOKOS | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038650P001-1413A-123 | WABTEC MFG | A F S LOGISTICS LLC | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 042081P001-1413A-123 | WABTEC RAILROAD ELECTRONICS | AFS LOGISTICS | | PO BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 038634P001-1413A-123 | WABTEC RAILWAY ELECTRONICS | A F S LOGISTICS LLC | | P O BOX 18170 | | SHREVEPORT, LA 71138-1170 | |
| 043666P001-1413A-123 | WACO FANS | | | 1301 AVONDALE RD STE M | | NEW WINDSOR, MD 21776-8952 | |
| 037838P001-1413A-123 | WACOAL AMERICA INC | JULIE | | ONE WACOAL PLAZA | | LYNDHURST, NJ 07071-3400 | |
| 040020P001-1413A-123 | WADDINGTON GROUP | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 033199P001-1413A-123 | WADDINGTON NORTH AME | | | 50 EAST RIVERCENTR B | STE 6 | COVINGTON, KY 41011-1683 | |
| 017703P001-1413A-123 | WADE NESBITT | WADE | | 6694 MORNINGSIDE DR | | LEWIS CENTER, OH 43035 | |
| 001584P001-1413A-123 | WADE*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007381P001-1413A-123 | WADE*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007436P001-1413A-123 | WAFFLE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003514P001-1413A-123 | WAGAMAN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003399P001-1413A-123 | WAGER*GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017704P001-1413A-123 | WAGEWORKS | | | PO BOX 870725 | | KANSAS CITY, MO 64187-0725 | |
| 031829P001-1413A-123 | WAGMAN METAL PRODS | DIANE STAMBAUGH | | 400 S ALBEMARLE ST | | YORK, PA 17403-2514 | |
| 026873P001-1413A-123 | WAGNER INDUSTRIES | | | 2 STARTER DR | INDUSTRIAL PARK | FRACKVILLE, PA 17931-2702 | |
| 017705P001-1413A-123 | WAGNER MADRID | | | 87 HAROLD ST | 1ST FLOOR | PROVIDENCE, RI 02909 | |
| 036462P001-1413A-123 | WAGNER PROVISIONS | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 026803P001-1413A-123 | WAGNER RACK INC | BOB FERRIOLA | | 2 BROAD ST | | CLIFTON, NJ 07013-1005 | |
| 043635P001-1413A-123 | WAGNER TRADING | DAVID /MYRNA | | WILLIAMS JONES ST | #1070 | RIO PIEDRAS, PR 925 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039549P001-1413A-123 | WAGNER ZIP CHANGE | DIEDRICH LOGISTICS | | P O BOX 304 | | PLAINFIELD, IL 60544-0304 | |
| 002324P001-1413A-123 | WAGNER'DARRYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003892P002-1413A-123 | WAGNER'DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008584P001-1413A-123 | WAHEED'IBN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006856P001-1413A-123 | WAITE'MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000435P001-1413A-123 | WAITE'WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033642P001-1413A-123 | WAKEFERN | MATT | | 520 DOWD AVE | | ELIZABETH, NJ 07201-2129 | |
| 017707P001-1413A-123 | WAKEFERN FOOD CORP | ANN SIMS SF115 | | 236 RARITAN CTR PKWY | | EDISON, NJ 08837 | |
| 034558P001-1413A-123 | WAKEFERN FOODS | MAT | | 600 YORK ST | | ELIZABETH, NJ 07201-2041 | |
| 042886P001-1413A-123 | WAKEFERN FOODS(T4-101YORK | CORPORATE TRAFFIC | | 600 YORK ST | | ELIZABETH, NJ 07207 | |
| 034559P001-1413A-123 | WAKEFERN GENL MDSE | JIM CURTIS | MAT HIRSHONAP | 600 YORK ST | | ELIZABETH, NJ 07201-2041 | |
| 042843P001-1413A-123 | WAKEFERN/DAYTON/KEASBY | NATIONAL TRANSPORT SVCS | | 355 DAVIDSON MILLS RD | | JAMESBURG, NJ 08831-3014 | |
| 022888P001-1413A-123 | WAKEFIELD PEANUT CO | | | 11253 GENERAL MAHONE | | WAKEFIELD, VA 23888-2907 | |
| 001617P001-1413A-123 | WAKELEY'JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025640P001-1413A-123 | WAKO CHEMICALS USA | GIN STEFFEN | | 1600 BELLWOOD RD | | RICHMOND, VA 23237-1326 | |
| 037726P001-1413A-123 | WAL BAR | C/OCOGISTICS | | FIFTH ST | | PEABODY, MA 01960 | |
| 039443P001-1413A-123 | WAL-MART | US BANK FREIGHT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 032419P001-1413A-123 | WAL-MART | US BANK FREIGHT PAYM | | 1221 W 175TH ST | | HOMEWOOD, IL 60430-4602 | |
| 042213P001-1413A-123 | WAL-MART | US BANK FREIGHT PAYM | BEVI BROWN  USB | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042201P001-1413A-123 | WAL-MART 6023 | US BANK FREIGHT PAYM | WMGEN  US BANK | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042210P001-1413A-123 | WAL-MART 6024 | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042215P001-1413A-123 | WAL-MART 6027 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042200P001-1413A-123 | WAL-MART 6030 | US BANK FREIGHT PAYM | WMGEN  US BANK | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039435P001-1413A-123 | WAL-MART 6038 | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042226P001-1413A-123 | WAL-MART 6038 | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042218P001-1413A-123 | WAL-MART 6041 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042220P001-1413A-123 | WAL-MART 6046 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042198P001-1413A-123 | WAL-MART 6047 | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039436P001-1413A-123 | WAL-MART 7034 | US BANK FREIGHT PYMT | USB | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 023420P001-1413A-123 | WAL-MART 7045 | US BANK FREIGHT PAYM | | 1221 W 175TH ST | | HOMEWOOD, IL 60430-4602 | |
| 042227P001-1413A-123 | WAL-MART 9196 | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042209P001-1413A-123 | WAL-MART DC 7030 | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039440P001-1413A-123 | WAL-MART STORE 3551 | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039421P001-1413A-123 | WAL-MART STORE 3553 | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 017727P001-1413A-123 | WAL-MART STORES | CARGO CLAIMS DEPT | | 1301 SE 10TH ST | | BENTONVILLE, AR 72716-0001 | |
| 023768P001-1413A-123 | WAL-RICH CORP | | | 13 HARBOR PK DR | | PORT WASHINGTON, NY 11050-4604 | |
| 037797P001-1413A-123 | WAL-TRANS LOGISTICS | | | ONE CROSS ISLAND PLAZA | 133-33 BROOKVILLE BLVD | ROSEDALE, NY 11422 | |
| 005307P001-1413A-123 | WALBORN'ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001057P001-1413A-123 | WALCK'ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018277P001-1413A-123 | WALCOTT ST LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 008085P001-1413A-123 | WALDEMARSON'MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017708P001-1413A-123 | WALDEN AMBULANCE CORP | | | 8610 MAIN ST | | WILLIAMSVILLE, NY 14221 | |
| 017709P001-1413A-123 | WALDEN FARMS | AMITA PONICH | | 1209 W ST GEORGES AVE | | LINDEN, NJ 07036 | |
| 023339P001-1413A-123 | WALDEN FARMS | ANITA A/P | | 1209 W ST GEORGES AV | | LINDEN, NJ 07036-6117 | |
| 042001P001-1413A-123 | WALDENBOOKS | INTERSTATE FREIGHT | E EDDIE GUINN | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 027258P001-1413A-123 | WALDO BROS | PAUL B COLGARY | | 202 SO HAMPTON ST | | BOSTON, MA 02118-2789 | |
| 027259P001-1413A-123 | WALDO BROTHERS | | | 202 SOUTHAMPTON ST | | BOSTON, MA 02118-2716 | |
| 017710P001-1413A-123 | WALDO BROTHERS | MIKE DACEY | | 202 SOUTHAMPTON ST | | BOSTON, MA 02118-2716 | |
| 025892P001-1413A-123 | WALDO PLASTICS | STACY | | 169 COLES CORNER RD | | WINTERPORT, ME 04496-3621 | |
| 005115P001-1413A-123 | WALDRON'WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002682P001-1413A-123 | WALENDZINSKI'MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008417P001-1413A-123 | WALES'GARRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017713P001-1413A-123 | WALGREEN CO | | | 16797 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017711P001-1413A-123 | WALGREEN CO | | | 300 WILMOT RD | MS 3301 | DEERFIELD, IL 60015 | |
| 017712P001-1413A-123 | WALGREEN CO | PROPERTY SUBROGATION | | 1901 E VOORHEES ST MS 665 | | DANVILLE, IL 61834 | |
| 029082P001-1413A-123 | WALKER BRANCH LUMBER | | NELSON SWARTZENTRUBER | 276 HITE LN | | KENBRIDGE, VA 23944-3225 | |
| 032883P001-1413A-123 | WALKER FILTRATION | LUCIANO GUEIKIAN | | 4748 PACIFIC AVE | | ERIE, PA 16506-4944 | |
| 035449P001-1413A-123 | WALKER INTL TRANSP | CHRISTINA - COMP | | 70 EAST SUNRISE HWY | STE # 611 | VALLEY STREAM, NY 11581-1233 | |
| 017714P001-1413A-123 | WALKER INTL TRANSPORTATION LLC | | | 70 EAST SUNRISE HWY STE 611 | | VALLEY STREAM, NY 11581 | |
| 028375P001-1413A-123 | WALKER MACHINE AND | FOUNDRY | TOM FLAHERTY | 2415 RUSSELL AVE | | ROANOKE, VA 24015-4821 | |
| 036687P001-1413A-123 | WALKER PROCESS EQUIP | | | 840 NORTH RUSSELL AV | | AURORA, IL 60506-2856 | |
| 017715P001-1413A-123 | WALKER PRODUCTS | STEPHEN DEE | | 80 COMMERCE ST | | GLASTONBURY, CT 06033-2354 | |
| 022312P001-1413A-123 | WALKER ZANGER | NANNETTE B/ALEX MANRESA | | 1050 AMBOY AVE | STE 2 | PERTH AMBOY, NJ 08861-1924 | |
| 029268P001-1413A-123 | WALKER'S FRUIT BASKE | | | 2860 RT 39 | | FORESTVILLE, NY 14062-9668 | |
| 006147P001-1413A-123 | WALKER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007607P002-1413A-123 | WALKER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007022P001-1413A-123 | WALKER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005951P001-1413A-123 | WALKER*KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002624P001-1413A-123 | WALKER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000677P001-1413A-123 | WALKER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001170P001-1413A-123 | WALKER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005120P001-1413A-123 | WALKER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007179P001-1413A-123 | WALKER*SADIQA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004587P001-1413A-123 | WALKER*SERBRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006039P001-1413A-123 | WALKER*WARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029561P001-1413A-123 | WALKERS SHORTBREAD | | | 170 COMMERCE DR | | HAUPPAUGE, NY 11788-3944 | |
| 017716P001-1413A-123 | WALKERS SHORTBREAD | CLAIMS DEPT | | 170 COMMERCE DR | | HAUPPAUGE, NY 11788 | |
| 035786P001-1413A-123 | WALL FIRMA INC | DAN KOVATCH | | 733 E MAIN ST | | MONONGAHELA, PA 15063-1499 | |
| 036855P001-1413A-123 | WALL RECYCLING | DENNIS WALL | | 863 PLAIN RD | | HINSDALE, NH 03451-2135 | |
| 006958P001-1413A-123 | WALL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021260P001-1413A-123 | WALL*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000750P001-1413A-123 | WALL*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017718P001-1413A-123 | WALLACE COMPUTER SRV | CONDATA GLOBAL | | 9830 WEST 190TH ST STE M | | MOKENA, IL 60448-5603 | |
| 036113P001-1413A-123 | WALLACE EANNACE | | | 779 SUSQUEHANNA AVE | | FRANKLIN LAKES, NJ 07417-1321 | |
| 023758P001-1413A-123 | WALLACE EANNACE | ASSOC INC C/OF L I | | 12980 METCALF AVE #240 | | OVERLAND PARK, KS 66213-2646 | |
| 017719P001-1413A-123 | WALLACE EANNACE ASSOC | MARLENE BAUER | | 779 SUSQUEHANNA AVE | | FRANKLIN LAKES, NJ 07417-1321 | |
| 017720P001-1413A-123 | WALLACE SMITH | | | PO BOX 98 | | GREENVALE, NY 11548-0098 | |
| 008205P001-1413A-123 | WALLACE*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003807P001-1413A-123 | WALLACE*JAMAAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001319P001-1413A-123 | WALLACE*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007979P001-1413A-123 | WALLACE*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003350P001-1413A-123 | WALLACE*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000536P001-1413A-123 | WALLACE*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001569P001-1413A-123 | WALLACE*VERNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007581P001-1413A-123 | WALLAND*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030060P001-1413A-123 | WALLINGFORD IND | | | 31 BUSINESS PK DR | | BRANFORD, CT 06405-2977 | |
| 033059P001-1413A-123 | WALLINGFORD INDUSTRI | | | 31 BUSINESS PK DR | | BRANFORD, CT 06405-2977 | |
| 004108P001-1413A-123 | WALLINGFORD*CALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025552P001-1413A-123 | WALLINGFORDS INC | | | 16 NH RT 132 NORTH | | NEW HAMPTON, NH 03256-4102 | |
| 042654P001-1413A-123 | WALLINGFORDS INC | LANA DEARBORN | CAROLY KING | RR 1 BOX 19 | | NEW HAMPTON, NH 03256 | |
| 025553P001-1413A-123 | WALLINGFORDS INC | TROY A/P | | 16 NH RT 132 NORTH | | NEW HAMPTON, NH 03256-4102 | |
| 027466P001-1413A-123 | WALLINGTON PLUMBING | AND HEATING | KEN | 21 PASSAIC AVE | | FAIRFIELD, NJ 07004-3814 | |
| 017721P001-1413A-123 | WALLINGTON PLUMBING | MARK VANVLAANDEREN | | 2396 HAMBURG TPKE | | WAYNE, NJ 07470-6298 | |
| 027686P001-1413A-123 | WALLOVER OIL | | | 21845 DRAKE RD | | STRONGSVILLE, OH 44149-6610 | |
| 017722P001-1413A-123 | WALLOVER OIL | LORI BRUEGGEMANN | | 21845 DRAKE RD | | STRONGSVILLE, OH 44149-6610 | |
| 004226P002-1413A-123 | WALLS*DARNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007281P001-1413A-123 | WALLS*RICKEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017723P001-1413A-123 | WALLY'7S EXPRESS TRUCKING INC | | | 267 LABURNUM AVE APT 3 | | RICHMOND, VA 23223 | |
| 017724P001-1413A-123 | WALMART | CLAIMS | | PO BOX 500629 | | SAINT LOUIS, MO 63150-0001 | |
| 042207P001-1413A-123 | WALMART | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042191P001-1413A-123 | WALMART | US BANK FREIGHT PAYM | CTTN: OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042221P001-1413A-123 | WALMART | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039401P001-1413A-123 | WALMART | US BANK FREIGHT PYMT | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042190P001-1413A-123 | WALMART 6027 | US BANK FREIGHT PAYM | BTTN:OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042217P001-1413A-123 | WALMART 6030 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042216P001-1413A-123 | WALMART 6038 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042173P001-1413A-123 | WALMART 6041 | US BANK FREIGHT PAYM | TTN: OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042219P001-1413A-123 | WALMART 6047 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042189P001-1413A-123 | WALMART 6080 | US BANK FREIGHT PAYM | BTTN: OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042222P001-1413A-123 | WALMART 6080 | US BANK FREIGHT PAYM | OONAGH GUNTORIUS | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042172P001-1413A-123 | WALMART 6096 | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042202P001-1413A-123 | WALMART 7012 | US BANK FREIGHT PAY | WMGROC | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042225P001-1413A-123 | WALMART 7016 | US BANK FREIGHT PAY | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042203P001-1413A-123 | WALMART 7017 | US BANK FREIGHT PAY | WMGROC | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042206P001-1413A-123 | WALMART 7034R | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 017725P001-1413A-123 | WALMART DISTRIBUTION CENTER | | | 31 ALFRED PLOURDE PKWY | | LEWISTON, ME 04103 | |
| 039438P001-1413A-123 | WALMART STORE 3559 | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 017726P001-1413A-123 | WALMART STORES | BANK OF AMERICA | | PO BOX 504803 | | SAINT LOUIS, MO 63150-4803 | |
| 017729P001-1413A-123 | WALMART STORES | FINANCIAL RECOVERY | | 1301 SE 10TH ST | | BENTONVILLE, AR 72716-0560 | |
| 042193P001-1413A-123 | WALMART STORES INC | US BANK FREIGHT PAYM | | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 042199P001-1413A-123 | WALMARTCOM | US BANK FREIGHT PAYM | WMCOM  US BANK | PO BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 039431P001-1413A-123 | WALMARTCOM 8302 | U S BANK | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 032630P001-1413A-123 | WALNUT PACKAGING | | | 450 SMITH ST | | FARMINGDALE, NY 11735-1105 | |
| 038005P001-1413A-123 | WALPOLE OUTDOORS LLC | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 036040P001-1413A-123 | WALPOLE WOODWORKERS | | | 767 EAST ST | P O BOX 151 | WALPOLE, MA 02081-0151 | |
| 038015P001-1413A-123 | WALPOLE WOODWORKERS | CTL-ASCENT GLOBAL LOGISTICS | | P O BOX 1010 | | NASHUA, NH 03061-1010 | |
| 029573P001-1413A-123 | WALSH ELECTRIC SUPPL | PAT | | 30 CHAMPLAIN DR | | COLCHESTER, VT 05446-5848 | |
| 017728P001-1413A-123 | WALSH ENGINEERING ASSOCIATES | WILLIAM WALSH III | | ONE KAREN DRIVE  SUITE 2A | | WESTBROOK, ME 04092 | |
| 000365P001-1413A-123 | WALSH*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036057P001-1413A-123 | WALTER F MORRIS CO | STEVEN BUCKLEY | | 77 GREEN ST | | FOXBORO, MA 02035-2865 | |
| 032516P001-1413A-123 | WALTER G LEGGE CO | LIZ BAUER | | 444 CENTRAL AVE | | PEEKSKILL, NY 10566-2003 | |
| 027199P001-1413A-123 | WALTER HIGGINS | | | 201 BENTON AVE | | LINTHICUM HEIGHTS, MD 21090 | |
| 041352P001-1413A-123 | WALTER MACHINE CO | DON CHATRNUCK | | P O BOX 7700 | | JERSEY CITY, NJ 07307-0700 | |
| 036056P001-1413A-123 | WALTER MORRIS CO | | | 77 GREEN ST | | FOXBORO, MA 02035-2865 | |
| 030226P001-1413A-123 | WALTER S PRATT AND SON | | | 317 COLUMBIA ST | | RENSSELAER, NY 12144-2920 | |
| 037376P001-1413A-123 | WALTER WESTCOTT | | | 94 PARK AVE | | BELMONT, MA 02478-2663 | |
| 003238P001-1413A-123 | WALTER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017730P001-1413A-123 | WALTERS SVC INC | WALTERS PRTABLE TOILETS | | PO BOX 340 | | GRANTVILLE, PA 17028 | |
| 005656P001-1413A-123 | WALTERS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002506P001-1413A-123 | WALTERS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000569P001-1413A-123 | WALTERS*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005432P001-1413A-123 | WALTERSDORFF*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027318P001-1413A-123 | WALTON PLASTICS | | | 20493 HANNA PKWY | | BEDFORD, OH 44146-5356 | |
| 002044P001-1413A-123 | WALTON*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005971P001-1413A-123 | WALTON*NAKYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007939P001-1413A-123 | WALTON*TORRAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006781P001-1413A-123 | WALTZ*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003876P001-1413A-123 | WALTZ*SIMONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003243P001-1413A-123 | WALWYN*ALI | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008004P001-1413A-123 | WALZER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022606P001-1413A-123 | WANDERING STAR BREWING | CHRIS POST | | 11 GIFFORD ST | | PITTSFIELD, MA 01201-3701 | |
| 035386P001-1413A-123 | WANDS INC | CHUCK LAMIE | | 7 KERSHAW AVE | | HAMPTON, NH 03842-3323 | |
| 025348P001-1413A-123 | WANHO MANUFACTURING | DAVE MURPHY | | 154 KNOTTER DR | | CHESHIRE, CT 06410-1136 | |
| 005979P001-1413A-123 | WANNEMACHER*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 019927P001-1413A-123 | WARD GREENBERG HELLER AND RELDY | | | 1800 BAUSCH AND LOMB PL | | ROCHESTER, NY 14604-2713 | |
| 029793P001-1413A-123 | WARD LEONARD ELECTRIC | TECH LOGISTICS | | 300 ELM ST | | MILFORD, NH 03055-4715 | |
| 017732P001-1413A-123 | WARD TRUCK AND TRAILER | DONNIE | | 19 NOELAND AVE | | PENNDEL, PA 19047 | |
| 002417P001-1413A-123 | WARD*DORIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008667P001-1413A-123 | WARD*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008308P001-1413A-123 | WARD*EPHRIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004814P001-1413A-123 | WARD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007291P001-1413A-123 | WARD*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005730P001-1413A-123 | WARD*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037888P001-1413A-123 | WARDS NAT SCIENCE | | | P O BOX 100 | | RANSOMVILLE, NY 14131-0100 | |
| 004617P001-1413A-123 | WARE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037679P001-1413A-123 | WAREHOUSE EXPRESS | WOOD RIDGE INDUSTR | | BLDG #74N | | WOOD RIDGE, NJ 07075 | |
| 042697P001-1413A-123 | WAREHOUSE EXPRESS | WOODRIDGE IND PARK | | UNIT 74N | | WOOD RIDGE, NJ 07075 | |
| 033688P001-1413A-123 | WAREHOUSE SPECIALISTS | | | 525 ENTERPRISE DR | | NEENAH, WI 54956-4859 | |
| 029200P001-1413A-123 | WAREHOUSE STOCK | | | 284 JUNIUS ST | | BROOKLYN, NY 11212 | |
| 017734P001-1413A-123 | WAREHOUSE STORE FIXTURE | CLAIMS DEPT | | 84 PROGRESS LN | | WATERBURY, CT 06705-3863 | |
| 000800P001-1413A-123 | WARFEL*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035546P001-1413A-123 | WARFIELD ELECTRIC CO | | | 703 TINKER AVE | | VINTON, VA 24179-4817 | |
| 007865P001-1413A-123 | WARHAM*BRITTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001669P001-1413A-123 | WARING*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022163P001-1413A-123 | WARNCO ASSOCIATES | | | 1021 DILLARD DR | | FOREST, VA 24551-2628 | |
| 017735P001-1413A-123 | WARNCO ASSOCIATES | ANDREW ELLISON | | 1021 DILLARD DR | | FOREST, VA 24551-2628 | |
| 001733P001-1413A-123 | WARNELL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025581P001-1413A-123 | WARNER GRAHAM | | | 160 CHURCH LN | | COCKEYSVILLE, MD 21030-4921 | |
| 017736P001-1413A-123 | WARNER GRAHAM | STEPHANIE HACK | | 160 CHURCH LN | | COCKEYSVILLE, MD 21030-0249 | |
| 022313P001-1413A-123 | WARNER'S | | | 1201 VIRGINIA AVE | | CUMBERLAND, MD 21502-4696 | |
| 005481P001-1413A-123 | WARNER*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002577P001-1413A-123 | WARNER*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004115P001-1413A-123 | WARNER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007192P001-1413A-123 | WARNICK*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003296P001-1413A-123 | WARNIMONT*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017737P001-1413A-123 | WARNING LIGHTS AND SCAFFOLDING | SVC INC | | 16 PARK DR | | HAMDEN, CT 06517 | |
| 001285P001-1413A-123 | WARNOCK*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 023576P001-1413A-123 | WARRELL CORP | | | 1250 SLATE HILL RD | | CAMP HILL, PA 17011-8011 | |
| 017739P001-1413A-123 | WARRELL CORP | | | 130 SLATE HILL RD | | CAMPHILL, PA 17011-8011 | |
| 017738P001-1413A-123 | WARRELL CORP | DMONTESANO | | 105 MELRICH RD | | CRANBURY, NJ 08512 | |
| 040375P001-1413A-123 | WARREN ALLOY | BROSSARD LOGISTICS | | P O BOX 4601 | | HOUSTON, TX 77210-4601 | |
| 028003P001-1413A-123 | WARREN COUNTY SERV CTR INC | JOHN DEERE DEALER | | 228 RT 94 | | COLUMBIA, NJ 07832-2766 | |
| 017740P002-1413A-123 | WARREN COUNTY SVC | JOHN DEERE DEALER | | 10 BENTON RD | | COLUMBIA, NJ 07832-2705 | |
| 017741P001-1413A-123 | WARREN FIRE EQUIPMENT | KATE STOUT | | 6880 TOD AVE SW | | WARREN, OH 44481 | |
| 026783P001-1413A-123 | WARREN MIDTOWN MOTOR | | | 1995 MARKET ST | | WARREN, PA 16365-1245 | |
| 004034P001-1413A-123 | WARREN*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018534P001-1413A-123 | WARREN*BRITTANY | PARKER WAICHMAN LLP | | 6 HARBOR PARK DR | | PORT WASHINGTON, NY 11050 | |
| 000117P001-1413A-123 | WARRIOR RUN SCHOOL DISTRICT | | | PO BOX 4891 | | LANCASTER, PA 17604 | |
| 017743P002-1413A-123 | WARROOM DOCUMENT SOLUTIONS OF | RI INC | | PO BOX 46 | | MEDWAY, MA 02053 | |
| 041558P001-1413A-123 | WARSHAW INC | | | P O BOX 863969 | | RIDGEWOOD, NY 11386-3969 | |
| 030562P001-1413A-123 | WARWICK HANGER CO | | | 34 CANAL ST | | WESTERLY, RI 02891-1539 | |
| 030563P001-1413A-123 | WARWICK HANGER CO | MIKE ELLERY   JULIE | | 34 CANAL ST | | WESTERLY, RI 02891-1539 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039913P001-1413A-123 | WARWICK MILLS INC | ROBIN | | P O BOX 409 | | NEW IPSWICH, NH 03071-0409 | |
| 039678P001-1413A-123 | WARWICK VALLEY WINERY | NORA | | P O BOX 354 | | WARWICK, NY 10990-0354 | |
| 004937P001-1413A-123 | WARWICK*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003531P001-1413A-123 | WARWICK*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028156P001-1413A-123 | WASCO PRODUCTS | WORLDWIDE EXPRESS | | 2323 VICTORY AVE #1600 | | DALLAS, TX 75219-7696 | |
| 017744P001-1413A-123 | WASHBURN CANDIES | JEN SAUNDERS | | 137 PERKINS AVE | | BROCKTON, MA 02302 | |
| 042582P001-1413A-123 | WASHBURN GARFIELD CO | | | PO BOX 947 | | WORCESTER, MA 01613-0947 | |
| 005908P001-1413A-123 | WASHBURN*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003466P001-1413A-123 | WASHBURN*FLOYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001185P001-1413A-123 | WASHBURN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021774P001-1413A-123 | WASHBURN-GARFIELD CO | | | 100 PRESCOTT ST | | WORCESTER, MA 01613 | |
| 017745P001-1413A-123 | WASHINGTON COUNTY MD | | | PO BOX 5046 | | HAGERSTOWN, MD 21741-5046 | |
| 000118P001-1413A-123 | WASHINGTON COUNTY TREASURER | AUTOMATED SPEED ENFORCEMENT | | 35 WEST WASHINGTON ST | STE 102 | HAGERSTOWN, MD 21740-4868 | |
| 017746P001-1413A-123 | WASHINGTON COUNTY TREASURER | HAGERSTOWN REGIONAL AIRPORT | | 18434 SHOWALTER RD | | HAGERSTOWN, MD 21742 | |
| 026958P001-1413A-123 | WASHINGTON MILLS | ELECTRO MINERALS | JAIME TETRAULT | 20 NORTH MAIN ST | | NORTH GRAFTON, MA 01536-1522 | |
| 026319P001-1413A-123 | WASHINGTON MILLS | ELECTRO MINERALS | JOHN J JOYCE | 1801 BUFFALO AVE | | NIAGARA FALLS, NY 14302-1528 | |
| 021869P001-1413A-123 | WASHINGTON MILLS | FRANK IN TRAFFIC | | 1000 EAST NIAGARA ST | | TONAWANDA, NY 14150-1306 | |
| 034840P001-1413A-123 | WASHINGTON ROTATING | FRANK | | 63 SPRINGFIELD AVE | | WASHINGTON, PA 15301-5239 | |
| 021317P001-1413A-123 | WASHINGTON TOOL AND | | | 1 BAIRD AVE | | WASHINGTON, PA 15301-5611 | |
| 002882P001-1413A-123 | WASHINGTON*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003227P001-1413A-123 | WASHINGTON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002572P001-1413A-123 | WASHINGTON*TERRANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029208P001-1413A-123 | WASHROOM DIRECT | SALESCOM | | 2841 SATURN ST STE E | | BREA, CA 92821-6226 | |
| 029207P001-1413A-123 | WASHROOMDIRECTSALES | | | 2841 SATURN ST | STE E | BREA, CA 92821-6226 | |
| 029331P001-1413A-123 | WASIK ASSOCIATES | KATHY WASIK | | 29 DIANA LN | | DRACUT, MA 01826-1500 | |
| 001430P001-1413A-123 | WASSERBACK*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038683P001-1413A-123 | WASSERSTROM CO | ACCOUNTS PAYABLE | CASSIE HOOSIER A/P | P O BOX 182056 | | COLUMBUS, OH 43213-1360 | |
| 039000P001-1413A-123 | WASSERSTROM CO | O H L | | P O BOX 2208 | | BRENTWOOD, TN 37024-2208 | |
| 043911P002-1413A-123 | WASSERSTROM CO | TAMARA SECKEL | | PO BOX 182056 | | COLUMBUS, OH 43218-2056 | |
| 043917P003-1413A-123 | WASSERSTROM CO* THE | TAMARA SECKEL | | PO BOX 182056 | | COLUMBUS, OH 43218-2056 | |
| 001764P001-1413A-123 | WASSIL*THEODORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040259P001-1413A-123 | WASTE ZERO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 025237P001-1413A-123 | WASTEQUIP | TRAFFIC SYSTEMS | | 151 W JOHNSTON RD | | GAHANNA, OH 43230-2700 | |
| 023995P001-1413A-123 | WATER EQUIPMENT | | | 1335 BELLEFONTAINE A | | LIMA, OH 45804-3109 | |
| 023645P001-1413A-123 | WATER LILIES FOOD | | | 45-10 19TH AVENUE | | ASTORIA, NY 11105-1034 | |
| 029968P001-1413A-123 | WATER SCIENCE TECHNO | | | 30377 GREEN CT | | SPANISH FORT, AL 36527-8633 | |
| 008967P001-1413A-123 | WATER SOURCE LLC | ASHLEY BODELL | | 330 MILAN AVE | | NORWALK, OH 44857-1158 | |
| 021556P001-1413A-123 | WATER TECH | | | 10 ALVIN CT | STE 1 | EAST BRUNSWICK, NJ 08816-2047 | |
| 037696P001-1413A-123 | WATER TECHNOLOGIES | C/OINTL CHEMTEX | JANE SCHAEFER | C/O8287 214TH STREET W | | LAKEVILLE, MN 55044-9009 | |
| 032378P001-1413A-123 | WATERBOSS INTL | GAIL VANHORN | | 4343 S HAMILTON RD | | GROVEPORT, OH 43125-9332 | |
| 023968P001-1413A-123 | WATERFORD CRYSTAL | ANTHEA | | 1330 CAMPUS PKWY | | WALL, NJ 07719-1454 | |
| 023966P001-1413A-123 | WATERFORD CRYSTAL IN | ROBERT GAUGHRAN SHIPPING | | 1330 CAMPUS PKWY | | WALL TOWNSHIP, NJ 07753-6811 | |
| 030692P001-1413A-123 | WATERFRONT | ANDY CHOI  (PAUL PARK) | | 3433 TREMLEY PT | | LINDEN, NJ 07036 | |
| 007748P001-1413A-123 | WATERHOUSE*CURT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035395P001-1413A-123 | WATERLINE INDUSTRIES | HOWIE | | 7 LONDON LN | | SEABROOK, NH 03874-4328 | |
| 043839P001-1413A-123 | WATERLOO CONTAINER | | | PO BOX 262 | | WATERLOO, NY 13165-0262 | |
| 008968P001-1413A-123 | WATERLOO CONTAINER | CHRIS COOK | | 2311 ROUTE 414 | | WATERLOO, NY 13165 | |
| 039236P001-1413A-123 | WATERLOO CONTAINER | SHELLY MAJOR | | P O BOX 262 | | WATERLOO, NY 13165-0262 | |
| 034907P001-1413A-123 | WATERMAN'S CROSSING | PROPERTY MANAGER | | 638 RIVER BEND CT | | NEWPORT NEWS, VA 23602-7049 | |
| 042857P001-1413A-123 | WATERPROOFING CONTRACOTOR | | | 4527 S OLD PEACHTREE RD | | BERKELEY LAKE, GA 30071 | |
| 017748P001-1413A-123 | WATERS EDGE HOA | | | 3321 EASTWIND WAY | | CANANDAIGUA, NY 14424 | |
| 001489P001-1413A-123 | WATERS*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003850P001-1413A-123 | WATERS*TERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 039572P001-1413A-123 | WATERTOWN PLASTICS | LAURIE BURGDOERFER | | P O BOX 309 | | WATERTOWN, CT 06795-0309 | |
| 008969P001-1413A-123 | WATERVILLE HARDWARE | JOH KNOLLMAN | | 30 NORTH 3RD ST | | WATERVILLE, OH 43566-1492 | |
| 017749P001-1413A-123 | WATERWORKS GROUP INC | | | 81 WEST HILLS RD | | HUNTINGTON STATION, NY 11746 | |
| 001795P001-1413A-123 | WATKIN*HUGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004028P001-1413A-123 | WATKINS*CLINT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004955P001-1413A-123 | WATKINS*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007713P001-1413A-123 | WATKINS*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007432P001-1413A-123 | WATKINS*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005079P001-1413A-123 | WATKINS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008223P001-1413A-123 | WATKINS*TAREEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043177P001-1413A-123 | WATSON FOODS CO IN | TRAFFIC COORDI | | 301 HEFFERNAN DR | | WEST HAVEN, CT 06516-4139 | |
| 029902P001-1413A-123 | WATSON FOODS CO IN | TRAFFIC COORDINATOR | CHARLES  UNYSON | 301 HEFFERNAN DR | | WEST HAVEN, CT 06516-4139 | |
| 043176P001-1413A-123 | WATSON FOODS CO INC | | | 301 HEFFERNAN DR | | WEST HAVEN, CT 06516-4151 | |
| 029901P001-1413A-123 | WATSON FOODS CO INC | CHARLIE MACKENZIE | | 301 HEFFERNAN DR | | WEST HAVEN, CT 06516-4139 | |
| 043003P001-1413A-123 | WATSON FREIGHT MGMT | | | 3816 GURNEYVILLE RD | | WILMINGTON, OH 45177-9481 | |
| 043005P001-1413A-123 | WATSON FRT MGMT SVCS | | | 3816 GURNEYVILLE RD | | WILMINGTON, OH 45177-9481 | |
| 041823P001-1413A-123 | WATSON IND INC | BILL BECK | | P O BOX 97 | | JAMESTOWN, NY 14702 | |
| 017751P001-1413A-123 | WATSON SUPPLY INC | | | 4021 N 6TH ST | | HARRISBURG, PA 17110 | |
| 002983P001-1413A-123 | WATSON*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005876P001-1413A-123 | WATSON*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003642P001-1413A-123 | WATSON*JAMIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005500P001-1413A-123 | WATSON*JAVOUGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001317P001-1413A-123 | WATSON*JOHNNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003691P001-1413A-123 | WATSON*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007397P001-1413A-123 | WATSON*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002202P001-1413A-123 | WATSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003104P001-1413A-123 | WATSON*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017752P001-1413A-123 | WATSON-MARLOW INC | | | 37 UPTON TECHNOLOGY | | WILMINGTON, MA 01887-1018 | |
| 031196P001-1413A-123 | WATSON-MARLOW INC | RICK YOUNG | | 37 UPTON TECHNOLOGY | | WILMINGTON, MA 01887-1018 | |
| 007032P001-1413A-123 | WATT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008040P001-1413A-123 | WATTERS*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041686P001-1413A-123 | WATTS  T A B S | | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041705P001-1413A-123 | WATTS  T A B S | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041681P001-1413A-123 | WATTS DIST | WATTS  T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041698P001-1413A-123 | WATTS INDUSTRIES | WATTS  T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041684P001-1413A-123 | WATTS REGULATOR | T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041694P001-1413A-123 | WATTS REGULATOR | WATTS  T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041695P001-1413A-123 | WATTS REGULATOR CO | TABS | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 043504P001-1413A-123 | WATTS REGULATOR CO | WATTS  T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041699P001-1413A-123 | WATTS REGULATOR CO | WATTS  T A B S | CHRIS | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 042568P001-1413A-123 | WATTS TABS | | DAN | PO BOX 9183 | | CHELSEA, MA 02150-9183 | |
| 034227P001-1413A-123 | WATTS WATER TECHNOLO | | | 583 S MAIN ST | | FRANKLIN, NH 03235-1559 | |
| 008564P001-1413A-123 | WATTS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008752P001-1413A-123 | WATTS*OLIVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001936P001-1413A-123 | WAUGAMAN*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025208P001-1413A-123 | WAUPACA FOUNDRIES INC | NATIONAL TRAFFIC SVC | | 151 JOHN JAMES AUDUBON PRKWY | | AMHERST, NY 14228-1111 | |
| 035732P001-1413A-123 | WAVELINK | CHERYL BARTOLUCCI | | 724 E INDUSTRIAL PK DR | | MANCHESTER, NH 03109-5629 | |
| 017753P001-1413A-123 | WAXMAN CONSUMER GROUP | BRIAN DAVY | | 5920 GREEN PT DR S | | GROVEPORT, OH 43125-1182 | |
| 025240P001-1413A-123 | WAXMAN CONSUMER GROUP | TRAFFIC SYSTEMS INC | | 151 W JOHNSTOWN RD | | GAHANNA, OH 43230-2700 | |
| 007418P001-1413A-123 | WAXTER*TREVONNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038505P001-1413A-123 | WAY OUT WAX CANDLES | ERIN- MON/WED | | P O BOX 175 | | NORTH HYDE PARK, VT 05665-0175 | |
| 031654P001-1413A-123 | WAYFAIR | | | 4 COPLEY PL | STE 7000 | BOSTON, MA 02116-6504 | |
| 031653P001-1413A-123 | WAYFAIR LLC 000101909 | | | 4 COPLEY PL | STE 7000 | BOSTON, MA 02116-6504 | |

