| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY | | REQUEST FOR PAYMENT OF<br>ADMINISTRATIVE EXPENSE |
|---|---|---|
| In re:<br>New England Motor Freight, Inc., et al. | Chapter 11<br>Case Number: 19-12809 | |

NOTE: This form should not be used for an unsecured claim arising prior to the commencement of the case. In such instances, a proof of claim should be filed.

| Name of Creditor: Pilot Thomas Logistics LLC<br>(The person or other entity to whom the debtor owed money or property.) | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
|---|---|---|
| Name and Addresses Where Notices Should Be Sent<br>Joshua N. Eppich<br>Bonds Ellis Eppich Schafer Jones LLP<br>420 Throckmorton St., Suite 1000<br>Fort Worth, TX 76102<br>Email: Joshua@bondsellis.com | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☒ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 4155 | Check here if this request:<br>☐ replaces a previously filed request, dated:<br>☐ amends a previously filed request, dated: | |

1. BASIS FOR CLAIM

☒ Goods Sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other (Describe briefly)

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
☐ Wages, salaries and compensations (Fill out below)

Provide last four digits of your social security number _____

2. DATE DEBT WAS INCURRED: January 22 - February 10, 2019

3. TOTAL AMOUNT OF REQUEST AS OF ABOVE DATE: $19,871.40

☐ Check this box if the request includes interest or other charges in addition to the principal amount of the request. Attach itemized statement of all interest or additional charges.

4. Secured Claim
☐ Check this box if your claim is secured by collateral (including a right of setoff).
   Brief Description of Collateral:
   ☐ Real Estate      ☐ Motor Vehicle
   ☐ Other (Describe briefly) _____
   Value of Collateral: $_____

☒ Check this box if there is no collateral or lien securing your claim.

5. Credits: The amount of all payments have been credited and deducted for the purposes of making this request for payment of administrative expenses.

THIS SPACE IS FOR COURT USE ONLY

6. Supporting Documents: *Attach copies of supporting documents*, such as purchase orders, invoices, itemized statements of running accounts, contracts as well as any evidence of perfection of a lien.

   DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

7. Date-Stamped Copy: To receive an acknowledgment of the filing of your request, enclose a self-addressed envelope and copy of this request.

| Date:<br>06/05/2019 | Sign and print below the name and title, if any, of the creditor or other person authorized to file this request (attach copy of power of attorney, if any).<br><br>_[signature]_ Russ Epperson Credit Mgr. |
|---|---|

*Penalty for presenting fraudulent claim*: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

NOTE: The filing of this request will not result in the scheduling of a hearing to consider payment of your administrative claim but will result in the registry of your administrative claim with the Bankruptcy Court. If you wish to have a hearing scheduled on your claim, you must file a motion in accordance with D.N.J. LBR 3001-1(b).

rev 8/1/15

## ADDENDUM TO REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE

Pilot Thomas Logistics LLC d/b/a Petroleum Products Fleet Fueling ("Pilot Thomas") holds an administrative expense claim in the amount of $19,871.40 against the bankruptcy estate of New England Motor Freight, Inc. (the "Debtor"). The administrative expense represents the value of goods that were sold in the ordinary course to the Debtor, and received by the Debtor: (i) within 20 days before the February 11, 2019 petition date (the "Petition Date") in the aggregate amount of $19,871.40 (the "Administrative Expense Claim").

The Administrative Expense Claim is entitled to administrative priority pursuant to section 503(b)(9) of the Bankruptcy Code, and is evidenced by the documentation attached hereto as **Exhibit "A"**.

Pilot Thomas reserves the right to amend or withdraw the Administrative Expense Claim to, *inter alia*, include inadvertently omitted amounts, and specifically reserves its right to amend or supplement this request for any purpose.

# EXHIBIT A

In re: New England Motor Freight, Inc. - Case No. 19-12809
List of transactions representing value of goods sold to the Debtor in the 20 days prior to the February 11, 2019 petition date