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document    Page 1366 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 031652P001-1413A-123 | WAYFAIR SUPPLY | MEAGAN MIRANDA | | 4 COPLEY PL | STE 7000 | BOSTON, MA 02116-6504 | |
| 033159P001-1413A-123 | WAYFAIR-WESTBOROUGH | | | 5 SASSACUS DR | BLDG 5 | WESTBOROUGH, MA 01581-3348 | |
| 034799P001-1413A-123 | WAYFARER COFFEE | | | 626 MAIN ST | | LACONIA, NH 03246-3443 | |
| 034798P001-1413A-123 | WAYFARER COFFEE ROAS | | | 626 MAIN ST | | LACONIA, NH 03246-3443 | |
| 035461P001-1413A-123 | WAYFARER COFFEE ROAS | | | 70 PENTON AVE | | LACONIA, NH 03246 | |
| 034776P001-1413A-123 | WAYFARER COFFEE ROAS | KAREN | | 626 MAIN ST | | LACONIA, NH 03246-3443 | |
| 033330P001-1413A-123 | WAYNE CONCEPTS | | | 5005 SPEEDWAY DR | | FORT WAYNE, IN 46825-5244 | |
| 017755P001-1413A-123 | WAYNE HALL'S HEATING SVC | | | PO BOX 6544 | | SCARBOROUGH, ME 04070-6544 | |
| 034689P001-1413A-123 | WAYNE PATTON | | | 6117 ELDORADO FEDER | | RHODESDALE, MD 21659 | |
| 017756P001-1413A-123 | WAYNE TOWNSHIP POLICE DEPT | | | 475 VALLEY RD | | WAYNE, NJ 07470 | |
| 039084P001-1413A-123 | WAYNE WATER SYSTEMS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 017757P001-1413A-123 | WAYNE WATER SYSTEMS | TRANSPORTATION INSIGHT | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602-3513 | |
| 035092P001-1413A-123 | WAYNE'S WELDING | | | 66 CALDER AVE | | YORKVILLE, NY 13495-1601 | |
| 000446P001-1413A-123 | WAZ*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017758P001-1413A-123 | WCA HOSPITAL | | | PO BOX 840 | | JAMESTOWN, NY 14702-0840 | |
| 034955P001-1413A-123 | WCA LOGISTICS | MARY | | 643 BODEY CIR | | URBANA, OH 43078-2373 | |
| 029379P001-1413A-123 | WD-40 | FREIGHT MGT | | 2900 E LA PALMA AVE | | ANAHEIM, CA 92806-2616 | |
| 041195P001-1413A-123 | WD-40 | UNYSON LOGISTICS | CHARLES | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041200P001-1413A-123 | WD-40 | UNYSON LOGISTICS | HUB GROUP | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 017759P001-1413A-123 | WE CORK | NICOLE VALLIERE | | 16 KINGSTON RD UNIT 6 | | EXETER, NH 03833-4300 | |
| 035388P001-1413A-123 | WE GLOBAL | | | 7 LINCOLN TER | | LEXINGTON, MA 02421-6818 | |
| 017760P001-1413A-123 | WE GOT SOCCER | ELIZABETH SEAVEY | | 99 WASHINGTON ST | | FOXBORO, MA 02035 | |
| 036681P001-1413A-123 | WE SPRING INC | | | 84 MAPLE DR | | GREAT NECK, NY 11021-1910 | |
| 039835P001-1413A-123 | WEABER | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 017761P001-1413A-123 | WEABER LUMBER | JULIE KRITIKOS | | 11117 SKYLINE DR | | TITUSVILLE, PA 16354-1375 | |
| 005096P001-1413A-123 | WEAKLAND*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029248P001-1413A-123 | WEATHER PANEL | | | 285 CHANDLER ST | | BUFFALO, NY 14207-2476 | |
| 034178P001-1413A-123 | WEATHERABLE | | | 5795 GREEN POINTE DR | | GROVEPORT, OH 43125-1083 | |
| 034179P001-1413A-123 | WEATHERABLES LLC | KAYLA ARNOLD | | 5795 GREENPOINT DR S | | GROVEPORT, OH 43125-1083 | |
| 017762P001-1413A-123 | WEATHERSFIELD TWSP | | | PO BOX 932961 | | CLEVELAND, OH 44193 | |
| 039618P001-1413A-123 | WEAVER INDUSTRIES | LARRY ESLELVIAN | | P O BOX 326 | | DENVER, PA 17517-0326 | |
| 038219P001-1413A-123 | WEAVER MATERIEL SERV | KAREN | | P O BOX 1151 | | JAMESTOWN, NY 14702-1151 | |
| 017763P001-1413A-123 | WEAVER MATERIEL SVC | MATT BOWMAN | | 1089 ALLEN ST | | JAMESTOWN, NY 14701-2327 | |
| 001468P001-1413A-123 | WEAVER*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001047P001-1413A-123 | WEAVER*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007464P001-1413A-123 | WEAVER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017764P001-1413A-123 | WEAVERTOWN ENVIRONMENTAL GROUP | ROCHELLE DIGIORNO | | 2 DORRINGTON RD | | CARNEGIE, PA 15106 | |
| 024534P001-1413A-123 | WEAVZ / TOOFAN | | | 1435 51TH ST | | NORTH BERGEN, NJ 07047 | |
| 024533P001-1413A-123 | WEAVZ INC | | | 1435 51ST ST BLD | | NORTH BERGEN, NJ 07047-3142 | |
| 024535P001-1413A-123 | WEAVZ INC | | | 1435 51TH ST SUI | | NORTH BERGEN, NJ 07047 | |
| 027762P001-1413A-123 | WEB CONVERTING | | | 220 HOPPING BROOK RD | | HOLLISTON, MA 01746-1455 | |
| 039137P001-1413A-123 | WEB IND | TERRY FONTAINE | | P O BOX 237 | | MONTVILLE, NJ 07045 | |
| 025623P001-1413A-123 | WEBB KONTROL | PEG | | 160 MIDDLESEX TURNPIKE | | BEDFORD, MA 01730-1416 | |
| 040865P001-1413A-123 | WEBB MASON INC | GT FRGHT AUDIT PYMT CTR | | P O BOX 6348 | | SCOTTSDALE, AZ 85258 | |
| 034750P001-1413A-123 | WEBB'S WATER GARDENS | | | 6200 DAYS COVE RD | STE 6-9 | WHITE MARSH, MD 21162-1204 | |
| 001521P001-1413A-123 | WEBB*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004153P001-1413A-123 | WEBB*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006910P001-1413A-123 | WEBB*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003340P001-1413A-123 | WEBB*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005608P001-1413A-123 | WEBB*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030268P001-1413A-123 | WEBBER SUPPLY INC | TIM SMART | | 32 THATCHER ST | | BANGOR, ME 04401-6819 | |
| 000655P001-1413A-123 | WEBBER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001027P001-1413A-123 | WEBBER*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017765P001-1413A-123 | WEBBYCARDS LLC | WEBBYCARDS | | PO BOX 753 | | ROANOKE, TX 76262 | |
| 032204P001-1413A-123 | WEBCO CHEMICAL CORP | | | 420 W MAIN ST | | DUDLEY, MA 01571-5936 | |
| 026593P001-1413A-123 | WEBER ELECTRIC | DON YOUNG | | 1909 PEACH ST | | ERIE, PA 16502-2814 | |
| 017766P001-1413A-123 | WEBER ELECTRIC SUPPLY CO | | | PO BOX 585 | | ERIE, PA 16512 | |
| 030246P001-1413A-123 | WEBER INTERN PACKING | | | 3180CORNELLA ST | | PLATTSBURGH, NY 12901 | |
| 030241P001-1413A-123 | WEBER INTL PACKAGING | CARLA | | 318 CORNELIA ST | | PLATTSBURGH, NY 12901-2300 | |
| 027241P001-1413A-123 | WEBER KNAPP | | | 2019 ALLEN ST EXT | | FALCONER, NY 14733-1718 | |
| 027240P001-1413A-123 | WEBER KNAPP | VIRG | | 2019 ALLEN ST EXT | | FALCONER, NY 14733-1718 | |
| 032477P001-1413A-123 | WEBER KNAPP CO | | | 441 CHANDLER ST | | JAMESTOWN, NY 14701-3895 | |
| 032862P001-1413A-123 | WEBER MT INC | PRISCILLA FRENETTE | | 4717 BROADMOOR AVE SE | STE B | GRAND RAPIDS, MI 49512-9330 | |
| 027019P001-1413A-123 | WEBER STEPHEN PROD | KATHLEEN SWITLICK | | 200 EAST DANIELS RD | | PALATINE, IL 60067-6237 | |
| 005185P001-1413A-123 | WEBER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006073P001-1413A-123 | WEBER*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028579P001-1413A-123 | WEBGISTIX | SUEANN-ADMINS- ASSIST | | 250 HOMER ST | | OLEAN, NY 14760-1132 | |
| 008873P001-1413A-123 | WEBSTER CAPITAL | MIKE GIUSTO | | 344 MAIN ST | | KENSINGTON, CT 06037 | |
| 017767P001-1413A-123 | WEBSTER CAPITAL FINANCE INC | | | PO BOX 330 | | HARTFORD, CT 06141-0330 | |
| 018611P001-1413A-123 | WEBSTER CAPITAL FINANCE INC | EVAN S GOLDSTEIN ESQ | UPDIKE KELLY AND SPELLACY PC | 100 PEARL ST 17TH FL | PO BOX 231277 | HARTFORD, CT 06123-1277 | |
| 030388P001-1413A-123 | WEBSTER IND INC | STEVE HICKEY | | 325 HALL ST | | TIFFIN, OH 44883-1419 | |
| 041690P001-1413A-123 | WEBSTER INDUSTRIES | WATTS  T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 041696P001-1413A-123 | WEBSTER VALVE | WATTS  T A B S | | P O BOX 9133 | | CHELSEA, MA 02150-9133 | |
| 000495P001-1413A-123 | WEBSTER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008398P001-1413A-123 | WEBSTER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007991P001-1413A-123 | WEBSTER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006418P001-1413A-123 | WEBSTER*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025364P001-1413A-123 | WEBTRANS LOGISTICS | | | 154-09 146TH AVE | STE I | JAMAICA, NY 11434-4207 | |
| 042113P001-1413A-123 | WEC BUSINESS SVC | | | PO BOX 19800 | | GREEN BAY, WI 54307-9501 | |
| 034899P001-1413A-123 | WECO METAL PRODUCTS | MIKE SHARLAND | | 6364 DEAN PKWY | | ONTARIO, NY 14519-8970 | |
| 038321P001-1413A-123 | WECONNECT ENTERPRISE SOLUTIONS | | | P O BOX 13247 | | GREEN BAY, WI 54307-3247 | |
| 027237P001-1413A-123 | WEDCO | | | 20-16 130 STREET | | COLLEGE POINT, NY 11356-2732 | |
| 022285P001-1413A-123 | WEDDERSPOON ORGANIC | | | 105 GREAT VLY PKW | | MALVERN, PA 19355-1309 | |
| 004949P001-1413A-123 | WEEDON*VAUGHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 034231P001-1413A-123 | WEEKS LERMAN GROUP | SUE  A/P | | 58-38 PAGE PL | | MASPETH, NY 11378-2235 | |
| 002313P001-1413A-123 | WEEKS*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017768P001-1413A-123 | WEG | HEATHER CLARK | TSG | 6655 SUGARLOAF PKWY | | DULUTH, GA 30097-4907 | |
| 017769P001-1413A-123 | WEG  TSG | | | 350 TOWN CTR AVE | STE 201 | SUWANEE, GA 30024-6914 | |
| 040090P001-1413A-123 | WEG ELECTRIC MOTORS | C T S FREIGHT PYMT | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 040447P001-1413A-123 | WEG ELECTRIC MOTORS | T S G | | P O BOX 492410 | | LAWRENCEVILLE, GA 30049-0041 | |
| 017770P001-1413A-123 | WEGMANS FOOD MARKETS INC | ACCNTS RECEIVABLE | | P O BOX 23150 | | ROCHESTER, NY 14692-3150 | |
| 007239P001-1413A-123 | WEICKER*CARLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001091P001-1413A-123 | WEICKER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025694P001-1413A-123 | WEICO WIRE AND CABLE | JAMES LA MONICA | | 161 RODEO DR | | EDGEWOOD, NY 11717-8359 | |
| 007280P002-1413A-123 | WEIDLER*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030688P001-1413A-123 | WEIDMAN DIAGNOSTIC | | | 3430 PROGRESS DR STE | 18785924 | BENSALEM, PA 19020-5812 | |
| 021402P001-1413A-123 | WEIDMANN ELECTRICAL TECH | | | 1 GORDON MILLS WAY | | ST JOHNSBURY, VT 05819-8925 | |
| 028074P001-1413A-123 | WEIL INDUSTRIAL | HARDWARE | DAN ACHSTATTER | 230 MERRICK RD | | OCEANSIDE, NY 11572-1429 | |
| 041083P001-1413A-123 | WEIL-MCLAIN'S P X | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 003376P001-1413A-123 | WEILBACHER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043820P001-1413A-123 | WEILER CORP | | | ONE WEILER DRIVE | | CRESCO, PA 18326-9804 | |
| 037841P001-1413A-123 | WEILER CORP | H SAYLOCK | | ONE WEILER DRIVE | | CRESCO, PA 18326-9804 | |
| 017771P001-1413A-123 | WEILER LABELING SYS | | | 1256 N CHURCH ST | #7 | MOORESTOWN, NJ 08057 | |
| 023601P001-1413A-123 | WEILER LABELING SYS | BILL HARTMAN | | 1256 N CHURCH STEET | #7 | MOORESTOWN, NJ 08057-1129 | |
| 042590P001-1413A-123 | WEIMAN | RETRANS FREIGHT | | PO BOX 9490 | | FALL RIVER, MA 02720-0015 | |
| 042588P001-1413A-123 | WEIMAN  RETRANS | | | PO BOX 9490 | | FALL RIVER, MA 02720-0015 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 043668P001-1413A-123 | WEIMAN INC | | | 135 WARREN ST | | CHRISTIANSBURG, VA 24073-1803 | |
| 024119P001-1413A-123 | WEIMAN INC | CLINTON NICHOLS | | 135 WARREN ST | | CHRISTIANSBURG, VA 24073-1803 | |
| 017772P001-1413A-123 | WEIMAN PRODUCTS LLC | BOBBIE ANDRESEN | | 755 TRI STATE PKWY | | GURNEE, IL 60031-5191 | |
| 001776P001-1413A-123 | WEINBERGER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028574P001-1413A-123 | WEINSTEIN SUPPLY | | | 250 HAMILTON ST | | ALLENTOWN, PA 18101-1818 | |
| 017774P001-1413A-123 | WEINSTEIN SUPPLY | DEBORAH SPINOSA | | 3865 RIDGE PIKE | | COLLEGEVILLE, PA 19426-3121 | |
| 017773P001-1413A-123 | WEINSTEIN SUPPLY | LORE ANGAROLA | | 3155 TERWOOD RD | | WILLOW GROVE, PA 19090 | |
| 030947P001-1413A-123 | WEIR OIL AND GAS | | | 36 PROGRESS LN | | SAYRE, PA 18840-9500 | |
| 025249P001-1413A-123 | WEIRS MOTOR SALES | | | 1513 PORTLAND RD | | ARUNDEL, ME 04046-8116 | |
| 025250P001-1413A-123 | WEIRS MOTOR SALES IN | | | 1513 PORTLAND RD | | ARUNDEL, ME 04046-8116 | |
| 040393P001-1413A-123 | WEIS MARKETS | | | P O BOX 471 | | SUNBURY, PA 17801-0471 | |
| 017775P001-1413A-123 | WEIS TRUCK AND TRAILER REPAIR | AR | | 1600 LEXINGTON AVE | | ROCHESTER, NY 14606 | |
| 002847P001-1413A-123 | WEISER*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032418P001-1413A-123 | WEISS AUG CO | | | 44 MERRY LN | | EAST HANOVER, NJ 07936-3921 | |
| 037191P001-1413A-123 | WEISS INSTRUMENTS C | BILL WEISS | | 905 WAVERLY AVE | | HOLTSVILLE, NY 11742-1109 | |
| 040390P001-1413A-123 | WEISS MARKETS | | | P O BOX 471 | | SUNBURY, PA 17801-0471 | |
| 017776P001-1413A-123 | WEISS-ROHLIG USA LLC | RYAN MURPHY | LAUREN COGLIOZ | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 001765P001-1413A-123 | WEISSMAN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043278P001-1413A-123 | WEITRON INC | | | 801 PENCADER DR | | NEWARK, DE 19702-3337 | |
| 036415P001-1413A-123 | WEITRON INC | CHET WAGNER | | 801 PENCADER DR | | NEWARK, DE 19702-3337 | |
| 036414P001-1413A-123 | WEITRON INC | DAVID WRIGHT | | 801 PENCADER DR | | NEWARK, DE 19702-3337 | |
| 043277P001-1413A-123 | WEITRON INC | RAY | | 801 PENCADER DR | | NEWARK, DE 19702-3337 | |
| 017777P001-1413A-123 | WEL COMPANIES | LINDSAY ALLEN | | 1625 S BROADWAY | | DE PERE, WI 54115-5610 | |
| 001258P001-1413A-123 | WELBORN*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030840P001-1413A-123 | WELCH ALLYN | BRIDGENET SOLUTIONS | BRIDGENET SOL | 3500 S ARCHER AVE | | CHICAGO, IL 60609-1180 | |
| 043740P001-1413A-123 | WELCH ALLYN | BRIDGENET SOLUTIONS | DEMETRICK | 3500 S ARCHER AVE | | CHICAGO, IL 60609-1180 | |
| 030835P001-1413A-123 | WELCH ALLYN | C/OBRIDGENET SOLUTIONS | BRIDGENET SOLUTIONS | 3500 S ARCHER AVE | | CHICAGO, IL 60609-1180 | |
| 040753P001-1413A-123 | WELCH ALLYN | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 017779P001-1413A-123 | WELCH ALLYN | PRECISE FREIGHT AUDIT | | PO BOX 14402 | | SPRINGFIELD, MO 65814-0402 | |
| 030841P001-1413A-123 | WELCH ALLYN LIGHTING | BRIDGENET SOLUTIONS | | 3500 S ARCHER AVE | | CHICAGO, IL 60609-1180 | |
| 043615P001-1413A-123 | WELCH ALLYN LIGHTING | DATA2 LOGISTICS | | 6056 FASHION SQUARE DR #300 | | SALT LAKE CITY, UT 84107-5412 | |
| 040763P001-1413A-123 | WELCH ALLYN MARCRES | DATA 2 LOGISTICS | | P O BOX 61050 | | FORT MYERS, FL 33906-1050 | |
| 017782P001-1413A-123 | WELCH HOLME AND CLARK | WILLIAM DUGAN | | 7 AVE L | | NEWARK, NJ 07105-3805 | |
| 035364P001-1413A-123 | WELCH HOLME AND CLARK CO | GEORGE KELLY | | 7 AVE L | | NEWARK, NJ 07105-3805 | |
| 035387P001-1413A-123 | WELCH SIGN | | | 7 LINCOLN AVE | | SCARBOROUGH, ME 04074-9783 | |
| 024537P001-1413A-123 | WELCH'S NORTH EAST PLANT | MODE TRANSPORTATION | JAMIE | 1435 54TH ST #A | | COLUMBUS, GA 31904-4998 | |
| 008769P001-1413A-123 | WELCH*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008193P001-1413A-123 | WELCH*HANEEF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030458P001-1413A-123 | WELCO | | | 330 SHEVCHENKO AVE | | SOUTH PLAINFIELD, NJ 07080-1207 | |
| 030459P001-1413A-123 | WELCO | PETER | | 330 SHEVCHENKO AVE | | SOUTH PLAINFIELD, NJ 07080-1207 | |
| 030460P001-1413A-123 | WELCO INERNATIONAL | | | 330 SHEVCHENKO AVE | | SOUTH PLAINFIELD, NJ 07080-1207 | |
| 017784P001-1413A-123 | WELCO INTERNATIONAL LLC | | | 330 SHEVCHENKO AVE | | SOUTH PLAINFIELD, NJ 07080 | |
| 037430P001-1413A-123 | WELCRO GRAPHICS | | | 95 MAHAN ST | | WEST BABYLON, NY 11704-1303 | |
| 222205P001-1413A-123 | WELD WIRE | MELISSA YAHSHURA | | 103 QUEENS DR | | KING OF PRUSSIA, PA 19406-3562 | |
| 017786P001-1413A-123 | WELD-TEC SVC AND SALES INC | | | 2026 MISNER RD | | WILLIAMSPORT, PA 17701 | |
| 032841P001-1413A-123 | WELDERS SUPPLY | | | 47 WINSOR ST | | JAMESTOWN, NY 14701-6965 | |
| 017785P001-1413A-123 | WELDERS SUPPLY | RON | | 47 WINSOR ST | | JAMESTOWN, NY 14701 | |
| 024425P001-1413A-123 | WELDON ASPHALT | ROBERT WHALRN | | 141 CENTRAL AVE | | WESTFIELD, NJ 07090-2149 | |
| 027639P001-1413A-123 | WELDSALE CO | | | 2151 DREER ST | | PHILADELPHIA, PA 19125-1918 | |
| 026844P001-1413A-123 | WELL BILT INDUSTRIES | | | 2 MAPLE AVE | | LINDEN, NJ 07036-2820 | |
| 008876P001-1413A-123 | WELL FARGO EQUIPMENT FINANCE | PATRICK SCATUORCHIO TERRITORY MANAGER | | 190 RIVER RD | | SUMMIT, NJ 07901 | |
| 005073P001-1413A-123 | WELLER*LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001305P001-1413A-123 | WELLER*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002895P001-1413A-123 | WELLINGTON*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024960P001-1413A-123 | WELLNESS MARKETING C | | | 15 MILTON DR | | ASTON, PA 19014-2217 | |
| 017788P001-1413A-123 | WELLS FARGO | EQUIPMENT FINANCE INC | | NW8178  PO BOX 1450 | | MINNEAPOLIS, MN 55485 | |
| 017787P001-1413A-123 | WELLS FARGO | NORTH NJ#78589 MAC J2153-022 | | 190 RIVER RD 2ND FL | | SUMMIT, NJ 07901-1444 | |
| 000013P001-1413A-123 | WELLS FARGO BANK NA | | | PO BOX 63020 | | SAN FRANCISCO, CA 94163 | |
| 008878P001-1413A-123 | WELLS FARGO BANK NATIONAL ASSOCIATION | | | 310 MADISON AVE 3RD FL | | MORRISTOWN, NJ 07960 | |
| 008879P001-1413A-123 | WELLS FARGO BANK, NATIONAL ASSOCIATION | | | MAC C7300-033 | 1700 LINCOLN ST | DENVER, CO 80203-4500 | |
| 008877P002-1413A-123 | WELLS FARGO EQUIPMENT FINANCE | DOUGLAS C LATOUR | | 83 WOOSTER HEIGHTS | 4TH FLOOR | DANBURY, CT 06810 | |
| 008746P001-1413A-123 | WELLS*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007927P001-1413A-123 | WELLS*CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004465P002-1413A-123 | WELLS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008430P001-1413A-123 | WELLS*CONRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001019P001-1413A-123 | WELLS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000410P001-1413A-123 | WELLS*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007259P001-1413A-123 | WELLS*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007427P001-1413A-123 | WELLS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002183P001-1413A-123 | WELLS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001450P001-1413A-123 | WELLS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000808P001-1413A-123 | WELLS*SAFAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004975P001-1413A-123 | WELLS*SAFAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002750P001-1413A-123 | WELLS*ZAINEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017789P001-1413A-123 | WELMED | AFN LLC | | 7230 N CALDWELL AVE | | NILES, IL 60714-4502 | |
| 041404P001-1413A-123 | WELMED | RIVERSIDE LOGISTICS | RICK HOLDEN | P O BOX 7899 | | RICHMOND, VA 23231-0399 | |
| 001079P001-1413A-123 | WELSH*AUTUMN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003046P001-1413A-123 | WELSHANS*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017790P001-1413A-123 | WELSPUN | GWEN MITCHELL | | 3901 GANTZ CITY | | GROVE CITY, OH 43123-4914 | |
| 003380P001-1413A-123 | WELTI*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025105P001-1413A-123 | WELTON SHIPPING CO | | | 150-30 132ND AVE | STE 308 | JAMAICA, NY 11434-3524 | |
| 025674P001-1413A-123 | WELTON SHIPPING CO | | | 16030 132ND AVE | 718-723-8000 F/718-9 | JAMAICA, NY 11434 | |
| 040257P001-1413A-123 | WELTON SHIPPING CO | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 023219P001-1413A-123 | WEN INDUSTRIES | | | 12 WEBB DR | | MERRIMACK, NH 03054-4803 | |
| 007707P001-1413A-123 | WENCHO*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001343P001-1413A-123 | WENDEL*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017791P001-1413A-123 | WENDIE BROCK | | | 1 LINCOLN PL APT J | | NO. BRUNSWICK, NJ 08902 | |
| 028736P001-1413A-123 | WENDT CORP | | | 2555 WALDEN AVE | | BUFFALO, NY 14225-4737 | |
| 028767P001-1413A-123 | WENDT USA | MIKE MICHAEL | | 259 CHICAGO ST | | BUFFALO, NY 14204-2216 | |
| 017792P001-1413A-123 | WENDY R OLINSKY ESQ | | | 380 MERRIMACK ST STE 2E | | METHUEN, MA 01844 | |
| 017793P001-1413A-123 | WENDY SHILENSIKY | | | 37 ROGERS DR | | PORT WASHINGTON, NY 11050 | |
| 005819P001-1413A-123 | WENERICK*JOAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039912P001-1413A-123 | WENGERS INC | NANCY LAYSER | | P O BOX 409 | | MYERSTOWN, PA 17067-0409 | |
| 017794P001-1413A-123 | WENGERS OF MYERSTOWN | | | P O BOX 409 | | MYERSTOWN, PA 17067-0409 | |
| 001747P001-1413A-123 | WENRICH*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032114P001-1413A-123 | WENTWORTH NURSERY | | | 41170 OAKVILLE RD | | MECHANICSVILLE, MD 20659-3717 | |
| 017795P001-1413A-123 | WENTWORTH TRK AND TRL REPAIR LLC | | | 89 NEWARK ST | | HAVERHILL, MA 01832 | |
| 003747P001-1413A-123 | WENTZ*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001488P001-1413A-123 | WENZ*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005635P001-1413A-123 | WENZEL*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006250P001-1413A-123 | WERKHEISER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024635P001-1413A-123 | WERNER GLOBAL LOGIST | GLOBAL HEADQUARTERS | | 14507 FRONTIER RD | | OMAHA, NE 68138-3808 | |
| 042357P001-1413A-123 | WERNER LOGISTICS | | | PO BOX 45916 | | OMAHA, NE 68145-0916 | |
| 006616P002-1413A-123 | WERNER*JERIMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005088P001-1413A-123 | WERNER*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017796P001-1413A-123 | WEROK LLC | KIMBERLY PAYTON | | 18B FORD PRODUCTS RD | | VALLEY COTTAGE, NY 10989 | |
| 037389P001-1413A-123 | WERRES CORP | BRENDA CARMICHAEL | | 9415 ATLEE COMMERCE BLVD | STE H | ASHLAND, VA 23005-7987 | |
| 036483P001-1413A-123 | WERRES CORP | RUSTY HOOD | | 807 E SOUTH ST | | FREDERICK, MD 21701-5737 | |
| 017797P001-1413A-123 | WES KOCHEL INC | LARRY KOCHEL | | 1850 MOEN AVE | | ROCKDALE, IL 60436 | |
| 038478P001-1413A-123 | WESBELL ELECTRONICS | JASON LAMBERT | | P O BOX 1690 | | MERRIMACK, NH 03054-1690 | |
| 023850P001-1413A-123 | WESCO | | | 1301 N MARKET ST | | SACRAMENTO, CA 95834-2983 | |
| 017798P001-1413A-123 | WESCO | CARGO CLAIM | | 35 OTIS ST | | WESTBOROUGH, MA 01581 | |
| 038211P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 042000P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | BILL BIGLER | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 038206P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | CARL HEISTER | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 038209P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | HERB SMITH | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 042004P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | MICHELE | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 042005P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | RICHARD PHILLIPS | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 042006P001-1413A-123 | WESCO | INTERSTATE FREIGHT AUDITING | TIM AGIN | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 017799P001-1413A-123 | WESCO | RICHARD LAVIER | | PO BOX 390 | | EAST SYRACUSE, NY 13057 | |
| 038842P001-1413A-123 | WESCO | V T M | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 040980P001-1413A-123 | WESCO AIRCRAFT | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 038207P001-1413A-123 | WESCO DIST | INTERSTATE FREIGHT AUDITING | CHERYL A/P | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 042003P001-1413A-123 | WESCO DIST | INTERSTATE FREIGHT AUDITING | JIM GROVE | PO BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 038180P001-1413A-123 | WESCO DISTRIBUTION | C S C INTERSTATE FREIGHT | | P O BOX 111360 | | NASHVILLE, TN 37222-1360 | |
| 038208P001-1413A-123 | WESCO DISTRIBUTION | INTERSTATE FREIGHT AUDITING | DARVIN W HERSH | P O BOX 1149 | | GOODLETTSVILLE, TN 37070-1149 | |
| 017800P001-1413A-123 | WESCO DISTRIBUTION | KIN HAUSCHILD | | 2080 WINNERS CIR | | DAYTON, OH 45404 | |
| 038828P001-1413A-123 | WESCO DISTRIBUTION | V T M | | P O BOX 200 | | AURORA, IL 60507-0200 | |
| 043892P001-1413A-123 | WESCO DISTRIBUTION INC | | | 225 W STATION SQUARE DR | | PITTSBURGH, PA 15219 | |
| 017801P001-1413A-123 | WESCO INDUSTRIAL PRODUCTS INC | EARL R OVERPECK | | 1250 WELSH RD | | NORTH WALES, PA 19454 | |
| 042817P001-1413A-123 | WESCO INTERNATIONAL | | | 2902 NORTH BLVD | | RICHMOND, VA 23230 | |
| 023881P001-1413A-123 | WESLEY HEALTH CARE C | | | 131 LAWRENCE ST | | SARATOGA SPRINGS, NY 12866-1399 | |
| 005726P001-1413A-123 | WESLEY*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004870P002-1413A-123 | WESLEY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000890P001-1413A-123 | WESLEY*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035290P001-1413A-123 | WESSTERN MAIN POWER | | | 688 MAIN ST | | OXFORD, ME 04270 | |
| 035754P001-1413A-123 | WEST CENTRAL EQUIP | JOHN DEERE DEALER | | 729 RED GOOSE RD | | SOMERSET, PA 15501-9369 | |
| 028734P001-1413A-123 | WEST CENTRAL EQUIP | JOHN DEERE DEALER | A/P | 2555 COVE MOUNTAIN RD | | MARTINSBURG, PA 16662-7806 | |
| 017802P001-1413A-123 | WEST CENTRAL EQUIP LLC | | | 2555 COVE MOUNTAIN RD | | MARTINSBURG, PA 16662-7806 | |
| 025973P001-1413A-123 | WEST CENTRAL EQUIPMENT | | | 170 PITTSBURGH RD | | BUTLER, PA 16001-3226 | |
| 017804P001-1413A-123 | WEST CENTRAL EQUIPMENT | | | 729 RED GOOSE RD | | SOMERSET, PA 15501-9369 | |
| 040360P001-1413A-123 | WEST CENTRAL EQUIPMENT | | | P O BOX 455 | | NEW ALEXANDRIA, PA 15670-0455 | |
| 017805P001-1413A-123 | WEST CENTRAL EQUIPMENT | CLAIMS DEPT | | PO BOX 455 | | NEW ALEXANDRIA, PA 15670-0455 | |
| 017806P001-1413A-123 | WEST CENTRAL EQUIPMENT | JOHN DEERE DEALER | | 4952 ADMIRAL PERRY STE 2 | | EBENSBURG, PA 15931-1960 | |
| 017803P001-1413A-123 | WEST CENTRAL EQUIPMENT | JOHN DEERE DEALER | | 729 RED GOOSE RD | | SOMERSET, PA 15501 | |
| 017807P001-1413A-123 | WEST CENTRAL EQUIPMENT LLC | JOHN DEERE DEALER | | 170 PITTSBURGH RD | | BUTLER, PA 16001 | |
| 023019P001-1413A-123 | WEST CHESTER | ROBERTA AP | | 11500 CANAL RD | | CINCINNATI, OH 45241-1862 | |
| 017808P001-1413A-123 | WEST CHESTER HOLDINGS | CALLIE LEARLEY | | 11500 CANAL RD | | CINCINNATI, OH 45204-1862 | |
| 017809P001-1413A-123 | WEST CHESTER RPOTECTIVE GEAR | CALLIE CLEARLEY | | 11500 CANAL RD | | CINCINNATI, OH 45241-1862 | |
| 025705P001-1413A-123 | WEST COAST SHIP SUPP | | | 1611 17TH ST | | OAKLAND, CA 94607-1641 | |
| 034960P001-1413A-123 | WEST COAST SHIPPING | | | 645 W 1ST AVE | | ROSELLE, NJ 07203-1049 | |
| 032758P001-1413A-123 | WEST END EXPRESS | FON JANOWSKI | | 461 RIDGE RD | | DAYTON, NJ 08810-1323 | |
| 017810P001-1413A-123 | WEST END POWER EQUIP | JOHN DEERE DEALER | | 56 BEAVER BROOK RD | | DANBURY, CT 06810-6239 | |
| 034029P001-1413A-123 | WEST END POWER EQUIPMENT | JOHN DEERE DEALER | | 56 BEAVER BROOK RD | | DANBURY, CT 06810-6239 | |
| 036606P001-1413A-123 | WEST FARMS | | | 8210 N PT RD | 9882348 | BALTIMORE, MD 21219-1503 | |
| 040107P001-1413A-123 | WEST FORWARDING | C T S | MILAGROS A/P | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 017811P001-1413A-123 | WEST HERR COLLISION CENTER | | | 3580 SOUTHWESTERN BLVD | | ORCHARD PARK, NY 14127 | |
| 041454P001-1413A-123 | WEST PENN OIL CO | | | P O BOX 805 | | WARREN, PA 16365-0805 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017812P001-1413A-123 | WEST PENN POWER CO | | | 800 CABIN HILL DR | | GREENSBURG, PA 15601 | |
| 017813P001-1413A-123 | WEST PENN SUPPLY CO | LEROY | | 1348 WEST PENN PIKE | | NEW RINGGOLD, PA 17960 | |
| 041336P001-1413A-123 | WEST PENN WIRE | BIANE KELLY  VTM | | P O BOX 762 | | WASHINGTON, PA 15301-0762 | |
| 023418P001-1413A-123 | WEST PHARMA | | | 1221 TECH CT | | WESTMINSTER, MD 21157-3029 | |
| 029419P001-1413A-123 | WEST PHARMACEUTICAL | SERVICES | | 2921 W REACH RD | | WILLIAMSPORT, PA 17701-4177 | |
| 033173P001-1413A-123 | WEST PITTSTON | | | 50 ANN ST | | WEST PITTSTON, PA 18643-1702 | |
| 027457P001-1413A-123 | WEST ROCK POOLS | JOAN | | 21 NORTH MIDDLETOWN | | NANUET, NY 10954-2304 | |
| 037406P001-1413A-123 | WEST SPRINGFIELD AUTO | AUTO PARTS INC | COM MEYERICK | 945 MAIN ST | | WEST SPRINGFIELD, MA 01089-3941 | |
| 017814P001-1413A-123 | WEST SPRINGFIELD AUTO PARTS | MARIE  X#1162 | | 945 MAIN ST | | WEST SPRINGFIELD, MA 01089 | |
| 017815P001-1413A-123 | WEST SUPPLY | | | 7315 MARSHALL RD | | UPPER DARBY, PA 19082 | |
| 000124P001-1413A-123 | WEST VIRGINIA | SALES TAX | | 10 HALE ST THIRD FL | | CHARLESTON, WV 25301 | |
| 000267P001-1413A-123 | WEST VIRGINIA ATTORNEY GENERAL | PATRICK MORRISEY | | STATE CAPITOL COMPLEX | BLDG 1 ROOM E-26 | CHARLESTON, WV 25305-0220 | |
| 000182P001-1413A-123 | WEST VIRGINIA DEPT OF | ENVIRONMENTAL PROTECTION | | 601 57TH ST | | CHARLESTON, WV 25304 | |
| 000210P001-1413A-123 | WEST VIRGINIA DEPT OF REVENUE | | | 1206 QUARRIER ST | | CHARLESTON, WV 25301 | |
| 000230P001-1413A-123 | WEST VIRGINIA DIVISION OF LABOR | COMMISSIONER | | BUREAU OF COMMERCE STATE CAPITOL COMPLEX | BUILDING #6 ROOM B749 | CHARLESTON, WV 25305 | |
| 017816P001-1413A-123 | WEST VIRGINIA ELECTRIC SUPPLY | JEAN MARIE LONG | | P O BOX 6668 | | HUNTINGTON, WV 25704-1638 | |
| 017817P001-1413A-123 | WEST VIRGINIA PARKWAYS AUTH | WVPA-CUSTOMER SVC CENTER | | P O BOX 1469 | | CHARLESTON, WV 25325-1469 | |
| 027093P001-1413A-123 | WEST VIRGINIA SPRING AND | RADIATOR | | 200 W 19TH ST | | NITRO, WV 25143-1836 | |
| 017818P001-1413A-123 | WEST VIRGINIA STATE TAX DEPT | TAX ACCNT ADMIN DIVISION | | PO BOX 11751 | | CHARLESTON, WV 25339-1751 | |
| 000303P001-1413A-123 | WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | ONE PLAYERS CLUB DR | | CHARLESTON, WV 25311 | |
| 040398P001-1413A-123 | WEST VIRGINIA TRACTOR CO | | | P O BOX 473 | | CHARLESTON, WV 25302 | |
| 003804P001-1413A-123 | WEST*BRADLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005600P001-1413A-123 | WEST*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004993P001-1413A-123 | WEST*MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004764P001-1413A-123 | WEST*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025283P001-1413A-123 | WEST-WARD PHARM | ADDCO | | 152 LYNNWAY | STE 2-D | LYNN, MA 01902-3420 | |
| 002128P001-1413A-123 | WESTBERG*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005436P001-1413A-123 | WESTENHOFER*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025027P001-1413A-123 | WESTERBEKE ENGINES AND GENERATORS | AL SERRY | | 150 JOHN HANCOK RD | | TAUNTON, MA 02780-7319 | |
| 030123P001-1413A-123 | WESTERN BRANCH DIESEL | | | 3100 MACCORKLE AVE S W | | SOUTH CHARLESTON, WV 25303-1473 | |
| 030849P001-1413A-123 | WESTERN BRANCH DIESEL | | | 3504 SHIPWRIGHT ST | | PORTSMOUTH, VA 23703-2428 | |
| 017819P001-1413A-123 | WESTERN BRANCH DIESEL INC | MATTHEW CAMPBELL | | P O BOX 7788 | | PORTSMOUTH, VA 23707-0788 | |
| 022016P001-1413A-123 | WESTERN BRANCH METALS | DENNA FLOYD | | 1006 OBICI INDUSTRIAL BLVD | | SUFFOLK, VA 23434-5474 | |
| 027854P001-1413A-123 | WESTERN CARRIERS | | | 2220 91ST | | NORTH BERGEN, NJ 07047-4713 | |
| 027855P001-1413A-123 | WESTERN CARRIERS | KIM LING | | 2220 91ST ST | | NORTH BERGEN, NJ 07047-4713 | |
| 017820P001-1413A-123 | WESTERN CARRIERS INC | | | 2220 91ST ST | | NORTH BERGEN, NJ 07047 | |
| 035634P001-1413A-123 | WESTERN EXPRESS | | | 7135 CENTENNIAL PL | | NASHVILLE, TN 37209-1033 | |
| 035400P001-1413A-123 | WESTERN EXPRESS | HOME OFFICE NASHVILLE TN | | 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074-8983 | |
| 035635P001-1413A-123 | WESTERN EXPRESS | LAUREN WILSON | | 7135 CENTENNIAL PLAC | | NASHVILLE, TN 37209 | |
| 017822P001-1413A-123 | WESTERN LUMBER CO LLC | | | 2240 TOWER EAST STE 200 | | MEDFORD, OR 97504 | |
| 017823P001-1413A-123 | WESTERN MASS ENVIRONMENTAL LLC | MAIN | | 93 WAYSIDE AVE | | WEST SPRINGFIELD, MA 01089 | |
| 030181P001-1413A-123 | WESTERN NEW YORK AND P | | | 3146 CONSTITUTION AV | | OLEAN, NY 14760-1867 | |
| 030182P001-1413A-123 | WESTERN NEW YORK AND P | MIKE GERGEL | | 3146 CONSTITUTION AV | | OLEAN, NY 14760-1867 | |
| 036002P001-1413A-123 | WESTERN NEW YORK FOODS | | | 76 LOGANBERRY CT | | HOPEWELL JUNCTION, NY 12533-5378 | |
| 038758P001-1413A-123 | WESTERN NY AND PA RAIL | JAMIE  A/P | | P O BOX 190-B | | LAKEVILLE, NY 14480-0906 | |
| 035016P001-1413A-123 | WESTERN OVERSEAS COR | | | 65 ROOSEVELT AVE | STE 205 | VALLEY STREAM, NY 11581-1106 | |
| 034575P001-1413A-123 | WESTERN POWER SPORTS | KARRI AP | | 601 E GOWEN RD | | BOISE, ID 83716-6607 | |
| 024501P001-1413A-123 | WESTERN REGIONAL | DELIVERY SVC | SHERRY | 1424 RAYMOND AVE | | FULLERTON, CA 92831-5235 | |
| 017824P001-1413A-123 | WESTERN REGIONAL DELIVERY SER | YVONNE SERRANO | | 1424 S RAYMOND AVE | | FULLERTON, CA 92831 | |
| 039224P001-1413A-123 | WESTERN STATE ENVELOPE | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |

New England Motor Freight, Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025367P001-1413A-123 | WESTERN TEXTILES | ALBERTA LEWELL | | 15415 CLAYTON RD STA A | | BALLWIN, MO 63011-3125 | |
| 021715P001-1413A-123 | WESTFALIA SEPARATOR | | | 100 FAIRWAY CT | | NORTHVALE, NJ 07647-2401 | |
| 036435P001-1413A-123 | WESTFALIA TECHNOLOGIES | NEXTERUS | | 802 FAR HILLS DR | | NEW FREEDOM, PA 17349-8428 | |
| 024909P001-1413A-123 | WESTFALL MFG | | | 15 BROAD COMMON RD | | BRISTOL, RI 02809-2721 | |
| 025558P001-1413A-123 | WESTFALL MFG CO | THERESA A ST VINCENT | | 16 PECKHAM DR | | BRISTOL, RI 02809-2733 | |
| 017825P001-1413A-123 | WESTFIELD INS CO  AS SUB FOR | JEFFREY AND SHELLY WILLIAMS | | ONE PARK CIRCLE POB 5005 | | WESTFIELD CENTER, OH 44251-5005 | |
| 017826P001-1413A-123 | WESTFIELD MEMORIAL | | | 189 EAST MAIN ST | | WESTFIELD, NY 14787 | |
| 034702P001-1413A-123 | WESTFIELD TILE AND | MARBLE | | 615 CENTRAL AVE | | WESTFIELD, NJ 07090-2524 | |
| 039862P001-1413A-123 | WESTINGHOUSE LIGHTIN | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 017827P001-1413A-123 | WESTINGHOUSE LIGHTING | JIHEE KIM | | 12401 MCNULTY RD | | PHILADELPHIA, PA 19154-1029 | |
| 022313P001-1413A-123 | WESTLAB USA | RANDI | | 1050 BROAD ST | | MONTOURSVILLE, PA 17754-2533 | |
| 037740P001-1413A-123 | WESTMARK CORP | JULIE WARREN | | INDUSTRIAL PARK DR | P O BOX 98 | STERLING, CT 06377-0098 | |
| 036074P001-1413A-123 | WESTMINSTER CRACKER | TRANSPORTATION ONE | | 770 NORTH HALSTED #501 | | CHICAGO, IL 60642-5999 | |
| 017828P001-1413A-123 | WESTMINSTER CRACKER CO | CARGO CLAIMS | | ONE SCALE AVE STE 81 BLDG 14 | | RUTLAND, VT 05701 | |
| 017829P001-1413A-123 | WESTMORELAND COUNTY EMERGENCY | RESPONSE FUND--ATTN:SARA TITLE | | 911 PUBLIC SAFETY RD | | GREENSBURG, PA 15601 | |
| 017830P001-1413A-123 | WESTMORELAND COUNTY TREASURER | WEIGHTS AND MEASURES | | 2 N MAIN ST | | GREENSBURG, PA 15601 | |
| 039370P001-1413A-123 | WESTMORELAND PLASTIC | ASHLEY | | P O BOX 29 | | LATROBE, PA 15650-0029 | |
| 006477P001-1413A-123 | WESTMORELAND*JEMAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017831P001-1413A-123 | WESTMORR CULB | | | 10 WESTMORE LN | | NANTUCKET, MA 02554-2100 | |
| 042900P001-1413A-123 | WESTON FOREST PRODUCTS | | | 7600 TORBRAM RD | | MISSISSAUGA, ON L4T 3L8 | CANADA |
| 017832P001-1413A-123 | WESTPORT CORP | JODY SEIDEL | | PO BOX 2002 | | PINE BROOK, NJ 07058-2002 | |
| 036100P001-1413A-123 | WESTPRO POWER | | | 777 MANOR PK DR | | COLUMBUS, OH 43228-9522 | |
| 036095P001-1413A-123 | WESTPRO POWER SYSTEM | | | 777 MANOR PK DR | | COLUMBUS, OH 43228-9522 | |
| 042600P001-1413A-123 | WESTROCK | | | PO BOX 98 | 369 MILL ST | SHELDON SPRINGS, VT 05485-0098 | |
| 038693P001-1413A-123 | WESTROCK | CASS INFO SYSTEMS | ROCK TENN | P O BOX 182463 | | COLUMBUS, OH 43218-2463 | |
| 021851P001-1413A-123 | WESTROCK CO OF CANAD | | | 1000 CHEMIN DE | L'USINE | LA TUQUE, QC G9X3P8 | CANADA |
| 033929P001-1413A-123 | WESTWOOD MILLS | | | 55 SHARP ST | | HINGHAM, MA 02043-4353 | |
| 030464P001-1413A-123 | WESTWOOD PRODUCTS | | | 330 WILLIAM ST | | SOUTH RIVER, NJ 08882-1076 | |
| 017833P001-1413A-123 | WESTWOOD PRODUCTS | ERIC VAN SOMEREN | | PO BOX 610 | | SOUTH RIVER, NJ 08882-0610 | |
| 032202P001-1413A-123 | WESTY BEER DIST | | | 420 SAINT JOHNS CHUR | | CAMP HILL, PA 17011-5743 | |
| 017834P001-1413A-123 | WESWOOD SPECIALTIES | ALFIE LOMAGLIO | | 4 POTOMAC ST | | ROCHESTER, NY 14611-1616 | |
| 023509P001-1413A-123 | WETHERSFIELD BLDG SUPPLY | NANCY | | 1246 BERLIN TNPK | | WETHERSFIELD, CT 06109-1004 | |
| 042997P001-1413A-123 | WETHERSFIELD BUILDING | | | WETHERSFIELD BUILDING | 1246 BERLIN TPKE | WETHERSFIELD, CT 06109 | |
| 026240P001-1413A-123 | WETHERSFIELD OFFSET | JEN | | 1795 SILAS DEANE HWY | | ROCKY HILL, CT 06067-1305 | |
| 004750P001-1413A-123 | WETZSTEIN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027553P001-1413A-123 | WEYMOUTH HONDA | | | 211 MAIN ST | | WEYMOUTH, MA 02188-2000 | |
| 017835P001-1413A-123 | WF FISHER AND SON INC | ANN FALDUTO | | 220 EVANS WAY | | SOMERVILLE, NJ 08876 | |
| 004520P001-1413A-123 | WHACK*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022878P001-1413A-123 | WHALE LOGISTICS | | | 11235 KNOTT AVE | | CYPRESS, CA 90630-5494 | |
| 022877P001-1413A-123 | WHALE LOGISTICS | | | 11235 KNOTT AVE | STE C | CYPRESS, CA 90630-5494 | |
| 034883P001-1413A-123 | WHALE LOGISTICS | | | 6320 CABALLERO BLVD | | BUENA PARK, CA 90620-1126 | |
| 035664P001-1413A-123 | WHALLEY GLASS | BETH YAKERSON  A/P | | 72 CHAPEL ST | | DERBY, CT 06418-2130 | |
| 017836P001-1413A-123 | WHC PHYSICIANS GROUP LLC | | | PO BOX 417480 | | BOSTON, MA 02241 | |
| 000729P001-1413A-123 | WHEAT*OPHELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004836P001-1413A-123 | WHEATLEY*DOMINQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032189P001-1413A-123 | WHEEL-A-MATIC | | | 42 W RIVER RD | | HOOKSETT, NH 03106-2624 | |
| 037789P001-1413A-123 | WHEELABRATOR WHESTCH | | | ONE CHARLES POINT RD | | PEEKSKILL, NY 10566-5357 | |
| 043491P001-1413A-123 | WHEELER BROS INC | | | P O BOX 737 | | SOMERSET, PA 15501-0737 | |
| 041283P001-1413A-123 | WHEELER BROS INC | PETE STOLTZ | | P O BOX 737 | | SOMERSET, PA 15501-0737 | |
| 017837P001-1413A-123 | WHEELER BROTHERS | DAWN WILL | | 409 DRUM AVE | | SOMERSET, PA 15501 | |
| 000694P001-1413A-123 | WHEELER*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006198P001-1413A-123 | WHEELER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017839P001-1413A-123 | WHEELS INC | AS SUBROGEE FOR ANN HARDING | | PO BOX 5046 | | DES PLAINES, IL 60017-5046 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 017838P001-1413A-123 | WHEELS INC AS SUB VISHAL SHAH | | | PO BOX 5046 | | DES PLAINES, IL 60017-5046 | |
| 002696P001-1413A-123 | WHELAN*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037613P001-1413A-123 | WHELEN ENGINEERING | | | 99 CEDA RD | | CHARLESTOWN, NH 03603-9999 | |
| 033445P001-1413A-123 | WHELEN ENGINEERING | NED SCHOLFIELD | | 51 WINTHROP RD | | CHESTER, CT 06412-1000 | |
| 038144P001-1413A-123 | WHIPPS INC | TIM WHIPPS | | P O BOX 1058 | | ATHOL, MA 01331-5058 | |
| 041907P001-1413A-123 | WHIRLEY INDUST INC | ANNA | | P O BOX 988 | | WARREN, PA 16365-0988 | |
| 017840P001-1413A-123 | WHIRLEY INDUSTRIES | NANCY FRANHAM | | PO BOX 642576 | | PITTSBURGH, PA 15264-2576 | |
| 034721P001-1413A-123 | WHIRLEY-DRINKWORKS | | | 618 4TH AVE | | WARREN, PA 16365-4923 | |
| 036925P001-1413A-123 | WHIRLPOOL | | | 88 CURRANT RD | | FALL RIVER, MA 02720-4726 | |
| 038510P001-1413A-123 | WHIRLPOOL | CASS | | P O BOX 17601 | | SAINT LOUIS, MO 63178-7601 | |
| 042938P001-1413A-123 | WHIRLPOOL | CASS | | PO BOX 17601 | | ST LOUIS, MO 63178-7601 | |
| 038511P001-1413A-123 | WHIRLPOOL | CASS INFO SYSTEMS | | P O BOX 17601 | | SAINT LOUIS, MO 63178-7601 | |
| 041748P001-1413A-123 | WHIRLPOOL | SPECTRUM TRANS | | P O BOX 9336 | | FALL RIVER, MA 02720-0006 | |
| 042065P001-1413A-123 | WHIRLPOOL CORP | CASS INFO SYS | | PO BOX 17601 | | SAINT LOUIS, MO 63178-7601 | |
| 008084P001-1413A-123 | WHISMAN*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004767P001-1413A-123 | WHISPELL*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025817P001-1413A-123 | WHISPERING PINE | | | 1652 MARTIN BROTHERS | | MT PLEASANT MILLS, PA 17853-8303 | |
| 043020P001-1413A-123 | WHITAKER BROTHERS | BUSINESS MACHINES IN | | 10 TAFT CT | | ROCKVILLE, MD 20850-5320 | |
| 002826P001-1413A-123 | WHITAKER*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001439P001-1413A-123 | WHITAKER*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001511P001-1413A-123 | WHITAKER*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035997P001-1413A-123 | WHITCRAFT LLC | MARIE   A/P | | 76 COUNTY RD | | EASTFORD, CT 06242-9998 | |
| 022505P001-1413A-123 | WHITE CAP | | | 10800 NW 92ND TER | STE 102 111 | MEDLEY, FL 33178-2514 | |
| 027193P001-1413A-123 | WHITE CAP | | | 2007 NW 15TH AVE | | POMPANO BEACH, FL 33069-1405 | |
| 040421P001-1413A-123 | WHITE CAP | C/OH S I FRGHT PAYABLE | DREW | P O BOX 4898 | | ORLANDO, FL 32802 | |
| 040422P001-1413A-123 | WHITE CAP | H S I FRGHT PAYABLE | | P O BOX 4898 | | ORLANDO, FL 32802 | |
| 042373P001-1413A-123 | WHITE CAP | HSI FREIGHT PAYABLE | | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 042367P001-1413A-123 | WHITE CAP | HSI FREIGHT PAYABLE | DAVID BEAZLEY | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 042369P001-1413A-123 | WHITE CAP | HSI FREIGHT PAYABLE | PAUL RUMMEL | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 042370P001-1413A-123 | WHITE CAP | HSI FREIGHT PAYABLE | SUSAN MCLAIN/JUSTIN P | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 040423P001-1413A-123 | WHITE CAP 858 | H S I FRGHT PAYABLE | | P O BOX 4898 | | ORLANDO, FL 32802 | |
| 042372P001-1413A-123 | WHITE CAP CONSTRUCTION SUPPLY | | | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 042368P001-1413A-123 | WHITE CAP CONSTRUCTION SUPPLY | DREW | | PO BOX 4898 | | ORLANDO, FL 32802 | |
| 026402P001-1413A-123 | WHITE COFFEE CORP | GAIL  OR WANDA  A/P | | 18-35 STEINWAY PLACE | | LONG ISLAND CITY, NY 11105-1032 | |
| 034018P001-1413A-123 | WHITE HORSE MACHINE | | | 5566 OLD PHILADELPHI | | GAP, PA 17527-9769 | |
| 026994P001-1413A-123 | WHITE MOUNTAIN FOOTW | DOTTY GARRETT | | 20 WHITCHER ST | | LISBON, NH 03585-6311 | |
| 035035P001-1413A-123 | WHITE OAK FARM | SALLY LAING | SALLY | 65 WHIPPOORWILL RD | | HILLSDALE, NY 12529-6014 | |
| 006004P002-1413A-123 | WHITE*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005003P002-1413A-123 | WHITE*CAREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008789P001-1413A-123 | WHITE*DARNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003714P001-1413A-123 | WHITE*DONTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001591P001-1413A-123 | WHITE*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004011P001-1413A-123 | WHITE*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001508P001-1413A-123 | WHITE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003477P001-1413A-123 | WHITE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002659P001-1413A-123 | WHITE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006376P001-1413A-123 | WHITE*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006630P001-1413A-123 | WHITE*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004380P001-1413A-123 | WHITE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007646P001-1413A-123 | WHITE*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001520P001-1413A-123 | WHITE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004751P001-1413A-123 | WHITE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007323P001-1413A-123 | WHITE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

Case 19-12809-JKS   Doc 561   Filed 05/10/19   Entered 05/10/19 14:43:47   Desc Main
Document      Page 1374 of 1411