| Card | Vehicle | Manual | Card Label | Card Label 2 | Driver Name | Dept | Date | Time | Inv# | Network | State | Site | Name/Location | Odom | Product | Quantity | Price | Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4408209 | 5316 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/22/2019 | 4:09 | 50393 | CFN | WV | 1007 | 8683-BELLE | 106568 | ULSD #2 | 37.62 | 2.6907 | 101.22 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 1/22/2019 | 4:53 | 50393 | CFN | WV | 1007 | 8683-BELLE | 451093 | ULSD #2 | 91.155 | 2.6907 | 245.28 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/22/2019 | 6:19 | 50393 | CFN | WV | 1007 | 8683-BELLE | 335855 | ULSD #2 | 100.062 | 2.6907 | 269.24 |
| 4408106 | 117 | 0 | NEW ENGLAND MOTOR FR | TIM WHITE | | | 1/22/2019 | 14:33 | 50393 | CFN | WV | 1007 | 8683-BELLE | 265405 | ULSD #2 | 86.669 | 2.6907 | 233.2 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/22/2019 | 15:58 | 50393 | CFN | WV | 1007 | 8683-BELLE | 451383 | ULSD #2 | 41.157 | 2.6907 | 110.75 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/22/2019 | 16:29 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 34.013 | 2.6907 | 91.52 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 1/22/2019 | 16:32 | 50393 | CFN | WV | 1007 | 8683-BELLE | 105022 | ULSD #2 | 10.337 | 2.6907 | 27.81 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/22/2019 | 17:04 | 50393 | CFN | WV | 1007 | 8683-BELLE | 169181 | ULSD #2 | 32.023 | 2.6907 | 86.16 |
| 7643759 | 1 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/22/2019 | 17:13 | 50393 | CFN | WV | 1007 | 8683-BELLE | 457795 | ULSD #2 | 90.002 | 2.6907 | 242.17 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/22/2019 | 18:42 | 50393 | CFN | WV | 1007 | 8683-BELLE | 336045 | ULSD #2 | 26.064 | 2.6907 | 70.13 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/22/2019 | 19:37 | 50393 | CFN | WV | 1007 | 8683-BELLE | 26870 | ULSD #2 | 21.015 | 2.6907 | 56.55 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/23/2019 | 4:16 | 50393 | CFN | WV | 1007 | 8683-BELLE | 226980 | ULSD #2 | 71.522 | 2.7497 | 196.66 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/23/2019 | 5:01 | 50393 | CFN | WV | 1007 | 8683-BELLE | 336578 | ULSD #2 | 84.288 | 2.7497 | 231.76 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 1/23/2019 | 5:04 | 50393 | CFN | WV | 1007 | 8683-BELLE | 451923 | ULSD #2 | 85.726 | 2.7497 | 235.72 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/23/2019 | 16:48 | 50393 | CFN | WV | 1007 | 8683-BELLE | 336780 | ULSD #2 | 28.533 | 2.7497 | 78.46 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 1/23/2019 | 16:54 | 50393 | CFN | WV | 1007 | 8683-BELLE | 105124 | ULSD #2 | 15.957 | 2.7497 | 43.89 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/23/2019 | 17:03 | 50393 | CFN | WV | 1007 | 8683-BELLE | 452236 | ULSD #2 | 42.178 | 2.7497 | 115.98 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/23/2019 | 17:22 | 50393 | CFN | WV | 1007 | 8683-BELLE | 169469 | ULSD #2 | 43.004 | 2.7497 | 118.25 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/23/2019 | 17:29 | 50393 | CFN | WV | 1007 | 8683-BELLE | 266179 | ULSD #2 | 37.939 | 2.7497 | 104.33 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/24/2019 | 5:05 | 50393 | CFN | WV | 1007 | 8683-BELLE | 337323 | ULSD #2 | 95.938 | 2.7863 | 267.31 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/24/2019 | 6:31 | 50393 | CFN | WV | 1007 | 8683-BELLE | 266723 | ULSD #2 | 95.199 | 2.7863 | 265.26 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/24/2019 | 9:53 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 47.236 | 2.7863 | 131.61 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 1/24/2019 | 15:30 | 50393 | CFN | WV | 1007 | 8683-BELLE | 105229 | ULSD #2 | 26.418 | 2.7863 | 73.62 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/24/2019 | 16:11 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 22.159 | 2.7863 | 61.73 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/24/2019 | 16:29 | 50393 | CFN | WV | 1007 | 8683-BELLE | 452580 | ULSD #2 | 51.24 | 2.7863 | 142.76 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/24/2019 | 16:43 | 50393 | CFN | WV | 1007 | 8683-BELLE | 169703 | ULSD #2 | 34.008 | 2.7863 | 94.75 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/24/2019 | 18:07 | 50393 | CFN | WV | 1007 | 8683-BELLE | 33498 | ULSD #2 | 26.98 | 2.7863 | 75.18 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/24/2019 | 18:13 | 50393 | CFN | WV | 1007 | 8683-BELLE | 267008 | ULSD #2 | 40.664 | 2.7863 | 113.3 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/25/2019 | 4:42 | 50393 | CFN | WV | 1007 | 8683-BELLE | 338031 | ULSD #2 | 36.868 | 2.8054 | 103.43 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/25/2019 | 4:46 | 50393 | CFN | WV | 1007 | 8683-BELLE | 338031 | ULSD #2 | 49.994 | 2.8054 | 140.26 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/25/2019 | 5:02 | 50393 | CFN | WV | 1007 | 8683-BELLE | 269007 | ULSD #2 | 80.547 | 2.8054 | 225.96 |
| 4408106 | 1 | 0 | NEW ENGLAND MOTOR FR | TIM WHITE | | | 1/25/2019 | 10:10 | 50393 | CFN | WV | 1007 | 8683-BELLE | 458212 | ULSD #2 | 54.671 | 2.8054 | 153.38 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/25/2019 | 15:55 | 50393 | CFN | WV | 1007 | 8683-BELLE | 169898 | ULSD #2 | 34.002 | 2.8054 | 95.38 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/25/2019 | 16:08 | 50393 | CFN | WV | 1007 | 8683-BELLE | 338176 | ULSD #2 | 24.967 | 2.8054 | 70.04 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/25/2019 | 17:01 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 34.812 | 2.8054 | 97.66 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/25/2019 | 17:10 | 50393 | CFN | WV | 1007 | 8683-BELLE | 452945 | ULSD #2 | 52.782 | 2.8054 | 148.07 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/25/2019 | 17:18 | 50393 | CFN | WV | 1007 | 8683-BELLE | 267792 | ULSD #2 | 47.03 | 2.8054 | 131.94 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/26/2019 | 4:32 | 50393 | CFN | WV | 1007 | 8683-BELLE | 338710 | ULSD #2 | 84.027 | 2.8213 | 237.07 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 1/26/2019 | 5:46 | 50393 | CFN | WV | 1007 | 8683-BELLE | 453486 | ULSD #2 | 87.128 | 2.8213 | 245.81 |
| 7643714 | 404 | 0 | NEW ENGLAND MOTOR FR | MIKE HURD | | | 1/28/2019 | 13:43 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 81.532 | 2.8213 | 230.02 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/28/2019 | 14:32 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 34.053 | 2.8213 | 96.07 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/28/2019 | 14:52 | 50393 | CFN | WV | 1007 | 8683-BELLE | 170075 | ULSD #2 | 28.006 | 2.8213 | 79.02 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/28/2019 | 15:49 | 50393 | CFN | WV | 1007 | 8683-BELLE | 453782 | ULSD #2 | 43.296 | 2.8213 | 122.15 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 1/28/2019 | 16:14 | 50393 | CFN | WV | 1007 | 8683-BELLE | 105480 | ULSD #2 | 45.924 | 2.8213 | 129.57 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/28/2019 | 17:50 | 50393 | CFN | WV | 1007 | 8683-BELLE | 268253 | ULSD #2 | 72.4 | 2.8213 | 204.25 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/28/2019 | 18:01 | 50393 | CFN | WV | 1007 | 8683-BELLE | 338907 | ULSD #2 | 29.02 | 2.8213 | 81.87 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/29/2019 | 4:43 | 50393 | CFN | WV | 1007 | 8683-BELLE | 339349 | ULSD #2 | 85.441 | 2.7919 | 238.55 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 1/29/2019 | 5:13 | 50393 | CFN | WV | 1007 | 8683-BELLE | 454323 | ULSD #2 | 89.465 | 2.7919 | 249.78 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/29/2019 | 6:44 | 50393 | CFN | WV | 1007 | 8683-BELLE | 268677 | ULSD #2 | 97 | 2.7919 | 270.82 |
| 4408106 | 1 | 0 | NEW ENGLAND MOTOR FR | TIM WHITE | | | 1/29/2019 | 9:54 | 50393 | CFN | WV | 1007 | 8683-BELLE | 458688 | ULSD #2 | 77.572 | 2.7919 | 216.57 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/29/2019 | 17:19 | 50393 | CFN | WV | 1007 | 8683-BELLE | 454680 | ULSD #2 | 53.766 | 2.7919 | 150.11 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/29/2019 | 17:19 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 29.483 | 2.7919 | 82.3 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 1/29/2019 | 17:46 | 50393 | CFN | WV | 1007 | 8683-BELLE | 105591 | ULSD #2 | 19.511 | 2.7919 | 54.48 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/29/2019 | 18:35 | 50393 | CFN | WV | 1007 | 8683-BELLE | 170291 | ULSD #2 | 42.034 | 2.7919 | 117.35 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/29/2019 | 19:13 | 50393 | CFN | WV | 1007 | 8683-BELLE | 269102 | ULSD #2 | 47.092 | 2.7919 | 131.47 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/29/2019 | 19:31 | 50393 | CFN | WV | 1007 | 8683-BELLE | 339609 | ULSD #2 | 30.961 | 2.7919 | 86.44 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 1/30/2019 | 5:56 | 50393 | CFN | WV | 1007 | 8683-BELLE | 455221 | ULSD #2 | 85.612 | 2.8652 | 245.29 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/30/2019 | 6:45 | 50393 | CFN | WV | 1007 | 8683-BELLE | 340157 | ULSD #2 | 98.201 | 2.8652 | 281.37 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/30/2019 | 10:27 | 50393 | CFN | WV | 1007 | 8683-BELLE | 269725 | ULSD #2 | 102.73 | 2.8652 | 294.33 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 1/30/2019 | 16:28 | 50393 | CFN | WV | 1007 | 8683-BELLE | 105689 | ULSD #2 | 18.76 | 2.8652 | 53.76 |