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007438P001-1413A-123 | WHITE*MORGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007579P001-1413A-123 | WHITE*NASHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002040P001-1413A-123 | WHITE*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002885P001-1413A-123 | WHITE*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006601P001-1413A-123 | WHITE*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027379P001-1413A-123 | WHITED FORD | ROSS WEBB AND SCOTT RICE | | 207 PERRY RD | | BANGOR, ME 04401-6721 | |
| 017842P001-1413A-123 | WHITEFORD TAYLOR AND PRESTON | ROBERT MWRIGHT  PAUL NUSSBAUM | | SEVEN SAINT PAUL ST | | BALTIMORE, MD 21202 | |
| 007926P001-1413A-123 | WHITEHEAD*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008647P001-1413A-123 | WHITEHEAD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029151P001-1413A-123 | WHITEHOUSE AND SCAPIRO | | | 2800 QUARRY LAKE DRI | | BALTIMORE, MD 21209-3749 | |
| 036913P001-1413A-123 | WHITEHOUSE AND SCAPIRO | | | 8750 LARKIN RD | STE 101 | SAVAGE, MD 20763-3200 | |
| 029150P001-1413A-123 | WHITEHOUSE AND SCHAPIR | | | 2800 QUARRY LAKE DR | STE 120 | BALTIMORE, MD 21209-3770 | |
| 023269P001-1413A-123 | WHITEHURST 523 | | | 1200 COUNTY RD | | FLEMINGTON, NJ 08822 | |
| 017843P001-1413A-123 | WHITEMARSH CORP | | | 80 BAEKELAND AVE | | MIDDLESEX, NJ 08846 | |
| 017844P001-1413A-123 | WHITEROSE FREIGHT LL | MORDECHAI ROSEN | | PO BOX 191153 | | BROOKLYN, NY 11219-7153 | |
| 036501P001-1413A-123 | WHITES / NYCO CHEMIS | | | 81 MAIN ST | | EAST HAMPTON, NY 11937-2731 | |
| 039282P001-1413A-123 | WHITES FARM SUPPLY | LEANNE SCOTT | | P O BOX 267 | | CANASTOTA, NY 13032-0267 | |
| 017845P001-1413A-123 | WHITES LUMBER | DUSTIN KEEFER | | 945 JAMES ST | | CLAYTON, NY 13624-3120 | |
| 017846P001-1413A-123 | WHITFIELD FOODS INC | KENDRA WALLACE | | 1101 N CT ST | | MONTGOMERY, AL 36117 | |
| 001557P001-1413A-123 | WHITFIELD*KING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002865P001-1413A-123 | WHITING*BETHANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001190P001-1413A-123 | WHITING*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006823P001-1413A-123 | WHITLOCK*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030902P001-1413A-123 | WHITMAN CO | JENNIFER | | 356 SOUTH AVE | | WHITMAN, MA 02382-2062 | |
| 039167P001-1413A-123 | WHITMAN TOOL AND DIE | PETER WERTHEN | | P O BOX 248 | | WHITMAN, MA 02382-0248 | |
| 002969P001-1413A-123 | WHITMOYER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040658P001-1413A-123 | WHITNEY BLAKE OF VERMONT | BILL RESCSANSK | | P O BOX 579 | | BELLOWS FALLS, VT 05101-0579 | |
| 017847P001-1413A-123 | WHITNEY BROS CO | | | P O BOX 644 | | KEENE, NH 03431-0644 | |
| 023172P001-1413A-123 | WHITNEY BUILDING | | | 12 ALLERTON ST | | BOSTON, MA 02119-2902 | |
| 038430P001-1413A-123 | WHITNEY WREATH | DURAND CERCONE | | P O BOX 157 | | MACHIAS, ME 04654-0157 | |
| 005800P001-1413A-123 | WHITNEY*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005010P001-1413A-123 | WHITNEY*LEVI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008753P001-1413A-123 | WHITON*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005761P001-1413A-123 | WHITT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032710P001-1413A-123 | WHITTACRE FARMS | | | 4585 ROUTE 26 | | WHITNEY POINT, NY 13862 | |
| 003993P001-1413A-123 | WHITTAKER*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008676P001-1413A-123 | WHITTAKER*CALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006984P001-1413A-123 | WHITTINGHAM*KELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002544P001-1413A-123 | WHITTINGTON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027778P001-1413A-123 | WHOLE LATTE LOVE | | | 2200 BRIGHTON HENRIETTA | TOWNLINE RD | ROCHESTER, NY 14623 | |
| 017848P001-1413A-123 | WHOLESALE CABINET SUPPLY | ECHO GLOBAL | | 600 W CHICAGO AVE  STE 725 | | CHICAGO, IL 60654-2801 | |
| 029263P001-1413A-123 | WHOLESALE DECOR LLC | NEW  STEPH | | 286 WEST GREENWICH RD | | SEVILLE, OH 44273-8881 | |
| 033619P001-1413A-123 | WHOLESALE DECORE LLC | ED VALENCIC CONTROLLER | | 5180 GREENWICH RD | | SEVILLE, OH 44273-9530 | |
| 033353P001-1413A-123 | WHOLESALE DIRECT LLC | | | 501 W 11TH ST | | NEWPORT, KY 41071-1511 | |
| 036693P001-1413A-123 | WHOLESALE FAIRY GARDENS | | | 8400 INDUSTRIAL PKWY | BLDG 2 | PLAIN CITY, OH 43064-9231 | |
| 023441P001-1413A-123 | WHOLESALE FENCE | ED RENO | | 1227 RIDGEWAY AVE | STE H | ROCHESTER, NY 14615-3759 | |
| 041557P001-1413A-123 | WHOLESALE FOREST PROD | | | P O BOX 861 | | RYE, NH 03870-0861 | |
| 041556P001-1413A-123 | WHOLESALE FOREST PRODS | NILS BRADLEY | | P O BOX 861 | | RYE, NH 03870-0861 | |
| 022076P001-1413A-123 | WHOLESALE INTERIOR | | | 1010 FOSTER AVE | | BENSENVILLE, IL 60106-1446 | |
| 027957P001-1413A-123 | WHOLESALE PHOTO | | | 226 BEACH 101ST | | ROCKAWAY PARK, NY 11694-2830 | |
| 027956P001-1413A-123 | WHOLESALE PHOTO | NICOLE | | 226 BEACH 101ST | | ROCKAWAY PARK, NY 11694-2830 | |
| 024836P001-1413A-123 | WHOLESALE SUPPLIES | CHRLTL | | 14800 CHARLSON RD #2100 | | EDEN PRAIRIE, MN 55344 | |
| 024472P001-1413A-123 | WHOLESOME SWEETENERS | | | 14141 SOUTHWEST | FREEWAY - STE 160 | SUGAR LAND, TX 77478-3493 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 026302P001-1413A-123 | WHOLESOME SWEETENERS | CONTINENTAL LOGISTICS | | 180 RARITAN CTR PKWY #205 | | EDISON, NJ 08837-3646 | |
| 017849P001-1413A-123 | WHOLESOME SWEETENERS | CONTINENTAL ST 205 | | 180 RARITAN CTR PKWY | | EDISON, NJ 08837 | |
| 037308P001-1413A-123 | WHOLS CAMERA | | | 92-39 170TH ST | | JAMAICA, NY 11433 | |
| 017851P001-1413A-123 | WI CLARK CO | JOHN DEERE DEALER | | 17 EAGLE RD | | DANBURY, CT 06810 | |
| 017850P001-1413A-123 | WI CLARK CO | JOHN DEERE DEALER | | 30 BARNES INDUSTRIAL RD S | | WALLINGFORD, CT 06492 | |
| 034659P001-1413A-123 | WICKED GOOD COOKIES | | | 61 SHREWSBURY ST | | BOYLSTON, MA 01505-1702 | |
| 030419P001-1413A-123 | WICKED WINES LLC | JOSH | | 33 BANAIR RD | | BANGOR, ME 04401-8700 | |
| 023235P001-1413A-123 | WICKETT AND CRAIG | A/P HELEN MCCOY | | 120 COOPER RD | | CURWENSVILLE, PA 16833-1542 | |
| 006985P001-1413A-123 | WICKMARK*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006424P001-1413A-123 | WICKS*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030468P001-1413A-123 | WICKWIRE WHSE INC | EDWARD J FOY | | 3300 TULIP ST | | PHILADELPHIA, PA 19134-3205 | |
| 025109P001-1413A-123 | WIDER CONSOLIDATED | CINDY A/P | | 150-40 183RD ST | | JAMAICA, NY 11412 | |
| 004347P001-1413A-123 | WIDMARK*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017853P001-1413A-123 | WIDSON CHRISTOPHE | | | 13 BECKMAN DR | | MIDDLETOWN, NY 10941 | |
| 037412P001-1413A-123 | WIEDENBACH CO LP | RICH BOULLARGER | | 95 A HOFFMAN LN | | ISLANDIA, NY 11722 | |
| 005110P001-1413A-123 | WIENECKE*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042740P001-1413A-123 | WIENER CROWLEY AND ST JOHN | | | 135 FORT LEE RD | | LEONIA, NJ 07605 | |
| 003565P001-1413A-123 | WIENER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017854P001-1413A-123 | WIESE USA INC | MAIN | | P O BOX 60106 | | ST LOUIS, MO 63160 | |
| 008188P001-1413A-123 | WIEST*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017855P001-1413A-123 | WIFFLE BALL | | | PO BOX 193 | | SHELTON, CT 06484 | |
| 042102P001-1413A-123 | WIFFLE BALL | JERRY | | PO BOX 193 | | SHELTON, CT 06484-0193 | |
| 024316P001-1413A-123 | WIGGBY PRECISION | | | 140 58TH ST | STE 8A | BROOKLYN, NY 11220-2526 | |
| 017856P001-1413A-123 | WIGGIN AND DANA LLP | MICHAEL THOMPSON | ACCOUNTS RECEIVABLE | PO BOX 1832 | | NEW HAVEN, CT 06508-1832 | |
| 004418P001-1413A-123 | WIGGINS*RASHEED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026515P001-1413A-123 | WIGGLY BRIDGE | DISTILLERIES | DAVID WOODS | 19 RAILROAD AVE | | YORK, ME 03909-6535 | |
| 042745P001-1413A-123 | WIGHTMAN LUMBER | | | 146 COUNTY HIGHWAY 35A | | PORTLANDVILLE, NY 13834 | |
| 038312P001-1413A-123 | WIGLE WHISKEY | | | P O BOX 1317 | | PITTSBURGH, PA 15230-1317 | |
| 035910P001-1413A-123 | WIKIFOODS INC | ANGELA | | 75 SPRAGUE ST | | BOSTON, MA 02136-2021 | |
| 017857P001-1413A-123 | WIL ESTATE INVESTMENT | WILNIS LOUIS | | 309 BOWEN DR | | WARNER ROBINS, GA 31088-7931 | |
| 033184P001-1413A-123 | WIL-BAR INT'L | LYNN | | 50 CABOT CT | | HAUPPAUGE, NY 11788-3716 | |
| 017858P001-1413A-123 | WILBERT TURNER | | | 2773 MONTICELLO LN | | HARRISBURG, PA 17112 | |
| 004840P001-1413A-123 | WILBUR*HARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004702P001-1413A-123 | WILBUR*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026104P001-1413A-123 | WILBURS OF ME CHOCOLATE CONFEC | TOM WILBUR | | 174 LOWER MAIN ST | | FREEPORT, ME 04032-1001 | |
| 028872P001-1413A-123 | WILCO OFF RD | | | 2619 S OAK ST | | SANTA ANA, CA 92707-3720 | |
| 025688P001-1413A-123 | WILCOR INTL | | | 161 DRIVE IN RD | | FRANKFORT, NY 13340-5238 | |
| 028964P001-1413A-123 | WILCOX BUILDING SPEC | | | 27 ROYAL RD | | ITHACA, NY 14850-9159 | |
| 017859P001-1413A-123 | WILCOX SVC CENTER INC | | | 3120 ASH RD | | VESTAL, NY 13580 | |
| 003900P001-1413A-123 | WILCOX*CURTIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007590P001-1413A-123 | WILCOX*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017860P001-1413A-123 | WILD BIRDS UNLIMITED | LOIS GESHIWLM | | 3084 ROUTE 50 STE 1 | | SARATOGA SPRINGS, NY 12866-2907 | |
| 036021P001-1413A-123 | WILD LIFE COFFEE CO | LEON CLIFF | | 762 BLACKSTREAM RD | | HERMON, ME 04401-0212 | |
| 001579P001-1413A-123 | WILD*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038132P001-1413A-123 | WILDCAT CONTAINER SE | | | P O BOX 10368 | | JACKSONVILLE, FL 32207 | |
| 038131P001-1413A-123 | WILDCAT CONTAINER SE | MARK GOBLE | | P O BOX 10368 | | JACKSONVILLE, FL 32207 | |
| 007776P001-1413A-123 | WILDE*CHEYENNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008698P001-1413A-123 | WILDERS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039690P001-1413A-123 | WILDLIFE ARTISTRY | | | P O BOX 36 | | PORTAGE, ME 04768-0036 | |
| 006186P001-1413A-123 | WILES*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002799P001-1413A-123 | WILEY*GARRET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006439P001-1413A-123 | WILEY*JEREMIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005716P001-1413A-123 | WILFORD*ANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001336P001-1413A-123 | WILHELM*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001581P001-1413A-123 | WILHOIT*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000567P001-1413A-123 | WILK*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002401P001-1413A-123 | WILKINS*ADONIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008322P001-1413A-123 | WILKINS*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008341P001-1413A-123 | WILKINS*NEAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026722P001-1413A-123 | WILKINSON INTL SUPPLY | JESSE WILKINSON | | 19565 BATTERY PK RD | | SMITHFIELD, VA 23430-5673 | |
| 005154P001-1413A-123 | WILKINSON*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032948P001-1413A-123 | WILKS PRECISION | | | 4800 GREEN VLY RD | | UNION BRIDGE, MD 21791-9157 | |
| 017864P001-1413A-123 | WILL BECKNER PLUMBING AND | GENERAL MAINTENANCE | | 5250 VICTORIA ST | | ROANOKE, VA 24017 | |
| 017861P001-1413A-123 | WILLAMETTE VALLEY CO | LORI MC ISAAC | | 6662 MARBUT RD | | LITHONIA, GA 30058-5234 | |
| 046649P001-1413A-123 | WILLARD PUBLISHING | CAROL | | P O BOX 569-A | | KENNEBUNKPORT, ME 04046-1869 | |
| 017865P001-1413A-123 | WILLDAN ENERGY SOLUTIONS | MAIN | | 200 MIDDLESEX-ESSEX TPKE | STE 304 | ISELIN, NJ 08830 | |
| 002887P001-1413A-123 | WILLEMS*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008636P001-1413A-123 | WILLETTE*DILLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003822P001-1413A-123 | WILLEVER*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001926P001-1413A-123 | WILLEY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001893P001-1413A-123 | WILLEY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017862P001-1413A-123 | WILLIAM  E POKEN | | | 516 EAST FRONT ST | | HANCOCK, NY 13783-1173 | |
| 017863P001-1413A-123 | WILLIAM ANSELL | | | 4 GOLD POST RD | | DOVER, NH 03820 | |
| 017866P001-1413A-123 | WILLIAM BERNSTEIN CO | | | 155 WEST 72ND ST | | NEW YORK, NY 10023 | |
| 023494P001-1413A-123 | WILLIAM BROS SUPPLY | | | 124 S OSMOND ST | | STATE COLLEGE, PA 16805 | |
| 023493P001-1413A-123 | WILLIAM BROTHERS | | | 124 S OSMAND ST | | STATE COLLEGE, PA 16801-2832 | |
| 043387P001-1413A-123 | WILLIAM DE LEON | | | HC3 BOX 8077 LAS PIE | | LAS PIEDRAS, PR 00771-9366 | |
| 032287P001-1413A-123 | WILLIAM DISCOUNT | PHARMACY | | 429 A WILLIAM ST | | BUFFALO, NY 14204 | |
| 032293P001-1413A-123 | WILLIAM DISCOUNT | PHARMACY | | 429 WILLIAM ST | | BUFFALO, NY 14204-1819 | |
| 017867P001-1413A-123 | WILLIAM DUGGAN CO INC | | | 3 INDUSTRIAL RD | | WALPOLE, MA 02081 | |
| 031390P001-1413A-123 | WILLIAM E WILLIAMS | VALVE CORP | | 38-52 REVIEW AVENUE | | LONG ISLAND CITY, NY 11101-2019 | |
| 018178P001-1413A-123 | WILLIAM ESFORD | GERMAN GALLAHER AND MURTAGH PC | GARY R GREMMINGER ESQ | 200 S BROAD ST | THE BELLEVUE STE 500 | PHILADELPHIA, PA 19102 | |
| 017868P001-1413A-123 | WILLIAM EVERETT | | | 190 LIBORIO DR | | MIDDLETOWN, DE 19709 | |
| 017869P001-1413A-123 | WILLIAM FERNAANDEZ AND LURIE | ILCHERTMACDONNELL AND RYANLLP | AS ATTY | 475 PARK AVE SOUTH | | NEW YORK, NY 10016 | |
| 023802P001-1413A-123 | WILLIAM GRANT AND SONS | LEWIS WALSH | | 130 FIELDCREST AVE | | EDISON, NJ 08837-3620 | |
| 017870P001-1413A-123 | WILLIAM J KROUSE | | | 35 ALLERAGE WAY | | SAYRE, PA 18840 | |
| 043032P001-1413A-123 | WILLIAM MIRANDA | | | 107 KM 27 INT | SECTOR PLAYUELA | AGUADILLA, PR 603 | |
| 043866P002-1413A-123 | WILLIAM OUTLAW | ATT: ILENE SCHAFER | | 123 S BROAD ST STE 2170 | | PHILADELPHIA, PA 19109 | |
| 017871P001-1413A-123 | WILLIAM R HILL AND CO | | | PO BOX 646 | | RICHMOND, VA 23218-0646 | |
| 017872P001-1413A-123 | WILLIAM SHELDRICK AND SONS | BILL | | 640 ORCHARD DR | | BRIDPORT, VT 05734 | |
| 027146P001-1413A-123 | WILLIAM SONOMA | UNYSON LOGISTICS | ANDREW MACLAUGHLIN | 2000 CLEARWATER DR | | OAK BROOK, IL 60523-8809 | |
| 035014P001-1413A-123 | WILLIAM SYSTEMS | MICHAEL COHEN | | 65 ROOSEVELT AVE | | VALLEY STREAM, NY 11581-1151 | |
| 017873P001-1413A-123 | WILLIAM WASHINGTON AND SANDMAN | LEVY AND PETRICH AS ATTORNEYS | | 134 NORTH LASALLE ST9TH FL | | CHICAGO, IL 60602 | |
| 031943P001-1413A-123 | WILLIAMS AND ASSOCIA | | | 405 EAST 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 031925P001-1413A-123 | WILLIAMS AND ASSOCIATE | | | 405 E 78TH ST | | BLOOMINGTON, MN 55420-1251 | |
| 038309P001-1413A-123 | WILLIAMS AND HUSSEY | MACHINE CO | | P O BOX 1308 | | AMHERST, NH 03031-1308 | |
| 036953P001-1413A-123 | WILLIAMS DIST | | | 880 BURNETT RD | | CHICOPEE, MA 01013 | |
| 036954P001-1413A-123 | WILLIAMS DIST | | | 880 BURNETT RD | | CHICOPEE, MA 01020-4608 | |
| 036952P001-1413A-123 | WILLIAMS DIST CO INC | | | 880 BURNETT RD | | CHICOPEE, MA 01020-4608 | |
| 036955P001-1413A-123 | WILLIAMS DISTR CO | | | 880 BURNETT RD | | CHICOPEE, MA 01020-4608 | |
| 004031P001-1413A-123 | WILLIAMS HAMILTON*GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036882P001-1413A-123 | WILLIAMS METAL | FINISHING INC | KAY- AP | 870 COMMERCE ST | | SINKING SPRING, PA 19608-1347 | |
| 041215P001-1413A-123 | WILLIAMS SONOMA | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041204P001-1413A-123 | WILLIAMS SONOMA | UNYSON LOGISTICS | ROBIN - UNYSON | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 007286P002-1413A-123 | WILLIAMS*ACIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007897P001-1413A-123 | WILLIAMS*CALEB | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006304P001-1413A-123 | WILLIAMS*CANDEIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005476P001-1413A-123 | WILLIAMS*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003205P001-1413A-123 | WILLIAMS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005707P001-1413A-123 | WILLIAMS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003022P001-1413A-123 | WILLIAMS*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003725P001-1413A-123 | WILLIAMS*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007843P001-1413A-123 | WILLIAMS*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002819P001-1413A-123 | WILLIAMS*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002954P001-1413A-123 | WILLIAMS*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006464P001-1413A-123 | WILLIAMS*DORSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001938P001-1413A-123 | WILLIAMS*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000379P001-1413A-123 | WILLIAMS*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008362P001-1413A-123 | WILLIAMS*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000556P001-1413A-123 | WILLIAMS*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006200P001-1413A-123 | WILLIAMS*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005153P001-1413A-123 | WILLIAMS*GORDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007760P001-1413A-123 | WILLIAMS*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007224P001-1413A-123 | WILLIAMS*IRAYEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002431P001-1413A-123 | WILLIAMS*ISAIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001332P001-1413A-123 | WILLIAMS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003519P001-1413A-123 | WILLIAMS*JASMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003944P001-1413A-123 | WILLIAMS*JAVOUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005391P001-1413A-123 | WILLIAMS*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008662P001-1413A-123 | WILLIAMS*JOEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006808P001-1413A-123 | WILLIAMS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005046P001-1413A-123 | WILLIAMS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007034P001-1413A-123 | WILLIAMS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008518P001-1413A-123 | WILLIAMS*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006403P001-1413A-123 | WILLIAMS*KELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007892P001-1413A-123 | WILLIAMS*KELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008718P001-1413A-123 | WILLIAMS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002693P001-1413A-123 | WILLIAMS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006008P001-1413A-123 | WILLIAMS*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004016P001-1413A-123 | WILLIAMS*KHALIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008732P001-1413A-123 | WILLIAMS*KIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005669P001-1413A-123 | WILLIAMS*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003290P001-1413A-123 | WILLIAMS*KVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005727P001-1413A-123 | WILLIAMS*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008720P001-1413A-123 | WILLIAMS*LACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005605P001-1413A-123 | WILLIAMS*LASHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001335P001-1413A-123 | WILLIAMS*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021261P001-1413A-123 | WILLIAMS*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006774P001-1413A-123 | WILLIAMS*LORENZO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007775P001-1413A-123 | WILLIAMS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003154P001-1413A-123 | WILLIAMS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007174P001-1413A-123 | WILLIAMS*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002907P001-1413A-123 | WILLIAMS*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000518P001-1413A-123 | WILLIAMS*MARTINEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001855P001-1413A-123 | WILLIAMS*MATHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007806P001-1413A-123 | WILLIAMS*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007578P001-1413A-123 | WILLIAMS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005359P001-1413A-123 | WILLIAMS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007697P001-1413A-123 | WILLIAMS*PARRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|-----------------|---------|
| 005300P002-1413A-123 | WILLIAMS*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004564P001-1413A-123 | WILLIAMS*QUENTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007662P001-1413A-123 | WILLIAMS*RAHMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008706P001-1413A-123 | WILLIAMS*RASHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005812P001-1413A-123 | WILLIAMS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000845P001-1413A-123 | WILLIAMS*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007502P001-1413A-123 | WILLIAMS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005319P001-1413A-123 | WILLIAMS*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006129P001-1413A-123 | WILLIAMS*SHAQUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001600P001-1413A-123 | WILLIAMS*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000630P001-1413A-123 | WILLIAMS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006993P001-1413A-123 | WILLIAMS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004475P001-1413A-123 | WILLIAMS*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001830P001-1413A-123 | WILLIAMS*TOREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007544P001-1413A-123 | WILLIAMS-HAM*TONI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038269P001-1413A-123 | WILLIAMSBURG POTTERY | ACCTS PAYABLE | JEFF MOCZYDLOWSKI | P O BOX 123 | | LIGHTFOOT, VA 23090-0123 | |
| 028515P001-1413A-123 | WILLIAMSON ELECTRICAL | DAVE MITCHELL | | 25 GRIFFIN WAY | | CHELSEA, MA 02150-3335 | |
| 033714P001-1413A-123 | WILLIAMSON ENGINERING | MARYANN COOK | | 527 PORTSMOUTH CT | | DOYLESTOWN, PA 18901-2549 | |
| 028514P001-1413A-123 | WILLIAMSON NEW ENGLAN | ELECTRIC MOTOR SRVCS | CHRISTINE  A/P | 25 GRIFFIN WAY | | CHELSEA, MA 02150-3335 | |
| 008140P001-1413A-123 | WILLIAMSON*MATEO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002870P001-1413A-123 | WILLIAMSON*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005637P001-1413A-123 | WILLIAMSON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017874P001-1413A-123 | WILLIE J MURPHY AND | SHIRLEY J SMITH AS ATTY | | 139 N MARKET ST | | EAST PALESTINE, OH 44413 | |
| 017875P001-1413A-123 | WILLIE MURPHY | | | 412 JEFFERSON ST | | NEWELL, WV 26050 | |
| 006495P001-1413A-123 | WILLIER*BO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008626P001-1413A-123 | WILLINGHAM*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002176P001-1413A-123 | WILLIS*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004708P001-1413A-123 | WILLIS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017876P001-1413A-123 | WILLISTON FIRE DEPT | FIRE DEPT | | 645 TALCOTT RD | | WILLISTON, VT 05495 | |
| 008971P001-1413A-123 | WILLISTON WATER DEPT | | | 7900 WILLISTON RD | | WILLISTON, VT 05495 | |
| 033557P001-1413A-123 | WILLOUGHBY INDS | | | 5105 WEST 78TH ST | | INDIANAPOLIS, IN 46268-4138 | |
| 021380P001-1413A-123 | WILLOW GROUP LTD | | | 1 ELIZABETH ST | | BATAVIA, NY 14020-3305 | |
| 017877P001-1413A-123 | WILLOW GROUP LTD | | | 34 CLINTON ST | | BATAVIA, NY 14020-2821 | |
| 030566P001-1413A-123 | WILLOW GROUP LTD | EASTSIDE BUSSINESS | JENNIFER | 34 CLINTON ST | | BATAVIA, NY 14020-2821 | |
| 041928P001-1413A-123 | WILLOW GROVE | ANITA | | P O BOX Q | | WILLOW GROVE, PA 19090-0911 | |
| 030565P001-1413A-123 | WILLOW SPECIALTIES | JENNIFER G | | 34 CLINTON ST | | BATAVIA, NY 14020-2899 | |
| 035104P001-1413A-123 | WILLOWSTREET LACE | ELLEN BOUCH | | 66 WILLOW ST | | AMSTERDAM, NY 12010-4219 | |
| 017878P001-1413A-123 | WILMAR | CLAIMS | | PO BOX 404284 | | ATLANTA, GA 30384-4284 | |
| 025134P001-1413A-123 | WILMAR IND INC | NATL TRAFFIC SVC | BARRY CANNON | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 025128P001-1413A-123 | WILMAR INDUSTRIES | NATL TRAFFIC SVC | DENISE(INTERLINE BRANDS) | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 025127P001-1413A-123 | WILMAR SUPPLY | NATL TRAFFIC SVC | DAVE MIELZINER | 151 J JAMES AUDUBON | | AMHERST, NY 14228 | |
| 023877P001-1413A-123 | WILMAR TRANSPORTATION | DENNIS | | 131 HEARTLAND BLVD | | EDGEWOOD, NY 11717-8315 | |
| 037185P001-1413A-123 | WILSBACH DISTRIBUTING | ROCK | | 905 KATIE CT | | HARRISBURG, PA 17109-5945 | |
| 017879P001-1413A-123 | WILSBACH DISTRIBUTORS INC | NICK BOWERS | | 905 KATIE CT | | HARRISBURG, PA 17109 | |
| 001476P001-1413A-123 | WILSBACH*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 024343P001-1413A-123 | WILSEY TOOL CO INC | | | 140 PENN AM DR | | QUAKERTOWN, PA 18951-2435 | |
| 007945P001-1413A-123 | WILSON*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004641P001-1413A-123 | WILSON*BEAUREGARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005470P001-1413A-123 | WILSON*CASSIDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003927P001-1413A-123 | WILSON*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003445P001-1413A-123 | WILSON*DANGELOES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000988P001-1413A-123 | WILSON*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007290P001-1413A-123 | WILSON*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005664P001-1413A-123 | WILSON*KOBBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003181P001-1413A-123 | WILSON*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006126P002-1413A-123 | WILSON*LIANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008574P001-1413A-123 | WILSON*LORENZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005791P001-1413A-123 | WILSON*NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005104P001-1413A-123 | WILSON*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018222P001-1413A-123 | WILSON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003003P001-1413A-123 | WILSON*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003307P001-1413A-123 | WILSON*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002679P001-1413A-123 | WILSON*ROBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004817P001-1413A-123 | WILSON*ROMELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006296P001-1413A-123 | WILSON*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007383P001-1413A-123 | WILSON*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007917P001-1413A-123 | WILSON*TIMMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008436P001-1413A-123 | WILSON*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005734P001-1413A-123 | WILSON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029327P001-1413A-123 | WILSONART INTL | LYNN A/P | | 29 CONCORD ST | | NORTH READING, MA 01864-2601 | |
| 022638P001-1413A-123 | WILSONART INTL INC | SCOTT A/P | | 11 TWO SOME DR | | MOORESTOWN, NJ 08057-1367 | |
| 005173P001-1413A-123 | WILT*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000971P001-1413A-123 | WILT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006155P001-1413A-123 | WILT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 030234P001-1413A-123 | WILTON BRANDS | | | 3171 GREEN VLY RD | #551 | BIRMINGHAM, AL 35243-5239 | |
| 039166P001-1413A-123 | WILTON CORP | KAITLYN HAMRICK | | P O BOX 248 | | FINKSBURG, MD 21048-0248 | |
| 033002P001-1413A-123 | WILTON PRESSED | | | 488 OAK ST | | NEWPORT, NH 03773-3013 | |
| 017881P001-1413A-123 | WILTON TRUCK CENTER | MAIN | | 215 BALLARD RD | | GANSEVOORT, NY 12831 | |
| 003575P001-1413A-123 | WILVER*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033700P001-1413A-123 | WIM/LOOKSEE INC | | | 5-26 46TH AVE #2A | | LONG ISLAND CITY, NY 11101-5255 | |
| 005639P001-1413A-123 | WIMBUSH*BERNARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006131P001-1413A-123 | WIMER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006080P001-1413A-123 | WIMER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007831P001-1413A-123 | WIMMS*JEROME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032239P001-1413A-123 | WIN DEPOT | TONY | | 42-38 NORTHERN BLVD | | LONG ISLAND CITY, NY 11101-1505 | |
| 017895P001-1413A-123 | WIN-HOLT EQUIP CORP | | | 900 ELLISON AVE | | WESTBURY, NY 11590 | |
| 023346P001-1413A-123 | WINCHESTER EQUIPMENT | | | 121 INDIAN HOLLOW RD | | WINCHESTER, VA 22603-3938 | |
| 017882P001-1413A-123 | WINCHESTER MEDICAL CENTER | | | 1840 AMHERST ST | PO BOX 4070 | WINCHESTER, VA 22604 | |
| 017883P001-1413A-123 | WINCO DWL INDUSTRIES | ALICE HOOI | | 65 INDUSTRIAL RD | | LODI, NJ 07644-2607 | |
| 029675P001-1413A-123 | WIND CORP | ARETHA ARANGO | | 30 PECKS LN | | NEWTOWN, CT 06470-2361 | |
| 022737P001-1413A-123 | WINDHAM MACHINE CO | | | 1102 WINDHAM RD | | SOUTH WINDHAM, CT 06266 | |
| 036976P001-1413A-123 | WINDMERE LIGHTING | | | 8875 WOOD CREEK PKW | | DELMAR, MD 21875-2447 | |
| 034371P001-1413A-123 | WINDMILL HEALTH PROD | | | 6 HENDERSON DR | | WEST CALDWELL, NJ 07006-6608 | |
| 028053P001-1413A-123 | WINDMOELLER AND | HOELSCHER CO | | 23 NEW ENGLAND WAY | | LINCOLN, RI 02865-4252 | |
| 017884P001-1413A-123 | WINDOFTS AUTO AND TRUCK PARTS | | | 208 WEST 4TH ST | | JAMESTOWN, NY 14701 | |
| 034586P001-1413A-123 | WINDOW DECOR DISTRIB | SCOTT BEHRENS | | 6010 N BAILEY AVE | STE 2 | AMHERST, NY 14226-1067 | |
| 039010P001-1413A-123 | WINDOW TECH SYSTEMS | TRACY CARPENTER | | P O BOX 2260 | | MALTA, NY 12020-8260 | |
| 021746P001-1413A-123 | WINDSOR MARKETING GR | BRENDA LANE | | 100 MARKETING DR | | SUFFIELD, CT 06078-2535 | |
| 017886P001-1413A-123 | WINDSTREAM | | | PO BOX 9001908 | | LOUISVILLE, KY 40290-1908 | |
| 039604P001-1413A-123 | WINDY RIDGE CORP | AMANDA | | P O BOX 32 | | TAMWORTH, NH 03886-0032 | |
| 017888P002-1413A-123 | WINE AND SPIRITS LOG | | | 22675 DULLES SUMMIT CT STE 175 | | STERLING, VA 20166 | |
| 017887P001-1413A-123 | WINE AND SPIRITS LOGISTICS | GARY LASAR | | 131 PARK ST NE STE 8B | | VIENNA, VA 22181 | |
| 023883P001-1413A-123 | WINE AND SPIRITS TRANSPORT | GARY | | 131 PARK ST NE | STE 8 | VIENNA, VA 22181-5539 | |
| 017889P001-1413A-123 | WINE BEER IMPORTS | PETE MILICEVIC | | 1384 EAST 40TH ST | | CLEVELAND, OH 44103-1102 | |
| 021843P001-1413A-123 | WINE ENTHUSIAST | | | 1000 AMBOY AVE | | PERTH AMBOY, NJ 08861-1916 | |
| 017890P001-1413A-123 | WINE ENTHUSIAST | | | 200 SUNNIT LAKE AVE | 4TH FL | VALHALLA, NY 10595 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 027087P001-1413A-123 | WINE ENTHUSIAST CO | | | 200 SUMMIT LAKE DR | 4TH FLOOR | VALHALLA, NY 10595-1338 | |
| 017891P001-1413A-123 | WINE IN MOTION | ANA SANTOS | | 2421 IORIO CT STE A | | UNION, NJ 07083 | |
| 033259P001-1413A-123 | WINE SHIPPING | KATHY | | 50 TECHNOLOGY CT | | NAPA, CA 94558-7519 | |
| 030397P001-1413A-123 | WINE TRUST | JOAN AP | | 325 RIGGS ST | | OXFORD, CT 06478-1129 | |
| 005188P002-1413A-123 | WINER*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032081P001-1413A-123 | WINESTUFF | | | 410 S 16TH ST | | EASTON, PA 18042-5459 | |
| 031755P001-1413A-123 | WINFREY'S FUDGE | | | 40 NEWBURYPORT TURNP | | ROWLEY, MA 01969-2106 | |
| 017892P001-1413A-123 | WING IT INC | STEVEN ROBINSON | | P O BOX 673 | | FALMOUTH, MA 02541-0673 | |
| 017893P001-1413A-123 | WING SALE INC | HANK CHANG | | 99 GRAND ST STE 19 | | MOONACHIE, NJ 07074 | |
| 030901P001-1413A-123 | WING TAI TRADING | | | 3559 ARGONNE AVE | | NORFOLK, VA 23509-2156 | |
| 042055P001-1413A-123 | WING-IT DISTRIBUTION | | | PO BOX 1626 | | DULUTH, GA 30096-0029 | |
| 001070P001-1413A-123 | WINGERT*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004994P001-1413A-123 | WINGFIELD*JHONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003956P001-1413A-123 | WINGFIELD*TAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003556P001-1413A-123 | WINGFIELD*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017894P001-1413A-123 | WINGS WORLDWIDE | CLAIMS DEPT | | 210 SUMMIT AVE #A1 | | MONTVALE, NJ 07645-1579 | |
| 027505P001-1413A-123 | WINGS WORLDWIDE | LORENA A/P | | 210 SUMMIT AVE | | MONTVALE, NJ 07645-1579 | |
| 017896P001-1413A-123 | WINHOLT EQUIPMENT | GINA TOMAN | | 7028 SNOWDRIFT RD | | ALLENTOWN, PA 18106-9274 | |
| 023175P001-1413A-123 | WINN MFG INC | | | 12 BURTIS AVE | | GRANVILLE, NY 12832-1341 | |
| 017897P001-1413A-123 | WINN STREET SVC | | | 25 WALL ST | | BURLINGTON, MA 01803 | |
| 002537P001-1413A-123 | WINN*VERNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021262P001-1413A-123 | WINN*VERNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006111P001-1413A-123 | WINNER*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008340P001-1413A-123 | WINSLOW*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017898P001-1413A-123 | WINSOR STAFFING OF NY | NICOLE THOMAS | | 521 GREEN ST | | ISELIN, NJ 08830 | |
| 008772P001-1413A-123 | WINSTEL*GREGG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017899P001-1413A-123 | WINSTON BRANDS | JILL THOMAS | | 2521 BUSSE RD | | ELK GROVE VILLAGE, IL 60007-6118 | |
| 035079P001-1413A-123 | WINSTON BRANDS INC | EMPIRE FREIGHT LOGISTICS | | 6567 KINNE RD | | DEWITT, NY 13214-1923 | |
| 022558P001-1413A-123 | WINSTON GROUP | | | 1092 CAROLINA DR | | WEST CHICAGO, IL 60185-5191 | |
| 043274P001-1413A-123 | WINSTON-SALEM IND | | | 7730 NORTH PT DRI | | WINSTON SALEM, NC 27106-3310 | |
| 017900P001-1413A-123 | WINSUPPLY | JOHN MAURER | | 651 S MILL RD | | ABSECON, NJ 08201 | |
| 030712P001-1413A-123 | WINSUPPLY | O D W LOGISTICS | | 345 HIGH ST #600 | | HAMILTON, OH 45011-6071 | |
| 034479P001-1413A-123 | WINTERS INSTRUMENTS | CHUCK KREHER | | 600 ENSMINGER RD | | TONAWANDA, NY 14150-6637 | |
| 025492P001-1413A-123 | WINTERS PERFORMANCE PRODUCTS | JIM WALTERS | | 1580 TROLLEY RD | | YORK, PA 17408-4313 | |
| 030168P001-1413A-123 | WINTERWOOD | | | 3137 RTE 9 S | | RIO GRANDE, NJ 08242-1020 | |
| 023996P001-1413A-123 | WINTHER CO | | | 1335 BENT CREEK DR | | SOUTHLAKE, TX 76092-9433 | |
| 008350P001-1413A-123 | WINTON*SEBASTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021263P001-1413A-123 | WINTON*SOLDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001714P001-1413A-123 | WINTON*SOLDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017902P001-1413A-123 | WINWARS EXPRESS INC | MILDRED | | P O BOX 597 | | ATKINSON, NH 03811 | |
| 031389P001-1413A-123 | WINWELL LOGISTICS | JENNIFER - AP | | 3850 HOLCOMB BRIDGE RD | STE 100 | NORCROSS, GA 30092-5223 | |
| 030711P001-1413A-123 | WINWHOLESALE | O D W LOGISTICS | | 345 HIGH ST #600 | | HAMILTON, OH 45011-6071 | |
| 039881P001-1413A-123 | WINWHOLESALE | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 022652P001-1413A-123 | WIPE TEX INT | ALEX (OWNER) | | 110 E 153RD ST | | BRONX, NY 10451-5210 | |
| 032444P001-1413A-123 | WIRE AND CABLE SPECIALTIES | JOHN | | 440 HIGHLANDS BLVD | | COATESVILLE, PA 19320-5808 | |
| 032445P001-1413A-123 | WIRE AND CABLE SPECIALTIES | KATHY | | 440 HIGHLANDS BLVD | | COATESVILLE, PA 19320-5808 | |
| 017903P001-1413A-123 | WIRE BELT CO | | | 154 HARVEY RD | | LONDONDERRY, NH 03053 | |
| 031668P001-1413A-123 | WIRE CLOTH MNF | KATHLEEN | | 4 EMERY RD | | RANDOLPH, NJ 07869-1448 | |
| 023784P001-1413A-123 | WIRE CRAFTERS LLC | C/ONORTHERN CONT LOG | THY | 130 E MAIN ST | | NEW ALBANY, IN 47150-5857 | |
| 038815P001-1413A-123 | WIRE MESH PRODUCTS | DEBBIE KNOWLTON | | P O BOX 1988 | | YORK, PA 17405-1988 | |
| 024696P001-1413A-123 | WIRE PRODUCTS CO INC | DIANE | | 14700 INDUSTRIAL PKWY | | CLEVELAND, OH 44135-4548 | |
| 025347P001-1413A-123 | WIREBELT CO OF | AMERICA | WALT GADDIS | 154 HARVEY RD | | LONDONDERRY, NH 03053-7449 | |
| 038197P001-1413A-123 | WIRECO WORLDGROUP | MIQ LOGISTICS | | P O BOX 11250 | | OVERLAND PARK, KS 66207-1250 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 023788P001-1413A-123 | WIRECRAFTERS | N C L | | 130 EAST MAIN ST | | NEW ALBANY, IN 47150-5857 | |
| 035875P001-1413A-123 | WIREFAB INC | RANDY RANDOLPH | | 75 BLACKSTONE RIVER | RD | WORCESTER, MA 01601-1493 | |
| 034205P001-1413A-123 | WIRELESS EXPERIENCE | | | 580 NORTH MAIN ST | 1451 ROUTE37 WEST | TOMS RIVER, NJ 08755 | |
| 021748P001-1413A-123 | WIREROPE WORKS INC | | | 100 MAYNARD ST | | WILLIAMSPORT, PA 17701-5809 | |
| 035876P001-1413A-123 | WIRETAB INC | | | 75 BLACKSTONE RIVER | | WORCESTER, MA 01607-1490 | |
| 037632P001-1413A-123 | WISCONSIN BOX CO | A/P BELOW JANET | | 99 WALES AVE | | TONAWANDA, NY 14150-2505 | |
| 025481P001-1413A-123 | WISDOM ADHESIVES | | | 1575 EXECUTIVE DR | | ELGIN, IL 60123-9363 | |
| 025480P001-1413A-123 | WISDOM ADHESIVES | AP ALLY (A/R) | | 1575 EXECUTIVE DR | | ELGIN, IL 60123-9363 | |
| 017904P001-1413A-123 | WISDOM US | EDWIN PERDOMO | | 175 BRIAD ST | | CARLSTADT, NJ 07072-2002 | |
| 007933P001-1413A-123 | WISDOM*FITZROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038471P001-1413A-123 | WISE BUSINESS FORMS | PATTY SIMS | | P O BOX 1666 | | BUTLER, PA 16003-1666 | |
| 040014P001-1413A-123 | WISE BUSINESS FORMS | TRANSPLACE TEXAS | | P O BOX 425 | | LOWELL, AR 72745-0425 | |
| 036207P001-1413A-123 | WISE C P C | | | 7972 SHELL DALE WAY | | CINCINNATI, OH 45242-6431 | |
| 036172P001-1413A-123 | WISE COMPONENTS | | | 79 HARBORVIEW AVE | | STAMFORD, CT 06902-5999 | |
| 036221P001-1413A-123 | WISE RECYCLING | | | 8 CORONET DR | | BRISTOL, VA 24201-2010 | |
| 043544P001-1413A-123 | WISE SYSTEMS | LEONOR SANZ | | PO BOX 191793 | | SAN JUAN, PR 00919-1793 | |
| 007250P001-1413A-123 | WISE*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007859P001-1413A-123 | WISE*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006787P002-1413A-123 | WISE*TASHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001410P001-1413A-123 | WISEMAN*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001920P001-1413A-123 | WISHAM*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032722P001-1413A-123 | WISHBONE DESIGN STUD | | | 46 RTE 156 | | YARDVILLE, NJ 08620-2726 | |
| 004429P001-1413A-123 | WISNER*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008111P001-1413A-123 | WISNESKI*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007961P001-1413A-123 | WISNIEWSKI*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003193P001-1413A-123 | WISNIEWSKI*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002903P001-1413A-123 | WITEK*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000884P001-1413A-123 | WITHEROW*DWIGHT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007547P001-1413A-123 | WITHERS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002607P001-1413A-123 | WITHERS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005140P001-1413A-123 | WITHERSPOON*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017905P001-1413A-123 | WITHOUT A DOUBT TRUCK REPAIR | | | 3240 PODUCTION DR | | FAIRFIELD, OH 45014 | |
| 017906P001-1413A-123 | WITHUMSMITH AND BROWN PC | RUTH HURLEY | FIRM ADMINISTRATIVE ASSISTANT | P O BOX 5340 | | PRINCETON, NJ 08543 | |
| 007155P001-1413A-123 | WITMAN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022239P001-1413A-123 | WITMER PUBLIC SAFETY GROUP | TOM WESSELLS | | 104 INDEPENCENCE WAY | | COATESVILLE, PA 19320 | |
| 003141P001-1413A-123 | WITMER*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006696P001-1413A-123 | WITT*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040387P001-1413A-123 | WITTE CO INC | | | P O BOX 47 | | WASHINGTON, NJ 07882-0047 | |
| 029771P001-1413A-123 | WITTMANN BATTENFELD | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 029787P001-1413A-123 | WITTMANN INC | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 017907P001-1413A-123 | WJB AND SONS TRUCKING INC | | | 8 ORCHARD AVE | | DRACUT, MA 01826 | |
| 042933P001-1413A-123 | WJW ASSOCIATES | | | PO BOX 156 | | SYRACUSE, NY 13206 | |
| 017908P001-1413A-123 | WK WEBSTER OVERSEAS LTD | JOHN MEYERS | | 80 MAIDEN LN STE 601 | | NEW YORK, NY 10038-4811 | |
| 017909P001-1413A-123 | WM ELECTRO MINERALS CO | CLAIMS DEPT | | P O BOX 423 | | NIAGARA FALLS, NY 14302-0423 | |
| 028126P001-1413A-123 | WM JACOBS AND SONS | BOB JACOBS | | 2307 2ND AVE | | SCHENECTADY, NY 12303-2498 | |
| 038480P001-1413A-123 | WM T BURNETT AND CO IN | US TRANS CONSUL INC | KEN GOWER | P O BOX 16869 | | BALTIMORE, MD 21206-0169 | |
| 023496P001-1413A-123 | WMD TRADING | | | 1240 ALCO PL | | HALETHORPE, MD 21227 | |
| 017910P001-1413A-123 | WMS SALES | SHELLY DI GIACOMO | | 9580 COUNTY RD | | CLARENCE CENTER, NY 14032-9239 | |
| 017911P001-1413A-123 | WNA CHELMSFORD | IGOR SHEVCHENKO | | 6 STUART RD | | CHELMSFORD, MA 01824-4108 | |
| 017912P001-1413A-123 | WNA INC | | | 50 E RIVER CTR BLVD | STE 650 | COVINGTON, KY 41011-1656 | |
| 017913P001-1413A-123 | WNA NOVOLEX | | | 50 E RIVER CTR BLVD | STE 650 | COVINGTON, KY 41011-1683 | |
| 037361P001-1413A-123 | WNP SVC | | | 9345 MIKE GARCIA DR | | MANASSAS, VA 20109-5470 | |
| 008165P001-1413A-123 | WOELFEL*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001651P001-1413A-123 | WOJDYLA*GRZEGORZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017914P001-1413A-123 | WOLBERG ELECTRICAL SPLY | KEVIN FOLEY | | 35 INDUSTRIAL PK RD | | ALBANY, NY 12206-2021 | |
| 040841P001-1413A-123 | WOLBERG ELECTRL SPLY | | | P O BOX 6309 | | ALBANY, NY 12206-0309 | |
| 030465P001-1413A-123 | WOLF GORDON INC | RAYMAN KHAN | | 33-00 47TH AVE | | LONG ISLAND CITY, NY 11101-2430 | |
| 022198P001-1413A-123 | WOLF STEEL | KATHY BURGESS | | 103 MILLER LN | | CRITTENDEN, KY 41030-7560 | |
| 017915P001-1413A-123 | WOLF STEEL | TODD HOLDER BOBBI BIGL | | 24 NAPOLEON RD | | BARRIE, ON L4M0G87560 | CANADA |
| 006468P001-1413A-123 | WOLF*HALEIGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003261P001-1413A-123 | WOLF*IWONA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001309P001-1413A-123 | WOLF*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003069P001-1413A-123 | WOLF*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006670P001-1413A-123 | WOLFARTH*LUCAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039575P001-1413A-123 | WOLFE'S BOROUGH COFFEE | ANNIA AP | | P O BOX 31 | | CENTER TUFTONBORO, NH 03816-0031 | |
| 005501P001-1413A-123 | WOLFE*BRAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017916P001-1413A-123 | WOLFES BOROUGH COFFEE INC | JAMES CLARK | | 16 BURLEIGH RD | | CENTER TUFTONBORO, NH 03816 | |
| 017917P001-1413A-123 | WOLFF BROTHERS | JENNIFER LAWRENCE | | 6078 WOLFF RD | | MEDINA, OH 44256-9487 | |
| 039009P001-1413A-123 | WOLFGANG CANDY CO | LAURA | | P O BOX 226 | | YORK, PA 17405-0226 | |
| 021938P001-1413A-123 | WOLFGANG PUCK COFFEE CO | DLS WORLDWIDE | | 1000 WINDHAM PKWY | | BOLINGBROOK, IL 60490-3507 | |
| 003102P001-1413A-123 | WOLFGANG*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000980P001-1413A-123 | WOLFINGER*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027347P001-1413A-123 | WOLLASTON ALLOYS INC | EFFECTIVE LOGISTICS | CHRIS DALY | 205 W GROVE ST UNIT K | | MIDDLEBORO, MA 02346-1462 | |
| 017918P001-1413A-123 | WOLO MANU CORPORTATION | IRENEE CAVAGNARO | | 1 SAXWOOD ST | | DEER PARK, NY 11729 | |
| 021503P001-1413A-123 | WOLO MFG CORP | | | 1 SAXWOOD ST | | DEER PARK, NY 11729-4731 | |
| 030019P001-1413A-123 | WOLRD CENTRIC | K L S SVC | | 3061 INDEPENDENCE DR #F | | LIVERMORE, CA 94550 | |
| 021644P001-1413A-123 | WOLSELEY INDUSTRIAL | | | 10 ROY ST | | DOVER, NJ 07801-4325 | |
| 026323P001-1413A-123 | WOLSELEY INDUSTRIAL | | | 1801 ROSENEATH RD | | RICHMOND, VA 23230-4330 | |
| 042576P001-1413A-123 | WOLSELEY INDUSTRIAL | | | PO BOX 9406 | | HAMPTON, VA 23670-0406 | |
| 035707P001-1413A-123 | WOLTERS KLUWER | | | 7201 MCKINNEY CIR | | FREDERICK, MD 21704-8356 | |
| 021351P001-1413A-123 | WOLVERINE WORLDWIDE | | | 1 COLLECTIVE WAY B | | BROOKVILLE, OH 45309-8878 | |
| 037358P001-1413A-123 | WOLVERINE WORLDWIDE | | | 9341 COURTLAND DR | | ROCKFORD, MI 49351-1002 | |
| 034081P001-1413A-123 | WOMACK MACHINE SUPPL | | | 5621 SHIRLEY PK DR | | BESSEMER, AL 35022-3402 | |
| 043681P001-1413A-123 | WONDERBOOK AND VIDEO INC | | | 1550 TILCO DR | | FREDERICK, MD 21704-6659 | |
| 007285P001-1413A-123 | WONG*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007518P001-1413A-123 | WONG*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006676P001-1413A-123 | WONICA*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017919P001-1413A-123 | WOOD COUNTY COURT COMMON PLEAS | | | ONE COURTHOUSE SQUARE | | BOWLING GREEN, OH 43402 | |
| 021507P001-1413A-123 | WOOD MODE IND INC | NICK HACKENBURG | | 1 SECOND ST | | KREAMER, PA 17833-5257 | |
| 017921P001-1413A-123 | WOOD PRO INC | MICHAEL BENVENUTI | | PO BOX 363 | | AUBURN, MA 01501-0363 | |
| 017922P001-1413A-123 | WOOD RIDGE BORO | MUNICIPAL COURT | | 85 HUMBOLDT ST | | WOOD RIDGE, NJ 07075 | |
| 008415P001-1413A-123 | WOOD*ALLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007540P001-1413A-123 | WOOD*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007737P001-1413A-123 | WOOD*JILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001987P001-1413A-123 | WOOD*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005958P001-1413A-123 | WOOD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004514P001-1413A-123 | WOOD*STANLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007508P001-1413A-123 | WOOD*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005830P001-1413A-123 | WOOD-HOLDT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040473P001-1413A-123 | WOOD-MILLER SAW AND | KNIFE LIMITED | | P O BOX 50 | | NIAGARA UNIVERSITY, NY 14109-0050 | |
| 005167P001-1413A-123 | WOODAL*TOMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014427P001-1413A-123 | WOODARD'S CONCRETE | PROD INC | | P O BOX 8 | | BULLVILLE, NY 10915-0008 | |
| 002563P001-1413A-123 | WOODARD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 042773P001-1413A-123 | WOODBROWSER | | | 2 PILLSBURY ST | STE 302 | CONCORD, NH 03301 | |
| 017923P001-1413A-123 | WOODBURNERS | TAMI SARM | | 11 N MARKET ST | | HATFIELD, PA 19440 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 041431P001-1413A-123 | WOODEN SOLDIER LTD | HEATHER REIFF | | P O BOX 800 | | NORTH CONWAY, NH 03860-0800 | |
| 017924P001-1413A-123 | WOODEN WONDERS | ECHO GLOBAL | | 600 WCHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 027644P001-1413A-123 | WOODEX BEARING CO IN | GLEN IRISH/KAY MANN | | 216 BAY PT RD | | GEORGETOWN, ME 04548-3509 | |
| 006870P001-1413A-123 | WOODIE*RAMARIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001101P001-1413A-123 | WOODINGTON*GORDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031258P001-1413A-123 | WOODLAND FOOD | | | 3751 SUNSET AVE | | WAUKEGAN, IL 60079 | |
| 031257P001-1413A-123 | WOODLAND FOODS | | | 3751 SUNSET AVE | | WAUKEGAN, IL 60079 | |
| 031259P001-1413A-123 | WOODLAND FOODS | AY ORTIZ  MICHELLE | | 3751 SUNSET AVE | | WAUKEGAN, IL 60087-3213 | |
| 026745P001-1413A-123 | WOODLAND INTERNATIONAL | | | 1979 MARCUS AVE | STE 214 | LAKE SUCCESS, NY 11042-1002 | |
| 017925P001-1413A-123 | WOODLAND INTERNATIONAL | HECTOR BORJA | | 1979 MARCUS AVE STE 214 | | LAKE SUCCESS, NY 11042-1076 | |
| 042337P001-1413A-123 | WOODLAND INTL | CTS PAYMENT PLAN | | PO BOX 441326 | | KENNESAW, GA 30144 | |
| 042342P001-1413A-123 | WOODLAND INTL TRANS | CTS PAYMENT PLAN | | PO BOX 441326 | | KENNESAW, GA 30144 | |
| 005782P001-1413A-123 | WOODLE*BRADEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 038721P001-1413A-123 | WOODMAN ASSOCIATES | | | P O BOX 186 | | EAST WAKEFIELD, NH 03830-0186 | |
| 032178P001-1413A-123 | WOODMAXX POWER EQUIPMENT LTD | | | 42 JACKSON ST | | AKRON, NY 14001-1323 | |
| 027372P001-1413A-123 | WOODMEISTER MASTER B | | | 2060 ROBINSON SPRING | | STOWE, VT 05672-4941 | |
| 039706P001-1413A-123 | WOODPRO | | | P O BOX 363 | | AUBURN, MA 01501-0363 | |
| 021074P001-1413A-123 | WOODS* MICHAEL AND ANDREA | JASON D BRUSH ESQ | | 9 MILES RD | | RUTLAND, MA 01543 | |
| 002155P001-1413A-123 | WOODS*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005317P001-1413A-123 | WOODS*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004602P001-1413A-123 | WOODS*DOMINIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007632P001-1413A-123 | WOODS*DUTCH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001473P001-1413A-123 | WOODS*GENNAREH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021303P001-1413A-123 | WOODS*MICHAEL | | | 106 PEARL ST | | WOBURN, MA 01801 | |
| 008615P001-1413A-123 | WOODS*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007733P001-1413A-123 | WOODS*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004285P001-1413A-123 | WOODS*TENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008330P001-1413A-123 | WOODS*TOMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007095P001-1413A-123 | WOODS*VINCENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007500P001-1413A-123 | WOODS*WESLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017927P001-1413A-123 | WOODSIDE SYNAGOUGE | | | 9001 GEORGIA AVE | | SILVER SPRING, MD 20910 | |
| 006369P001-1413A-123 | WOODSON*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 060049P001-1413A-123 | WOODSON*MELVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 043825P001-1413A-123 | WOODSTREAM CORP | ALEX | | PO BOX 1200 | | LITITZ, PA 17543-7012 | |
| 038245P001-1413A-123 | WOODSTREAM CORP | VICKY AP | | P O BOX 1200 | | LITITZ, PA 17543-7012 | |
| 037041P001-1413A-123 | WOODWARD CO | BLAINE BERNER | | 9 BURDICK DR | | ALBANY, NY 12205-1434 | |
| 002585P001-1413A-123 | WOODWARD*KENDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000356P001-1413A-123 | WOODWARD*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001341P001-1413A-123 | WOODWARD*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017929P001-1413A-123 | WOODY?S TIRE SVC | | | 80 GARDEN ST | | EVERETT,, MA 02149 | |
| 006138P001-1413A-123 | WOOLARD*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007826P001-1413A-123 | WOOLFORD*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003349P001-1413A-123 | WOOLLEY*EMMANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026847P001-1413A-123 | WOOLRICH INC | LINDA PHILLIPS | | 2 MILL ST | | WOOLRICH, PA 17779-0138 | |
| 004620P001-1413A-123 | WOOLWINE*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021907P001-1413A-123 | WOOSTER PRODUCTS | | | 1000 SPRUCE ST | | WOOSTER, OH 44691-4682 | |
| 039904P001-1413A-123 | WORCESTER ENVELOPE | CINDY VASSAR | | P O BOX 406 | | AUBURN, MA 01501-0406 | |
| 021732P001-1413A-123 | WORCESTER POLY | | | 100 INSTITUTE RD | GODDARD HALL | WORCESTER, MA 01601 | |
| 001440P001-1413A-123 | WORCH*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033695P001-1413A-123 | WORK CONNECTION | TJ | | 525 WALL ST | | TIFFIN, OH 44883-1370 | |
| 017930P001-1413A-123 | WORK HORSE VINTAGE | | | 7820 HIGHWAY 24 | | TAYLOR, MO 63471 | |
| 017931P001-1413A-123 | WORK N GEAR | | | 2300 CROWN COLONY DR STE 300 | | QUINCY, MA 02169 | |
| 018278P001-1413A-123 | WORK STREET LLC | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017932P001-1413A-123 | WORKFIT MEDICALLLC | WORKFIT | | 1160 CHILI AVE | STE 200 | ROCHESTER, NY 14624 | |
| 042310P001-1413A-123 | WORKFLOW ONE | | | PO BOX 3933 | | DAYTON, OH 45401-3933 | |
| 044018P001-1413A-123 | WORKFORCE | JOHN ORFIDES | | P O BOX 487 | | NORWOOD, MA 02062-0487 | |
| 017933P001-1413A-123 | WORKPLACE | TECH LOGISTICS | | 300 ELM ST UNIT 1 | | MILFORD, NH 03055-4715 | |
| 029764P001-1413A-123 | WORKPLACE MODULAR SYS | TECH LOGISTICS | | 300 ELM ST #1 | | MILFORD, NH 03055-4715 | |
| 034076P001-1413A-123 | WORKPLACE MODULAR SYSTEMS | | | 562 MOMMOTH RD | | LONDONDERRY, NH 03053-2101 | |
| 034075P001-1413A-123 | WORKPLACE SYSTEMS IN | ANNE O'REILLY | | 562 MAMMOTH RD | | LONDONDERRY, NH 03053-2101 | |
| 017934P001-1413A-123 | WORKRITE ERGONOMICS CANADA | SHELLEY MATHESON | | 950 WARDEN AVE | | TORONTO, ON M1L4E3 | CANADA |
| 017935P001-1413A-123 | WORKSRIGHT SOFTWARE INC | | | PO BOX 1156 | | MADISON, MS 39130 | |
| 024892P001-1413A-123 | WORLD ASIA LOGISTICS | MR STEVEN KIM | | 149-23 182ND STREET | #101 | JAMAICA, NY 11434-4207 | |
| 041386P001-1413A-123 | WORLD CASING CORP | AUL LOPPICOLO | | P O BOX 780098 | | MASPETH, NY 11378-0098 | |
| 017936P001-1413A-123 | WORLD CENTRIC | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654-2801 | |
| 034536P001-1413A-123 | WORLD CENTRIC | ECHO GLOBAL LOGISTICS | | 600 W CHICAGO AVE #725 | | CHICAGO, IL 60654-2522 | |
| 017937P001-1413A-123 | WORLD CLASS INDUSTRIES | AMANDA KRUMREI | | 925 N 15TH AVE | | HIAWATHA, IA 52233-2207 | |
| 043306P001-1413A-123 | WORLD CLASS LOGISTIC | | | 980 MAIN ST | UNIT 3 | WALTHAM, MA 02451-7404 | |
| 037575P001-1413A-123 | WORLD CLASS LOGISTIC | KEVIN MARDEN JR | | 980 MAIN ST | UNIT 3 | WALTHAM, MA 02451-7404 | |
| 017938P001-1413A-123 | WORLD CLASS LOGISTICS | RENEE BEATH | | 425 WATERTOWN ST STE 103 | | NEWTON, MA 02458-1131 | |
| 035924P001-1413A-123 | WORLD CONFECTIONS | ACCURATE 80464 - ARI | | 750 BLOOMFIELD AVE | | CLIFTON, NJ 07012-1257 | |
| 035349P001-1413A-123 | WORLD DISTRIBUTN SVCS | | | 6969 TIDEWATER TRL | | NORFOLK, VA 23509-1628 | |
| 024031P001-1413A-123 | WORLD DISTRIBUTION | | | 1340 DEPOT ST | | ROCKY RIVER, OH 44116-1741 | |
| 029951P001-1413A-123 | WORLD DISTRIBUTION SVC | | | 3023 E KEMPER RD | BLDG #13 | CINCINNATI, OH 45241-1509 | |
| 024659P001-1413A-123 | WORLD FINER FOODS | | | 1455 BROAD ST | 4TH FLOOR | BLOOMFIELD, NJ 07003-3039 | |
| 037941P001-1413A-123 | WORLD FULFILLMENT | PAT SACCU | | P O BOX 1005 | | FARMINGTON, CT 06034-1005 | |
| 017939P001-1413A-123 | WORLD FULFILLMENT LOC | JAMIE SANZONE S BAUMACH | | PO BOX 1005 | | FARMINGTON, CT 06034-1005 | |
| 043848P001-1413A-123 | WORLD KITCHEN | C O SIMPLIFIED LOGISTICS LLC | | PO BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 033472P001-1413A-123 | WORLD KITCHEN | CONTINENTAL TRAFFIC | JIM WINDHORST | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 033463P001-1413A-123 | WORLD KITCHEN | CONTINENTAL TRAFFIC | KATHY | 5100 POPLAR AV/15-FL | | MEMPHIS, TN 38137-4000 | |
| 039847P001-1413A-123 | WORLD KITCHEN | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 039888P001-1413A-123 | WORLD KITCHEN GREENCASTLE | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 017940P001-1413A-123 | WORLD KITCHEN INC | STEPHANIE CREAGER | | 12000 MOLLY PITCHER WHY | | GREENCASTLE, PA 17225-1583 | |
| 039873P001-1413A-123 | WORLD KITCHEN RIVERSIDE | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 038763P001-1413A-123 | WORLD MARKETING | | | P O BOX 192 | | MILL CREEK, PA 17060-0192 | |
| 038762P001-1413A-123 | WORLD MARKETING | BILL | | P O BOX 192 | | MILL CREEK, PA 17060-0192 | |
| 017941P001-1413A-123 | WORLD MARKETING OF AMERICA | MALINDA OSWALD | | PO BOX 192 | | MILL CREEK, PA 17060-0192 | |
| 017942P001-1413A-123 | WORLD OF FAX AND COPIERS | WORLD | | 162 GRANDVIEW AVE | | NANUET, NY 10954 | |
| 039645P001-1413A-123 | WORLD PUBLICATIONS | JANET | | P O BOX 336 | | EAST BRIDGEWATER, MA 02333-0336 | |
| 037321P001-1413A-123 | WORLD SOURCE PARTNER (WSP) | | | 9285 COMMERCE HIGHWAY | | PENNSAUKEN, NJ 08110-1201 | |
| 017943P001-1413A-123 | WORLD TECHNOLOGY CORP | ECHO GLOBAL | | 600 W CHICAGO AVE STE 725 | | CHICAGO, IL 60654 | |
| 031464P001-1413A-123 | WORLD TRADE LOGISTICS | | | 3901 BENSON AVE | | BALTIMORE, MD 21227-1406 | |
| 017944P001-1413A-123 | WORLD TRUCK TOWING AND RECOVERY | | | 4970 PARK AVE WEST | | SEVILLE, OH 44273 | |
| 036285P001-1413A-123 | WORLD WAREHOUSE | BURTON SNOWBOARDS | JULIE | 80 INDUSTRIAL PKWY | | BURLINGTON, VT 05401-5434 | |
| 042552P001-1413A-123 | WORLD WATER WORKS | | | PO BOX 892050 | | OKLAHOMA CITY, OK 73189-2050 | |
| 042551P001-1413A-123 | WORLD WATER WORKS IN | STACY AP | | PO BOX 892050 | | OKLAHOMA CITY, OK 73189-2050 | |
| 017945P001-1413A-123 | WORLD WAY FREIGHT TRANSPORT | | | 1021 N WOOD DALE RD | | WOOD DALE, IL 60191 | |
| 040256P001-1413A-123 | WORLD WAY INTL | C T S | | P O BOX 441326 | | KENNESAW, GA 30160-9527 | |
| 027450P001-1413A-123 | WORLD WHSE AND DIST | BURTON SNOWBOARDS | CASEY BORIETE | 21 LAWRENCE PAQUETTE | | CHAMPLAIN, NY 12919-4857 | |
| 024987P001-1413A-123 | WORLD WIDE PACKAGING | | | 15 VREELAND RD | STE 4 | FLORHAM PARK, NJ 07932-1506 | |
| 030238P001-1413A-123 | WORLD WIDE RACING | | | 31786 NORTH JAMES MA | | NEW CANTON, VA 23123 | |
| 023677P001-1413A-123 | WORLD WIDE WAREHOUSE | STERLING TRANSPORT | | 1273 BOUND BROOK RD STE 12A | | MIDDLESEX, NJ 08846-1490 | |
| 026559P001-1413A-123 | WORLDWIDE AUTOMOTIVE | N VISION GLOBAL | | 1900 BRANNON RD STE 300 | | MCDONOUGH, GA 30253-4324 | |
| 026539P001-1413A-123 | WORLDWIDE CARGO SERV | A/P | | 181 E JAMAICA AVE | | VALLEY STREAM, NY 11580-6055 | |
| 025813P001-1413A-123 | WORLDWIDE DELIVERY | GINA MASS | | 1650 SYCAMORE AVE | STE 33 | BOHEMIA, NY 11716-1731 | |
| 017946P001-1413A-123 | WORLDWIDE DELIVERY | LINDA BRUNO | | 1650 SYCAMORE AVE STE 33 | | BOHEMIA, NY 11716-1731 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017949P001-1413A-123 | WORLDWIDE EXPRESS | ANGEL RODRIGUEZ | | 286 WASHINGTON AVE EXT STE100 | | ALBANY, NY 12203 | |
| 017953P001-1413A-123 | WORLDWIDE EXPRESS | ASHLEY TASSIN | | 3000 TOWN CTR | STE 25 | SOUTHFIELD, MI 48075-1102 | |
| 017952P001-1413A-123 | WORLDWIDE EXPRESS | DANIELLE JENKINS | | 2420 MALL DR STE 200 | | NORTH CHARLESTON, SC 29406-6515 | |
| 017955P001-1413A-123 | WORLDWIDE EXPRESS | JP RYAN | | 1610 ARDEN WAY # 275 | | SACRAMENTO, CA 95815 | |
| 017951P001-1413A-123 | WORLDWIDE EXPRESS | MICHELLE WHITE | | 5388 DISCOVERY PK | | WILLIAMSBURG, VA 23188 | |
| 017948P001-1413A-123 | WORLDWIDE EXPRESS | TCREA SHERNANDEZ FBYRD | | 333 CEDAR AVE BLDG B STE 7 | | MIDDLESEX, NJ 08846-2400 | |
| 017956P001-1413A-123 | WORLDWIDE EXPRESS-BV | | | 2420 MALL DR STE 200 | | NORTH CHARLESTON, SC 29406-6527 | |
| 042841P001-1413A-123 | WORLDWIDE ISCS | | | 3611 109TH ST | | URBANDALE, IA 50322-8102 | |
| 017958P001-1413A-123 | WORLDWIDE LOGISTICS | | | PO BOX 297 | | GROVEPORT, OH 43125-0297 | |
| 036309P001-1413A-123 | WORLDWIDE LOGISTICS | (USA) LTD | JANE CASTNER AP | 80 ROUTE 4 EAST #410 | | PARAMUS, NJ 07652 | |
| 023379P001-1413A-123 | WORLDWIDE LOGISTICS | DAN LAVALLE | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 017957P001-1413A-123 | WORLDWIDE LOGISTICS | KAY BADILLO | | 80 ROUTER 4 E | | PARAMUS, NJ 07652 | |
| 017959P001-1413A-123 | WORLDWIDE LOGISTICS | MICHALE SURGES | | 1213 REMINGTON BLVD | | ROMEOVILLE, IL 60446-6504 | |
| 023142P001-1413A-123 | WORLDWIDE LOGISTICS INC | | | 119 SCIOTO ST | | URBANA, OH 43078-2125 | |
| 032271P001-1413A-123 | WORLDWIDE PROTECTIVE PRODUCTS | | | 4255 MCKINLEY PKWY | | HAMBURG, NY 14075-1005 | |
| 001301P001-1413A-123 | WORLEY*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021180P001-1413A-123 | WORLEY*JESSICA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031806P001-1413A-123 | WORLY PLBG SUPPLY | | | 400 GREENLAWN AVE | | COLUMBUS, OH 43223-2611 | |
| 037244P001-1413A-123 | WORNICK CO | KINGSGATE TRANS | | 9100 W CHESTER TOWNE #300 | | WEST CHESTER, OH 45069-3108 | |
| 036586P001-1413A-123 | WORTH IMPORTS | ROBERT WORTH | | 82 HERBERT ST | | FRAMINGHAM, MA 01702-8772 | |
| 017960P001-1413A-123 | WORTHEN IND INC | BAYSTATE LOGISTICS | | PO BOX 547 | | LEOMINSTER, MA 01453-0547 | |
| 029519P001-1413A-123 | WORTHEN INDUSTRIES | | | 3 E SPLIT ROCK RD | | NASHUA, NH 03060-9999 | |
| 032095P001-1413A-123 | WORTHEN INDUSTRIES | | | 4105 CASTLEWOOD RD | | RICHMOND, VA 23234-2707 | |
| 004331P001-1413A-123 | WORTHING*GARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022476P001-1413A-123 | WORTHINGTON ARMSTRONG | VENTURE | EITH BLACK | 1415 PERRYMAN RD | | ABERDEEN, MD 21001-4039 | |
| 027071P001-1413A-123 | WORTHINGTON CYLINDER | US BANK | | 200 S 6TH ST STE 1 | | MINNEAPOLIS, MN 55402-1403 | |
| 027076P001-1413A-123 | WORTHINGTON CYLINDER | US BANK POWER TRACK | | 200 S 6TH ST/STE 1900 | | MINNEAPOLIS, MN 55402 | |
| 017961P001-1413A-123 | WORTHINGTON CYLINDERS | BRAD KUSHINSKI | | 200 OLD WILSON BRIDGE RD | | WORTHINGTON, OH 43085-2247 | |
| 027067P001-1413A-123 | WORTHINGTON CYLINDERS | U S BANK | | 200 S 6TH ST #1 | | MINNEAPOLIS, MN 55402-1403 | |
| 027074P001-1413A-123 | WORTHINGTON CYLINDERS | US BANK | | 200 S 6TH ST STE 1900 | | MINNEAPOLIS, MN 55402-1445 | |
| 027075P001-1413A-123 | WORTHINGTON CYLINDERS | US BANK POWER TRACK | | 200 S 6TH ST/STE 1900 | | MINNEAPOLIS, MN 55402 | |
| 034855P001-1413A-123 | WORTHINGTON DIRECT | | | 6301 GASTON AVE | STE 670 | DALLAS, TX 75214-6287 | |
| 017962P001-1413A-123 | WORTHINGTON IND | GEORGE EVANS | | 530 HENRY ST | | ROME, NY 13440-5639 | |
| 041537P001-1413A-123 | WORTHINGTON INDUSTRIES | | | P O BOX 842903 | | BOSTON, MA 02284-2903 | |
| 017963P001-1413A-123 | WORTHINGTON INDUSTRIES | BRAD KUSHINSKI | | 200 OLD WILSON BRIDGE RD | | WORTHINGTON, OH 43085-2247 | |
| 041536P001-1413A-123 | WORTHINGTON INDUSTRIES | MARIA MOORE | | P O BOX 842903 | | BOSTON, MA 02284-2903 | |
| 033747P001-1413A-123 | WORTHINGTON STEEL | | | 530 HENRY ST | | ROME, NY 13440-5639 | |
| 041538P001-1413A-123 | WORTHINGTON STEEL | | | P O BOX 842903 | | BOSTON, MA 02284-2903 | |
| 041539P001-1413A-123 | WORTHINGTON STEEL | TED HAMILTON | | P O BOX 842903 | | BOSTON, MA 02284-2903 | |
| 041535P001-1413A-123 | WORTHINGTON STEELPAC | | | P O BOX 842903 | | BOSTON, MA 02284-2903 | |
| 041534P001-1413A-123 | WORTHINGTON STEELPAC | DONNA E FOX | | P O BOX 842903 | | BOSTON, MA 02284-2903 | |
| 004014P001-1413A-123 | WORTHINGTON*ROLLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 026144P001-1413A-123 | WORTHMORE FORWARDING | JUNE LOPIPERO | | 175-11 148TH AVE | | JAMAICA, NY 11434-5515 | |
| 017964P001-1413A-123 | WORTZMAN FURNITURE | AMY DI SALVO | | 309 ELLICOTT ST | | BATAVIA, NY 14020-3601 | |
| 025837P001-1413A-123 | WOUND CARE INNOVATION | | | 16633 DALLAS PKWY | STE 250 | ADDISON, TX 75001-6897 | |
| 037386P001-1413A-123 | WOW USA INC | | | 9408 GUNSTON COVE RD | STE C | LORTON, VA 22079-2302 | |
| 017965P001-1413A-123 | WOW USA INC | LISA GENARO | | 9408 GUNSTON COVE RD | STE # C | LORTON, VA 22079-2302 | |
| 024427P001-1413A-123 | WOWLINE | WAYNE BALLARD | | 141 EILEEN WAY | | SYOSSET, NY 11791-5302 | |
| 028489P001-1413A-123 | WPCC FORWARDING FEIO | | | 25 1 BATTELLE BLVD | | RICHLAND, WA 99353 | |
| 036387P001-1413A-123 | WR COBB CO | | | 800 WATERMAN AVE | | EAST PROVIDENCE, RI 02914-1728 | |
| 042779P001-1413A-123 | WR MEADOWS OF PA | | | 2100 MONROE ST | | YORK, PA 17404 | |
| 027636P001-1413A-123 | WR MEADOWS OF PA | | | 2150 MONROE ST | | YORK, PA 17404-5568 | |