| 4408106 | 1 | 0 | NEW ENGLAND MOTOR FR | TIM WHITE | | | 1/30/2019 | 16:49 | 50393 | CFN | WV | 1007 | 8683-BELLE | 495052 | ULSD #2 | 59.12 | 2.8652 | 169.4 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/30/2019 | 16:59 | 50393 | CFN | WV | 1007 | 8683-BELLE | 455518 | ULSD #2 | 49.191 | 2.8652 | 140.94 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/30/2019 | 17:48 | 50393 | CFN | WV | 1007 | 8683-BELLE | 170502 | ULSD #2 | 39.001 | 2.8652 | 111.76 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 1/30/2019 | 17:56 | 50393 | CFN | WV | 1007 | 8683-BELLE | 340323 | ULSD #2 | 31.688 | 2.8652 | 90.8 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 1/30/2019 | 21:17 | 50393 | CFN | WV | 294399 | SUTTON-WV | 266860 | ULSD #2 | 46.704 | 3.119 | 145.67 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 1/31/2019 | 5:35 | 50393 | CFN | WV | 1007 | 8683-BELLE | 340857 | ULSD #2 | 90.019 | 2.8861 | 259.79 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 1/31/2019 | 6:00 | 50393 | CFN | WV | 1007 | 8683-BELLE | 456059 | ULSD #2 | 90.05 | 2.8861 | 259.89 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/31/2019 | 10:28 | 50393 | CFN | WV | 1007 | 8683-BELLE | 270419 | ULSD #2 | 77.519 | 2.8861 | 223.73 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 1/31/2019 | 10:31 | 50393 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 39.215 | 2.8861 | 113.18 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 1/31/2019 | 16:35 | 50393 | CFN | WV | 1007 | 8683-BELLE | 456403 | ULSD #2 | 51.948 | 2.8861 | 149.93 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 1/31/2019 | 17:48 | 50393 | CFN | WV | 1007 | 8683-BELLE | 170793 | ULSD #2 | 47.014 | 2.8861 | 135.69 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 1/31/2019 | 18:14 | 50393 | CFN | WV | 1007 | 8683-BELLE | 270641 | ULSD #2 | 33.869 | 2.8861 | 97.74 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 2/1/2019 | 3:00 | 53939 | CFN | OH | 359092 | CHILLICOTHE-OH | 341465 | ULSD #2 | 91.634 | 2.99904 | 274.81 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 2/1/2019 | 4:20 | 53939 | CFN | OH | 136139 | ASHVILLE-OH | 266870 | ULSD #2 | 54.838 | 2.78904 | 152.94 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 2/1/2019 | 5:18 | 53939 | CFN | WV | 1007 | 8683-BELLE | 341589 | ULSD #2 | 22.617 | 2.858 | 64.65 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 2/1/2019 | 8:29 | 53939 | CFN | WV | 1007 | 8683-BELLE | 457031 | ULSD #2 | 98.357 | 2.858 | 281.1 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 2/1/2019 | 9:52 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 28.429 | 2.858 | 81.25 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | | | 2/1/2019 | 16:21 | 53939 | CFN | WV | 1007 | 8683-BELLE | 341747 | ULSD #2 | 25.371 | 2.858 | 72.52 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 2/1/2019 | 16:21 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 17.979 | 2.858 | 51.39 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 2/1/2019 | 17:13 | 53939 | CFN | WV | 1007 | 8683-BELLE | 105834 | ULSD #2 | 27.063 | 2.858 | 77.35 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 2/1/2019 | 17:22 | 53939 | CFN | WV | 1007 | 8683-BELLE | 171053 | ULSD #2 | 39.013 | 2.858 | 111.5 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 2/1/2019 | 17:56 | 53939 | CFN | WV | 1007 | 8683-BELLE | 271398 | ULSD #2 | 63.535 | 2.858 | 181.58 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 2/2/2019 | 1:20 | 53939 | CFN | OH | 359092 | CHILLICOTHE-OH | 342108 | ULSD #2 | 53.312 | 2.99904 | 159.88 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 2/2/2019 | 1:20 | 53939 | CFN | OH | 359092 | CHILLICOTHE-OH | 342108 | DEF BULK | 5.729 | 2.89903 | 16.61 |
| 7643776 | 5816 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 2/2/2019 | 1:38 | 53939 | CFN | OH | 131635 | JEFFERSONVILLE-OH | 106161 | ULSD #2 | 54.258 | 2.99904 | 162.72 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 2/2/2019 | 3:59 | 53939 | CFN | WV | 1007 | 8683-BELLE | 342232 | ULSD #2 | 18.016 | 2.9005 | 52.26 |
| 7643776 | 5816 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 2/2/2019 | 6:31 | 53939 | CFN | WV | 1007 | 8683-BELLE | 106380 | ULSD #2 | 38.903 | 2.9005 | 112.84 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 2/2/2019 | 6:32 | 53939 | CFN | WV | 294399 | SUTTON-WV | 27230 | ULSD #2 | 86.88 | 3.119 | 270.98 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | | | 2/2/2019 | 6:37 | 53939 | CFN | WV | 294399 | SUTTON-WV | 27630 | DEF BULK | 8.683 | 2.999 | 26.04 |
| 4408106 | 1 | 0 | NEW ENGLAND MOTOR FR | TIM WHITE | | | 2/4/2019 | 9:02 | 53939 | CFN | WV | 1007 | 8683-BELLE | 459282 | ULSD #2 | 38.984 | 2.9005 | 113.07 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 2/4/2019 | 15:44 | 53939 | CFN | WV | 1007 | 8683-BELLE | 106461 | ULSD #2 | 20.803 | 2.9005 | 60.34 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | | | 2/4/2019 | 16:13 | 53939 | CFN | WV | 1007 | 8683-BELLE | 171290 | ULSD #2 | 35.031 | 2.9005 | 101.6 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 2/4/2019 | 16:20 | 53939 | CFN | WV | 1007 | 8683-BELLE | 272293 | ULSD #2 | 50.854 | 2.9005 | 147.51 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | | | 2/4/2019 | 16:21 | 53939 | CFN | WV | 1007 | 8683-BELLE | 342541 | ULSD #2 | 43.4 | 2.9005 | 125.89 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 2/4/2019 | 16:30 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 32.248 | 2.9005 | 93.53 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | | | 2/5/2019 | 4:43 | 53939 | CFN | WV | 1007 | 8683-BELLE | 343076 | ULSD #2 | 80.139 | 2.8911 | 231.69 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | | | 2/5/2019 | 6:55 | 53939 | CFN | WV | 1007 | 8683-BELLE | 272866 | ULSD #2 | 90.057 | 2.8911 | 260.36 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | | | 2/5/2019 | 16:09 | 53939 | CFN | WV | 1007 | 8683-BELLE | 273092 | ULSD #2 | 33.266 | 2.8911 | 96.17 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | | | 2/5/2019 | 17:06 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 40.582 | 2.8911 | 117.33 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | | | 2/5/2019 | 17:14 | 53939 | CFN | WV | 1007 | 8683-BELLE | 106590 | ULSD #2 | 16.806 | 2.8911 | 48.59 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4408126 | 5316 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | 2/5/2019 | 17:54 | 53939 | CFN | WV | 1007 | 8683-BELLE | 171655 | ULSD #2 | 44.895 | 2.8911 | 129.78 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | 2/5/2019 | 18:17 | 53939 | CFN | WV | 1007 | 8683-BELLE | 343247 | ULSD #2 | 26.75 | 2.8911 | 77.34 |
| 7643776 | 5816 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | 2/6/2019 | 0:52 | 53939 | CFN | OH | 131635 | JEFFERSONVILLE-OH | 106917 | ULSD #2 | 54.254 | 2.99904 | 162.71 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | 2/6/2019 | 5:04 | 53939 | CFN | WV | 1007 | 8683-BELLE | 343780 | ULSD #2 | 78.771 | 2.888 | 227.49 |
| 4408106 | 1 | 0 | NEW ENGLAND MOTOR FR | TIM WHITE | 2/6/2019 | 9:38 | 53939 | CFN | WV | 1007 | 8683-BELLE | 459756 | ULSD #2 | 69.763 | 2.888 | 201.47 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | 2/6/2019 | 10:11 | 53939 | CFN | WV | 1007 | 8683-BELLE | 273694 | ULSD #2 | 95.927 | 2.888 | 277.05 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | 2/6/2019 | 10:21 | 53939 | CFN | WV | 1007 | 8683-BELLE | 107135 | ULSD #2 | 22.76 | 2.888 | 65.73 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | 2/6/2019 | 17:29 | 53939 | CFN | WV | 1007 | 8683-BELLE | 343972 | ULSD #2 | 29.755 | 2.888 | 85.93 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | 2/6/2019 | 18:24 | 53939 | CFN | WV | 1007 | 8683-BELLE | 273942 | ULSD #2 | 37.065 | 2.888 | 107.05 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | 2/6/2019 | 19:18 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 50.38 | 2.888 | 145.5 |
| 7643776 | 5816 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | 2/6/2019 | 22:45 | 53939 | CFN | OH | 131635 | JEFFERSONVILLE-OH | 107471 | ULSD #2 | 67.827 | 2.99904 | 203.41 |
| 7643776 | 5816 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | 2/7/2019 | 5:07 | 53939 | CFN | WV | 1007 | 8683-BELLE | 107797 | ULSD #2 | 51.221 | 2.8966 | 148.37 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | 2/7/2019 | 5:51 | 53939 | CFN | WV | 1007 | 8683-BELLE | 344541 | ULSD #2 | 94.225 | 2.8966 | 272.93 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | 2/7/2019 | 6:33 | 53939 | CFN | WV | 1007 | 8683-BELLE | 266580 | ULSD #2 | 74.674 | 2.8966 | 216.3 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | 2/7/2019 | 9:43 | 53939 | CFN | WV | 1007 | 8683-BELLE | 457227 | ULSD #2 | 43.018 | 2.8966 | 124.6 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | 2/7/2019 | 16:09 | 53939 | CFN | WV | 1007 | 8683-BELLE | 457444 | ULSD #2 | 32.546 | 2.8966 | 94.27 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | 2/7/2019 | 17:25 | 53939 | CFN | WV | 1007 | 8683-BELLE | 107967 | ULSD #2 | 31.18 | 2.8966 | 90.32 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | 2/7/2019 | 17:50 | 53939 | CFN | WV | 1007 | 8683-BELLE | 171867 | ULSD #2 | 37.009 | 2.8966 | 107.21 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | 2/7/2019 | 19:06 | 53939 | CFN | WV | 1007 | 8683-BELLE | 344769 | ULSD #2 | 27.33 | 2.8966 | 79.16 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | 2/7/2019 | 19:13 | 53939 | CFN | WV | 248621 | W UNION-WV | 275040 | ULSD #2 | 86.857 | 3.049 | 264.83 |
| 4408209 | 5816 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | 2/8/2019 | 0:19 | 53939 | CFN | OH | 116970 | CINCINNATI-OH | 108299 | ULSD #2 | 44.107 | 2.69904 | 119.04 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | 2/8/2019 | 5:47 | 53939 | CFN | WV | 1007 | 8683-BELLE | 457985 | ULSD #2 | 95.3 | 2.8816 | 274.63 |
| 4408209 | 5816 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | 2/8/2019 | 6:17 | 53939 | CFN | WV | 1007 | 8683-BELLE | 108220 | ULSD #2 | 21.509 | 2.8816 | 61.98 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | 2/8/2019 | 6:26 | 53939 | CFN | WV | 1007 | 8683-BELLE | 345325 | ULSD #2 | 98.857 | 2.8816 | 284.87 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | 2/8/2019 | 10:18 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 34.075 | 2.8816 | 98.19 |
| 7643759 | 117 | 0 | NEW ENGLAND MOTOR FR | JIMMY FERNATT | 2/8/2019 | 10:26 | 53939 | CFN | WV | 1007 | 8683-BELLE | 275304 | ULSD #2 | 36.93 | 2.8816 | 106.41 |
| 7643733 | 5816 | 0 | NEW ENGLAND MOTOR FR | JEFF KIMBLE | 2/8/2019 | 10:28 | 53939 | CFN | WV | 1007 | 8683-BELLE | 108511 | ULSD #2 | 28.105 | 2.8816 | 80.99 |
| 4408126 | 7016 | 0 | NEW ENGLAND MOTOR FR | ANTHONY MEDFORD | 2/8/2019 | 16:21 | 53939 | CFN | WV | 1007 | 8683-BELLE | 458299 | ULSD #2 | 45.312 | 2.8816 | 130.58 |
| 7643773 | 5316 | 0 | NEW ENGLAND MOTOR FR | RICHARD WHITTINGTON | 2/8/2019 | 17:14 | 53939 | CFN | WV | 1007 | 8683-BELLE | 172083 | ULSD #2 | 34.013 | 2.8816 | 98.01 |
| 7643715 | 317 | 0 | NEW ENGLAND MOTOR FR | CHRIS SLATER | 2/8/2019 | 17:52 | 53939 | CFN | WV | 1007 | 8683-BELLE | 345515 | ULSD #2 | 33.845 | 2.8816 | 97.52 |
| 7643717 | 5616 | 0 | NEW ENGLAND MOTOR FR | SCOTT JENKINS | 2/8/2019 | 18:49 | 53939 | CFN | WV | 1007 | 8683-BELLE | 0 | ULSD #2 | 38.689 | 2.8816 | 111.48 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | 2/8/2019 | 19:38 | 53939 | CFN | WV | 1007 | 8683-BELLE | 251177 | ULSD #2 | 28.736 | 2.8816 | 82.81 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | 2/9/2019 | 0:23 | 53939 | CFN | MD | 342381 | HANCOCK, MD | 266580 | ULSD #2 | 44.946 | 2.999 | 134.79 |
| 7643776 | 7016 | 0 | NEW ENGLAND MOTOR FR | DEREK MCKINNEY | 2/9/2019 | 4:39 | 53939 | CFN | WV | 1007 | 8683-BELLE | 458840 | ULSD #2 | 93.795 | 2.8755 | 269.71 |
| 4408097 | 317 | 0 | NEW ENGLAND MOTOR FR | PATRICK WILLIAMSON | 2/9/2019 | 5:20 | 53939 | CFN | WV | 294399 | SUTTON-WV | 346057 | ULSD #2 | 94.79 | 3.119 | 295.65 |
| 4408209 | 117 | 0 | NEW ENGLAND MOTOR FR | RANDY HALSTEAD | 2/9/2019 | 5:49 | 53939 | CFN | WV | 1007 | 8683-BELLE | 266980 | ULSD #2 | 51.853 | 2.8755 | 149.1 |