New England Motor Freight Inc., et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 017966P001-1413A-123 | WR MEADOWS OF PA | MICHELLE KESSLER | | 2150 MONROE ST | | YORK, PA 17404 | |
| 031091P001-1413A-123 | WRAITHCO | DAN GARCIA | | 36-16 29TH STREET | | LONG ISLAND CITY, NY 11106-3206 | |
| 035620P001-1413A-123 | WRAP-N-PACK | M G N LOGISTICS | | 712 FERRY ST | | EASTON, PA 18042-4324 | |
| 039830P001-1413A-123 | WRAPTITE | SIMPLIFIED LOGISTICS | | P O BOX 40088 | | BAY VILLAGE, OH 44140-0088 | |
| 017967P001-1413A-123 | WRAPTITE INC | AZEB YOUNG | | 6200 COCHRAN RD | | SOLON, OH 44139-3308 | |
| 034749P001-1413A-123 | WRAPTITE INC | SHERRY | | 6200 COCHRAN RD | | SOLON, OH 44139-3308 | |
| 017968P001-1413A-123 | WRDC | MGMT OFFICE | | 12 FASHION CTR MALL | | PARAMUS, NJ 07652 | |
| 027100P001-1413A-123 | WRIGHT DAIRY FARM IN | | | 200 WOONSOCKET HILL | | NORTH SMITHFIELD, RI 02896-7128 | |
| 032743P001-1413A-123 | WRIGHT MANUFACTURING | | | 4600 WEDGEWOOD BLVD | | FREDERICK, MD 21703-7131 | |
| 043760P001-1413A-123 | WRIGHT MANUFACTURING | | | 4600 WEDGEWOOD BLVD STE X | | FREDERICK, MD 21703-7167 | |
| 017969P001-1413A-123 | WRIGHT MEDIA LLC | | | P O BOX 696 | | ANNISTON, AL 36202 | |
| 026383P001-1413A-123 | WRIGHT TRAILERS | | | 1825 FALL RIVER AVE | | SEEKONK, MA 02771-2007 | |
| 026384P001-1413A-123 | WRIGHT TRAILERS | | | 1825 FALL RIVER AVEN | | SEEKONK, MA 02771-2007 | |
| 002856P001-1413A-123 | WRIGHT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008053P001-1413A-123 | WRIGHT*CHELSEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003080P001-1413A-123 | WRIGHT*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005281P001-1413A-123 | WRIGHT*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003603P001-1413A-123 | WRIGHT*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004835P001-1413A-123 | WRIGHT*JEFFERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000857P001-1413A-123 | WRIGHT*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004302P001-1413A-123 | WRIGHT*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004447P001-1413A-123 | WRIGHT*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004473P002-1413A-123 | WRIGHT*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002015P001-1413A-123 | WRIGHT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002660P001-1413A-123 | WRIGHT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001441P001-1413A-123 | WRIGHT*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027326P001-1413A-123 | WRONA BROTHERS | | | 205 E CHICAGO ST | | ELGIN, IL 60120-6502 | |
| 017970P001-1413A-123 | WS BADGER CO | LIVIA CAVALLARO | | PO BOX 58 | | GILSUM, NH 03448-0058 | |
| 017971P001-1413A-123 | WS PACKAGING | RYAN TRANSPORTATION | | 9350 METCALF AVE | | OVERLAND PARK, KS 66212-1463 | |
| 022839P001-1413A-123 | WS UPHOLSTERY | | | 112 CAROLYN CT | 96641811 | DANVILLE, VA 24540-4140 | |
| 017972P001-1413A-123 | WSIB | | | PO BOX 4115 | | TORONTO, ON M5W 2V3 | CANADA |
| 018090P001-1413A-123 | WSP INC | DONNA CABRAL | | 466 DIVISION ST | | PAWTUCKET, RI 02860-4504 | |
| 042707P001-1413A-123 | WT ENTERPRISE | | | X 7 MANSON LIBBY RD | | SCARBOROUGH, ME 04074 | |
| 032392P001-1413A-123 | WT NICKELL LABEL CO | VIOLET AP | | 4360 WINDING CREEK BLVD | | BATAVIA, OH 45103-1729 | |
| 017973P001-1413A-123 | WTC GAS FIELD SVC INC | | | 16993 ST RT 403N | | CLYMER, PA 15728 | |
| 017974P001-1413A-123 | WTG | TTS LLC | | 11000 FRISCO ST SUIT | | FRISCO, TX 75034 | |
| 001196P001-1413A-123 | WULLNER*DONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 025087P001-1413A-123 | WUNDIES INC | DELTA GALIL | | 1501 W THIRD ST | | WILLIAMSPORT, PA 17701-7832 | |
| 032857P001-1413A-123 | WUNSCH TECHNOLOGIES | | | 471 FAIRVIEW CHAPEL | | BIRDSBORO, PA 19508-8823 | |
| 037844P001-1413A-123 | WURTH BAER SUPPLY | C/ORATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041362P001-1413A-123 | WURTH BAER SUPPLY | RATELINX | JACK HINES  AP 6 | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 042507P001-1413A-123 | WURTH INTL TRADING AMER | RATELINX | SHILA PATEL | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 041355P001-1413A-123 | WURTH REVCAR FASTENER | RATELINX | | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 043857P001-1413A-123 | WURTH REVCAR FASTENERS | RATELINX | | PO BOX 77065 | | MADISON, WI 53707-1065 | |
| 041363P001-1413A-123 | WURTH REVCAR FASTENERS | RATELINX | KOLLEEN BURKE RATE LINX | P O BOX 77065 | | MADISON, WI 53707-1065 | |
| 017976P001-1413A-123 | WURTH REVCAR FASTENERS | TONY MYERS | | 3845 THIRLANE RD | | ROANOKE, VA 24019 | |
| 017977P001-1413A-123 | WURTH USA INC | ERIC EISENBUD | SALES AND SERV REP | PO BOX 415889 | | BOSTON, MA 02241-5889 | |
| 042510P001-1413A-123 | WURTH USA INC | RATELINX | | PO BOX 77065 | | MADISON, WI 53707-1065 | |
| 042508P001-1413A-123 | WURTH USA INC | RATELINX | WURTH BAER SUPPLY | PO BOX 77065 | | MADISON, WI 53707-1065 | |
| 026005P001-1413A-123 | WURTH WOOD GROUP | | | 1701 RHOADMILLER ST | | RICHMOND, VA 23220-1108 | |
| 042449P001-1413A-123 | WURTH WOOD GROUP | | | PO BOX 668005 | | CHARLOTTE, NC 28266-8005 | |
| 006239P001-1413A-123 | WURZAUF*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 017978P001-1413A-123 | WUSTHOF-TRIDENT | BRIAN HARICK | | 355 WILSON AVE | | NORWALK, CT 06854-4616 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030898P001-1413A-123 | WUSTHOF-TRIDENT | OF AMER | JOHN ZIMMERMAN | 355 WILSON AVE | | NORWALK, CT 06854-4616 | |
| 019779P001-1413A-123 | WV DEPT OF TAX AND REVENUE | TAX ACCNT ADMIN DIV | | PO BOX 11751 | | CHARLESTON, WV 25339-1751 | |
| 017980P001-1413A-123 | WV DIVISION OF HIGHWAYS | | | PO BOX 11013 | | CHARLESTON, WV 25339 | |
| 017982P001-1413A-123 | WV SPRING AND RADIATOR CO | J JARVIS | | P O BOX 550 | | NITRO, WV 25143 | |
| 017983P001-1413A-123 | WV STATE TAX DEPT | REVENUE DIVISION | | PO BOX 2745 | | CHARLESTON, WV 25330-2745 | |
| 017981P001-1413A-123 | WV STATE TAX DEPT | TAX ACCOUNT ADMINISTRATION DIV | | PO BOX 1667 | | CHARLESTON, WV 25326-1667 | |
| 017699P002-1413A-123 | WW GRAINGER INC | CHAR WALTERS | | 401 S WRIGHT RD W4E C37 | | JANESVILLE, WI 60714 | |
| 017984P001-1413A-123 | WW INDUSTRIES INC | D/B/A WW GLASS AND MIRROR | | 627 MAIN ST | | WAKEFILED, MA 01880 | |
| 017986P001-1413A-123 | WWEX | CHEETAH EXPRESS | | 2323 VICTORY AVE 16 | | DALLAS, TX 75219-7657 | |
| 017985P001-1413A-123 | WWEX | JENNIFER BRYANT | | 124 GROVE ST STE 320 | | FRANKLIN, MA 02038 | |
| 036647P001-1413A-123 | WWF | | | 830 CROWE RD | | EAST STROUDSBURG, PA 18301-1118 | |
| 017987P001-1413A-123 | WWRD | DIANE SCHNURR | | 1330 CAMPUS PKWY | | WALL, NJ 07719-9478 | |
| 042044P001-1413A-123 | WWRD CANADA INC | WATERFOR CRYSTAL | MIKHALIA   A/P | PO BOX 1454 | | WALL, NJ 07719-1454 | |
| 017988P001-1413A-123 | WWRD US LLC | | | PO BOX 1454 | | WALL, NJ 07719-1454 | |
| 023965P001-1413A-123 | WWRD US LLC | EVE | | 1330 CAMPUS PKWY | | WALL, NJ 07719 | |
| 023969P001-1413A-123 | WWRD US LLC | YVONNE | | 1330 CAMPUS PKWY | | WALL, NJ 07719-1454 | |
| 023967P001-1413A-123 | WWRD USA | | | 1330 CAMPUS PKWY | | NEPTUNE, NJ 07753-6811 | |
| 017989P001-1413A-123 | WYANDOT TRACTOR | JOHN DEERE DEALER | | 10264 COUNTY HWY 121 | | UPPER SANDUSKY, OH 43351 | |
| 006572P001-1413A-123 | WYATT*GREGORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005627P001-1413A-123 | WYATT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003926P001-1413A-123 | WYCHE*THEODORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006947P001-1413A-123 | WYCKOFF*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007307P001-1413A-123 | WYDZIERZECKI*JULIUSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041213P001-1413A-123 | WYETH | UNYSON | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041212P001-1413A-123 | WYETH PHARMACEUTICAL | UNYSON | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041434P001-1413A-123 | WYMAN GORDON | CUSAN ZANAUSKAS | | P O BOX 8001 | | NORTH GRAFTON, MA 01536 | |
| 030959P001-1413A-123 | WYMAN GORDON | TRANZACT TECH | | 360 BUTTERFIELD RD STE 400 | | ELMHURST, IL 60126-5041 | |
| 035518P001-1413A-123 | WYMAN-GORDON | PENNSYLVANIA | JUDY | 701 CRESTWOOD DR | | MOUNTAIN TOP, PA 18707-2143 | |
| 031050P001-1413A-123 | WYMAN-GORDON FORGINGS | TRANZACT | | 360 W BUTTERFIELD RD #400 | | ELMHURST, IL 60126-5041 | |
| 029538P001-1413A-123 | X A L INC | ALEX PEARSON | | 3 MORSE RD | | OXFORD, CT 06478-1040 | |
| 029227P001-1413A-123 | X G S HOME DEPOT | INSTALLER C/OBLUE GRACE | | 2846 S FALKENBURG RD | | RIVERVIEW, FL 33568 | |
| 024695P001-1413A-123 | X L SCREW CORP | | | 14700 FOLTZ PKWY | | STRONGSVILLE, OH 44149 | |
| 043798P001-1413A-123 | X L SCREW CORP | | | 994 VALLEY BELT RD | | BROOKLYN HEIGHTS, OH 44131-1446 | |
| 039442P001-1413A-123 | X O S US BANK | SORT KEY DHRHACHX | | P O BOX 3001 | | NAPERVILLE, IL 60566-7001 | |
| 035252P001-1413A-123 | X P O GLOBAL | LOGISTICS | | 6805 PERIMETER DR | | DUBLIN, OH 43016-8690 | |
| 034875P001-1413A-123 | X P O LAST MILE | ACCTS PAYABLE | | 6314 FLY RD | | EAST SYRACUSE, NY 13057-9325 | |
| 024205P001-1413A-123 | X P O LOGISTICS | | | 13777 BALLANTYNE CORP | STE 400 | CHARLOTTE, NC 28277-4411 | |
| 026992P001-1413A-123 | X P O LOGISTICS | | | 20 W LINCOLN AVE | STE 302 | VALLEY STREAM, NY 11580-5732 | |
| 041135P001-1413A-123 | X P O LOGISTICS | CARRIER SETTLEMENTS | | P O BOX 6820 | | PORTLAND, OR 97208 | |
| 033602P001-1413A-123 | X P O LOGISTICS/ X G L | DEB | | 5165 EMERALD PKWY | | DUBLIN, OH 43017-1063 | |
| 022089P001-1413A-123 | X P O SOLUTIONS | | | 1011 STATE ST | STE 150 | LEMONT, IL 60439-5100 | |
| 029075P001-1413A-123 | X P O SUPPLY CHAIN | FREIGHT PAY | | 2759 N EOLA RD #D | | AURORA, IL 60502-8887 | |
| 027790P001-1413A-123 | X P O/JACOBSON CO | | | 2201 GREEN LN | | LEVITTOWN, PA 19057-4112 | |
| 030318P001-1413A-123 | X S E GROUP | TRANS LOGISTICS | | 321 N FURNACE ST | | BIRDSBORO, PA 19508-2057 | |
| 018000P001-1413A-123 | X-PLO/E-Z STO | X-PLO | | 1080 MILITARY TURNPIKESUITE 1 | | PLATTSBURGH, NY 12901 | |
| 035515P001-1413A-123 | X-S MERCHANDISE INC | FRED OBREZA | | 7000 GRANGER RD | | INDEPENDENCE, OH 44131-1400 | |
| 037075P001-1413A-123 | XACTRA | | | 9 MARWAY CIR | | ROCHESTER, NY 14624-2320 | |
| 029016P001-1413A-123 | XANIA LABS | | | 27-11 49TH AVE | | LONG ISLAND CITY, NY 11101-4407 | |
| 001556P001-1413A-123 | XAVIER*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035751P001-1413A-123 | XCEL AUTO ELECTRIC | ADAM SMITH | | 729 BROADWAY | | SCHENECTADY, NY 12305-2704 | |
| 017990P001-1413A-123 | XECUNET | DEBRA HARRIS | | 5744 INDUSTRY LA | | FREDERICK, MD 21704 | |
| 021977P001-1413A-123 | XENON PRODUCTS INC | CKAISER SULTAN | | 100-07 91ST AVENUE | | RICHMOND HILL, NY 11418-2119 | |