**Total** **19,871.40**

**Pilot Thomas LOGISTICS**

```
                                                                    Page        1
                                                                    Invoice:     50393
                                                                    Account Number:  4155
                                                                    Date:  01/31/2019

Invoice Amount: $   15,705.44
Due By:             02/10/2019
                                            Invoice
         Account Summary
Today's Invoice    15,705.44
CURRENT                 0.00
1-15                    0.00
16-30                   0.00
31-60                   0.00
61+ DAYS                0.00
Total Owed         15,705.44

                                                                    NEW ENGLAND MOTOR FREIGHT
                                                                    500 RIVER EAST DRIVE
                                                                    BELLE, WV   25015


PLEASE REMIT TO:
PETROLEUM PRODUCTS FLEET FUELING
P.O. BOX 644283
PITTSBURG, PA 15264-4283
Customer Service 877-704-4404
Customer.Service@pilotthomas.com


                    Please Reference Account # and Invoice # on Payment

Location/Site            Date      Time    Misc. Data    Odom      MPG     Prod       Price    Quantity    Amount
...............          ........  .....   ..........    ......    ...     ........   ......   ........    ......
VEHICLE LABEL:   1       UNIT 9235
  1007 8683-BELLE        01/17/19  9:42a   TIM WHIT      457040.0  6.1     ULSD #2    2.6137   65.863     172.14
  1007 8683-BELLE        01/21/19  9:35a   TIM WHIT      457399.0  6.9     ULSD #2    2.6704   51.845     138.45
  1007 8683-BELLE        01/22/19  5:13p   JIMMY FE      457795.0  4.4     ULSD #2    2.6907   90.002     242.17
  1007 8683-BELLE        01/25/19  10:10a  TIM WHIT      458212.0  7.6     ULSD #2    2.8054   54.671     153.38
  1007 8683-BELLE        01/29/19  9:54a   TIM WHIT      458688.0  6.1     ULSD #2    2.7919   77.572     216.57
  1007 8683-BELLE        01/30/19  4:49p   TIM WHIT      495052.0  -----   ULSD #2    2.8652   59.120     169.40
                                                                                               .........  .........
                                                                                               399.073    1092.11

VEHICLE LABEL:  117      UNIT 30317
  1007 8683-BELLE        01/22/19  2:33p   TIM WHIT      265405.0  -----   ULSD #2    2.6907   86.669     233.20
  1007 8683-BELLE        01/22/19  7:37p   RANDY HA       26870.0  -----   ULSD #2    2.6907   21.015      56.55
  1007 8683-BELLE        01/23/19  4:16a   RANDY HA      226980.0  -----   ULSD #2    2.7497   71.522     196.66
  1007 8683-BELLE        01/23/19  5:29p   JIMMY FE      266179.0  -----   ULSD #2    2.7497   37.939     104.33
  1007 8683-BELLE        01/24/19  6:31a   RANDY HA      266723.0  5.7     ULSD #2    2.7863   95.199     265.26
  1007 8683-BELLE        01/24/19  6:13p   JIMMY FE      267008.0  7.0     ULSD #2    2.7863   40.664     113.30
  1007 8683-BELLE        01/25/19  5:02a   RANDY HA      269007.0  24.8    ULSD #2    2.8054   80.547     225.96
  1007 8683-BELLE        01/25/19  5:18p   JIMMY FE      267792.0  -----   ULSD #2    2.8054   47.030     131.94
  1007 8683-BELLE        01/28/19  5:50p   JIMMY FE      268253.0  6.4     ULSD #2    2.8213   72.400     204.25
  1007 8683-BELLE        01/29/19  6:44a   RANDY HA      268677.0  4.4     ULSD #2    2.7919   97.000     270.82
  1007 8683-BELLE        01/29/19  7:13p   JIMMY FE      269102.0  9.0     ULSD #2    2.7919   47.092     131.47
  1007 8683-BELLE        01/30/19  10:27a  JIMMY FE      269725.0  6.1     ULSD #2    2.8652   102.730    294.33
294399 SUTTON-WV         01/30/19  9:17p   RANDY HA      266860.0  -----   ULSD #2    3.1190   46.704     145.67
  1007 8683-BELLE        01/31/19  10:28a  JIMMY FE      270419.0  45.9    ULSD #2    2.8861   77.519     223.73
  1007 8683-BELLE        01/31/19  6:14p   JIMMY FE      270641.0  6.6     ULSD #2    2.8861   33.869      97.74
                                                                                               .........  .........
                                                                                               957.899    2695.21

VEHICLE LABEL:  317      UNIT 30117
  1007 8683-BELLE        01/16/19  4:50a   PATRICK       332800.0  6.1     ULSD #2    2.5861   88.074     227.78
  1007 8683-BELLE        01/16/19  5:22p   JIMMY FE      333007.0  6.1     ULSD #2    2.5861   34.137      88.29
  1007 8683-BELLE        01/17/19  4:43a   PATRICK       333540.0  7.2     ULSD #2    2.6137   73.718     192.67
  1007 8683-BELLE        01/17/19  4:52p   JIMMY FE      333738.0  5.3     ULSD #2    2.6137   37.683      98.50
  1007 8683-BELLE        01/18/19  5:02a   PATRICK       334270.0  7.1     ULSD #2    2.6119   74.997     195.87
  1007 8683-BELLE        01/18/19  5:39p   JIMMY FE      334499.0  5.3     ULSD #2    2.6119   43.327     113.17
  1007 8683-BELLE        01/19/19  5:42a   PATRICK       335033.0  6.6     ULSD #2    2.6704   80.461     214.86
  1007 8683-BELLE        01/21/19  4:31p   JIMMY FE      335238.0  4.8     ULSD #2    2.6704   42.321     113.01
  1007 8683-BELLE        01/22/19  6:19a   PATRICK       335855.0  6.2     ULSD #2    2.6907   100.062    269.24
  1007 8683-BELLE        01/22/19  6:42p   CHRIS SL      336045.0  7.3     ULSD #2    2.6907   26.064      70.13
  1007 8683-BELLE        01/23/19  5:01a   PATRICK       336578.0  6.3     ULSD #2    2.7497   84.288     231.76
  1007 8683-BELLE        01/23/19  4:48p   CHRIS SL      336780.0  7.1     ULSD #2    2.7497   28.533      78.46
  1007 8683-BELLE        01/24/19  5:05a   PATRICK       337323.0  5.7     ULSD #2    2.7863   95.938     267.31
  1007 8683-BELLE        01/24/19  6:07p   CHRIS SL       33498.0  -----   ULSD #2    2.7863   26.980      75.18
  1007 8683-BELLE        01/25/19  4:42a   PATRICK       338031.0  -----   ULSD #2    2.8054   36.868     103.43
  1007 8683-BELLE        01/25/19  4:46a   PATRICK       338031.0  -----   ULSD #2    2.8054   49.994     140.26
  1007 8683-BELLE        01/25/19  4:08p   CHRIS SL      338176.0  5.8     ULSD #2    2.8054   24.967      70.04
Disputed charges must be identified by the customer within 30 days of the invoice date.  After 30 days, all charges are considered val
```