New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 025661P001-1413A-123 | XERIUM TECHNOLOGIES | WEISS ROHLIG | | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 025659P001-1413A-123 | XERIUM TECHNOLOGIES | WEISS ROHLIG | WEISS  MARINA | 1601 ESTES AVE | | ELK GROVE VILLAGE, IL 60007-5409 | |
| 030785P001-1413A-123 | XEROGRAPHIC SUPPLIES | AND EQUIP | | 35 PHILMACK DR | | MIDDLETOWN, CT 06457-1567 | |
| 017991P001-1413A-123 | XEROX | NORMA LOCKLEAR | | 800 PHILLIPS RD | | WEBSTER, NY 14580 | |
| 031550P001-1413A-123 | XEROX | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031618P001-1413A-123 | XEROX | RYDER | | 39550 WEST 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031514P001-1413A-123 | XEROX | RYDER | GREENWOOD IN | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031584P001-1413A-123 | XEROX | RYDER | MIDDLETOWN OHIO | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 017992P001-1413A-123 | XEROX CORP | APEX ANALYTIX | | 1501 HIGHWOODS BLVD | | GREENSBORO, NC 27410 | |
| 017993P001-1413A-123 | XEROX CORP | BONNIE WOOD | | 4855 BROOKSIDE CT | | NORFOLK, VA 23502-2054 | |
| 036374P001-1413A-123 | XEROX CORP | FREIGHT PAYMENTS | | 800 PHILLIPS RD | | WEBSTER, NY 14580-9791 | |
| 031576P001-1413A-123 | XEROX CORP | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 031582P001-1413A-123 | XEROX CORP | RYDER | LISA | 39550 13 MILE RD | STE 101 | NOVI, MI 48377 | |
| 036373P001-1413A-123 | XEROX CORP | SUCCA | | 800 PHILLIPS RD | | WEBSTER, NY 14580-9791 | |
| 031606P001-1413A-123 | XEROX CORP RYDER | | | 39550 THIRTEEN MILE RD | STE 101 | NOVI, MI 48377-2360 | |
| 042608P001-1413A-123 | XEROX NA FREIGHT | | | PO BOX 982232 | | EL PASO, TX 79998-2232 | |
| 031596P001-1413A-123 | XEROX PDC | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 031589P001-1413A-123 | XEROX/RYDER | RYDER | | 39550 13 MILE RD | STE 101 | NOVI, MI 48377 | |
| 031549P001-1413A-123 | XEROX/SAFEWAY | RYDER | | 39550 13 MILE RD #101 | | NOVI, MI 48377-2360 | |
| 017994P001-1413A-123 | XL EXCAVATINGINC | | | PO BOX 9736 | | ERIE, PA 16505 | |
| 017995P001-1413A-123 | XL SCREW CORP | DAWN MUELLER JCARDWELL | | 14700 FOLTZ PKWY | | STRONGSVILLE, OH 44149-4723 | |
| 017996P001-1413A-123 | XL SPECIALTY INS CO AS SUB OF | PAUL CORBETT | | 505 EAGLEVIEW BLVD A HOFFMAN | | EXTON, PA 19341 | |
| 017997P001-1413A-123 | XO COMMUNICATIONS LLC | | | 14239 COLLECTIONS CNTR DR | | CHICAGO, IL 60693 | |
| 035541P001-1413A-123 | XODUS MEDICAL | CHERYL | | 702 PROMINENCE DR | | NEW KENSINGTON, PA 15068-7052 | |
| 017998P001-1413A-123 | XODUS MEDICAL | DANIEL EVANS | | 702 PROMINENCE DR | | NEW KENSINGTON, PA 15068-7052 | |
| 039943P001-1413A-123 | XPEDX | DATA FREIGHT | | P O BOX 419259 | | KANSAS CITY, MO 64161 | |
| 041265P001-1413A-123 | XPEDX | I P S | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 041275P001-1413A-123 | XPEDX | I P S WORLDWIDE | | P O BOX 730321 | | EL PASO, TX 79998 | |
| 041844P001-1413A-123 | XPEDX | I P S WORLDWIDE | | P O BOX 982262 | | EL PASO, TX 79998-2262 | |
| 028894P001-1413A-123 | XPEDX | IPS | CDATA | 265 CLYDE MORRIS BLVD | | ORMOND BEACH, FL 32174-8136 | |
| 041276P001-1413A-123 | XPEDX: HARRISBURG | I P S WORLDWIDE | BARB SMITH  LEMOYNE | P O BOX 730321 | | EL PASO, TX 79998 | |
| 033603P001-1413A-123 | XPO LOGISTICS | | | 5165 EMERALD PKWY | STE 300 | DUBLIN, OH 43017-1063 | |
| 018001P001-1413A-123 | XPO LOGISTICS | ANGIE BLANKENSHIP A PEIFFER | | 5165 EMERALD PKWY STE 300 | | DUBLIN, OH 43017 | |
| 018002P001-1413A-123 | XPO LOGISTICS | LAVADA BIGLOW | | 18300 S WILMINGTON AVE STE 100 | | RANCHO DOMINGUEZ, CA 90220 | |
| 018003P001-1413A-123 | XPO LOGISTICS LLC | JIM JOSLYN RICHARD OAKMAN | | PO BOX 2688 | | PORTLAND, OR 97208-2688 | |
| 018004P001-1413A-123 | XPRESS GLOBAL | ALEXA PARKER | | PO BOX 24628 | | CHATTANOOGA, TN 37422-4628 | |
| 037349P001-1413A-123 | XPRESS SOLUTIONS | | | 9325 GULFSTREAM RD | | FRANKFORT, IL 60423-2517 | |
| 026317P001-1413A-123 | XQUISITE | | | 1800 WASHINGTON ST | | STOUGHTON, MA 02072-3349 | |
| 018008P001-1413A-123 | XRAY OPTICAL | AILEEN MULLER | | 62977 COLLECTONS CTR DR | | CHICAGO, IL 60693-0629 | |
| 018010P001-1413A-123 | XSE GROUP | TRANSLOGISTICS | | 321 N FURNACE ST STE 30 | | BIRDSBORO, PA 19508-2057 | |
| 037149P001-1413A-123 | XSTATIC PRO INC | LOUIS- A/P | | 901 ESSEX ST | | BROOKLYN, NY 11208-5317 | |
| 034199P001-1413A-123 | XTERIOR PLUS | | | 580 E LEE HWY | | WYTHEVILLE, VA 24382-3852 | |
| 043893P001-1413A-123 | XYLEM | | | 227 S DIVISION 2 | | ZELIENOPLE, PA 16063 | |
| 043171P001-1413A-123 | XYLEM | | | 5750 STATE RTE 251 | | PERU, IL 61354-9712 | |
| 036116P001-1413A-123 | XYLEM | | | 78 OLYMPIA AVE | | WOBURN, MA 01801-2057 | |
| 036594P001-1413A-123 | XYLEM | | | 8200 AUSTIN AVE | | MORTON GROVE, IL 60053-3205 | |
| 041833P001-1413A-123 | XYLEM | | | P O BOX 98 | | SELKIRK, NY 12158-0098 | |
| 041092P001-1413A-123 | XYLEM | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040910P001-1413A-123 | XYLEM | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040983P001-1413A-123 | XYLEM | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040971P001-1413A-123 | XYLEM | CASS INFO SYSTEMS | YELLOW SPRINGS | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 026812P001-1413A-123 | XYLEM | ITT/TDS | | 2 CORPORATE DR | | PALM COAST, FL 32137-4712 | |
| 035883P001-1413A-123 | XYLEM | MELROSE PARK ILL | | 75 E LAKE ST | | MELROSE PARK, IL 60164-2419 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 033450P001-1413A-123 | XYLEM | MIDWEST WAREHOUSE | BENSENVILLE ILL | 510 COUNTRY CLUB DR | | BENSENVILLE, IL 60106-1559 | |
| 018011P001-1413A-123 | XYLEM | PAT STONEHOUSE | | 8200 AUSTIN AVE | | MORTON GROVE, IL 60053-3205 | |
| 041054P001-1413A-123 | XYLEM -SENECA FALLS NY | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 041078P001-1413A-123 | XYLEM DEWATERING SOLUTINS | CASS INFO SYSTEMS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 040934P001-1413A-123 | XYLEM GINDEX | CASS INFO SYS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 018012P001-1413A-123 | XYLEM INC | CLAUDIA KARASINSKI | | 2881 E BAYARD ST | | SENECA FALLS, NY 13148 | |
| 040979P001-1413A-123 | XYLEM WATER SOLUTIONS | CASS | | P O BOX 67 | | SAINT LOUIS, MO 63166-0067 | |
| 030971P001-1413A-123 | Y S J ASSOCIATES | | | 360 THROOP AVE | | BROOKLYN, NY 11221-1411 | |
| 037573P001-1413A-123 | YACHTS LLC | | | 980 AWALD DR | | ANNAPOLIS, MD 21403 | |
| 000874P001-1413A-123 | YACKANICZ*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001306P001-1413A-123 | YAHAYA*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 040328P001-1413A-123 | YALE CORDAGE | BOTTOM LINE LOGISTI | ROD STAFFORD | P O BOX 444 | | SOMERSET, MA 02726-0444 | |
| 018013P001-1413A-123 | YALE CORDAGE | SCOTT ROSSI | | 77 INDUSTRIAL PK RD | | SACO, ME 04072-1804 | |
| 027080P001-1413A-123 | YALE MED SCHOOL | | | 200 S FRONTAGE RD | | WEST HAVEN, CT 06516-4129 | |
| 032235P001-1413A-123 | YALE RESIDENTIAL | ASSA ABLOY ODYSSEY LOG | MARIBEL COMACHO | 4235 S STREAM BLVD #3 | | CHARLOTTE, NC 28217-4588 | |
| 027928P001-1413A-123 | YALE SECURITY | | | 225 EPISCOPAL RD | | BERLIN, CT 06037-1524 | |
| 036271P001-1413A-123 | YALETRON LLC | | | 80 COUNTRY CLUB DR | | WOODBRIDGE, CT 06525-2510 | |
| 036313P001-1413A-123 | YAMATO TRANSP USA IN | SHUJI KOYAMA | | 80 SEAVIEW DR | | SECAUCUS, NJ 07094-1828 | |
| 024661P001-1413A-123 | YAMATO TRANSPORT USA | | | 145-61 155TH ST | | JAMAICA, NY 11434-4205 | |
| 043329P001-1413A-123 | YAN SWEETS | | | CALLE 18 FF# 1 | ALTURAS DE FLAMBOYA | BAYAMON, PR 959 | |
| 042025P001-1413A-123 | YANDOW SALES AND SERVI | | | PO BOX 119 | | NORTH FERRISBURG, VT 05473-0119 | |
| 018015P001-1413A-123 | YANDOW SALES AND SVC | JOHN DEERE DEALER | | PO BOX 119 | | NORTH FERRISBURG, VT 05473-4069 | |
| 001784P001-1413A-123 | YANEZ*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003969P001-1413A-123 | YANEZ*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018016P001-1413A-123 | YANG MING (AMERICA)CORP | PER DIEM | | 13131 DAIRY ASHFORD RDSTE 300 | | SUGAR LAND, TX 77478 | |
| 043770P001-1413A-123 | YANGTZE RAILROAD | | | 500 N NORTH PT RD | | ROSEDALE, MD 21237-1209 | |
| 035223P001-1413A-123 | YANKEE | | | 68 DANIEL WEBSTER HI | | MERRIMACK, NH 03054-4815 | |
| 018017P001-1413A-123 | YANKEE AUTO ELECTRIC | | | 156 DIVISION ST | | PAWTUCKET, RI 02860 | |
| 023042P001-1413A-123 | YANKEE CANDLE | ENVISTA | | 11555 N MERIDIAN ST | | CARMEL, IN 46032-6934 | |
| 023048P001-1413A-123 | YANKEE CANDLE | ENVISTA | | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-1677 | |
| 023045P001-1413A-123 | YANKEE CANDLE CO IN | ENVISTA | | 11555 N MERIDIAN ST #300 | | CARMEL, IN 46032-6934 | |
| 023051P001-1413A-123 | YANKEE CANDLE CO INC | ENVISTA | | 11555 N MERIDIAN ST STE 300 | | CARMEL, IN 46032-6934 | |
| 018018P001-1413A-123 | YANKEE CANDLE CO INC | ENVISTA  TYLER HILL | | 11555 N MERIDIAN ST | | CARMEL, IN 46032 | |
| 023043P001-1413A-123 | YANKEE CANDLE YCP | ENVISTA | | 11555 N MERIDIAN ST | | CARMEL, IN 46032-6934 | |
| 028401P001-1413A-123 | YANKEE CASTING | | | 243 SHAKER RD | | ENFIELD, CT 06082-2327 | |
| 018019P001-1413A-123 | YANKEE CASTING | | | PO BOX 813 | | ENFIELD, CT 06083 | |
| 028400P001-1413A-123 | YANKEE CASTINGS | | | 243 SHAKER RD | | ENFIELD, CT 06082-2327 | |
| 028402P001-1413A-123 | YANKEE CASTINGS | | | 243 SLAKES RD | | ENFIELD, CT 06083 | |
| 018020P001-1413A-123 | YANKEE CLIPPER DISTRIBUTION | | | 2400 US HWY 1 NORTH | | NORTH BRUNSWICK, NJ 08902 | |
| 035222P001-1413A-123 | YANKEE INDUSTRIAL SU | | | 68 DANIEL WEBSTER HG | | MERRIMACK, NH 03054-4815 | |
| 032937P001-1413A-123 | YANKEE INSULATION CO | | | 480 BEDFORD RD | | NEW BOSTON, NH 03070-5015 | |
| 027813P001-1413A-123 | YANKEE RESTORATION I | | | 221 CONGRESS ST | 23579172 | PORTLAND, ME 04101 | |
| 038760P001-1413A-123 | YANKEE SPIRITS INC | | | P O BOX 191 | | STURBRIDGE, MA 01566-0191 | |
| 027615P001-1413A-123 | YANKEE SUPPLY CO | LUIGI TR CASTELLI | | 2140 HARTFORD AVE | | JOHNSTON, RI 02919-1701 | |
| 029266P001-1413A-123 | YANKEE TOY BOX | DEBBIE | | 48 POWERS ST | | MILFORD, NH 03055-4927 | |
| 002261P001-1413A-123 | YANNETELLI*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001554P001-1413A-123 | YANTZ*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002185P001-1413A-123 | YARBROUGH*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018021P001-1413A-123 | YARD TRUCK SPECIALIST INC | | | 1510 FORD RD | PO BOX 235 | BENSALEM, PA 19020 | |
| 032589P001-1413A-123 | YARDE METALS INC | MARK | | 45 NEWELL ST | | SOUTHINGTON, CT 06489-1424 | |
| 032377P001-1413A-123 | YARMOUTH RESEARCH AND | | | 434 WALNUT HILL RD | | NORTH YARMOUTH, ME 04097-6304 | |
| 001475P001-1413A-123 | YARNALL*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000721P001-1413A-123 | YARO*JIM | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007459P001-1413A-123 | YAROW*HASSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004700P001-1413A-123 | YATES*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003146P001-1413A-123 | YATES*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028317P001-1413A-123 | YAUN CO INC | | | 240 CHESTNUT ST | | LIBERTY, NY 12754 | |
| 018022P001-1413A-123 | YAUN CO INC | JANET HUBERT | | 240 CHESTNUT ST | | LIBERTY, NY 12754-1624 | |
| 027332P001-1413A-123 | YCJM TRADING LLC | | | 205 POWELL PL | STE 351 | BRENTWOOD, TN 37027-7522 | |
| 026441P001-1413A-123 | YDESIGN GROUP | | | 1850 MT DIABLO BLVD | | WALNUT CREEK, CA 94596-4428 | |
| 006373P001-1413A-123 | YEAKEL*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008125P001-1413A-123 | YEARGAN*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002259P001-1413A-123 | YEARGAN*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027733P001-1413A-123 | YEHUDA SCHWIMMER | | | 22 MERCER ST | FLOOR 2 | PATERSON, NJ 07524-2430 | |
| 036635P001-1413A-123 | YEHUDA SILBERSTEIN | | | 83 BATES DR | | MONSEY, NY 10952-2853 | |
| 018023P001-1413A-123 | YELLOW DOG REPORTS | BETH | | PO BOX 879 | | ROYSE CITY, TX 75189 | |
| 029600P001-1413A-123 | YELLOW WOODS | TECHNICAL TRAFFIC | | 30 HEMLOCK DR | | CONGERS, NY 10920-1402 | |
| 026649P001-1413A-123 | YENKIN MAJESTIC PAIN | | | 1920 LEONARD AVE | | COLUMBUS, OH 43219-2514 | |
| 018024P001-1413A-123 | YENKIN MAJESTIC PAINT | LISA MALESZEWSKI | | 1920 LEONARD AVE | | COLUMBUS, OH 43219 | |
| 037541P001-1413A-123 | YENNICOTT OYSTERS | | | 975 CEDAR PT DR | | SOUTHOLD, NY 11971-4915 | |
| 035522P001-1413A-123 | YERECIC LABEL CO | CHRIS HURST | JON HILLWIG | 701 HUNT VLY RD | | NEW KENSINGTON, PA 15069-0001 | |
| 018025P001-1413A-123 | YERECIC LABEL CO | HELEN MC ELWAIN | | 701 HUNT VLY RD | | NEW KENSINGTON, PA 15068-7070 | |
| 003485P001-1413A-123 | YERGER*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031145P001-1413A-123 | YES LOGSITICS | | | 3675 E HUNTINGTON DR | STE 210 | PASADENA, CA 91107-5669 | |
| 028798P001-1413A-123 | YES PAC | | | 260 CENTENNIAL AVE | | PISCATAWAY, NJ 08854-2947 | |
| 029957P001-1413A-123 | YESCO | | | 303 CASSIDY DR | | WILMINGTON, DE 19804-2442 | |
| 018026P001-1413A-123 | YESCO INC | MICHAEL MOSS | | 1142 N MERIDIAN RD | | YOUNGSTOWN, OH 44509-1017 | |
| 018027P001-1413A-123 | YESENIA VALLE | | | 695 SPRUCE RD | | NORTH BRUNSWICK, NJ 08902 | |
| 022046P001-1413A-123 | YESWAY LOGISTICS | | | 101 KENTILE RD | BLDG #10 | SOUTH PLAINFIELD, NJ 07080-4805 | |
| 025933P001-1413A-123 | YEUELL NAMEPLATE AND | LABEL | TOM BARRY | 17 GILL ST | | WOBURN, MA 01801-1768 | |
| 018028P001-1413A-123 | YEUELL NAMEPLATE AND LABEL | PAULA CARBONE | | 17 GILL ST | | WOBURN, MA 01801 | |
| 018029P001-1413A-123 | YEVGENY DUVIDZON | | | 114 OCEANSIDE AVE | | STATEN ISLAND, NY 10305 | |
| 018030P001-1413A-123 | YF LOGISTICS LLC | | | 5 BOXAL DR | | CRANBURY, NJ 08512-3521 | |
| 007966P001-1413A-123 | YHAP*ETHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008217P001-1413A-123 | YI*SAVY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 036615P001-1413A-123 | YING CHEN | | | 825 DAWSON DR | STE 8 | NEWARK, DE 19713-3438 | |
| 005541P001-1413A-123 | YINGLING*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033332P001-1413A-123 | YM INC | | | 501 DUFFLAW RD | | TORONTO, ON M6A2W1 | CANADA |
| 034284P001-1413A-123 | YM INC | | | 5901 WEST SIDE AVE | | NORTH BERGEN, NJ 07047-6451 | |
| 029081P001-1413A-123 | YMCA | | | 276 GULF RD | | DARTMOUTH, MA 02748-1515 | |
| 018221P001-1413A-123 | YNOA-CHECO*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031103P001-1413A-123 | YODER DOORS | | | 36318 SUSSEX HWY | | DELMAR, DE 19940-3573 | |
| 039679P001-1413A-123 | YODOCK WALL CO | | | P O BOX 354 | | BLOOMSBURG, PA 17815-0354 | |
| 006786P001-1413A-123 | YOHE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004963P001-1413A-123 | YOHE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018005P001-1413A-123 | YOKE H WONG | | | 90 FLAGG PL | | STATEN ISLAND, NY 10304 | |
| 032881P001-1413A-123 | YOKOHAMA IND | | | 474 NEWELL ST | | PAINESVILLE, OH 44077-1254 | |
| 032882P001-1413A-123 | YOKOHAMA IND AMERI | | | 474 NEWELL ST | | PAINESVILLE, OH 44077-1254 | |
| 032880P001-1413A-123 | YOKOHAMA IND AMERICA | | | 474 NEWELL ST | | PAINESVILLE, OH 44077-1254 | |
| 042334P001-1413A-123 | YOKOHAMA TIRES | | | PO BOX 4367 | | LOS ANGELES, CA 90078-4367 | |
| 005014P001-1413A-123 | YONI*YVES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041145P001-1413A-123 | YONKERS CONTRACTING | | | P O BOX 686 | | CROTON FALLS, NY 10519-0686 | |
| 005855P001-1413A-123 | YORGEY*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018006P001-1413A-123 | YORK ADAMS TAX BUREAU | | | 1405 N DUKE ST | PO BOX 15627 | YORK, PA 17405-0156 | |
| 039479P001-1413A-123 | YORK CONTAINER | DAVE SCHAFER | | P O BOX 3008 | | YORK, PA 17402-0008 | |
| 029265P001-1413A-123 | YORK HAVEN FABRICATO | AMY CRIDER CUST ANGRY | | 2850 LEWISBERRY RD | | YORK HAVEN, PA 17370-9507 | |

New England Motor Freight Inc., et al.
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 018007P001-1413A-123 | YORK HOSPITAL | | | 15 HOSPITAL DR | | YORK,, ME 03909 | |
| 035653P001-1413A-123 | YORK IMPERIAL PLASTI | GREG HENDRICKS | | 718 COUNTRY RD | | YORK, PA 17403-9425 | |
| 018031P001-1413A-123 | YORK MANUFACTURING | SHELLY PATCH | | 43 COMMUNITY DR | | SANFORD, ME 04073-5809 | |
| 032300P001-1413A-123 | YORK MFG | TY BAKER - | | 43 COMMUNITY DR | | SANFORD, ME 04073-5809 | |
| 018032P001-1413A-123 | YORK RISK SVC | ENERGI INS SVC INC | | 10 CENTENNIAL DR STE 201 | | PEABODY, MA 01960 | |
| 018033P001-1413A-123 | YORK RISK SVC AS SUB OF | ENERGI INS SVC INC | EAST COAST PETROLEUM INC | 10 CENTENNIAL DR | | PEABODY, MA 01960 | |
| 018034P001-1413A-123 | YORK RISK SVC GROUP | ECHO GLOBAL | | 600 W CHICAGO AVE STE 7 | | CHICAGO, IL 60654-2801 | |
| 025065P001-1413A-123 | YORK SNACK | | | 1500 N 5TH ST | | PHILADELPHIA, PA 19122-3621 | |
| 025067P001-1413A-123 | YORK SNACK FOOD | | | 1500 NORTH 5TH ST | | PHILADELPHIA, PA 19122-3621 | |
| 035934P001-1413A-123 | YORK WALLCOVERINGS | | | 750 LINDEN AVE | | YORK, PA 17404-3373 | |
| 018035P001-1413A-123 | YORK WALLCOVERINGS | AMY BURGARD | | 750 LINDEN AVE | | YORK, PA 17404-3364 | |
| 035932P001-1413A-123 | YORK WALLCOVERINGS | RACHEL GIEMECKE | | 750 LINDEN AVE | | YORK, PA 17404-3373 | |
| 035933P001-1413A-123 | YORK WALLCOVERINGS | ROY BORTNER | | 750 LINDEN AVE | | YORK, PA 17404-3364 | |
| 004307P001-1413A-123 | YORK*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007718P001-1413A-123 | YORK*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032274P001-1413A-123 | YORKVILLE SOUND INC | NATHAN KELKENBERG | | 4625 WITMER IND ESTA | | NIAGARA FALLS, NY 14305-1390 | |
| 018036P001-1413A-123 | YOSEF PILCHICK | | | 22 RENA LN | | LAKEWOOD, NJ 08701 | |
| 002149P001-1413A-123 | YOST*LEROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008234P001-1413A-123 | YOST*SAMANTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032983P001-1413A-123 | YOU FIRST SVC | | | 485 CAYUGA RD | | BUFFALO, NY 14225-1368 | |
| 024521P001-1413A-123 | YOU LOVE FRUIT | | | 143 WASHINGTON AVE | | LAWRENCE, NY 11559-1613 | |
| 039083P001-1413A-123 | YOUNG EXPLORERS | TRANS INSIGHT | | P O BOX 23000 | | HICKORY, NC 28603-0230 | |
| 039394P001-1413A-123 | YOUNG INDUSTRIES | JERRY | | P O BOX 30 | | MUNCY, PA 17756-0030 | |
| 018037P001-1413A-123 | YOUNG KO TRANSPORTATION CO | SORA CHOI | | 450 MONROE TPK  STE 106 | | MONROE, CT 06468-2343 | |
| 005366P001-1413A-123 | YOUNG*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002611P001-1413A-123 | YOUNG*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003189P001-1413A-123 | YOUNG*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000541P001-1413A-123 | YOUNG*ANGELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001379P001-1413A-123 | YOUNG*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021264P001-1413A-123 | YOUNG*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008628P001-1413A-123 | YOUNG*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004235P001-1413A-123 | YOUNG*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002157P001-1413A-123 | YOUNG*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007575P001-1413A-123 | YOUNG*JEROME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000809P001-1413A-123 | YOUNG*JOANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008019P001-1413A-123 | YOUNG*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003901P001-1413A-123 | YOUNG*KEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002774P001-1413A-123 | YOUNG*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000471P001-1413A-123 | YOUNG*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006220P001-1413A-123 | YOUNG*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000503P001-1413A-123 | YOUNG*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008331P001-1413A-123 | YOUNG*TYMERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000769P001-1413A-123 | YOUNG*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002625P001-1413A-123 | YOUNG*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031252P001-1413A-123 | YOUNG-KO TRANS | | | 375 SYLVAN AVE | STE 38 | ENGLEWOOD CLIFFS, NJ 07632-2706 | |
| 003786P001-1413A-123 | YOUNGER*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001686P001-1413A-123 | YOUNGER*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002278P001-1413A-123 | YOUNGKIN*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033404P001-1413A-123 | YOUNGS INC | | | 5073 ANN ARBOR RD | | DUNDEE, MI 48131-9759 | |
| 038358P001-1413A-123 | YOUNGS INC | ESHIPPING LLC | | P O BOX 14126 | | PARKVILLE, MO 64152-0626 | |
| 018038P001-1413A-123 | YOUNGSANG LEE | | | 2034 WESTGATE DR APT  D7 | | BETHLEHEM, PA 18017 | |
| 043884P001-1413A-123 | YOUR OTHER WAREHOUSE | HOME DEPOT | | 2455 PACE FERRY RD | | ATLANTA, GA 30339 | |
| 018039P001-1413A-123 | YOUR OTHER WAREHOUSE | SHANNON CAMPBELL | | 2455 PACES FERRY RD D16 TRANS | | ATLANTA, GA 30339-1834 | |