**Pilot Thomas LOGISTICS**

```
                                                                              Page        2
                                                                              Invoice:    50393
                                                                              Account Number:  4155
                                                                              Date:   01/31/2019
  1007 8683-BELLE            01/26/19    4:32a   PATRICK    338710.0    6.4   ULSD #2    2.8213    84.027    237.07
  1007 8683-BELLE            01/28/19    6:01p   CHRIS SL   338907.0    6.8   ULSD #2    2.8213    29.020     81.87
  1007 8683-BELLE            01/29/19    4:43a   PATRICK    339349.0    5.2   ULSD #2    2.7919    85.441    238.55
  1007 8683-BELLE            01/29/19    7:31p   CHRIS SL   339609.0    8.4   ULSD #2    2.7919    30.961     86.44
  1007 8683-BELLE            01/30/19    6:45a   PATRICK    340157.0    5.6   ULSD #2    2.8652    98.201    281.37
  1007 8683-BELLE            01/30/19    5:56p   CHRIS SL   340323.0    5.2   ULSD #2    2.8652    31.688     90.80
  1007 8683-BELLE            01/31/19    5:35a   PATRICK    340857.0    5.9   ULSD #2    2.8861    90.019    259.79
                                                                                       .........   .........
                                                                                       1397.769   3825.85
VEHICLE LABEL:   404       TERMINAL MANAGER 404
  1007 8683-BELLE            01/28/19    1:43p   MIKE HUR       0.0  -----   ULSD #2    2.8213    81.532    230.02
                                                                                          81.532    230.02

VEHICLE LABEL:   5316      UNIT 25316
  1007 8683-BELLE            01/16/19    5:22p   RICHARD    168331.0    5.8   ULSD #2    2.5861    34.034     88.01
  1007 8683-BELLE            01/17/19    5:11p   RICHARD    168557.0    6.6   ULSD #2    2.6137    34.001     88.86
  1007 8683-BELLE            01/18/19    5:16p   RICHARD    168791.0    6.2   ULSD #2    2.6119    38.029     99.33
  1007 8683-BELLE            01/21/19    4:29p   RICHARD    168985.0    6.1   ULSD #2    2.6704    32.024     85.51
116970 CINCINNATI-O          01/21/19   11:15p   RANDY HA   106568.0  -----   ULSD #2    2.7090    49.365    133.73
410999 LEBANON-OH            01/21/19   11:32p   RANDY HA   106321.0  -----   ULSD #2    3.0190     2.976      8.98
  1007 8683-BELLE            01/22/19    4:09a   RANDY HA   106568.0    6.6   ULSD #2    2.6907    37.620    101.22
  1007 8683-BELLE            01/22/19    5:04p   RICHARD    169181.0  -----   ULSD #2    2.6907    32.023     86.16
  1007 8683-BELLE            01/23/19    5:22p   RICHARD    169469.0    6.7   ULSD #2    2.7497    43.004    118.25
  1007 8683-BELLE            01/24/19    4:43p   RICHARD    169703.0    6.9   ULSD #2    2.7863    34.008     94.75
  1007 8683-BELLE            01/25/19    3:55p   RICHARD    169898.0    5.7   ULSD #2    2.8054    34.002     95.38
  1007 8683-BELLE            01/28/19    2:52p   RICHARD    170075.0    6.3   ULSD #2    2.8213    28.006     79.02
  1007 8683-BELLE            01/29/19    6:35p   RICHARD    170291.0    5.1   ULSD #2    2.7919    42.034    117.35
  1007 8683-BELLE            01/30/19    5:48p   RICHARD    170502.0    5.4   ULSD #2    2.8652    39.001    111.76
  1007 8683-BELLE            01/31/19    5:48p   RICHARD    170793.0    6.2   ULSD #2    2.8861    47.014    135.69
                                                                                         527.141   1444.00

VEHICLE LABEL:   5616      UNIT 25616
  1007 8683-BELLE            01/16/19    5:07p   SCOTT JE       0.0  -----   ULSD #2    2.5861    26.546     68.65
  1007 8683-BELLE            01/17/19    4:20p   SCOTT JE   18267.0  -----   ULSD #2    2.6137    31.253     81.68
  1007 8683-BELLE            01/18/19    4:58p   SCOTT JE       0.0  -----   ULSD #2    2.6119    29.920     78.15
  1007 8683-BELLE            01/21/19    3:20p   SCOTT JE       0.0  -----   ULSD #2    2.6704    33.327     89.00
  1007 8683-BELLE            01/22/19    4:29p   SCOTT JE       0.0  -----   ULSD #2    2.6907    34.013     91.52
  1007 8683-BELLE            01/24/19    9:53a   SCOTT JE       0.0  -----   ULSD #2    2.7863    47.236    131.61
  1007 8683-BELLE            01/24/19    4:11p   SCOTT JE       0.0  -----   ULSD #2    2.7863    22.159     61.73
  1007 8683-BELLE            01/25/19    5:01p   SCOTT JE       0.0  -----   ULSD #2    2.8054    34.812     97.66
  1007 8683-BELLE            01/28/19    2:32p   SCOTT JE       0.0  -----   ULSD #2    2.8213    34.053     96.07
  1007 8683-BELLE            01/29/19    5:19p   SCOTT JE       0.0  -----   ULSD #2    2.7919    29.483     82.30
  1007 8683-BELLE            01/31/19   10:31a   SCOTT JE       0.0  -----   ULSD #2    2.8861    39.215    113.18
                                                                                         362.017    991.55

VEHICLE LABEL:   5816      UNIT 25816
 66587 HEBRON-OH             01/16/19    3:08a   RANDY HA   606852.0  -----   ULSD #2    3.0190    46.509    140.41
  1007 8683-BELLE            01/16/19   10:34a   JEFF KIM   102393.0  -----   ULSD #2    2.5861    42.708    110.45
  1007 8683-BELLE            01/16/19    4:42p   JEFF KIM   102497.0    7.3   ULSD #2    2.5861    14.179     36.68
 66046 IRWIN-PA              01/17/19    3:31a   RANDY HA   104599.0   64.8   ULSD #2    3.2590    32.462    105.79
  1007 8683-BELLE            01/17/19    7:17a   RANDY HA     4568.0  -----   ULSD #2    2.6137    24.621     64.34
  1007 8683-BELLE            01/17/19    5:01p   JEFF KIM   103226.0  -----   ULSD #2    2.6137    30.705     80.25
 66243 CIRCLEVILLE-          01/18/19    3:10a   RANDY HA   103668.0    8.7   ULSD #2    3.0590    50.648    154.93
 66243 CIRCLEVILLE-          01/18/19    3:14a   RANDY HA   103668.0  -----   DEF BULK   2.8990     5.014     14.54
  1007 8683-BELLE            01/18/19    5:42a   RANDY HA   103657.0  -----   ULSD #2    2.6119    11.722     30.61
  1007 8683-BELLE            01/18/19    5:45a   RANDY HA   103687.0    2.8   ULSD #2    2.6119    10.774     28.15
  1007 8683-BELLE            01/18/19    4:05p   JEFF KIM   103835.0   11.7   ULSD #2    2.6119    12.601     32.91
407444 CUMBERLAND-M          01/18/19   11:53p   RANDY HA   130687.0  -----   ULSD #2    3.1790    47.351    150.53
248621 W UNION-WV            01/19/19    4:17a   RANDY HA   103689.0  -----   ULSD #2    3.0490    38.166    116.37
  1007 8683-BELLE            01/21/19    3:30p   JEFF KIM   104453.0   26.7   ULSD #2    2.6704    28.571     76.29
  1007 8683-BELLE            01/22/19    4:32p   JEFF KIM   105022.0   55.0   ULSD #2    2.6907    10.337     27.81
  1007 8683-BELLE            01/23/19    4:54p   JEFF KIM   105124.0    6.4   ULSD #2    2.7497    15.957     43.89
  1007 8683-BELLE            01/24/19    3:30p   JEFF KIM   105229.0    4.0   ULSD #2    2.7863    26.418     73.62
  1007 8683-BELLE            01/28/19    4:14p   JEFF KIM   105480.0    5.5   ULSD #2    2.8213    45.924    129.57
  1007 8683-BELLE            01/29/19    5:46p   JEFF KIM   105591.0    5.7   ULSD #2    2.7919    19.511     54.48
  1007 8683-BELLE            01/30/19    4:28p   JEFF KIM   105689.0    5.2   ULSD #2    2.8652    18.760     53.76
                                                                                         532.938   1525.38

VEHICLE LABEL:   7016      UNIT 37016
  1007 8683-BELLE            01/16/19    6:08p   ANTHONY    447583.0    7.3   ULSD #2    2.5861    51.362    132.83
  1007 8683-BELLE            01/17/19    7:43a   DEREK MC   448210.0    6.3   ULSD #2    2.6137    99.116    259.07
  1007 8683-BELLE            01/17/19    6:17p   ANTHONY    448584.0    7.8   ULSD #2    2.6137    48.245    126.09
  1007 8683-BELLE            01/18/19    7:54a   DEREK MC   449212.0    6.4   ULSD #2    2.6119    98.497    257.26
```

Disputed charges must be identified by the customer within 30 days of the invoice date. After 30 days, all charges are considered val

**Pilot Thomas LOGISTICS**

```
                                                                      Page        3
                                                                      Invoice:        50393
                                                                      Account Number:  4155
                                                                      Date:   01/31/2019
1007 8683-BELLE       01/18/19   5:09p  ANTHONY    449555.0   7.0   ULSD #2   2.6119   49.025   128.04
407839 UNIONTOWN-PA   01/19/19   4:07a  DEREK MC   449982.0   6.2   ULSD #2   3.2590   69.044   225.01
1007 8683-BELLE       01/21/19   5:24p  ANTHONY    450553.0   7.2   ULSD #2   2.6704   78.849   210.56
1007 8683-BELLE       01/22/19   4:53a  DEREK MC   451093.0   5.9   ULSD #2   2.6907   91.155   245.28
1007 8683-BELLE       01/22/19   3:58p  ANTHONY    451383.0   7.0   ULSD #2   2.6907   41.157   110.75
1007 8683-BELLE       01/23/19   5:04a  DEREK MC   451923.0   6.3   ULSD #2   2.7497   85.726   235.72
1007 8683-BELLE       01/23/19   5:03p  ANTHONY    452236.0   7.4   ULSD #2   2.7497   42.178   115.98
1007 8683-BELLE       01/24/19   4:29p  ANTHONY    452580.0   6.7   ULSD #2   2.7863   51.240   142.76
1007 8683-BELLE       01/25/19   5:10p  ANTHONY    452945.0   6.9   ULSD #2   2.8054   52.782   148.07
1007 8683-BELLE       01/26/19   5:46a  DEREK MC   453486.0   6.2   ULSD #2   2.8213   87.128   245.81
1007 8683-BELLE       01/28/19   3:49p  ANTHONY    453782.0   6.8   ULSD #2   2.8213   43.296   122.15
1007 8683-BELLE       01/29/19   5:13a  DEREK MC   454323.0   6.0   ULSD #2   2.7919   89.465   249.78
1007 8683-BELLE       01/29/19   5:19p  ANTHONY    454680.0   6.6   ULSD #2   2.7919   53.766   150.11
1007 8683-BELLE       01/30/19   5:56a  DEREK MC   455221.0   6.3   ULSD #2   2.8652   85.612   245.29
1007 8683-BELLE       01/30/19   4:59p  ANTHONY    455518.0   6.0   ULSD #2   2.8652   49.191   140.94
1007 8683-BELLE       01/31/19   6:00a  DEREK MC   456059.0   6.0   ULSD #2   2.8861   90.050   259.89
1007 8683-BELLE       01/31/19   4:35p  ANTHONY    456403.0   6.6   ULSD #2   2.8861   51.948   149.93
                                                                                      ........  .......
                      9196 Miles @   6.53 MPG and   0.42 Cost/Mile                    1408.832  3901.32
```