# New England Motor Freight Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030995P001-1413A-123 | YOUR OTHER WAREHOUSE | TRANZACT | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5068 | |
| 043885P001-1413A-123 | YOUR OTHER WHSE | HOME DEPOT | | 2455 PACE FERRY RD | | ATLANTA, GA 30339 | |
| 031013P001-1413A-123 | YOUR OTHER WHSE | TRANZACT | | 360 W BUTTERFIELD RD | STE 400 | ELMHURST, IL 60126-5068 | |
| 018040P001-1413A-123 | YOUR SPECIAL DELIVERY SVC | SCHNEIDER LOGISTICS IN | | PO BOX 78158 | | MILWAUKEE, WI 53278-8158 | |
| 022514P001-1413A-123 | YOURLTL | A/P KASEY | | 1085 POWERS PL | STE B | ALPHARETTA, GA 30009-7207 | |
| 032025P001-1413A-123 | YOYO GLOBAL FREIGHT | ANNIE | | 409 JOYCE KILMER AVE | STE 314 | NEW BRUNSWICK, NJ 08901-4205 | |
| 028160P001-1413A-123 | YS AND H ENTERPRISES LLC | | | 232B N MAIN ST | | SPRING VALLEY, NY 10977-4020 | |
| 029363P001-1413A-123 | YU SHAN | EMILY A/P | | 29 WILLIAM ST | | AMITYVILLE, NY 11701-2915 | |
| 029364P001-1413A-123 | YU SHAN CO USA LTD | LESLIE HARE OR JEAN | | 29 WILLIAM ST | | AMITYVILLE, NY 11701-2915 | |
| 039777P001-1413A-123 | YUASA BATTERY | T B L SVC | | P O BOX 3838 | | ALLENTOWN, PA 18106-0838 | |
| 029590P001-1413A-123 | YUCO INC | | | 30 FELDLAND ST | | BOHEMIA, NY 11716-2410 | |
| 030446P001-1413A-123 | YULA CORP | | | 330 BRYANT AVE | | BRONX, NY 10474-7197 | |
| 031646P001-1413A-123 | YUMI ECOSOLUTIONS INC | | | 4 BRUCE LN | | WESTPORT, CT 06880-1701 | |
| 033745P001-1413A-123 | YUMMIE TUMMIE | | | 530 7TH AVE STE 1505 | | NEW YORK, NY 10018-4857 | |
| 033744P001-1413A-123 | YUMMY TUMMY | | | 530 7TH AVE | | NEW YORK, NY 10018-4878 | |
| 039225P001-1413A-123 | YUPO CORP | IL2000 | | P O BOX 2545 | | VIRGINIA BEACH, VA 23450-2545 | |
| 037292P001-1413A-123 | YURCHAK PRINTING | | | 920 LINKS AVE | | LANDISVILLE, PA 17538-1615 | |
| 005020P001-1413A-123 | YURCISIN*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028127P001-1413A-123 | YUSEN LOGISTICS | | | 230-79 INTERNATIONAL AIRPORT | CENTER BLVD #200 | SPRINGFIELD GARDENS, NY 11413 | |
| 042272P001-1413A-123 | YUSEN LOGISTICS | ACCOUNTS PAYABLE | | PO BOX 3477 | | CORDOVA, TN 38088-3477 | |
| 042277P001-1413A-123 | YUSEN LOGISTICS | ACCOUNTS PAYABLE | CHRISTOPHER BOGGIE | PO BOX 3477 | | CORDOVA, TN 38088-3477 | |
| 018041P001-1413A-123 | YUSEN LOGISTICS AMERICAS | CENTDANNY WU | | INC230-79 INTL AIRPORT | | SPRINGFIELD GARDENS, NY 11413 | |
| 025387P001-1413A-123 | YUTY DMITRIEV | | | 155 48TH ST | | BROOKLYN, NY 11232-4227 | |
| 022413P001-1413A-123 | YVES DECOR | | | 107 CALVARY CT SE | | LEESBURG, VA 20175-4422 | |
| 023593P001-1413A-123 | YVES DECOR | | | 12526 ROCK RIDGE RD | | HERNDON, VA 20170-2885 | |
| 043150P001-1413A-123 | YVETTE RODRIGUEZ | | | 273 HIGHLAND AVE | DOCK DEL X ELIZABETH | NEWARK, NJ 07101 | |
| 043151P001-1413A-123 | YVETTE RODRIGUEZ | YING CHEN | | 273 HIGHLAND AVE | XDOCK DELIVERYX ELIZ | NEWARK, NJ 07104-1301 | |
| 018042P001-1413A-123 | YYY TRADE LLC | YING CHEN | | 825 DAWSON DR STE 8 | | NEWARK, DE 19713-3438 | |
| 024131P001-1413A-123 | Z AND M AG AND TURF | JOHN DEERE DEALER | | 13521 CAMBRIDGE RD | | EDINBORO, PA 16412-2841 | |
| 018043P001-1413A-123 | Z AND M AG AND TURF | JOHN DEERE DEALER | | 1756 LINDQUIST DR | | ALEXANDER, NY 14733 | |
| 030543P001-1413A-123 | Z AND M AG AND TURF | JOHN DEERE DEALER | | 336 VAUGHN ST | | SPRINGVILLE, NY 14141-9603 | |
| 036017P001-1413A-123 | Z AND M AG AND TURF | JOHN DEERE DEALER | | 7615 LEWISTON RD | | OAKFIELD, NY 14125-9733 | |
| 037015P001-1413A-123 | Z AND M AG AND TURF | JOHN DEERE DEALER | JOHN DEER DEALER | 8926 WEST MAIN ST | | CLYMER, NY 14724-9683 | |
| 030868P001-1413A-123 | Z AND M AG AND TURF | JOHN DEERE DEALER | SA GOODRIDGE | 3517 RAILROAD AVE | | ALEXANDER, NY 14005-9766 | |
| 036733P001-1413A-123 | Z AND T SALES | SHARON | | 85 FOXEY LN | | BUENA VISTA, VA 24416-2648 | |
| 018044P001-1413A-123 | Z AND Z ELECTRIC  INC | JOHN OR SHARON | | 5419 N DETROIT AVE | | TOLEDO, OH 43612 | |
| 018045P001-1413A-123 | Z AXIS | GREG LYNCH | | 1916 STATE RTE 96 | | PHELPS, NY 14532-9705 | |
| 024926P001-1413A-123 | Z AXIS INC | DONNA SMITH | | 15 EAGLE ST | | PHELPS, NY 14532-1007 | |
| 031670P001-1413A-123 | Z MEDICA | | | 4 FAIRFIELD BLVD | | WALLINGFORD, CT 06492-1857 | |
| 024592P001-1413A-123 | Z R C WORLDWIDE | | | 145 ENTERPRISE DR | INFOZRCWORLDWIDECOM | MARSHFIELD, MA 02050-2132 | |
| 034031P001-1413A-123 | Z TECH LLC | | | 56 DOW RD | | BOW, NH 03304-3608 | |
| 026897P001-1413A-123 | Z-FLEX INC | STACY A/P | | 20 COMMERCE PK NORTH | | BEDFORD, NH 03110-6911 | |
| 043234P001-1413A-123 | ZAC-TRANZ INTERNATIONAL INC | | | 5600 CHEMIN ST-FRANCIOS | | ST-LAURENT, QC H4S1B4 | CANADA |
| 034010P001-1413A-123 | ZAC-TRANZ INTERNATIONAL INC | A/P | | 5600 CHEMIN ST-FRANCIOS | | ST-LAURENT, QC H4S1B4 | CANADA |
| 006543P001-1413A-123 | ZACARIAS PEREZ*YULVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004629P001-1413A-123 | ZACEK*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018279P001-1413A-123 | ZACH CORP | WHITEFORD TAYLOR AND PRESTON LLP | EDWARD U LEE | SEVEN SAINT PAUL ST | STE 1500 | BALTIMORE, MD 21202 | |
| 018046P001-1413A-123 | ZACHARY COHEN 1996 TRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 018047P001-1413A-123 | ZACHARY COHEN 2000 SUBTRUST | | | P O BOX 6031 | | ELIZABETH, NJ 07201 | |
| 023133P001-1413A-123 | ZACHAU CONSTRUCTION | | | 1185 US RTE 1 | | FREEPORT, ME 04032-7129 | |
| 001791P001-1413A-123 | ZACZEK*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000704P001-1413A-123 | ZAGRZECKI*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018048P001-1413A-123 | ZAHM AND MATSON INC | | | 1756 LINDQUIST DR | | FALCONER, NY 14733-9710 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 030542P001-1413A-123 | ZAHM AND MATSON INC | JOHN DEERE DEALER | | 336 VAUGHN ST | | SPRINGVILLE, NY 14141-9603 | |
| 043104P001-1413A-123 | ZAIDA MORALES NEMF | | | 1-71 NORTH AVENUE EA | | ELIZABETH, NJ 07201-2958 | |
| 018049P001-1413A-123 | ZAIDA S CASSELL | | | 5945 ROANOKE RD | | TROUTVILLE, VA 24175 | |
| 003412P001-1413A-123 | ZAIDI*SYED-SHAHZAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021526P001-1413A-123 | ZAK INC | JAMES CORRIGAN | | 1 TIBBITS AVE | | GREEN ISLAND, NY 12183-1400 | |
| 043220P001-1413A-123 | ZALOOM MARKETING CORP | | | 51 JAMES ST | | SOUTH HACKENSACK, NJ 07606-1438 | |
| 033429P001-1413A-123 | ZALOOM MARKETING CORP | TOM SALOGIANNIS | | 51 JAMES ST | | SOUTH HACKENSACK, NJ 07606-1438 | |
| 024585P001-1413A-123 | ZAMMA CORP | | | 14468 LITCHFIELD DR | | ORANGE, VA 22960-2566 | |
| 003114P001-1413A-123 | ZAMORA*ENRIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006117P001-1413A-123 | ZAMORA*FELIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001104P001-1413A-123 | ZAMPITELLA*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002075P001-1413A-123 | ZANDERS*QUILLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 039531P001-1413A-123 | ZANER BOSER | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 039532P001-1413A-123 | ZANER-BLOSER INC | C T LOGISTICS | | P O BOX 30382 | | CLEVELAND, OH 44130-0382 | |
| 004691P001-1413A-123 | ZANG*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 021741P001-1413A-123 | ZAP MY TAX | | | 100 LIDO BLVD | | POINT LOOKOUT, NY 11569-3028 | |
| 002896P001-1413A-123 | ZAPATA*YOLANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 041613P001-1413A-123 | ZAPP PRECISION STRIP | U T S | | P O BOX 888470 | | GRAND RAPIDS, MI 49588-8470 | |
| 040366P001-1413A-123 | ZARBANA INDUSTRIES | JESSICA HERMAN | | P O BOX 46 | | COLUMBIANA, OH 44408-0046 | |
| 018050P001-1413A-123 | ZARIK STEPHANION | | | 10 LINDA LN | | COATSVILLE, PA 19320 | |
| 002273P001-1413A-123 | ZASTROW*DERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002752P001-1413A-123 | ZAVALETA*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002615P001-1413A-123 | ZDYBEK*ERINANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004281P001-1413A-123 | ZEDAK*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006128P001-1413A-123 | ZEFFER*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033387P001-1413A-123 | ZEIGLABS LLC | | | 505 WEST 37TH ST | | NEW YORK, NY 10001 | |
| 031803P001-1413A-123 | ZEIGLER BORS INC | ACCTS PAYABLE | BRIAN NESS | 400 GARDNERS STATION RD | | GARDNERS, PA 17324-9686 | |
| 041799P001-1413A-123 | ZEIGLER BROS INC | BRIAN NESS | | P O BOX 95 | | GARDNERS, PA 17324-0095 | |
| 035802P001-1413A-123 | ZEKARIAS IMPORTS | KIBUR ZEKARIA | | 737 YONKERS AVE | | YONKERS, NY 10704-2028 | |
| 042617P001-1413A-123 | ZEKELMAN INDUSTRIES | IPSWW | | PO BOX 982262 | | EL PASO, TX 79998-2262 | |
| 005111P001-1413A-123 | ZELENKA*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032950P001-1413A-123 | ZELLER AND GMELIN | JACOB LAFFERTY | | 4801 AUDUBON DR | | RICHMOND, VA 23231-2786 | |
| 018051P001-1413A-123 | ZELLER TIRE OF NEWBURG LLC | DIANE | | 952 HOMESTEAD AVE | | MAYBROOK, NY 12543 | |
| 008327P001-1413A-123 | ZELLMAN*BRYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007661P001-1413A-123 | ZELLMAN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000561P001-1413A-123 | ZELLNER*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029992P001-1413A-123 | ZEN INDUSTRIES INC | C/OTHE CININNATUS GROUP | DREW MCCAFFREY | 305 SOUTH MAPLE AVE | | GREENSBURG, PA 15601-3218 | |
| 031409P001-1413A-123 | ZENA | | | 388 CARLAW AVE | STE 202 | TORONTO, ON M4M2T4 | CANADA |
| 018052P001-1413A-123 | ZENITH FREIGHT LINES | | | PO BOX 969 | | CONOVER, NC 28613 | |
| 018053P001-1413A-123 | ZENITH PROD CORP | | | 400 LUKENS DR | | NEW CASTLE, DE 19720-2728 | |
| 038910P001-1413A-123 | ZENITH PRODUCTS CORP | NOLAN AND CUNNINGS | | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 038920P001-1413A-123 | ZENITH PRODUCTS CORP | NOLAN AND CUNNINGS | ANGELA | P O BOX 2111 | | WARREN, MI 48090-2111 | |
| 028116P001-1413A-123 | ZENMED | ARIZONA | | 23040 N 11TH AVE | STE 107 | PHOENIX, AZ 85027-1396 | |
| 000505P001-1413A-123 | ZENTZ*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031408P001-1413A-123 | ZENZA | | | 388 CARLAW AVE | STE 202 | TORONTO, ON M4M2T4 | CANADA |
| 032536P001-1413A-123 | ZENZA HOME | | | 4450 WITMER IND EST | | NIAGARA FALLS, NY 14305-1391 | |
| 035595P001-1413A-123 | ZENZA HOME | | | 71 W MADISON ST | STE 5750 | CHICAGO, IL 60602 | |
| 036845P001-1413A-123 | ZEP INC | | | 860 NESTLE WAY | | BREINIGSVILLE, PA 18031-1669 | |
| 007593P001-1413A-123 | ZEPEDA*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006460P001-1413A-123 | ZERA*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003191P001-1413A-123 | ZERBY*LESTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 029033P001-1413A-123 | ZERO INTERNATIONAL | VON DUPRIN/FINANCE | CASS-FREIGHT PLAN#10455 | 2720 TOBEY DR | | INDIANAPOLIS, IN 46219-1418 | |

New England Motor Freight Inc., et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008329P001-1413A-123 | ZESUT*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003844P001-1413A-123 | ZHANG*KUNLUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 032306P001-1413A-123 | ZHL GROUP | ANGELINA | | 43 MORGAN AVE | | BROOKLYN, NY 11237-1606 | |
| 029657P001-1413A-123 | ZHU ENTERPRISES | | | 30 LINDEMAN DR | STE 100 | TRUMBULL, CT 06611-4755 | |
| 004037P001-1413A-123 | ZICKEFOOSE*COREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018054P001-1413A-123 | ZIEGLER TIRE AND SUPPLY CO INC | GRISMER ZIEGLER TIRE | | P O BOX 678 | | MASSILLON, OH 44648 | |
| 001871P001-1413A-123 | ZIEGLER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002181P001-1413A-123 | ZIEMKIEWICZ*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 037514P001-1413A-123 | ZIGOO PETS | | | 9663 LUPINE DR | | CINCINNATI, OH 45241-3693 | |
| 018055P001-1413A-123 | ZIM AMERICAN INTEGRATED SHIPPING CO INC | TREASURY DEPT | | 5801 LAKE WRIGHT DR | | NORFOLK, VA 23502 | |
| 003085P001-1413A-123 | ZIMMER*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002580P001-1413A-123 | ZIMMER*CELESTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003382P001-1413A-123 | ZIMMER*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 031324P001-1413A-123 | ZIMMERMAN'S HOME CENTER | JOHN DEERE DEALER | | 3801 SANDY SPRING RD | | BURTONSVILLE, MD 20866-1154 | |
| 018056P001-1413A-123 | ZIMMERMAN'S LANDSCAPING CO | | | RR 1 BOX 179 | | WINFIELD, PA 17889 | |
| 001967P001-1413A-123 | ZIMMERMAN*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007934P001-1413A-123 | ZIMMERMAN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006076P001-1413A-123 | ZIMMERMAN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003520P001-1413A-123 | ZIMMERMAN*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001386P001-1413A-123 | ZIMMERMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 022932P001-1413A-123 | ZIMMERMANS GREENHOUS | | | 1136 OAKLYN DR | | NARVON, PA 17555-9769 | |
| 018057P001-1413A-123 | ZIMMERMANS PLUMBING HEATING AND | | | 110 EAST ALLEN ST | | MECHANICSBURG, PA 17055 | |
| 005336P001-1413A-123 | ZIMNY*MIECZYSLAW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002419P001-1413A-123 | ZINK*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005189P001-1413A-123 | ZIOLKOWSKI*MILOSZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 028089P001-1413A-123 | ZIPLINE BEVERAGE | SHIPPING | PEDRO-JON-TODD A/P | 2300 W FIFTH AVE | | COLUMBUS, OH 43215-1003 | |
| 028090P001-1413A-123 | ZIPLINE LOGISTICS LLC | | | 2300 W FIFTH AVE | | COLUMBUS, OH 43215-1003 | |
| 030420P001-1413A-123 | ZIPPO MFG CO | CTISH HOWARD | | 33 BARBOUR ST | | BRADFORD, PA 16701-1973 | |
| 018059P001-1413A-123 | ZIPPO MFG CO | HEATHER WATSON | | 33 BARBOUR ST | | BRADFORD, PA 16701-1973 | |
| 022679P001-1413A-123 | ZIRCAR PRODUCTS INC | | | 110 N MAIN ST | | FLORIDA, NY 10921 | |
| 030144P001-1413A-123 | ZITNER | | | 3120 NORTH 17TH ST | | PHILADELPHIA, PA 19132-2395 | |
| 030143P001-1413A-123 | ZITNER CONFECTIONS | | | 3120 NORTH 17 TH ST | | PHILADELPHIA, PA 19132-2357 | |
| 028214P001-1413A-123 | ZIX CORP | LULY BYRNES | | 2355 SALZEDO ST | #205 | CORAL GABLES, FL 33134-5035 | |
| 037281P001-1413A-123 | ZLINE KITCHEN AND BATH | | | 916 DELAWARE AVE | | MARYSVILLE, OH 43040-1726 | |
| 031204P001-1413A-123 | ZNDER INC | | | 370 OVERPECK AVE | | ENGLEWOOD, NJ 07631-4614 | |
| 034041P001-1413A-123 | ZODIAC ARESSTING SYS | TUCKER COMPANYS | | 56 N HADDON AVE | | HADDONFIELD, NJ 08033-2438 | |
| 041208P001-1413A-123 | ZOETIS | UNYSON LOGISTICS | | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 041206P001-1413A-123 | ZOETIS | UNYSON LOGISTICS | STJOHN WESTBROOK | P O BOX 7047 | | DOWNERS GROVE, IL 60515-7093 | |
| 043850P001-1413A-123 | ZOGICS LLC | | | PO BOX 50 | | RICHMOND, MA 01254-0050 | |
| 028936P001-1413A-123 | ZOLL MEDICAL CORP | | | 269 MILL RD | | CHELMSFORD, MA 01824-4105 | |
| 033564P001-1413A-123 | ZONA SOCCER | | | 5110 W PIKE PLZ RD | | INDIANAPOLIS, IN 46254-3003 | |
| 007531P001-1413A-123 | ZONE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027307P001-1413A-123 | ZOOM | | | 2040 EXPRESS DR S | S500 | HAUPPAUGE, NY 11788 | |
| 018060P001-1413A-123 | ZOOM DRAIN NEW ENGLAND | | | 3 EISENHOWER DR | | WESTBROOK, ME 04092 | |
| 024955P001-1413A-123 | ZOOM LOGISITCS | BLAISE CROTTY | | 15 MAIN ST | | SALISBURY, MA 01952-1219 | |
| 027962P001-1413A-123 | ZORVINO WINERY | | | 226 MAIN ST | | SANDOWN, NH 03873-2636 | |
| 040433P001-1413A-123 | ZOTOS INC | T P S LOGISTICS | | P O BOX 490 | | TROY, MI 48099-0490 | |
| 042374P001-1413A-123 | ZOTOS INTERNATIONAL | TPS LOGISTICS INC | SANDY | PO BOX 490 | | TROY, MI 48099-0490 | |
| 042375P001-1413A-123 | ZOTOS INTL | TPS LOGISTICS INC | | PO BOX 490 | | TROY, MI 48099-0490 | |
| 034255P001-1413A-123 | ZUBAIDA ENTERPRISES | | | 59 WALDEN AVE | | BUFFALO, NY 14211-2219 | |
| 034253P001-1413A-123 | ZUBAIDA HALAL MEAT | | | 59 WALDEN AVE | | BUFFALO, NY 14211-2219 | |
| 034254P001-1413A-123 | ZUBIDAH ENTERPRISES | | | 59 WALDEN AVE | | BUFFALO, NY 14211-2219 | |
| 004189P001-1413A-123 | ZUBRADT*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |

New England Motor Freight, Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001067P001-1413A-123 | ZUCCARDO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033010P001-1413A-123 | ZUCKERMAN | | | 49 CEDAR SHORE DR | | MASSAPEQUA, NY 11758-7318 | |
| 033013P001-1413A-123 | ZUCKERMAN | | | 49 DECAR SHORE DR | | MASSAPEQUA, NY 11758 | |
| 026604P001-1413A-123 | ZUCKERMAN-HONICKMAN | | | 191 S GULPH RD | | KING OF PRUSSIA, PA 19406-3103 | |
| 018061P001-1413A-123 | ZULILY | CAROL POMEROY | | 2601 ELLIOTT AVE | STE 200 | SEATTLE, WA 98121-1399 | |
| 028844P001-1413A-123 | ZULILY LLC | | | 2610 ELLIOT AVE | | SEATTLE, WA 98121 | |
| 028843P001-1413A-123 | ZULILY LLC | | CAROL POMEROY | 2610 ELLIOT AVE | | SEATTLE, WA 98121 | |
| 000697P001-1413A-123 | ZULISKY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 035643P001-1413A-123 | ZUMBA | | | 715 THEODORE CT | | ROMEOVILLE, IL 60446-1460 | |
| 024338P001-1413A-123 | ZUMBACH ELECTRONICS | JOHN DELANEY | | 140 KISCO CIR | | MOUNT KISCO, NY 10549-1407 | |
| 027514P001-1413A-123 | ZUMBIEL PACKAGING | | | 2100 GATEWAY BLVD | | HEBRON, KY 41048-8287 | |
| 009967P001-1413A-123 | ZUPO*FRANCIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003704P001-1413A-123 | ZUREK*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 018062P001-1413A-123 | ZURICH AMERICAN INS CO | | | 62024 COLLECTIONS DR | | CHICAGO, IL 60693-0620 | |
| 042618P001-1413A-123 | ZURN IND INC | IPS WORLDWIDE | | PO BOX 982262 | | EL PASO, TX 79998-2262 | |
| 033471P001-1413A-123 | ZURN INDUSTRIES | CONTINENTAL TRAFFIC | | 5100 POPLAR AVE | | MEMPHIS, TN 38137-4000 | |
| 041967P001-1413A-123 | ZWACK INC | | | PO BOX 100 | | STEPHENTOWN, NY 12168-0100 | |
| 018063P001-1413A-123 | ZWICKY PROCESSING AND RECYCLING | DAVID GIBSON | | 220 BUENA VISTA RD | | FLEETWOOD, PA 19522 | |
| 007792P001-1413A-123 | ZWILLICH*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 027449P001-1413A-123 | ZYGO CORP | TONY GOLDBERG | | 21 LAUREL BROOK RD | | MIDDLEFIELD, CT 06455-1253 | |
| 007267P001-1413A-123 | ZYTKOWSKI*KAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |

Total Number of Records: 40127

# EXHIBIT 10

Fill in this information to identify the case:

In re: New England Motor Freight, Inc., et al.

Debtor name: _____

United States Bankruptcy Court for the District of New Jersey

Case number: _____

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** Name and address of the creditor. | Name and address of creditor (the person or entity to be paid for this claim): <br><br><br><br><br><br> Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ❑ No          ❑ Yes. <br> From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ <br><br> Uniform claim identifier for electronic payments in chapter 13 (if you use one): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **Where should payments to the creditor be sent? (if different)** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |
| **4. Does this claim amend one already filed?** | ❑ No          ❑ Yes. Claim number on court claims registry (if known): _____   Filed on (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ❑ No          ❑ Yes. <br> Who made the earlier filing? _____ |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❑ No          ❑ Yes. Last 4 digits of the debtor's account or any identification number used: ____ ____ ____ ____ |
| **7. How much is the claim?** | $_____   Does this amount include interest or other charges? <br> ❑ No      ❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____ |

| 9. **Is all or part of the claim secured?** | ❑ No | | ❑ Motor vehicle |
| | ❑ Yes. The claim is secured by a lien on property. | ❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ❑ Other (describe): _____ |

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____  **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7): $_____

**Amount necessary to cure any default as of the date of the petition:** $_____   **Annual interest rate** (when case was filed): _____%   ❑ Fixed  ❑ Variable

| 10. **Is this claim based on a lease?** | ❑ No | ❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| 11. **Is this claim subject to a right of setoff?** | ❑ No | ❑ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)?** | ❑ No | ❑ Yes. *Check all that apply:* | **Amount entitled to priority** |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).   $_____

❑ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).   $_____

❑ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).   $_____

❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).   $_____

❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).   $_____

❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.   $_____

❑ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9).   $_____

---

| **Part 3:** | **Sign Below** |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.
❑ I am the creditor's attorney or authorized agent.
❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____   Middle: _____   Last: _____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____   State: _____   Zip: _____

Phone: _____   Email: _____

# EXHIBIT 11

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

020000S001-1413A-123
12731 RT 30 CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020000S002-1413A-123
12731 RT 30 CORP
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020126S001-1413A-123
15 MIDDLETOWN AVENUE CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018235S001-1413A-123
16503 HUNTERS GREEN LLC
RACHEL
PO BOX 4217
HAGERSTOWN MD 21741-4217

018235S002-1413A-123
16503 HUNTERS GREEN LLC
11535 HOPEWELL RD
PO BOX 4217
HAGERSTOWN MD 21741

020026S001-1413A-123
345 WALCOTT STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019993S001-1413A-123
3600 GEORGETOWN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019993S002-1413A-123
3600 GEORGETOWN CORP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020002S001-1413A-123
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020002S002-1413A-123
55 DELTA DRIVE LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020002 003-1413A-123
55 DELTA DRIVE LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABTH NJ 07201

020017S001-1413A-123
68-67 SCHUYLER ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020017S002-1413A-123
68-67 SCHUYLER ROAD LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000088P001-1413S-123
AAA COOPER TRANSPORTATION
TIFFANY ENGELHUBER
1751 KINSEY ROAD
DOTHAN AL 36303

018779S001-1413A-123
ABH AND SM RELIABLE TRANSPORTATION LLC
GUNNING AND LA FAZIA INC
KEVIN HOLLEY
33 COLLEGE HILL RD
STE 25B
WARWICK RI 02886

008882S001-1413A-123
AEP
1 RIVERSIDE PLZ
COLUMBUS OH 43215

000110P001-1413S-123
ALAN J. BRODY, ESQ.
GREENBERG TRAURIG, LLP
500 CAMPUS DR, STE 400
FLORHAM PARK NJ 07932-0677

018129S001-1413A-123
ALCO CAPITAL GROUP RE HOMECLICK LLC
SAUL EWING ARNSTEIN AND LEHR LLP
JEREMIAH J VANDERMARK ESQ
1500 MARKET ST
38TH FLOOR
PHILADELPHIA PA 19102-2186

008883S001-1413A-123
ALLEGHENY POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

009409S001-1413A-123
AMAZON.COM
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
KEVIN M CAPUZZI
CONTINENTAL PLZ II
411 HACKENSACK AVE 3RD FLOOR
HACKENSACK NJ 07601-6323

020012S001-1413A-123
AMERACH LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

000118P001-1413S-123
ANTHONY SODONO, III, ESQ.
SARI B. PLACONA MCMANIMON
SCOTLAND & BAUMANN
75 LIVINGSTON AVE
ROSELAND NJ 07068

008884S001-1413A-123
APPALACHIAN POWER AEP
1068 US-60
MILTON WV 25541

020107S001-1413A-123
AVIVA INSURANCE CO
BRECKLES
85 ENTERPRISE BLVD
MARKHAM ON L6G 0B5
CANADA

020016S001-1413A-123
BABCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020016S002-1413A-123
BABCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020047S001-1413A-123
BANKDIRECT CAPITAL FINANCE
CAPITAL ONE NATIONAL ASSOCIATION
LETTERS OF CREDIT DEPT
299 PK AVE
22ND FL
NEW YORK NY 10171

009887S001-1413A-123
BELMONT AND MINNESOTA TERMINAL PARTNERSHIP
PROVIDENCE DEVELOPMENT LLC
LIZ YOHO
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

000068P001-1413S-123
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
KEVIN M CAPUZZI
CONTINENTAL PLAZA II
411 HACKENSACK AVE.,3RD FLOOR
HACKENSACK NJ 07601-6323

043864S001-1413A-123
BETHANY HELLER
MUNLEY LAW PC
227 PENN AVE
SCRANTON PA 18503

008885S001-1413A-123
BGE
100 CONSTELLATION WAY
BALTIMORE MD 22120

009973S001-1413A-123
BLANCHARD STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

009973S002-1413A-123
BLANCHARD STREET LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020097S001-1413A-123
BOARD OF TRUSTEES
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020097S002-1413A-123
BOARD OF TRUSTEES
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

010133S001-1413A-123
BSP TRANS INC
MICHELLE D LAROCHE
2500 LIBERTY DR
PO BOX 1387
LONDONBERRY NH 03053

020010S001-1413A-123
BURMONT LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018597S001-1413A-123
BUTLER BROS
JUSTINE M ROBERT
2001 USBON RD
LEWISTON ME 04240

000072P001-1413S-123
CAB EAST LLC,SERVICED BY FORD MOTOR CREDIT CO.,LLC
NATIONAL BANKRUPTCY SERVICE CENTER
P O BOX 62180
COLORADO SPRINGS CO 80921

018232S001-1413A-123
CALEAST NAT LLC
AMANDA LONGWORTH ACCTS REC
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

020011S001-1413A-123
CAMPHIL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

021068S001-1413A-123
CAPE CODE EXPRESS INC
AUTOMATION PLUS
71 AIRPORT RD
EDGARTON MA 02539

008835S001-1413A-123
CAPITAL ONE NA
CAPITAL ONE
ROBERT HARVEY
499 THORNAL ST
11TH FLOOR
EDISON NJ 08837

008835S002-1413A-123
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
JOSEPH LUBERTAZZI JR ESQ
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

008835S003-1413A-123
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
PETER KNOB
100 MULBERRY ST
FOUR GATEWAY CTR
NEWARK NJ 07102

008835S004-1413A-123
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
PETER M KNOB ESQ
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

020036S001-1413A-123
CAPITAL ONE NATIONAL ASSOCIATION
LETTERS OF CREDIT DEPT
299 PK AVE
22ND FL
NEW YORK NY 10171

020036S002-1413A-123
CAPITAL ONE NATIONAL ASSOCIATION
CAPITAL ONE NA
499 THORNALL ST
11TH FL
EDISON NJ 08837

018314S001-1413A-123
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
SIMON AND MCCLOSKY LTD
120 W MADISON ST
STE 100
CHICAGO IL 60602

008886S001-1413A-123
CENTRAL HUDSON GAS AND ELECTRIC
284 SOUTH AVE
POUGHKEEPSIE NY 12601

008887S001-1413A-123
CENTRAL MAINE POWER CO
83 EDISON DR
AUGUSTA ME 04336

010466S001-1413A-123
CERTAINTEED CORP
OFFICER, GENERAL OR MANAGING AGENT
20 MOORES RD
MALVERN PA 19355

010466S002-1413A-123
CERTAINTEED CORP
OFFICER, GENERAL OR MANAGING AGENT
PO BOX 860
VALLEY FORGE PA 19482

021151S001-1413A-123
CERTAINTEED GYPSUM
OFFICER, GENERAL OR MANAGING AGENT
PO BOX 255
AURORA OH 44202

000077P001-1413S-123
CHIESA SHAHINIAN & GIANTOMASI PC
BETH J ROTENBERG,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000078P001-1413S-123
CHIESA SHAHINIAN & GIANTOMASI PC
FRANK PERETORE,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

000085P001-1413S-123
CHIESA SHAHINIAN & GIANTOMASI PC
ROBERT E NIES,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000108P001-1413S-123
CHIESA SHAHINIAN & GIANTOMASI PC
MICHAEL R CARUSO,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000117P001-1413S-123
CHRISTOPHER A. LYNCH, ESQ.
REED SMITH LLP
599 LEXINGTON AVE
NEW YORK NY 10022

010610S001-1413A-123
CINTAS CORP
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

018233S001-1413A-123
CLERMONT HOLDINGS LLC
901 ADAMS CROSSING
CINCINNATI OH 45202

000081P001-1413S-123
COLE SCHOTZ PC
MICHAEL D SIROTA,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

000082P001-1413S-123
COLE SCHOTZ PC
JACOB S FRUMKIN,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

020123S001-1413A-123
COLUMBIA CASUALTY CO
ARC EXCESS AND SURPLUS LLC
113 SOUTH SVC RD
PO BOX 9012
JERICHO NY 11753

008889S001-1413A-123
COLUMBIA GAS
290 W NATIONWIDE BLVD
UNIT 114
COLUMBUS OH 43215-1082

020015S001-1413A-123
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

008890S001-1413A-123
COMED
10 S DEARBORN ST
CHICAGO IL 60603

019997S001-1413A-123
CONCORD TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019997S002-1413A-123
CONCORD TERMINAL LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000104P001-1413S-123
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM,ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

000127P001-1413S-123
COOLEY LLP
RICHARD S KANOWITZ/EVAN M LAZEROWITZ
55 HUDSON YARDS
NEW YORK NY 10001

020103S001-1413A-123
CRUM AND FORSTER
DMC INSURANCE INC
10475 CROSSPOINT BLVD STE 220
INDIANAPOLIS IN 46256

020103S002-1413A-123
CRUM AND FORSTER
GENERAL COUNSEL
460 WEST 34TH ST
10TH FL
NEW YORK NY 10001

000126P001-1413S-123
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE,ESQ
3120 FIRE ROAD STE 100
EGG HARBOR TOWNSHIP NJ 08234