Tax Types
FET - Federal Excise Taxes
SET - State Excise Taxes
MET - Misc. fees and taxes such as environmental taxes/fees and local option taxes
SST - State Sales Tax

```
TOTALS BY CARD                              PRICE     QUANTITY      FET       SET       MET       SST      AMOUNT
..................                          .......   ........   .......   .......   .......   .......   ........
  4408097 PATRICK WILLIAMSON               2233.68    1042.088    253.21    158.40    214.67      0.00    2859.96
  4408106 TIM WHITE                         845.29     395.740     96.17     60.15     81.53      0.00    1083.14
  4408126 ANTHONY MEDFORD                  1309.79     613.039    148.96     93.19    126.27      0.00    1678.21
  4408209 RANDY HALSTEAD                   1747.81     769.215    185.70    139.50    136.71      0.79    2210.52
  7643714 MIKE HURD                         181.03      81.532     19.81     12.39     16.79      0.00     230.02
  7643715 CHRIS SLATER                      433.79     198.213     48.16     30.13     40.84      0.00     552.92
  7643717 SCOTT JENKINS                     774.01     362.017     87.96     55.03     74.55      0.00     991.55
  7643733 JEFF KIMBLE                       560.01     265.671     64.56     40.40     54.74      0.00     719.71
  7643759 JIMMY FERNATT                    1531.50     706.713    171.73    107.42    145.58      0.00    1956.23
  7643773 RICHARD WHITTINGTON               937.33     437.180    106.22     66.47     90.05      0.00    1200.07
  7643776 DEREK MCKINNEY                   1718.33     795.793    193.37    110.47    200.95      0.00    2223.11
                                           ........   ........   .......   .......   .......   .......   ........
                                          12272.57    5667.201   1375.85    873.55   1182.68      0.79   15705.44

TOTALS BY VEHICLE                           PRICE     QUANTITY      FET       SET       MET       SST      AMOUNT
..................                          .......   ........   .......   .......   .......   .......   ........
        1 UNIT 9235                         852.26     399.073     96.98     60.66     82.21      0.00    1092.11
      117 UNIT 30317                       2119.53     957.899    232.76    145.58    197.34      0.00    2695.21
      317 UNIT 30117                       2985.79    1397.769    339.64    212.47    287.95      0.00    3825.85
      404 TERMINAL MANAGER 404              181.03      81.532     19.81     12.39     16.79      0.00     230.02
     5316 UNIT 25316                       1130.47     527.141    128.08     86.84     98.60      0.00    1444.00
     5616 UNIT 25616                        774.01     362.017     87.96     55.03     74.55      0.00     991.55
     5816 UNIT 25816                       1201.36     532.938    128.29     96.92     98.02      0.79    1525.38
     7016 UNIT 37016                       3028.12    1408.832    342.33    203.66    327.22      0.00    3901.32
                                           ........   ........   .......   .......   .......   .......   ........
                                          12272.57    5667.201   1375.85    873.55   1182.68      0.79   15705.44

SUMMARY BY STATE BY FUEL PRODUCT                      QUANTITY      FET       SET       MET       SST      AMOUNT
................................                      ........   .......   .......   .......   .......   ........
MD Maryland
   53 ULSD #2                                           47.351     11.51     16.36      0.14      0.00     150.53
OH Ohio
   53 ULSD #2                                          149.498     36.33     41.85      2.30      0.00     438.05
   59 DEF BULK                                           5.014      0.00      0.00      0.00      0.79      14.54
PA Pennsylvaina
   53 ULSD #2                                          101.506     24.67      0.00     75.31      0.00     330.80
WV West Virginia
   53 ULSD #2                                         5363.832   1303.34    815.34   1104.93      0.00   14771.52
```

```
                      SITE LEGEND
         Site     Name                Address                  City           State
         ----     ----                -------                  ----           -----
         1007     8683-BELLE, WV      500 RIVER EAST DR.       BELLE          WV
        66046     IRWIN, PA           9428 ST ROUTE 30         IRWIN          PA
        66243     CIRCLEVILLE, OH     25600 US HIGHWAY 23 S    CIRCLEVILLE    OH
```

Disputed charges must be identified by the customer within 30 days of the invoice date. After 30 days, all charges are considered val

**Pilot Thomas LOGISTICS**

```
                                                            Page         4
                                                            Invoice:     50393
                                                            Account Number:  4155
                                                            Date:   01/31/2019
      Site        Name                  Address                  City                     State
      ----        ----                  -------                  ----                     -----
     66587        HEBRON, OH            10258 LANCASTER RD       HEBRON                   OH
    116970        CINCINNATI, OH        2502 COMMERCE BLVD       CINCINNATI               OH
    248621        WEST UNION, WV        104 JESSE RUN RD         WEST UNION               WV
    294399        SUTTON, WV            270 SCOTT FRK            SUTTON                   WV
    407444        CUMBERLAND,MD         13300 ALIGHAN ROAD       CUMBERLAND               MD
    407839        UNIONTOWN, PA         2315 UNIVERSITY DR       UNIONTOWN                PA
    410999        LEBANON, OH           3140 SR 350              LEBANON                  OH

INVOICE TOTALS                                                   QUANTITY              AMOUNT DUE
                                                                 5,667.201          $   15,705.44
```

Disputed charges must be identified by the customer within 30 days of the invoice date.  After 30 days, all charges are considered val

**Pilot Thomas LOGISTICS**

```
                                                                    Page        1
                                                                    Invoice:     53939
                                                                    Account Number:  4155
                                                                    Date:  02/15/2019

Invoice Amount:  $   14,829.16
Due By:              02/25/2019
                                           Invoice

         Account Summary
Today's Invoice       14,829.16
CURRENT                    0.00
1-15                  15,705.44
16-30                      0.00
31-60                      0.00
61+ DAYS                   0.00
Total Owed            30,534.60

                                                                    NEW ENGLAND MOTOR FREIGHT
                                                                    500 RIVER EAST DRIVE
                                                                    BELLE, WV    25015


PLEASE REMIT TO:
PETROLEUM PRODUCTS FLEET FUELING
P.O. BOX 644283
PITTSBURG, PA 15264-4283
Customer Service 877-704-4404
Customer.Service@pilotthomas.com


                  Please Reference Account # and Invoice # on Payment

Location/Site              Date       Time     Misc. Data  Odom       MPG     Prod       Price      Quantity    Amount
...........................................................................................................................
VEHICLE LABEL:    1        UNIT 9235
  1007 8683-BELLE          02/04/19   9:02a    TIM WHIT   459282.0  -----    ULSD #2     2.9005     38.984     113.07
  1007 8683-BELLE          02/06/19   9:38a    TIM WHIT   459756.0    6.80   ULSD #2     2.8880     69.763     201.47
  1007 8683-BELLE          02/11/19   9:29a    TIM WHIT   460342.0    6.60   ULSD #2     2.8755     88.305     253.92
  1007 8683-BELLE          02/13/19   9:51a    TIM WHIT   460747.0    6.60   ULSD #2     2.8675     61.377     175.99
  1007 8683-BELLE          02/15/19   5:37a    ANTHONY     61092.0  -----    ULSD #2     2.9219     64.431     188.26
                                                                                                    .........  .........
                                                                                                    322.860    932.71

VEHICLE LABEL:  117        UNIT 30317
  136139 ASHVILLE-OH       02/01/19   4:20a    RANDY HA   266870.0  -----    ULSD #2     2.7890     54.838     152.94
    1007 8683-BELLE        02/01/19   5:56p    JIMMY FE   271398.0   71.30   ULSD #2     2.8580     63.535     181.58
  294399 SUTTON-WV         02/02/19   6:32a    RANDY HA    27230.0  -----    ULSD #2     3.1190     86.880     270.98
  294399 SUTTON-WV         02/02/19   6:37a    RANDY HA    27630.0   46.10   DEF BULK    2.9990      8.683      26.04
Disputed charges must be identified by the customer within 30 days of the invoice date.  After 30 days, all charges are considered val
```