008839S001-1413A-123
DAIMLER TRUST
BK SERVICING LLC
P O BOX 131265
ROSEVILLE MN 55113-0011

008839S002-1413A-123
DAIMLER TRUST
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

008839S003-1413A-123
DAIMLER TRUST
MERCEDES BENZ FINANCIAL SVC USA LLC
13650K HERITAGE PKWY
FT WORTH TX 76177

021156S001-1413A-123
DAIMLER TRUST
PO BOX 5209
CAROL STREAM IL 60197-5209

000109P003-1413S-123
DAIMLER TRUST
C/O BK SERVICING, LLC
ED GEZEL, AGENT
P O BOX 131265
ROSEVILLE MN 55113-0011

000114P001-1413S-123
DAVID A. PISCIOTTA, ESQ.
LOUIS A. CURCIO, ESQ.
TROUTMAN SANDERS
875 THIRD AVENUE
NEW YORK NY 10022

008891S001-1413A-123
DELMARVA POWER
500 N WAKEFIELD DR FL 2
NEWARK DE 19702-5440

000012P001-1413S-123
DEPARTMENT OF ENVIRONMENTAL PROTECTION
OFFICE OF RECORDS ACCESS
ATTN: BANKR. COORDINATOR
PO BOX 402
MAIL CODE 401-06Q
TRENTON NJ 08625-0402

000075P001-1413S-123
DILWORTH PAXSON LLP
SCOTT J FREEDMAN
457 HADDONFIELD ROAD STE 700
CHERRY HILL NJ 08002

000103P001-1413S-123
DINSMORE & SHOHL LLP
GRACE WINKLER CRANLEY,ESQ
227 WEST MONROE ST.,STE 3850
CHICAGO IL 60606

New England Motor Freight, Inc., et al.
Exhibit Pages

020067S001-1413A-123
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020067S002-1413A-123
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
LOCAL 447 PHILADELPHIA OFFICE
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020070S001-1413A-123
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020022S001-1413A-123
DM EXPRESS
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

008892S001-1413A-123
DOMINION VIRGINIA POWER
120 TREDEGAR ST
RICHMOND VA 23261

000100P001-1413S-123
DREIFUSS BONACCI & PARKER PC
JOANNE M BONACCI
26 COLUMBIA TURNPIKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000101P001-1413S-123
DREIFUSS BONACCI & PARKER PC
PAUL M MCCORMICK,ESQ
26 COLUMBIA TURNPIKE STE 101, NORTH ENTRANCE
FLORHAM PARK NJ 07932

008893S001-1413A-123
DUKE ENERGY
550 S TRYON ST
CHARLOTTE NC 28202

019074S001-1413A-123
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
CATHERINE L COREY ESQ
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807

019074S002-1413A-123
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
MORRIS S BAUER ESQ
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807

008844S001-1413A-123
EAST WEST BANK
ANDREW ROSS SVP
533 MADISON AVE
8TH FL
NEW YORK NY 10022

008844S002-1413A-123
EAST WEST BANK
SQUIRE PATTON BOGGS
NORMAN N KINEL
30 ROCKEFELLER PLZ
NEW YORK NY 10112

008844S003-1413A-123
EAST WEST BANK
SQUIRE PATTON BOGGS US LLP
NORMAN N KINEL ESQ
30 ROCKEFELLER PLZ 23RD FLOOR
NEW YORK NY 10112

020029S001-1413A-123
EAST WEST BANK
TIM MALONEY
12600 DEERFIELD PKWY
SUITE 100
ALPHARETTA GA 30004

020029S002-1413A-123
EAST WEST BANK
ANDY GEROT
2475 NORTHWINDS PKWY
STE 330
ALPHARETTA GA 30009

020035S001-1413A-123
EAST WEST BANK
INTERNATIONAL OPERATIONS DEPT CODE 310
135 N LOS ROBLES AVE
2ND FL
PASADENA CA 91101

008894S001-1413A-123
ELIZABETHTOWN GAS
1085 MORRIS AVE
STE 150
UNION NJ 07083

000087P003-1413S-123
ELLIOT GREENLEAF
R X ZIBRAILDDN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801

020081S001-1413A-123
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

020081S002-1413A-123
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
LOCKTON COMPANIES
1185 AVENUE OF THE AMERICAS STE 2010
NEW YORK NY 10036

000008P001-1413S-123
ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
17TH FLOOR
NEW YORK NY 10007-1866

000120P001-1413S-123
EVAN S. GOLDSTEIN UPDIKE
KELLY & SPELLACY, P.C.
100 PEARL STREET 17TH FLOOR
PO BOX 231277
HARTFORD CT 06103

008895S001-1413A-123
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

020001S001-1413A-123
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202

020001S002-1413A-123
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008850S001-1413A-123
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER A LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

020104S001-1413A-123
FIREMAN'S FUND INSURANCE COMPANIES
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

000127S001-1413A-123
FL- DEPT OF REVENUE
CHRISTOPHER THOMAS
PO BOX 8045
TALLAHASSEE FL 32314-8045

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020138S001-1413A-123
FORT WAYNE TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

000020P001-1413S-123
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

000063P001-1413S-123
FRESHFIELDS BRUCKHAUS DERINGER US LLP
MARK F LISCIO
601 LEXINGTON AVE, 31ST FLOOR
NEW YORK NY 10022

000084P001-1413S-123
FROST BROWN  TODD LLC
MARK A PLATT
100 CRESCENT COURT STE 350
DALLAS TX 75201

000121P001-1413S-123
GARY D. BRESSLER, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
300 DELAWARE AVE, STE 770
WILMINGTON DE 19801

000017P001-1413S-123
GEBHARDT & SMITH LLP
JAMES M SMITH
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000061P001-1413S-123
GEBHARDT & SMITH LLP
DAVID V FONTANA,ESQ
ONE SOUTH ST STE 2200
BALTIMORE MD 21202

000073P001-1413S-123
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000074P001-1413S-123
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST STREET
SUITE 1200
WILMINGTON DE 19801

020121S001-1413A-123
GERBER LIFE INSURANCE CO
UNITED HEALTHCARE
9900 BREN RD
MINNETONKA MN 55343

000145S001-1413A-123
GREAT AMERICAN ASSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

019212S001-1413A-123
GREAT DANE LLC
COLE SCHOTZ PC
JACOB S FRUMKIN ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

019212S002-1413A-123
GREAT DANE LLC
COLE SCHOTZ PC
MICHAEL D SIROTA ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

019212S003-1413A-123
GREAT DANE LLC
JOE MARINO
1155 FOURT STAR DR
LANCASTER PA 17552

000019P001-1413S-123
GREENBERG TRAURIG
ALAN J. BRODY
500 CAMPUS DRIVE
SUITE 400
FLORHAM PARK NJ 07932

000062P001-1413S-123
GREENBERG TRAURIG LLP
ALAN J BRODY,ESQ
500 CAMPUS DRIVE
FLORHAM PARK NJ 07932

000090P001-1413S-123
GUTTMAN OIL CO.
GREGORY J. CREIGHAN
200 SPEERS STREET
BELLE VERNON PA 15012

020131S001-1413A-123
HART INSURANCE CO OF THE MIDWEST
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

020082S001-1413A-123
HARTFORD FIRE INSURANCE CO
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

020085S001-1413A-123
HARTFORD FIRE INSURANCE CO
DIRECTOR OF CORPORATE LAW
HARTFORD PLZ
HARTFORD CT 06155

000146S001-1413A-123
HARTFORD FIRE INSURANCE CO/HARTFORD
AS ASSIGNEE OF: HARTFORD SPECIALTY CO
HANK HOFFMAN
ONE HARTFORD PLZ
HARTFORD CT 06155

000083P001-1413S-123
HINMAN HOWARD & KATTELL LLP
KEVIN J BLOOM,ESQ
PARK 80 WEST -PLAZA II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

018755S001-1413A-123
HOLLYWOOD CORP
ABRAMS FENSTERMAN FENSTERMAN EISMAN GREENBERG
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11012

018755S002-1413A-123
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

012794S001-1413A-123
IAM NATIONAL PENSION FUND
IAMAW
WILLIAM W WINPISINGER-EDU CNT
24494 PLACID HARBOR WAY
HOLLYWOOD MD 20636

012794S002-1413A-123
IAM NATIONAL PENSION FUND
P O BOX 791129
BALTIMORE MD 21279-1129

000027P001-1413S-123
IAM NATIONAL PENSION FUND
RYK TIERNEY EXEC DIR AND RAYMOND GOAD JR GC
1300 CONNECTICUT AVE
STE 300
WASHINGTON DC 20036

020099S001-1413A-123
ILLINOIS UNION INSURANCE CO
AMWINS BROKERAGE OF ILLINOIS LLC
10 LASALLE ST STE 2000
CHICAGO IL 60603

New England Motor Freight, Inc., et al.

Exhibit Pages

008898S001-1413A-123
INDIANA MICHIGAN POWER CO
1 RIVERSIDE PLZ
COLUMBUS OH 43215

008899S001-1413A-123
INDIANAPOLIS POWER AND LIGHT CO
2102 NORTH ILLINOIS ST
INDIANAPOLIS IN 46202-1330

000004P001-1413S-123
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

000005P001-1413S-123
INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

000148S001-1413A-123
IRONSHORE SPECIALTY INSURANCE CO
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

021158S001-1413A-123
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
955 S SPRINGIELD AVE BLDG A
SPRINGFIELD NJ 07081

021271S001-1413A-123
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
51 HADDONFIELD RD STE 300
CHERRY HILL NJ 08002

018156S001-1413A-123
JALIL WALTERS AND RASHIDA CARTER
JALIL WALTERS
4109 CYPRESS RZ
APT M
HARRISBURG PA 17112

000076P001-1413S-123
JM PARTNERS LLC
JOHN MARSHALL
6800 PARAGON PLACE STE 202
RICHMOND VA 23230-1656

020023S001-1413A-123
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

000115P001-1413S-123
JOSEPH LUBERTAZZI, ESQ.
PETER M. KNOB, ESQ.
MCCARTER & ENGLISH
100 MULBERRY ST FOUR GATEWAY CENTER
NEWARK NJ 07102

018108S001-1413A-123
JOSEPH VARSIK JR
FINKELSTEIN & PARTNERS, LLP
JAMES SHUTTLEWORTH
1279 ROUTE 300
NEWBURGH NY 12551

008854S001-1413A-123
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

008854S002-1413A-123
JPMORGAN CHASE BANK NA
GREENBERG TRAURIG
ALAN J BRODY
500 CAMPUS DR
STE 400
FLORHAM PARK NJ 07932

008854S003-1413A-123
JPMORGAN CHASE BANK NA
MICHAEL FONDACARO
250 PEHLE AVE
STE 105
SADDLE BROOK NJ 07663

020030S001-1413A-123
JPMORGAN CHASE BANK NA
TIM MALONEY
10 SOUTH DEARBORN ST
FLOOR L2N IL1-0011
CHICAGO IL 60603

020037S001-1413A-123
JPMORGAN CHASE BANK NA
250 PEHLE AVE
FLOOR 1
SADDLE BROOK NJ 07663

018111S001-1413A-123
KAITLAN PANTIN
BANILOV AND ASSOCIATES
NICK BANILOV ESQ
2566 86TH ST
STE 5315
BROOKLYN NY 11214

000125P001-1413S-123
KIM CHO & LIM LLC
JOSHUA S LIM,ESQ
460 BERGEN BOULEVARD STE 305
PALISADES PARK NJ 07650

000079P001-1413S-123
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCOLE:RONA J ROSEN
10000 LINCOLN DRIVE EAST STE 201
MARLTON NJ 08053

000129P001-1413S-123
KML LAW GROUP PC
REBECCA A SOLARZ,ESQ
216 HADDON AVENUE STE 406
WESTMONT NJ 08108

000124P001-1413S-123
KML LAW GROUP, P.C.
KEVIN G. MCDONALD, ESQ.
216 HADDON AVE STE 406
WESTMONT NJ 08108

000089P001-1413S-123
LANDSTAR TRANSPORTATION LOGISTICS, INC.
SPRYTE KIMMEY
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

020018S001-1413A-123
LATHCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020018S002-1413A-123
LATHCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000146P001-1413S-123
LAW FIRM OF BRIAN W HOFMEISTER LLC
BRIAN W HOFMEISTER, ESQ
3131 PRINCETON PIKE BUILDING 5,STE 110
LAWRENCEVILLE NJ 08648

000130P001-1413S-123
LAW OFFICES OF KENNETH L BAUM LLC
KENNETH L BAUM,ESQ
167 MAIN STREET
HACKENSACK NJ 07601

020019S001-1413A-123
LEHCO LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

Case 19-12809-JKS    Doc 561    Filed 05/10/19    Entered 05/10/19 14:43:47    Desc Main
Document      Page 1406 of 1411
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 7 of 12                                                                05/09/2019 10:19:08 AM

020019S002-1413A-123
LEHCO LP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020105S001-1413A-123
LIBERTY INSURANCE UNDERWRITERS INC
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

008900S001-1413A-123
LIBERTY UTILITIES
11 NORTHEASTERN BLVD
SALEM NH 03079

000112P001-1413S-123
LISA BITTLE TANCREDI, ESQ.
DAVID FONTANA, ESQ.
GEBHARDT & SMITH LLP
ONE SOUTH ST, STE 2200
BALTIMORE MD 21202-3281

044128S001-1413A-123
MELINDA LONDOS
WAYNE C FELLE PC
WAYNE C FELLE ESQ
6024 MAIN ST
WILLIAMSVILLE NY 14221

000086P001-1413S-123
LOWENSTEIN SANDLER LLP
MARY E SEYMOUR;JOSEPH J DIPASQUALE
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068

019404S001-1413A-123
LUCKY'S ENERGY SVC INC
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

020098S001-1413A-123
MACHINISTS MONEY PURCHASE PENSION PLAN
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020098S002-1413A-123
MACHINISTS MONEY PURCHASE PENSION PLAN
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

000111P001-1413S-123
MARK LISCIO, ESQ.
NEAL MODI, ESQ. / SCOTT TALMADGE, ESQ.
FRESHFIELDS BRUCKHAUS DERINGER US LLP
601 LEXINGTON AVE, 31ST FL
NEW YORK NY 10022

000099P001-1413S-123
MAYNARD O'CONNOR SMITH & CATALINOTTO LLP
JUSTIN W GRAY,ESQ
6 TOWER PLACE
ALBANY NY 12203

000059P001-1413S-123
MCCARTER & ENGLISH LLP
PETER M KNOB,ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

000060P001-1413S-123
MCCARTER & ENGLISH LLP
JOSEPH LUBERTAZZI JR.,ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

000022P001-1413S-123
MCCARTER & ENGLISH, LLP
PETER KNOB
100 MULBERRY STREET
FOUR GATEWAY CENTER
NEWARK NJ 07102

000069P001-1413S-123
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
VIRGINIA T SHEA,ESQ
1300 MOUNT KEMBLE AVENUE
MORRISTOWN NJ 07962

000070P001-1413S-123
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
GARY D BRESSLER,ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

000093P002-1413S-123
MCMANIMON, SCOTLAND AND BAUMANN, LLC
ANTHONY SODONO, III; SARI PLACONA
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068

008856S001-1413A-123
MERCEDES BENZ FINANCIAL SVC USA LLC
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

020049S001-1413A-123
MERCEDES-BENZ FINANCIAL SVC USA LLC
CAMPBELL FREIGHTLINER LLC
1015 CRANBURY SOUTH RIVER RD
MONROE TOWNSHIP NJ 08831

019988S001-1413A-123
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020013S001-1413A-123
MERI PROPERTIES LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020006S001-1413A-123
MG ROANOKE PLANTATION LLC
JOHN L CROWLEY
5607 GROVE AVE
RICHMOND VA 23226

014329S001-1413A-123
MIDWEST MOTOR EXPRESS INC
PO BOX 1496
5015 EAST MAIN
BISMARCK ND 58501

019991S001-1413A-123
MILTON PROPERTIES LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

014369S001-1413A-123
MIRABITO FUEL GROUP
HINMAN HOWARD AND KATTELL LLP
KEVIN J BLOOM ESQ
PARK 80 WEST PLZ II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

018545S001-1413A-123
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
HINMAN HOWARD AND KATTELL
PARK 80 W PLAZA 2
250 PEHLE AE STE 200
SADDLE BROOK NJ 07663-5834

000071P001-1413S-123
MORTON & CRAIG LLC
JOHN R MORTON JR, ESQ
110 MARTER AVE STE 301
MOORESTOWN NJ 08057

000067P001-1413S-123
MYRON SHEVELL
C/O NEW ENGLAND MOTOR FREIGHT INC
ZACHARY W. COHEN
1-71 NORTH AVENUE E
ELIZABETH NJ 07201

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 019992S001-1413A-123<br>NANCY SB CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019992S002-1413A-123<br>NANCY SB CORP<br>NEW ENGLAND MOTOR FREIGHT<br>ZACHARY COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 008901S001-1413A-123<br>NATIONAL FUEL<br>6363 MAIN ST<br>WILLIAMSVILLE NY 14221 | 008902S001-1413A-123<br>NATIONAL GRID<br>40 SYLVAN RD<br>WALTHAM MA 02451 |
| 020125S001-1413A-123<br>NATIONAL UNION FIRE INSURANCE CO<br>AIG FINANCIAL LINES CLAIMS<br>PO BOX 25947<br>SHAWNEE MISSION KS 66225 | 000009P002-1413S-123<br>NEW JERSEY ATTORNEY GENERAL OFFICE<br>DIVISION OF LAW<br>RICHARD J. HUGHES JUSTICE COMPLEX<br>25 MARKET ST<br>TRENTON NJ 08625-0112 | 000010P002-1413S-123<br>NEW JERSEY DIVISION OF TAXATION<br>COMPLIANCE & ENFORCEMENT UNIT<br>BANKRUPTCY UNIT<br>50 BARRACK STREET, 9TH FLOOR<br>TRENTON NJ 08695-0267 | 000154S001-1413A-123<br>NEW JERSEY MANUFACTURERS INS CO<br>CONNELL FOLEY LLP<br>ROBERT K SCHEINBAUM ESQ<br>56 LIVINGSTON AVE<br>ROSELAND NJ 07068 |
| 000011P001-1413S-123<br>NEW JERSEY MOTOR VEHICLE COMMISSION<br>ADMINISTRATIVE UNIT<br>225 EAST STATE STREET<br>TRENTON NJ 08666 | 008906S001-1413A-123<br>NICOR GAS<br>1844 W FERRY RD<br>NAPPERVILLE IL 60563 | 008907S001-1413A-123<br>NIPSCO<br>801 E 86TH AVE<br>MERRILLVILLE IN 46410 | 000113P001-1413S-123<br>NORMAN N. KINEL, ESQ.<br>SQUIRE PATTON BOGGS (US) LLP<br>30 ROCKEFELLER PLAZA, 23RD FLOOR<br>NEW YORK NY 10012 |
| 000106P001-1413S-123<br>NORRIS MCLAUGHLIN PA<br>MORRIS S BAUER,ESQ<br>400 CROSSING BOULEVARD,8TH FLOOR<br>BRIDGEWATER NJ 08807 | 000107P001-1413S-123<br>NORRIS MCLAUGHLIN PA<br>CATHERINE L COREY,ESQ<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>BRIDGEWATER NJ 08807 | 019996S001-1413A-123<br>NORTH RED TRUCK CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019996S002-1413A-123<br>NORTH RED TRUCK CORP<br>NEW ENGLAND MOTOR FREIGHT<br>ZACHARY COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 020127S001-1413A-123<br>NORTH TURBO CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020127S002-1413A-123<br>NORTH TURBO CORP<br>MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 020025S001-1413A-123<br>NORTHEAST COMMERCE CENTER LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 008908S001-1413A-123<br>NYSEG<br>JAMES A CARRIGG CENTER 18 LINK DR<br>BINGHAMTON NY 13902 |
| 014921S001-1413A-123<br>OAK HARBOR FREIGHT LINES INC<br>OAK HARBOR FREIGHT<br>MISTY GABLEHOUSE<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 000080P001-1413S-123<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES<br>DEB SECREST,AUTHORIZED AGENT<br>PA-DEPT OF LABOR & INDUSTRY<br>COLLECTIONS SUPPORT UNIT<br>851 BOAS ST RM 702<br>HARRISBURG PA 17121 | 019994S001-1413A-123<br>OLD BETH LLC<br>OLD BETH II WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019994S002-1413A-123<br>OLD BETH LLC<br>OLD BETH II<br>NEW ENGLAND MOTOR FREIGHT<br>ZACHARY COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 019533S001-1413A-123<br>OMNITRACS LLC<br>FROST BROWN  TODD LLC<br>MARK A PLATT<br>100 CRESCENT CT STE 350<br>DALLAS TX 75201 | 019987S001-1413A-123<br>ORANGE TRUCK CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 000102P001-1413S-123<br>PA DEPT OF REVENUE<br>DENISE A KUHN, SEN DEPUTY ATTORNEY GEN<br>THE PHOENIX BUILDING<br>1600 ARCH ST., STE 300<br>PHILADELPHIA PA 19103 | 000095P001-1413S-123<br>PA- DEPT OF ENVIRONMENTAL PROTECTION<br>BRIAN GLASS, OFFICE OF THE CHIEF COUNSEL<br>SOUTHEAST REGIONAL COUNSEL<br>2 EAST MAIN ST<br>NORRISTOWN PA 19401-4915 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

021136S001-1413A-123
PENSKE TRUCK LEASING CO LP
GAYE KAUWELL
2675 MORGANTOWN ROAD
READING PA 19607

019577S001-1413A-123
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

020096S001-1413A-123
PERFORMANCE FREIGHT SYSTEMS SVC INC
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

019990S001-1413A-123
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

0008909S001-1413A-123
POTOMAC EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

008910S001-1413A-123
PP AND L
TWO NORTH NINTH ST LEHIGH
ALLENTOWN PA 18101-1179

000098P001-1413S-123
PRICE MEESE SHULMAN & D'ARMINIO PC
RICK A STEINBERG,ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

019620S001-1413A-123
PROTECTIVE INSURANCE CO
TURNER LAW FIRM LLC
ANDREW R TURNER ESQ
76 SOUTH ORANGE AVE STE 306
SOUTH ORANGE NJ 07079

008911S001-1413A-123
PSEGLI
80 PARK PLZ
NEWARK NJ 07101

008911S002-1413A-123
PSEGLI
80 PARK PL
NEWARK NJ 07102

008912S001-1413A-123
PUBLIC SVC ELECTRIC AND GAS CO
80 PARK PL
NEWARK NJ 07102

020038S001-1413A-123
PUBLIC SVC ELECTRIC AND GAS CO
LEGAL COUNSEL
80 PK PLZ
T-8
NEWARK NJ 07012

008827S001-1413A-123
RAY CATENA MOTOR CAR CORP
DAIMLER TRUCK FINANCIAL MERCEDES
BRIAN KOCHAKJI SR DISTRICT FINANCE MGR
SENIOR DISTRICT FINANCE MANAGER
1002 BURNT TAVERN RD
POINT PLEASANT NJ 08742

008827S002-1413A-123
RAY CATENA MOTOR CAR CORP
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

000066P001-1413S-123
REED SMITH LLP
CHRISTOPHER A. LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

008914S001-1413A-123
RG AND E
89 EAST AVE
ROCHESTER NY 14649-0001

020003S001-1413A-123
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018578S001-1413A-123
RIGGINS INC
PAUL RIGGINS
PO BOX 150
MILLVILLE NJ 08332

000096P001-1413S-123
RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
JOSEPH L SCHWARTZ,MICHAEL TRENTIN
HEADQUARTERS PLAZA
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

018237S001-1413A-123
RLF IA SPE LLC
SHANNON SINGLETON
201 WEST ST STE 200
ANNAPOLIS MD 21401

000155S001-1413A-123
RLI INSURANCE CO
GSIS INC
2613 MANHATTAN BEACH BLVD STE 200
REDONDO BEACH CA 90278

000155S002-1413A-123
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
JOANNE M BONACCI
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S003-1413A-123
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
PAUL M CORMICK ESQ
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S004-1413A-123
RLI INSURANCE CO
DINSMORE AND SHOHL LLP
GRACE WINKLER CRANLEY ESQ
227 WEST MONROE ST STE 3850
CHICAGO IL 60606

000116P001-1413S-123
ROBERT HORNBY, ESQ.
MICHAEL R. CARUSO, ESQ.
CHIESA SHAHINIAN & GIANTOMASI
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

020093S001-1413A-123
SAIA MOTOR FREIGHT LINES INC
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

008865S001-1413A-123
SANTANDER BANK
BRIAN BRAUNGARD VP
200 PARK AVE
STE 100
FLORHAM PARK NJ 07932

008865S002-1413A-123
SANTANDER BANK
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVE
NEW YORK NY 10022

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008865S003-1413A-123<br>SANTANDER BANK<br>TROUTMAN SANDERS<br>DAVID A PISCIOTTA<br>875 THIRD AVE<br>NEW YORK NY 10022 | 008865S004-1413A-123<br>SANTANDER BANK<br>TROUTMAN SANDERS LLP<br>LOUIS A CURCIO ESQ<br>875 THIRD AVE<br>NEW YORK NY 10022 | 008865S005-1413A-123<br>SANTANDER BANK<br>TROUTMAN SANDERS<br>LOUIS CURCIO<br>875 THIRD AVE<br>NEW YORK NY 10022 | 020044S001-1413A-123<br>SANTANDER BANK NA<br>STANDBY LETTER OF CREDIT DEPT<br>2 MORRISSEY BLVD<br>MAIL CODE: MA1-MB3-01-16<br>DORCHESTER MA 02125 |
| 021163S001-1413A-123<br>SANTANDER BANK NA<br>BRIAN BRAUGARD<br>200 PARK AVENUE STE 100<br>FLORHAM PARK NJ 07932 | 020014S001-1413A-123<br>SCHUYLER ROAD CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 000006P001-1413S-123<br>SECURITIES EXCHANGE COMMISSION<br>NEW YORK REGIONAL OFFICE<br>ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR<br>BROOKFIELD PLACE<br>200 VESSEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | 000091P001-1413S-123<br>SHIPMAN & GOODWIN LLP<br>ERIC S GOLDSTEIN,ESQ<br>ONE CONSTITUTIONAL PLAZA<br>HARTFORD CT 06103 |
| 016441S001-1413A-123<br>SOLEYS GARAGE AND TOWING<br>LAW OFFICE OF MICHAEL S GREEK<br>42 EAST PATTERSON STREET<br>LANSFORD PA 18232 | 043865S001-1413A-123<br>SOUTHERN MOTOR CARRIERS ASSOCIATION INC<br>TIFFANY HARDWARE-RUSH<br>500 WESTPARK DRIVE<br>PEACHTREE CITY GA 30269 | 019989S001-1413A-123<br>SPRINGFIELD TERMINAL CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 000018P001-1413S-123<br>SQUIRE PATTON BOGGS<br>NORMAN N KINEL<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112 |
| 000094P001-1413S-123<br>SQUIRE PATTON BOGGS (US) LLP<br>NORMAN N KINEL,ESQ<br>30 ROCKEFELLER PLAZA, 23RD FLOOR<br>NEW YORK NY 10112 | 000119P001-1413S-123<br>STEPHEN B. GROW, ESQ.<br>WARNER NORCROSS + JUDD LLP<br>111 LYON ST NW # 900<br>GRAND RAPIDS MI 49503 | 020075S001-1413A-123<br>SUBURBAN PROPANE LP<br>ELIZABETH HOUSER,MANAGER NATIONAL ACCOUNT<br>533 E RIVERSIDE DR STE 100<br>EAGLE ID 83616 | 000035P002-1413S-123<br>SUPERIOR DISTRIBUTORS CO, INC<br>MARLENE; RICHARD KLEIN<br>4 MIDLAND AVE<br>ELMWOOD PARK NJ 07407 |
| 008868S001-1413A-123<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>DAVID V FONTANA ESQ<br>ONE SOUTH ST<br>STE 2200<br>BALTIMORE MD 21202 | 008868S002-1413A-123<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>JAMES M SMITH<br>ONE SOUTH ST<br>STE 2200<br>BALTIMORE MD 21202-3281 | 008868S003-1413A-123<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>LISA BITTLE TANCREDI<br>1000 N WEST ST<br>STE 1200<br>WILMINGTON DE 19801 | 008868S004-1413A-123<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>LISA BITTLE TANCREDI<br>ONE SOUTH ST<br>STE 2200<br>BALTIMORE MD 21202-3281 |
| 020045S001-1413A-123<br>TD BANK NA<br>VP LOAN SVC<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 | 018526S001-1413A-123<br>THANG AND YEN LAM TRAN<br>WAPNER NEWMAN WIGRIZER ET AL.<br>ADAM S GETSON, ESQ.<br>2000 MARKET STREET<br>SUITE 2750<br>PHILADELPHIA PA 19103-4433 | 019819S001-1413A-123<br>THANG TRAN AND YEN LAM HIS WIFE<br>WAPNER NEWMAN WIGRIZER et al<br>ADAM S GETSON ESQ<br>2000 MARKET ST<br>STE 2750<br>PHILADELPHIA PA 19103-4433 | 018547S001-1413A-123<br>THE FSL GROUP INC<br>DONNA E HENSON<br>300 CORPORATE CENTER CT<br>STOCKBRIDGE GA 30281 |
| 000128P001-1413S-123<br>THOMPSON OBRIEN KEMP & NASUTI PC<br>ALBERT F NASUTI,ESQ<br>40 TECHNOLOGY PARKWAY SOUTH, STE 300<br>PEACHTREE CORNERS GA 30092 | 020074S001-1413A-123<br>THRU VIEW LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020074S002-1413A-123<br>THRU VIEW LLC<br>ABRAMS FENSTERMAN LAW FIRM<br>BRUCE A BLAKEMAN ESQ<br>1111 MARCUS AVE STE 107<br>LAKE SUCCESS NY 11041 | 008915S001-1413A-123<br>TOLEDO EDISON<br>76 SOUTH MAIN ST<br>AKRON OH 44308-1890 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020004S001-1413A-123
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019844S001-1413A-123
TOTE MARITIME PUERTO RICO LLC
PRICE MEESE SHULMAN AND D'ARMINIO PC
RICK A STEINBERG ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

008916S001-1413A-123
TREASURER CITY OF JAMESTOWN
BOARD OF PUBLIC UTILITIES
200 EAST THIRD ST
FIRST FLOOR
JAMESTOWN NY 14701

000055P001-1413S-123
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVENUE
NEW YORK NY 10022

000056P001-1413S-123
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVENUE
NEW YORK NY 10022

000054P001-1413S-123
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA,ESQ
875 THIRD AVENUE
NEW YORK NY 10022

000064P001-1413S-123
TROUTMAN SANDERS LLP
LOUIS A CURCIO,ESQ
875 THIRD AVE
NEW YORK NY 10022

000092P001-1413S-123
TURNER LAW FIRM LLC
ANDREW R TURNER,ESQ
76 SOUTH ORANGE AVE STE 106
SOUTH ORANGE NJ 07079

008917S001-1413A-123
UGI UTILITIES INC
2525 NORTH 12TH ST
STE 360
READING PA 19612

019999S001-1413A-123
UNITED EXPRESS LINES INC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019999S002-1413A-123
UNITED EXPRESS LINES INC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019870S001-1413A-123
UNITED HEALTHCARE
SHIPMAN AND GOODWIN LLP
ERIC S GOLDSTEIN ESQ
ONE CONSTITUTIONAL PLZ
HARTFORD CT 06103

000002P001-1413S-123
UNITED STATES ATTORNEY
DISTRICT OF NEW JERSEY
PETER RODINO FEDERAL BUILDING
970 BROAD STREET, SUITE 700
NEWARK NJ 07102

000097P002-1413S-123
UNITED STATES DEPARTMENT OF JUSTICE
PETER J. D'AURIA,ESQ: MITCHELL HAUSMAN
OFFICE OF THE UNITED STATES TRUSTEE
ONE NEWARK CENTER STE 2100
NEWARK NJ 07102

000001P001-1413S-123
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102

008918S001-1413A-123
UNITIL CONCORD ELECTRIC CO
6 LIBERTY LANE WEST
HAMPTON NH 03842-1720

000105P001-1413S-123
UPDIKE KELLY & SPELLACY PC
EVAN S GOLDSTEIN, ESQ
100 PEARL ST.,17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

021080S001-1413A-123
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ILLINOIS
JOHN R LAUSCH JR
327 S CHURCH ST
ROOM 3300
ROCKFORD IL 61101

021084S001-1413A-123
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
202 HARLOW ST
ROOM 111
BANGOR ME 04401

021095S001-1413A-123
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF PENNSYLVANIA
WILLIAM M MCSWAIN
504 W HAMILTON ST
#3701
ALLENTOWN PA 18101

008919S001-1413A-123
VERMONT GAS SYSTEMS INC
85 SWIFT ST
SOUTH BURLINGTON VT 05403

018746S001-1413A-123
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

018746S002-1413A-123
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

018746S003-1413A-123
VFS LEASING CO
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

008871S001-1413A-123
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

008871S002-1413A-123
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

008871S003-1413A-123
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

000122P001-1413S-123
VIRGINIA T. SHEA, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

000057P001-1413S-123
WASSERMAN JURISTA & STOLZ PC
DANIEL M STOLZ,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

000058P001-1413S-123
WASSERMAN JURISTA & STOLZ PC
DONALD W CLARKE,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

008875S001-1413A-123
WEBSTER CAPITAL FINANCE INC
UPDIKE KELLY AND SPELLACY PC
EVAN S GOLDSTEIN ESQ
100 PEARL ST 17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

008875S002-1413A-123
WEBSTER CAPITAL FINANCE INC
145 BANK ST
LEGAL DEPT MO-325
WATERBURY CT 06702

008874S001-1413A-123
WEBSTER CAPITAL FINANCE, INC
UPDIKE KELLY; EVAN GOLDSTEIN
100 PEARL ST 17TH FL
P.O. BOX 231277
HARTFORD CT 06123-1277

088874S002-1413A-123
WEBSTER CAPITAL FINANCE, INC
NORRIS MCLAUGHLIN; MELISSA PENA
400 CROSSINGS BLVD 8TH FL
BRIDGEWATER NJ 08807

008874S003-1413A-123
WEBSTER CAPITAL FINANCE, INC
344 MAIN ST
KENSINGTON CT 06037

008880S001-1413A-123
WELLS FARGO EQUIPMENT FINANCE INC
CHIESA SHAHINIAN AND GIANTOMASI PC
FRANK PERETORE ESQ
ONE BOLAND DR
WEST ORANGE NJ 07052

008920S001-1413A-123
WEST PENN POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

000021P003-1413A-123
WHITEFORD TAYLOR PRESTON LLP
PAUL M NUSSBAUM
7 SAINT PAUL STREET
BALTIMORE MD 21202-1636

019949S001-1413A-123
WILLIAM OUTLAW
ROSEN SCHAFER AND DIMEO
123 SOUTH BROAD ST
STE 2170
PHILADELPHIA PA 19109

019998S001-1413A-123
WORK STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019998S002-1413A-123
WORK STREET LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019995S001-1413A-123
ZACH CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019995S002-1413A-123
ZACH CORP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201