**Pilot Thomas LOGISTICS**

```
                                                                         Page        2
                                                                         Invoice:       53939
                                                                         Account Number:  4155
                                                                         Date:  02/15/2019
  1007 8683-BELLE          02/04/19    4:20p  JIMMY FE  272293.0 -----   ULSD #2   2.9005   50.854   147.51
  1007 8683-BELLE          02/05/19    6:55a  DEREK MC  272866.0   6.40  ULSD #2   2.8911   90.057   260.36
  1007 8683-BELLE          02/05/19    4:09p  JIMMY FE  273092.0   6.80  ULSD #2   2.8911   33.266    96.17
  1007 8683-BELLE          02/06/19   10:11a  JIMMY FE  273694.0   6.30  ULSD #2   2.8880   95.927   277.05
  1007 8683-BELLE          02/06/19    6:24p  JIMMY FE  273942.0   6.70  ULSD #2   2.8880   37.065   107.05
  1007 8683-BELLE          02/07/19    6:33a  RANDY HA  266580.0 -----   ULSD #2   2.8966   74.674   216.30
248621 W UNION-WV          02/07/19    7:13p  JIMMY FE  275040.0  97.40  ULSD #2   3.0490   86.857   264.83
  1007 8683-BELLE          02/08/19   10:26a  JIMMY FE  275304.0   7.10  ULSD #2   2.8816   36.930   106.41
  1007 8683-BELLE          02/08/19    7:38p  RANDY HA  251177.0 -----   ULSD #2   2.8816   28.736    82.81
342381 HANCOCK, MD         02/09/19   12:23a  RANDY HA  266580.0 -----   ULSD #2   2.9990   44.946   134.79
  1007 8683-BELLE          02/09/19    5:49a  RANDY HA  266980.0   7.70  ULSD #2   2.8755   51.853   149.10
  1007 8683-BELLE          02/11/19    4:41p  JIMMY FE  276273.0 -----   ULSD #2   2.8755   36.318   104.45
294399 SUTTON-WV           02/12/19    4:59a  RANDY HA  276580.0   3.30  ULSD #2   3.1190   91.745   286.15
  1007 8683-BELLE          02/12/19    4:20p  JIMMY FE  277100.0  11.50  ULSD #2   2.8511   45.269   129.07
  1007 8683-BELLE          02/13/19    5:26p  JIMMY FE  277954.0  22.10  ULSD #2   2.8675   38.696   110.95
  1007 8683-BELLE          02/14/19    3:04p  JIMMY FE  278415.0   7.10  ULSD #2   2.8950   64.514   186.78
  1007 8683-BELLE          02/15/19    5:31a  JIMMY FE  278874.0   7.50  ULSD #2   2.9219   61.505   179.72
  1007 8683-BELLE          02/15/19    3:37p  RANDY HA  269650.0 -----   ULSD #2   2.9219   47.234   138.02
                                                                                           .........  .........
                                                                                           1230.382  3609.06
..........................  ..........  ......  ........  ..........  .......  ...........  ........  .........  .........
VEHICLE LABEL:  317        UNIT 30117
359092 CHILLICOTHE-        02/01/19    3:00a  PATRICK   341465.0   6.60  ULSD #2   2.9990   91.634   274.81
  1007 8683-BELLE          02/01/19    5:18a  PATRICK   341589.0   5.50  ULSD #2   2.8580   22.617    64.65
  1007 8683-BELLE          02/01/19    4:21p  CHRIS SL  341747.0   6.20  ULSD #2   2.8580   25.371    72.52
359092 CHILLICOTHE-        02/02/19    1:20a  PATRICK   342108.0 -----   ULSD #2   2.9990   53.312   159.88
359092 CHILLICOTHE-        02/02/19    1:20a  PATRICK   342108.0  63.00  DEF BULK  2.8990    5.729    16.61
  1007 8683-BELLE          02/02/19    3:59a  PATRICK   342232.0   6.90  ULSD #2   2.9005   18.016    52.26
  1007 8683-BELLE          02/04/19    4:21p  ANTHONY   342541.0   7.10  ULSD #2   2.9005   43.400   125.89
  1007 8683-BELLE          02/05/19    4:43a  PATRICK   343076.0   6.70  ULSD #2   2.8911   80.139   231.69
  1007 8683-BELLE          02/05/19    6:17p  CHRIS SL  343247.0   6.40  ULSD #2   2.8911   26.750    77.34
  1007 8683-BELLE          02/06/19    5:04a  PATRICK   343780.0   6.80  ULSD #2   2.8880   78.771   227.49
  1007 8683-BELLE          02/06/19    5:29p  CHRIS SL  343972.0   6.50  ULSD #2   2.8880   29.755    85.93
  1007 8683-BELLE          02/07/19    5:51a  PATRICK   344541.0   6.00  ULSD #2   2.8966   94.225   272.93
  1007 8683-BELLE          02/07/19    7:06p  CHRIS SL  344769.0   8.30  ULSD #2   2.8966   27.330    79.16
  1007 8683-BELLE          02/08/19    6:26a  PATRICK   345325.0   5.60  ULSD #2   2.8816   98.857   284.87
  1007 8683-BELLE          02/08/19    5:52p  CHRIS SL  345515.0   5.60  ULSD #2   2.8816   33.845    97.52
294399 SUTTON-WV           02/09/19    5:20a  PATRICK   346057.0   5.70  ULSD #2   3.1190   94.790   295.65
  1007 8683-BELLE          02/11/19    5:15p  CHRIS SL  346319.0   6.50  ULSD #2   2.8755   40.248   115.73
  1007 8683-BELLE          02/12/19    3:48a  PATRICK   346884.0   7.70  ULSD #2   2.8511   73.817   210.46
  1007 8683-BELLE          02/12/19    5:08p  CHRIS SL  346992.0   3.50  ULSD #2   2.8511   31.201    88.96
  1007 8683-BELLE          02/13/19    5:17a  PATRICK   347612.0   6.10  ULSD #2   2.8675  101.549   291.20
  1007 8683-BELLE          02/13/19    2:20p  ANTHONY   347771.0   6.50  ULSD #2   2.8675   24.313    69.72
  1007 8683-BELLE          02/14/19    4:25a  PATRICK   348306.0   6.80  ULSD #2   2.8950   78.920   228.48
  1007 8683-BELLE          02/14/19    3:39p  ANTHONY   348614.0   7.20  ULSD #2   2.8950   42.859   124.07
```

Disputed charges must be identified by the customer within 30 days of the invoice date.  After 30 days, all charges are considered val

**Pilot Thomas LOGISTICS**

```
                                                                    Page       3
                                                                    Invoice:      53939
                                                                    Account Number:  4155
                                                                    Date:  02/15/2019
 1007 8683-BELLE          02/15/19   1:47a  DEREK MC    349068.0   7.60   ULSD #2    2.9219    60.103    175.62
 1007 8683-BELLE          02/15/19   3:13p  JEFF KIM    349524.0   9.00   ULSD #2    2.9219    50.505    147.57
 1007 8683-BELLE          02/15/19  11:13p  DEREK MC    349978.0   7.60   ULSD #2    2.9219    59.968    175.22
                                                                                          .........  .........
                                                                                          1388.024   4046.23

VEHICLE LABEL:  5316    UNIT 25316
 1007 8683-BELLE          02/01/19   5:22p  RICHARD     171053.0   6.70   ULSD #2    2.8580    39.013    111.50
 1007 8683-BELLE          02/04/19   4:13p  RICHARD     171290.0   6.80   ULSD #2    2.9005    35.031    101.60
 1007 8683-BELLE          02/05/19   5:54p  ANTHONY     171655.0   8.10   ULSD #2    2.8911    44.895    129.78
 1007 8683-BELLE          02/07/19   5:50p  RICHARD     171867.0   5.70   ULSD #2    2.8966    37.009    107.21
 1007 8683-BELLE          02/08/19   5:14p  RICHARD     172083.0   6.40   ULSD #2    2.8816    34.013     98.01
 1007 8683-BELLE          02/11/19   3:21p  RICHARD     172271.0   5.50   ULSD #2    2.8755    34.043     97.88
 1007 8683-BELLE          02/12/19   5:42p  RICHARD     172488.0   7.50   ULSD #2    2.8511    29.059     82.86
 1007 8683-BELLE          02/13/19   3:48p  RICHARD     172665.0   5.40   ULSD #2    2.8675    32.561     93.37
 1007 8683-BELLE          02/14/19   4:14p  RICHARD     172914.0   7.50   ULSD #2    2.8950    33.009     95.56
 1007 8683-BELLE          02/15/19   3:15p  RICHARD     173381.0   7.60   ULSD #2    2.9219    61.779    180.50

                         2588 Miles @        6.80 MPG and      0.42 Cost/Mile        380.412   1098.27

VEHICLE LABEL:  5616    UNIT 25616
 1007 8683-BELLE          02/01/19   9:52a  SCOTT JE      0.0  -----    ULSD #2    2.8580    28.429     81.25
 1007 8683-BELLE          02/01/19   4:21p  SCOTT JE      0.0  -----    ULSD #2    2.8580    17.979     51.39
 1007 8683-BELLE          02/04/19   4:30p  SCOTT JE      0.0  -----    ULSD #2    2.9005    32.248     93.53
 1007 8683-BELLE          02/05/19   5:06p  SCOTT JE      0.0  -----    ULSD #2    2.8911    40.582    117.33
 1007 8683-BELLE          02/06/19   7:18p  SCOTT JE      0.0  -----    ULSD #2    2.8880    50.380    145.50
 1007 8683-BELLE          02/08/19  10:18a  SCOTT JE      0.0  -----    ULSD #2    2.8816    34.075     98.19
 1007 8683-BELLE          02/08/19   6:49p  SCOTT JE      0.0  -----    ULSD #2    2.8816    38.689    111.48
 1007 8683-BELLE          02/11/19   4:19p  SCOTT JE      0.0  -----    ULSD #2    2.8755    19.602     56.36
 1007 8683-BELLE          02/12/19   3:25p  SCOTT JE      0.0  -----    ULSD #2    2.8511    32.319     92.14
 1007 8683-BELLE          02/13/19   4:10p  SCOTT JE      0.0  -----    ULSD #2    2.8675    33.647     96.48
                                                                                           327.950    943.65

VEHICLE LABEL:  5816    UNIT 25816
 1007 8683-BELLE          02/01/19   5:13p  JEFF KIM    105834.0   5.40   ULSD #2    2.8580    27.063     77.35
 131635 JEFFERSONVIL      02/02/19   1:38a  DEREK MC    106161.0   6.00   ULSD #2    2.9990    54.258    162.72
 1007 8683-BELLE          02/02/19   6:31a  DEREK MC    106380.0   5.60   ULSD #2    2.9005    38.903    112.84
 1007 8683-BELLE          02/04/19   3:44p  JEFF KIM    106480.0   4.80   ULSD #2    2.9005    20.803     60.34
 1007 8683-BELLE          02/05/19   5:14p  JEFF KIM    106590.0   6.50   ULSD #2    2.8911    16.806     48.59
 131635 JEFFERSONVIL      02/06/19  12:52a  DEREK MC    106917.0   6.00   ULSD #2    2.9990    54.254    162.71
 1007 8683-BELLE          02/06/19  10:21a  JEFF KIM    107135.0   9.60   ULSD #2    2.8880    22.760     65.73
 131635 JEFFERSONVIL      02/06/19  10:45p  DEREK MC    107471.0   5.00   ULSD #2    2.9990    67.827    203.41
 1007 8683-BELLE          02/07/19   5:07a  DEREK MC    107797.0   6.40   ULSD #2    2.8966    51.221    148.37
 1007 8683-BELLE          02/07/19   5:25p  JEFF KIM    107967.0   5.50   ULSD #2    2.8966    31.180     90.32
```

Disputed charges must be identified by the customer within 30 days of the invoice date.  After 30 days, all charges are considered val

**Pilot Thomas LOGISTICS**

```
                                                                        Page       4
                                                                        Invoice:      53939
                                                                        Account Number:  4155
                                                                        Date:   02/15/2019
116970 CINCINNATI-O      02/08/19   12:19a  RANDY HA  108299.0    7.50   ULSD #2    2.6990    44.107    119.04
  1007 8683-BELLE        02/08/19    6:17a  RANDY HA  108220.0   -----   ULSD #2    2.8816    21.509     61.98
  1007 8683-BELLE        02/08/19   10:28a  JEFF KIM  108511.0   10.40   ULSD #2    2.8816    28.105     80.99
  1007 8683-BELLE        02/11/19    4:29p  JEFF KIM  108663.0   11.90   ULSD #2    2.8755    12.726     36.59
  1007 8683-BELLE        02/11/19    4:32p  JEFF KIM  108663.0   -----   ULSD #2    2.8755    16.743     48.14
410999 LEBANON-OH        02/12/19   11:29p  DEREK MC  108972.0    5.60   ULSD #2    2.9990    54.780    164.29
  1007 8683-BELLE        02/13/19    5:57a  DEREK MC  109267.0    5.40   ULSD #2    2.8675    54.645    156.69
  1007 8683-BELLE        02/13/19    3:45p  JEFF KIM  109403.0    5.60   ULSD #2    2.8675    24.441     70.09
 66046 IRWIN-PA          02/13/19   11:54p  DEREK MC  109640.0    6.40   ULSD #2    3.3590    37.212    125.00
  1007 8683-BELLE        02/14/19    4:03a  DEREK MC  109869.0    6.00   ULSD #2    2.8950    38.311    110.91
  1007 8683-BELLE        02/14/19    4:01p  JEFF KIM  110089.0    6.40   ULSD #2    2.8950    34.254     99.16
                                                                                  .........  .........
                                                                                   751.908   2205.26

VEHICLE LABEL:   7016    UNIT 37016
  1007 8683-BELLE        02/01/19    8:29a  DEREK MC  457031.0    6.40   ULSD #2    2.8580    98.357    281.10
  1007 8683-BELLE        02/07/19    9:43a  ANTHONY   457227.0    4.60   ULSD #2    2.8966    43.018    124.60
  1007 8683-BELLE        02/07/19    4:09p  ANTHONY   457444.0    6.70   ULSD #2    2.8966    32.546     94.27
  1007 8683-BELLE        02/08/19    5:47a  DEREK MC  457985.0    5.70   ULSD #2    2.8816    95.300    274.63
  1007 8683-BELLE        02/08/19    4:21p  ANTHONY   458299.0    6.90   ULSD #2    2.8816    45.312    130.58
  1007 8683-BELLE        02/09/19    4:39a  DEREK MC  458840.0    5.80   ULSD #2    2.8755    93.795    269.71
  1007 8683-BELLE        02/11/19    3:45p  ANTHONY   459180.0    7.60   ULSD #2    2.8755    45.001    129.41
  1007 8683-BELLE        02/12/19    5:21a  DEREK MC  459721.0    6.20   ULSD #2    2.8511    87.381    249.13
  1007 8683-BELLE        02/12/19    5:57p  ANTHONY   460082.0    7.00   ULSD #2    2.8511    51.295    146.25
  1007 8683-BELLE        02/13/19    7:50a  RANDY HA  269800.0   -----   ULSD #2    2.8675   102.636    294.30
                                                                                  .........  .........
                                                                                   694.641   1993.98
```

Tax Types
FET - Federal Excise Taxes
SET - State Excise Taxes
MET - Misc. fees and taxes such as environmental taxes/fees and local option taxes
SST - State Sales Tax

```
TOTALS BY CARD                            PRICE    QUANTITY      FET      SET       MET      SST     AMOUNT
................                         .......   ........   ........  .......  .......  .......  ........
  4408097 PATRICK WILLIAMSON             2086.25    892.376    215.46   153.34   155.02     0.90   2610.98
  4408106 TIM WHITE                       589.15    258.429     62.79    39.28    53.23     0.00    744.45
  4408126 ANTHONY MEDFORD                1000.15    437.070    106.21    66.44    90.03     0.00   1262.83
  4408209 RANDY HALSTEAD                 1548.94    657.841    157.75   120.04   105.73     0.00   1932.45
  7643715 CHRIS SLATER                    488.25    214.500     52.12    32.60    44.19     0.00    617.16
  7643717 SCOTT JENKINS                   746.55    327.950     79.69    49.84    67.57     0.00    943.65
  7643733 JEFF KIMBLE                     653.37    285.386     69.35    43.37    58.78     0.00    824.87
  7643759 JIMMY FERNATT                  1500.45    650.736    158.14    98.91   134.08     0.00   1891.57
```
Disputed charges must be identified by the customer within 30 days of the invoice date. After 30 days, all charges are considered val

**Pilot Thomas LOGISTICS**

```
                                                              Page       5
                                                              Invoice:    53939
                                                              Account Number:  4155
                                                              Date:  02/15/2019
7643773 RICHARD WHITTINGTON         766.85    335.517    81.52     51.00     69.12    0.00     968.49
7643776 DEREK MCKINNEY             2410.02   1036.372   251.82    181.47    189.37    0.00    3032.71
                                  ........  .........  .......  .......   .......  ......  .........
                                  11789.98   5096.177  1234.85   836.29    967.12    0.90   14829.16
```

```
TOTALS BY VEHICLE                   PRICE    QUANTITY    FET      SET       MET      SST     AMOUNT
.................                 ........  .........  .......  .......   .......  ......  .........
       1 UNIT 9235                  738.69    322.860    78.45    49.07     66.50    0.00     932.71
     117 UNIT 30317                2878.66   1230.382   296.88   201.42    232.11    0.00    3609.06
     317 UNIT 30117                3223.62   1388.024   335.90   228.69    257.11    0.90    4046.23
    5316 UNIT 25316                 869.66    380.412    92.43    57.82     78.36    0.00    1098.27
    5616 UNIT 25616                 746.55    327.950    79.69    49.84     67.57    0.00     943.65
    5816 UNIT 25816                1756.32    751.908   182.71   143.85    122.36    0.00    2205.26
    7016 UNIT 37016                1576.48    694.641   168.79   105.60    143.11    0.00    1993.98
                                  ........  .........  .......  .......   .......  ......  .........
                                  11789.98   5096.177  1234.85   836.29    967.12    0.90   14829.16
```

```
SUMMARY BY STATE BY FUEL PRODUCT              QUANTITY    FET      SET       MET      SST     AMOUNT
.................................            .........  .......  .......   .......  ......  .........
MD Maryland
  53 ULSD #2                                    44.946    10.92    15.53     0.13    0.00     134.79
OH Ohio
  53 ULSD #2                                   475.010   115.42   133.00     7.30    0.00    1399.80
  59 DEF BULK                                    5.729     0.00     0.00     0.00    0.90      16.61
PA Pennsylvaina
  53 ULSD #2                                    37.212     9.04     0.00    27.61    0.00     125.00
WV West Virginia
  53 ULSD #2                                  4524.597  1099.47   687.76   932.08    0.00   13126.92
  59 DEF BULK                                    8.683     0.00     0.00     0.00    0.00      26.04
```

```
              SITE LEGEND
     Site      Name                 Address                        City                  State
     ----      ----                 -------                        ----                  -----
     1007      8683-BELLE, WV       500 RIVER EAST DR.             BELLE                 WV
    66046      IRWIN, PA            9428 ST ROUTE 30               IRWIN                 PA
   116970      CINCINNATI, OH       2502 COMMERCE BLVD             CINCINNATI            OH
   131635      JEFFERSONVILLE, OH   13023 US HIGHWAY 35 NW         JEFFERSONVILLE        OH
   136139      ASHVILLE, OH         5065 S WALNUT ST               ASHVILLE              OH
   248621      WEST UNION, WV       104 JESSE RUN RD               WEST UNION            WV
   294399      SUTTON, WV           270 SCOTT FRK                  SUTTON                WV
   342381      HANCOCK, MD          434 E MAIN ST                  HANCOCK               MD
```

Disputed charges must be identified by the customer within 30 days of the invoice date. After 30 days, all charges are considered val

```
                                                          Page         6
                                                          Invoice:       53939
                                                          Account Number: 4155
                                                          Date:    02/15/2019
          Site        Name              Address           City                State
        ------        --------------    ----------------  --------------      -----
        359092        CHILLICOTHE, OH   1111 E MAIN ST    CHILLICOTHE         OH
        410999        LEBANON, OH       3140 SR 350       LEBANON             OH

INVOICE TOTALS                                            QUANTITY                  AMOUNT DUE
                                                          5,096.177         $        14,829.16
```

Disputed charges must be identified by the customer within 30 days of the invoice date.  After 30 days, all charges are considered val