**GIBBONS P.C.**
Karen A. Giannelli, Esq.
Mark B. Conlan, Esq.
Brett S. Theisen, Esq.
One Gateway Center
Newark, New Jersey  07102
Telephone:  (973) 596-4500
Facsimile:  (973) 596-0545
E-mail:  kgiannelli@gibbonslaw.com
           mconlan@gibbonslaw.com
           btheisen@gibbonslaw.com

Counsel to the Debtors
and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>NEW ENGLAND MOTOR FREIGHT, INC.,<br>et al.,<br><br>               Debtors.[1] | Chapter 11<br><br>Case No. 19-12809 (JKS)<br><br>(Jointly Administered) |

**NOTICE OF FILING OF MONTHLY COMPENSATION AND STAFFING
REPORT BY PHOENIX MANAGEMENT SERVICES, LLC
FOR THE PERIOD FROM APRIL 29, 2019 THROUGH JUNE 2, 2019**

PLEASE TAKE NOTICE that on February 11, 2019, New England Motor Freight, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Motion of Debtors for Authority to Retain and Employ Phoenix Management Services, LLC Effective as of Petition Date to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officers, and Supporting Personnel* [Docket No 16], with the United States Bankruptcy Court for the District of New Jersey (the "**Court**").

PLEASE TAKE FURTHER NOTICE that on February 13, 2019, the Court entered the *Order Authorizing Debtors to Retain and Employ Phoenix Management Services, LLC Effective as of Petition Date to Provide a Chief Restructuring Officer, Deputy Chief*

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows:  New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

*Restructuring Officers, and Supporting Personnel* [Docket No. 42] (the "**Phoenix Retention Order**").

PLEASE TAKE FURTHER NOTICE that, in accordance with the Phoenix Retention Order, Phoenix Management Services, LLC hereby files its monthly compensation and staffing Report for the period from April 29, 2019 through June 2, 2019 in the form attached hereto as **Exhibit 1**.

Dated: June 18, 2019                        Respectfully submitted,

**GIBBONS P.C.**

By:/s/ Karen A. Giannelli
    Karen A. Giannelli, Esq.
    Mark B. Conlan, Esq.
    Brett S. Theisen, Esq.
    One Gateway Center
    Newark, New Jersey  07102
    Telephone:  (973) 596-4500
    Facsimile:   (973) 596-0545
    E-mail:  kgiannelli@gibbonslaw.com
                mconlan@gibbonslaw.com
                btheisen@gibbonslaw.com

    *Counsel to the Debtors*
    *and Debtors-in-Possession*

2720890.2 115719-100281

## **Exhibit 1**

Phoenix Management Services, LLC ("Phoenix") hereby submits this Fourth Monthly Report of Compensation Earned and Expenses Incurred (the "Report") for the period April 29, 2019 through June 2, 2019 (five weeks) for compensation and reimbursement of costs and expenses incurred pursuant to its engagement, which was approved by order of the Bankruptcy Court on February 13, 2019 [Docket No. 42] (the "Retention Order").

Under the Retention Order, the Debtors are authorized to compensate Phoenix a flat weekly fee of $30,000 pursuant to the terms of the Engagement Letter for the services of the CRO as well as a flat weekly expense reimbursement of $300 as reimbursement of expenses related to items such as facsimile charges and other support charges. Phoenix's fees for the CRO during this five-week period were $150,000.00.

Under the Retention Order, the Debtors are also authorized to compensate Phoenix weekly or monthly with respect to time and expenses incurred by other of its staff. Phoenix's fees for its other staff during this four-week period were $192,371.00.

Pursuant to the Retention Order, parties in interest may file an objection, if any, to this Report within fourteen (14) days from the date of filing of this Report.

| Attachment | Description |
|---|---|
| Exhibit A | Summary of Compensation |
| Exhibit A1 | Time Summary by Matter Code |
| Exhibit A2 | Time Summary by Professional |
| Exhibit A3 | Time Entry Detail |
| Exhibit B1 | Expense Summary by Category |
| Exhibit B2 | Expense Item Detail |

| EXHIBIT A: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Summary of Compensation for the period of April 29, 2019 through June 2, 2019 | | | | | | | |
| Project Name | Professional Fees | Holdback | Net Professional Fees | Expenses | Total | Payments Received | Unpaid |
| Shevell BK - CRO | $150,000.00 | $0.00 | $150,000.00 | $4,689.21 | $154,689.21 | $154,689.21 | $0.00 |
| Shevell BK - Others | $192,371.00 | ($38,474.20) | $153,896.80 | $3,036.83 | $156,933.63 | $0.00 | $156,933.63 |
| Totals: | $342,371.00 | ($38,474.20) | $303,896.80 | $7,726.04 | $311,622.84 | $154,689.21 | $156,933.63 |

**Time Summary by Matter for the period of April 29, 2019 through June 2, 2019**

**Shevell BK - CRO**

| Matter Description | Total Fees Requested | |
|---|---|---|
| Bankruptcy - Advise company regarding elements of any proposed Reorganization | $    150,000.00 | |
| **Totals** | **$    150,000.00** | |

**Shevell BK - OTHERS**

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Administration - Fee Applications | 2.7 | $      405.00 |
| Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 57.3 | $  11,460.00 |
| Billable Travel | 43.0 | $  11,362.50 |
| Budget, Forecast, Scorecard Preparation | 79.4 | $  29,432.50 |
| Bankruptcy - Develop/Review Presentations (Secured & Unsecured Creditors) | 1.3 | $      260.00 |
| Financial & Cash Management | 222.3 | $  92,105.00 |
| Sale of Assets | 143.4 | $  47,346.00 |
| **Totals** | **549.4** | **$192,371.00** |

**Combined Totals**

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Administration - Fee Applications | 2.7 | $      405.00 |
| Advise company regarding elements of any proposed Reorganization | Weekly Fee | $ 150,000.00 |
| Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 57.3 | $  11,460.00 |
| Billable Travel | 43.0 | $  11,362.50 |
| Budget, Forecast, Scorecard Preparation | 79.4 | $  29,432.50 |
| Bankruptcy - Develop/Review Presentations (Secured & Unsecured Creditors) | 1.3 | $      260.00 |
| Financial & Cash Management | 222.3 | $  92,105.00 |
| Sale of Assets | 143.4 | $  47,346.00 |
| **Totals** | **549.4** | **$342,371.00** |

## Matter Descriptions

1. **Analysis of Financials, Models, etc.**
   Includes analysis of historical operations, historical cash flows, significant Balance Sheet and P&L accounts and other related financial analysis

2. **Bankruptcy – Administration**
   Drafting and reviewing court filed and internal documents related to the application and retention process; meetings and correspondence related to the application and retention process; staffing report and other administrative matters

3. **Bankruptcy - Advise company regarding elements of any proposed Reorganization.**
   This includes strategies to liquidate rolling stock and other assets, and the sale of Eastern.

**4. Bankruptcy - Advise company Executive management, Board of Directors, customers, others**

Includes meeting with creditors, UCC communications, Secured Lender communications, shareholders and major customers

**5. Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs**

Assist company personnel in all matters related to the preparation of schedules, SOFAs, MOR's and First Day motions.

**6. Bankruptcy - Billable Travel**

Travel time incurred among CRO (Chief Restructuring Officer) and Phoenix personnel in connection with providing services rendered; mostly travel time to the Debtor's offices located in Elizabeth, NJ.

**7. Bankruptcy - Budget, Forecast, Scorecard Preparation**

Includes preparation of weekly Cash flow forecasts, weekly scorecards, MOR's, and other related financial forecasts and analysis.

**8. Bankruptcy - Court Hearing & Preparation**

Serving as the authorized representative of the Debtors in Chapter 11 cases; preparing for and attending hearings and meetings with the Office of the Trustee

**9. Bankruptcy - Creditor & Vendor Interface**

Communicating with vendors and creditors regarding case matters, advising supply chain personnel, evaluate individual claims and negotiate payments; meetings and correspondences with counsel regarding vendor and creditor matters and settlements; tracking and reporting of vendor and creditor management activities

**10. Bankruptcy - Financial & Cash Management**

Daily review of cash disbursements and receipt activity.  Manage cash activity to remain in compliance with cash flow budgets.  Review accounts receivable collections.  Scorecard activities.

**11. Bankruptcy - Interface with Committee/Committee Counsel**

Meeting with professionals of Creditors' Committee and Committee counsel; preparing and providing financial and other requested information

**12. Bankruptcy - Operational Management**

CRO—Interface with operations Management on all activities

**13. Bankruptcy - Sale of Assets**

Select and work with Liquidator on the Auction of all NEMF Rolling Stock and other Assets.  All activities related to the sale of Eastern.

**14. Communication - Phoenix Team**

Work by Phoenix professionals organizing and coordinating our efforts, providing updates on individual conversations and activities, developing and refining our work streams, and developing strategies regarding sequencing of work and communications with parties of interest

**15. Valuation & Related Matters**

Work with Liquidator on establishing low high values for rolling stock

**EXHIBIT A2:**

**Time Summary by Professional** for the period of April 29, 2019 through June 2, 2019

### Shevell BK - CRO

| Professional | Position Title | Flat Rate per week | Total Net Compensation | |
|---|---|---|---|---|
| Vincent Colistra | CRO | $30,000.00 | $150,000.00 | |
| | Totals | | $150,000.00 | |

### Shevell BK - OTHERS

| Professional | Position Title | Rate | | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Al Mink | Managing Director | $ | 525.00 | 196.80 | $103,320.00 |
| Mark Karbiner | Senior Director | $ | 455.00 | 73.20 | $33,306.00 |
| RJ Bell | Analyst | $ | 200.00 | 77.10 | $15,420.00 |
| Kevin Doyle | Analyst | $ | 200.00 | 199.60 | $39,920.00 |
| Stacey Miller | Office/Billing Manager | $ | 150.00 | 2.70 | $405.00 |
| | Totals | | | 549.40 | $192,371.00 |

### Totals

| Professional | Position Title | Rate | | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Vincent Colistra | CRO | $30,000.00 | | Weekly Fee | $150,000.00 |
| Al Mink | Managing Director | $ | 450.00 | 73.20 | $103,320.00 |
| Mark Karbiner | Senior Director | $ | 450.00 | 0.00 | $33,306.00 |
| RJ Bell | Analyst | $ | 350.00 | 199.60 | $15,420.00 |
| Kevin Doyle | Analyst | $ | 175.00 | 0.00 | $39,920.00 |
| Stacey Miller | Office/Billing Manager | $ | 175.00 | 549.40 | $405.00 |
| | Totals | | | 549.40 | $342,371.00 |

**Time Entry Detail** for the period of April 29, 2019 through June 2, 2019

| Project Time Records by Task Code | | | | | |
|---|---|---|---|---|---|
| **Professional** | **Position Title** | **Task Code** | **Service Period** | **Flat Fee** | **Total Compensation** |
| Vincent Colistra | CRO | Bankruptcy - Advise company regarding elements of any proposed Reorganization | 4/29 - 5/05/2019 | 30,000.00 | 30,000.00 |
| Vincent Colistra | CRO | Bankruptcy - Advise company regarding elements of any proposed Reorganization | 5/06 - 5/12/2019 | 30,000.00 | 30,000.00 |
| Vincent Colistra | CRO | Bankruptcy - Advise company regarding elements of any proposed Reorganization | 5/13 - 5/19/2019 | 30,000.00 | 30,000.00 |
| Vincent Colistra | CRO | Bankruptcy - Advise company regarding elements of any proposed Reorganization | 5/20 - 5/26/2019 | 30,000.00 | 30,000.00 |
| Vincent Colistra | CRO | Bankruptcy - Advise company regarding elements of any proposed Reorganization | 5/27 - 6/02/2019 | 30,000.00 | 30,000.00 |
| | **Totals** | | | | **$150,000.00** |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 1 of 11

Filters Used:
- Time Entry Date:     4/29/2019  to  6/2/2019
- Project ID:     Shevell BK - NEMF:  to  Shevell BK - NEMF:

*️ = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Bankruptcy - Admin - Fee Application* | | | | | | | |
| *S Miller* | | | | | | | |
| Fri | 5/3/2019 | S Miller | Bankruptcy - Admin - Fee Application | 2.10 | 2.10 | $315.00 | 📄 |
| | | | Prepare 3rd monthly staffing report | | | | |
| Thur | 5/23/2019 | S Miller | Bankruptcy - Admin - Fee Application | 0.20 | 0.20 | $30.00 | 📄 |
| | | | Prepare for next fee statement | | | | |
| Fri | 5/24/2019 | S Miller | Bankruptcy - Admin - Fee Application | 0.40 | 0.40 | $60.00 | 📄 |
| | | | Prepare for next fee statement | | | | |
| | | | **S Miller Total:** | **2.70** | **2.70** | **$405.00** | |
| | | | **Bankruptcy - Admin - Fee Application Total:** | **2.70** | **2.70** | **$405.00** | |
| *Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs* | | | | | | | |
| *K Doyle* | | | | | | | |
| Mon | 4/29/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 8.10 | 8.10 | $1,620.00 | 📄 |
| | | | Updating MOR schedules for February & March - 7.1 Updating missing equipment listing - 1.0 | | | | |
| Tues | 4/30/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 8.20 | 8.20 | $1,640.00 | 📄 |
| | | | Finalizing February and March MORs and supporting schedules | | | | |
| Wed | 5/1/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 8.00 | 8.00 | $1,600.00 | 📄 |
| | | | Finalizing MORs and pdf'ing them for filing - 4.4 Updating Scorecard & package - 3.6 | | | | |
| Thur | 5/2/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 9.10 | 9.10 | $1,820.00 | 📄 |
| | | | Updating weekly scorecard package - 5.8 Updating Eastern/Carrier sale Equipment loan summary analysis - 3.3 | | | | |
| Fri | 5/3/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 7.80 | 7.80 | $1,560.00 | 📄 |
| | | | Updating Scorecard - 4.6 Updating Equipment Analysis for Eastern - 3 . 2 | | | | |
| Tues | 5/7/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 8.00 | 8.00 | $1,600.00 | 📄 |
| | | | Updating Scorecard & package - 3.8 Updating Equipment Analysis - Auction - 4.2 | | | | |
| Wed | 5/8/2019 | K Doyle | Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs | 8.10 | 8.10 | $1,620.00 | 📄 |
| | | | Updating Equipment Analysis - 5.8 Working on Missing Titles Situation - 2.3 | | | | |
| | | | **K Doyle Total:** | **57.30** | **57.30** | **$11,460.00** | |
| **Bankruptcy - Assist in preparation/review schedules, SOFAs, 1st day Motions, MORs T** | | | | **57.30** | **57.30** | **$11,460.00** | |
| *Bankruptcy - Billable Travel* | | | | | | | |
| *A Mink* | | | | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 2 of 11

Filters Used:
- Time Entry Date:    4/29/2019  to  6/2/2019
- Project ID:    Shevell BK - NEMF:  to  Shevell BK - NEMF:

*📄 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Billable Travel* | | | | | | | |
| Mon | 4/29/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| Tues | 4/30/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| Wed | 5/1/2019 | A Mink | Bankruptcy - Billable Travel | 0.00 | 0.00 | $0.00 | 📄 |
| | | | Work from office - no travel | | | | |
| Thur | 5/2/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| Fri | 5/3/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| Tues | 5/7/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth for Shevell | | | | |
| Wed | 5/8/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth for Shevell | | | | |
| Thur | 5/9/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth for Shevell | | | | |
| Tues | 5/14/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth for Shevell | | | | |
| Wed | 5/15/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth for Shevell | | | | |
| Thur | 5/16/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth for Shevell | | | | |
| Mon | 5/20/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth NJ for Shevell | | | | |
| Tues | 5/21/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth NJ for Shevell | | | | |
| Wed | 5/22/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth NJ for Shevell | | | | |
| Thur | 5/23/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth NJ for Shevell | | | | |
| Tues | 5/28/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| Wed | 5/29/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| Thur | 5/30/2019 | A Mink | Bankruptcy - Billable Travel | 1.00 | 0.50 | $262.50 | 📄 |
| | | | RT to Elizabeth | | | | |
| | | | **A Mink Total:** | **17.00** | **8.50** | **$4,462.50** | |
| *K Doyle* | | | | | | | |
| Mon | 4/29/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 📄 |
| | | | Travel to NEMF and back | | | | |
| Tues | 4/30/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 📄 |
| | | | Travel to NEMF and back | | | | |
| Wed | 5/1/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 📄 |
| | | | Travel to NEMF and back | | | | |
| Thur | 5/2/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 📄 |
| | | | Travel to NEMF and back | | | | |
| Tues | 5/7/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 📄 |
| | | | Travel to NEMF and back | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/7/2019
Page 3 of 11

Filters Used:
- Time Entry Date:    4/29/2019  to  6/2/2019
- Project ID:    Shevell BK - NEMF:  to  Shevell BK - NEMF:

*\* 🖹 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra*

**Project ID – Name (Manager): Shevell BK - NEMF: –** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Billable Travel* | | | | | | | |
| Wed | 5/8/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| Mon | 5/13/2019 | K Doyle | Bankruptcy - Billable Travel | 3.50 | 1.70 | $340.00 | 🖹 |
| | | | Travel to NEMF and back with traffic | | | | |
| Tues | 5/14/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| Wed | 5/15/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| Thur | 5/16/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| Mon | 5/20/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| Tues | 5/21/2019 | K Doyle | Bankruptcy - Billable Travel | 4.00 | 2.00 | $400.00 | 🖹 |
| | | | Travel to NEMF and back - heavy traffic | | | | |
| Wed | 5/22/2019 | K Doyle | Bankruptcy - Billable Travel | 4.00 | 2.00 | $400.00 | 🖹 |
| | | | Travel to NEMF and back - heavy traffic | | | | |
| Thur | 5/23/2019 | K Doyle | Bankruptcy - Billable Travel | 4.00 | 2.00 | $400.00 | 🖹 |
| | | | Travel to NEMF and back - heavy traffic | | | | |
| Tues | 5/28/2019 | K Doyle | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| Wed | 5/29/2019 | K Doyle | Bankruptcy - Billable Travel | 4.50 | 2.30 | $460.00 | 🖹 |
| | | | Travel to NEMF and back- heavy traffic due to weather | | | | |
| Thur | 5/30/2019 | K Doyle | Bankruptcy - Billable Travel | 3.50 | 1.70 | $340.00 | 🖹 |
| | | | Travel to NEMF and back | | | | |
| | | | **K Doyle Total:** | **56.50** | **28.20** | **$5,640.00** | |
| *RJ Bell* | | | | | | | |
| Thur | 5/9/2019 | RJ Bell | Bankruptcy - Billable Travel | 4.00 | 2.00 | $400.00 | 🖹 |
| | | | 2.5 hrs + 1.5 hrs | | | | |
| Wed | 5/15/2019 | RJ Bell | Bankruptcy - Billable Travel | 3.20 | 1.60 | $320.00 | 🖹 |
| | | | 1.7 hrs + 1.5 hrs | | | | |
| Fri | 5/17/2019 | RJ Bell | Bankruptcy - Billable Travel | 2.40 | 1.20 | $240.00 | 🖹 |
| | | | 1 . 2 + 1 . 2 h r s t o E F W | | | | |
| Tues | 5/28/2019 | RJ Bell | Bankruptcy - Billable Travel | 3.00 | 1.50 | $300.00 | 🖹 |
| | | | 1.5 hrs x 2 | | | | |
| | | | **RJ Bell Total:** | **12.60** | **6.30** | **$1,260.00** | |
| | | | **Bankruptcy - Billable Travel Total:** | **86.10** | **43.00** | **$11,362.50** | |
| *Bankruptcy - Budget, Forecast, Scorecard Preparation* | | | | | | | |
| *A Mink* | | | | | | | |
| Mon | 4/29/2019 | A Mink | Bankruptcy - Budget, Forecast, Scorecard Preparation | 8.80 | 8.80 | $4,620.00 | 🖹 |
| | | | MORs 3.2 Insurance claims matters, 2.0 Professional fees 1.5 Emails on financial matters 2.1 | | | | |
| Tues | 4/30/2019 | A Mink | Bankruptcy - Budget, Forecast, Scorecard Preparation | 8.10 | 8.10 | $4,252.50 | 🖹 |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 4 of 11

Filters Used:
- Time Entry Date:     4/29/2019  to  6/2/2019
- Project ID:     Shevell BK - NEMF:  to  Shevell BK - NEMF:

*⊟ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Bankruptcy - Budget, Forecast, Scorecard Preparation* | | | | | | | |
| | | | MORs 3.2 Insurance discussions 2.6, Emails on financial matters 2.3 | | | | |
| Wed | 5/1/2019 | A Mink | Bankruptcy - Budget, Forecast, Scorecard Preparation | 8.60 | 8.60 | $4,515.00 | ⊟ |
| | | | Conference call on protocol with Gibbons 2.2 Subsequent call with NEMF personnel on insurance issues  0.9 Conference call with Gibbons on second class action suit  0.5 Emails on financial matters  5.0 | | | | |
| Thur | 5/2/2019 | A Mink | Bankruptcy - Budget, Forecast, Scorecard Preparation | 8.20 | 8.20 | $4,305.00 | ⊟ |
| | | | Emails, conference calls concerning A/R collections | | | | |
| Fri | 5/3/2019 | A Mink | Bankruptcy - Budget, Forecast, Scorecard Preparation | 8.00 | 8.00 | $4,200.00 | ⊟ |
| | | | Emails and phone calls re issues concerning securing auto insurance. | | | | |
| | | | A Mink Total: | 41.70 | 41.70 | $21,892.50 | |
| *RJ Bell* | | | | | | | |
| Thur | 5/9/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 5.10 | 5.10 | $1,020.00 | ⊟ |
| | | | 4.6 13 week CF update 0.5 AR reconciliation update with accounting supervisor | | | | |
| Mon | 5/13/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 1.70 | 1.70 | $340.00 | ⊟ |
| | | | Daily AR Reconciliation | | | | |
| Tues | 5/14/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 3.10 | 3.10 | $620.00 | ⊟ |
| | | | 1.3 AR Reconciliation schedule 1.8 13 week CF update | | | | |
| Wed | 5/15/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 4.80 | 4.80 | $960.00 | ⊟ |
| | | | 13 week CF update | | | | |
| Thur | 5/16/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 2.40 | 2.40 | $480.00 | ⊟ |
| | | | 1.0 13 week CF review with Phoenix 1.4 13 week CF update | | | | |
| Fri | 5/17/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 3.30 | 3.30 | $660.00 | ⊟ |
| | | | AR Reconciliation schedule | | | | |
| Tues | 5/21/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 0.50 | 0.50 | $100.00 | ⊟ |
| | | | AR Reconciliation schedule | | | | |
| Wed | 5/22/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 0.50 | 0.50 | $100.00 | ⊟ |
| | | | AR Reconciliation schedule | | | | |
| Tues | 5/28/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 9.60 | 9.60 | $1,920.00 | ⊟ |
| | | | Cash flow forecast update | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 5 of 11

Filters Used:
- Time Entry Date:      4/29/2019  to  6/2/2019
- Project ID:      Shevell BK - NEMF:  to  Shevell BK - NEMF:

*⬚ = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Budget, Forecast, Scorecard Preparation* | | | | | | | |
| Wed | 5/29/2019 | RJ Bell | Bankruptcy - Budget, Forecast, Scorecard Preparation | 6.70 | 6.70 | $1,340.00 | ⬚ |
| | | | Finalize Cash flow forecast for distribution | | | | |
| | | | **RJ Bell Total:** | **37.70** | **37.70** | **$7,540.00** | |
| | | **Bankruptcy - Budget, Forecast, Scorecard Preparation Total:** | | **79.40** | **79.40** | **$29,432.50** | |
| *Bankruptcy - Develop/Review Presentations (Secured & Unsecured Creditors)* | | | | | | | |
| *RJ Bell* | | | | | | | |
| Thur | 5/30/2019 | RJ Bell | Bankruptcy - Develop/Review Presentations (Secured & Unsecured Creditors) | 1.30 | 1.30 | $260.00 | ⬚ |
| | | | Call with lawyers & UCC to review cash flow forecast | | | | |
| | | | **RJ Bell Total:** | **1.30** | **1.30** | **$260.00** | |
| **Bankruptcy - Develop/Review Presentations (Secured & Unsecured Creditors) Total:** | | | | **1.30** | **1.30** | **$260.00** | |
| *Bankruptcy - Financial & Cash Management* | | | | | | | |
| *A Mink* | | | | | | | |
| Tues | 5/7/2019 | A Mink | Bankruptcy - Financial & Cash Management | 8.20 | 8.20 | $4,305.00 | ⬚ |
| | | | Calls and emails concerning Cash Management, Insurance Claims, and Insurance processing. | | | | |
| Wed | 5/8/2019 | A Mink | Bankruptcy - Financial & Cash Management | 8.30 | 8.30 | $4,357.50 | ⬚ |
| | | | Calls and emails concerning Cash Management, Insurance Claims, and Insurance processing, including, customer collection call 0.5 Call with Gibbons re: insurance claims 1.0 Meeting with personnel to review Interline reconciliations 0.5 Call with Interline partner to resolve balance 0.5 Call with Gibbons and Lawyers representing insurance companies to discuss protocol 0.5 Resolve collection issue involving major unsecured vendor, call with Gibbons to discuss insurance claim 1.0 Other related activities, 4.3 | | | | |
| Thur | 5/9/2019 | A Mink | Bankruptcy - Financial & Cash Management | 8.50 | 8.50 | $4,462.50 | ⬚ |
| | | | Emails and calls on insurance premiums, the  insurance protocol, Interline reconciliations, claims reconciliations, cash flow, and other financial matters. | | | | |
| Fri | 5/10/2019 | A Mink | Bankruptcy - Financial & Cash Management | 5.00 | 5.00 | $2,625.00 | ⬚ |
| | | | Emails and calls on insurance premiums, the  insurance protocol, Interline reconciliations, claims reconciliations, cash flow, and other financial matters. | | | | |
| Mon | 5/13/2019 | A Mink | Bankruptcy - Financial & Cash Management | 8.20 | 8.20 | $4,305.00 | ⬚ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/7/2019
Page 6 of 11

Filters Used:
- Time Entry Date:      4/29/2019  to  6/2/2019
- Project ID:      Shevell BK - NEMF:  to  Shevell BK - NEMF:

*⟶ = Invoiced (mouse over for #), ✐ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| 8 *Bankruptcy - Financial & Cash Management* | | | | | | | |
| Tues | 5/14/2019 | A Mink | Emails, conference calls and management discussions on Cash Management, Accounts Receivable collections, Insurance, Bankruptcy related matters, Eastern post sale transition issues and score card.<br>Bankruptcy - Financial & Cash Management | 7.20 | 7.20 | $3,780.00 | |
| Wed | 5/15/2019 | A Mink | Emails, conference calls and management discussions on Cash Management, Accounts Receivable collections, Insurance, Bankruptcy related matters, Eastern post sale transition issues and score card.<br>Bankruptcy - Financial & Cash Management | 8.60 | 8.60 | $4,515.00 | |
| Thur | 5/16/2019 | A Mink | Emails, conference calls and management discussions on Cash Management, Accounts Receivable collections, Insurance, Bankruptcy related matters, Eastern post sale transition issues and score card.<br>Bankruptcy - Financial & Cash Management | 7.80 | 7.80 | $4,095.00 | |
| Fri | 5/17/2019 | A Mink | Emails, conference calls and management discussions on Cash Management, Accounts Receivable collections, Insurance, Bankruptcy related matters, Eastern post sale transition issues and score card.<br>Bankruptcy - Financial & Cash Management | 8.30 | 8.30 | $4,357.50 | |
| Mon | 5/20/2019 | A Mink | Emails, conference calls and management discussions on Cash Management, Accounts Receivable collections, Insurance, Bankruptcy related matters, Eastern post sale transition issues and score card. Including meeting with Este personnel at Eastern.<br>Bankruptcy - Financial & Cash Management | 7.80 | 7.80 | $4,095.00 | |
| Tues | 5/21/2019 | A Mink | Conferences, emails, and calls on the following: Accounts Payable claims reconciliation, Accounts Receivable Offsets, and Cargo claims, Interline claims, professional fees, Insurance protocol, and auto insurance payments<br>Bankruptcy - Financial & Cash Management | 8.30 | 8.30 | $4,357.50 | |
| Wed | 5/22/2019 | A Mink | Conferences, emails, and calls on the following: Accounts Payable claims reconciliation, Accounts Receivable Offsets, and Cargo claims, Interline claims, professional fees, Insurance protocol, and auto insurance payments<br>Bankruptcy - Financial & Cash Management | 8.40 | 8.40 | $4,410.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 7 of 11

Filters Used:
- Time Entry Date:      4/29/2019  to  6/2/2019
- Project ID:      Shevell BK - NEMF:  to  Shevell BK - NEMF:

*□ = Invoiced (mouse over for #), ✐ = Marked as Billed, ◇ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Financial & Cash Management* | | | | | | | |
| | | | Conferences, emails, and calls on the following: Accounts Payable claims reconciliation, Accounts Receivable Offsets, and Cargo claims, Interline claims, professional fees, Insurance protocol, and auto insurance payments | | | | |
| Thur | 5/23/2019 | A Mink | Bankruptcy - Financial & Cash Management | 8.50 | 8.50 | $4,462.50 | □ |
| | | | Conferences, emails, and calls on the following: Accounts Payable claims reconciliation,, Accounts Receivable Offsets, and Cargo claims, Interline claims, professional fees, Insurance protocol, and auto insurance payments.(4.4) Conference call with Gibbons and members of the debtor management group in preparation for a call with the banks (1.5) Call with Gibbons and bank on insurance protocol (0.6) Call with Banks on status of the Eastern sale and other financial matters (2.0) | | | | |
| Fri | 5/24/2019 | A Mink | Bankruptcy - Financial & Cash Management | 7.80 | 7.80 | $4,095.00 | □ |
| | | | Cash flow forecast: Insurance forecast, professional fees forecast, various disbursements forecast, cash collection algorithms | | | | |
| Tues | 5/28/2019 | A Mink | Bankruptcy - Financial & Cash Management | 10.30 | 10.30 | $5,407.50 | □ |
| | | | Continue work on Cash Flow for the third cash collateral 13 week cash flow. Analyze professional fees. Prepare memorandum on Eastern Insurance | | | | |
| Wed | 5/29/2019 | A Mink | Bankruptcy - Financial & Cash Management | 10.20 | 10.20 | $5,355.00 | □ |
| | | | Continue work on Cash Flow for the third cash collateral 13 week cash flow. Analyze professional fees. Prepare memorandum on Eastern Insurance | | | | |
| Thur | 5/30/2019 | A Mink | Bankruptcy - Financial & Cash Management | 8.00 | 8.00 | $4,200.00 | □ |
| | | | Various emails and calls on Eastern Insurance. Call and emails on closing procedures. Various other financial and cash flow matters. | | | | |
| Fri | 5/31/2019 | A Mink | Bankruptcy - Financial & Cash Management | 7.20 | 7.20 | $3,780.00 | □ |
| | | | Various emails and calls on Eastern Insurance. Call and emails on closing procedures. Various other financial and cash flow matters. | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 8 of 11

Filters Used:
- Time Entry Date:     4/29/2019  to  6/2/2019
- Project ID:     Shevell BK - NEMF:  to  Shevell BK - NEMF:

*  = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Financial & Cash Management* | | | | | | | |
| | | | A Mink Total: | 146.60 | 146.60 | $76,965.00 | |
| *K Doyle* | | | | | | | |
| Mon | 5/13/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 3.60 | 3.60 | $720.00 | ▢ |
| | | | Updating Cash Flow Scorecard | | | | |
| Tues | 5/14/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 4.40 | 4.40 | $880.00 | ▢ |
| | | | Updating Scorecard | | | | |
| Wed | 5/15/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 2.60 | 2.60 | $520.00 | ▢ |
| | | | Updating Auction Site Analysis | | | | |
| Thur | 5/16/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 3.10 | 3.10 | $620.00 | ▢ |
| | | | Reviewing new 13 week cash flow - 2.1 Updating scorecard - 1.0 | | | | |
| Fri | 5/17/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 8.10 | 8.10 | $1,620.00 | ▢ |
| | | | Creating Auction Analyses for Banks & Loan Amounts - 7.4 Updating Eastern & Carrier AR analysis - 0.4 Updating Second Class Action Analysis - 0.3 | | | | |
| Mon | 5/20/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 3.90 | 3.90 | $780.00 | ▢ |
| | | | Updating Scorecard | | | | |
| Tues | 5/21/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 6.60 | 6.60 | $1,320.00 | ▢ |
| | | | Updating Scorecard & scorecard package - 4.9 Creating Current AP Aging - 1.7 | | | | |
| Wed | 5/22/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 7.20 | 7.20 | $1,440.00 | ▢ |
| | | | Updating following week's scorecard - 2.8 Updating current scorecard - 1.3 Updating MORs - 3.1 | | | | |
| Thur | 5/23/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 1.60 | 1.60 | $320.00 | ▢ |
| | | | Updating MORs - 0.8 Updating cash flow scorecard - 0.8 | | | | |
| Tues | 5/28/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 9.70 | 9.70 | $1,940.00 | ▢ |
| | | | Updating Cash Flow & Scorecard Package - 4.9 Updating MORS - 3.3 Updating Professional Fee Schedule -1.5 | | | | |
| Wed | 5/29/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 8.30 | 8.30 | $1,660.00 | ▢ |
| | | | Updating MOR & Supporting Schedules - 7.8 Updating Scorecard package - 0.5 | | | | |
| Thur | 5/30/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 8.40 | 8.40 | $1,680.00 | ▢ |
| | | | Preparing MORs and Supporting Schedules - 6.6 Updating Auction Location Schedules - 1.8 | | | | |
| Fri | 5/31/2019 | K Doyle | Bankruptcy - Financial & Cash Management | 8.20 | 8.20 | $1,640.00 | ▢ |
| | | | Preparing MORs for filing - 5.9 Generating Auction Reports & Schedules - 2.3 | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:      4/29/2019  to  6/2/2019
- Project ID:      Shevell BK - NEMF:  to  Shevell BK - NEMF:

*✻ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◊ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Financial & Cash Management* | | | | | | | |
| | | | K Doyle Total: | 75.70 | 75.70 | $15,140.00 | |
| | | | Bankruptcy - Financial & Cash Management Total: | 222.30 | 222.30 | $92,105.00 | |
| *Bankruptcy - Sale of Assets* | | | | | | | |
| *K Doyle* | | | | | | | |
| Thur | 5/2/2019 | K Doyle | Bankruptcy - Sale of Assets | 1.00 | 1.00 | $200.00 | ▯ |
| | | | Cross-referencing Eastern IT agreements to Accounts Payable and Schedule & SOFAs | | | | |
| Mon | 5/13/2019 | K Doyle | Bankruptcy - Sale of Assets | 4.50 | 4.50 | $900.00 | ▯ |
| | | | Updating Equipment payoff balances analysis for Eastern/Carrier APA | | | | |
| Tues | 5/14/2019 | K Doyle | Bankruptcy - Sale of Assets | 3.70 | 3.70 | $740.00 | ▯ |
| | | | Updating APA Payoff Balances Analysis | | | | |
| Wed | 5/15/2019 | K Doyle | Bankruptcy - Sale of Assets | 5.40 | 5.40 | $1,080.00 | ▯ |
| | | | Updating / Finalizing Payoff balances for Banks for APA | | | | |
| Thur | 5/16/2019 | K Doyle | Bankruptcy - Sale of Assets | 5.30 | 5.30 | $1,060.00 | ▯ |
| | | | Creating Auction Analyses by Bank and by Auction site | | | | |
| Mon | 5/20/2019 | K Doyle | Bankruptcy - Sale of Assets | 3.90 | 3.90 | $780.00 | ▯ |
| | | | Updating NEMF Auction Analysis & Loan Information | | | | |
| Tues | 5/21/2019 | K Doyle | Bankruptcy - Sale of Assets | 1.50 | 1.50 | $300.00 | ▯ |
| | | | Updating Loan Information for Banks' encumbered equipment | | | | |
| Thur | 5/23/2019 | K Doyle | Bankruptcy - Sale of Assets | 6.90 | 6.90 | $1,380.00 | ▯ |
| | | | Updating Analysis for Eastern Sale & NEMF Auctions | | | | |
| Fri | 5/24/2019 | K Doyle | Bankruptcy - Sale of Assets | 5.20 | 5.20 | $1,040.00 | ▯ |
| | | | Updating Bank Auction Schedules | | | | |
| Tues | 5/28/2019 | K Doyle | Bankruptcy - Sale of Assets | 1.00 | 1.00 | $200.00 | ▯ |
| | | | Updating Buffalo Auction Schedule | | | | |
| | | | K Doyle Total: | 38.40 | 38.40 | $7,680.00 | |
| *M Karbiner* | | | | | | | |
| Mon | 4/29/2019 | M Karbiner | Bankruptcy - Sale of Assets | 0.60 | 0.60 | $273.00 | ▯ |
| | | | Outreach to potential interest parties | | | | |
| Mon | 4/29/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.80 | 3.80 | $1,729.00 | ▯ |
| | | | Due diligence - Estes | | | | |
| Tues | 4/30/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.60 | 3.60 | $1,638.00 | ▯ |
| | | | Due diligence - Estes | | | | |
| Wed | 5/1/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.20 | 3.20 | $1,456.00 | ▯ |
| | | | Outreach to potential interest parties | | | | |
| Wed | 5/1/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.60 | 3.60 | $1,638.00 | ▯ |
| | | | Outreach to potential interest parties | | | | |
| Thur | 5/2/2019 | M Karbiner | Bankruptcy - Sale of Assets | 4.60 | 4.60 | $2,093.00 | ▯ |
| | | | Due diligence - Estes (IT, Contracts, Drivers, Accrued Vacation) | | | | |
| Fri | 5/3/2019 | M Karbiner | Bankruptcy - Sale of Assets | 4.40 | 4.40 | $2,002.00 | ▯ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Filters Used:
- Time Entry Date:     4/29/2019  to  6/2/2019
- Project ID:          Shevell BK - NEMF:  to  Shevell BK - NEMF:

*▯ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: - *Shevell BK - NEMF* (Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Bankruptcy - Sale of Assets* | | | | | | | |
| | | | Due diligence - Estes (IT, Contracts, Drivers, Accrued Vacation) | | | | |
| Tues | 5/7/2019 | M Karbiner | Bankruptcy - Sale of Assets | 4.60 | 4.60 | $2,093.00 | ▯ |
| | | | Estes due diligence (Titles, Contracts, IT, TSA) | | | | |
| Tues | 5/7/2019 | M Karbiner | Bankruptcy - Sale of Assets | 2.60 | 2.60 | $1,183.00 | ▯ |
| | | | Outreach to potential interested parties | | | | |
| Wed | 5/8/2019 | M Karbiner | Bankruptcy - Sale of Assets | 2.60 | 2.60 | $1,183.00 | ▯ |
| | | | Estes due diligence (Titles, Contracts, IT, TSA) | | | | |
| Wed | 5/8/2019 | M Karbiner | Bankruptcy - Sale of Assets | 2.20 | 2.20 | $1,001.00 | ▯ |
| | | | Outreach to potential interested parties | | | | |
| Thur | 5/9/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.80 | 3.80 | $1,729.00 | ▯ |
| | | | Estes due diligence (Titles, Contracts, IT, TSA) | | | | |
| Fri | 5/10/2019 | M Karbiner | Bankruptcy - Sale of Assets | 4.80 | 4.80 | $2,184.00 | ▯ |
| | | | Estes due diligence (Titles, Contracts, IT, TSA) | | | | |
| Mon | 5/13/2019 | M Karbiner | Bankruptcy - Sale of Assets | 5.80 | 5.80 | $2,639.00 | ▯ |
| | | | Estes sale/closing - titles, IT integration, contracts, vendors, customers | | | | |
| Tues | 5/14/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.60 | 3.60 | $1,638.00 | ▯ |
| | | | Continue Estes sale/closing - titles, IT integration, contracts, vendors, customers | | | | |
| Tues | 5/14/2019 | M Karbiner | Bankruptcy - Sale of Assets | 4.20 | 4.20 | $1,911.00 | ▯ |
| | | | Estes sale/closing - titles, IT integration, contracts, vendors, customers | | | | |
| Wed | 5/15/2019 | M Karbiner | Bankruptcy - Sale of Assets | 4.40 | 4.40 | $2,002.00 | ▯ |
| | | | Estes sale/closing - titles, IT integration, contracts, vendors, customers | | | | |
| Wed | 5/15/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.20 | 3.20 | $1,456.00 | ▯ |
| | | | Continue Estes sale/closing - titles, IT integration, contracts, vendors, customers | | | | |
| Thur | 5/16/2019 | M Karbiner | Bankruptcy - Sale of Assets | 3.40 | 3.40 | $1,547.00 | ▯ |
| | | | Titles and IT integration | | | | |
| Tues | 5/28/2019 | M Karbiner | Bankruptcy - Sale of Assets | 1.40 | 1.40 | $637.00 | ▯ |
| | | | Work on closing items | | | | |
| Wed | 5/29/2019 | M Karbiner | Bankruptcy - Sale of Assets | 0.80 | 0.80 | $364.00 | ▯ |
| | | | Work on closing items | | | | |
| Thur | 5/30/2019 | M Karbiner | Bankruptcy - Sale of Assets | 1.20 | 1.20 | $546.00 | ▯ |
| | | | Work on closing items | | | | |
| Fri | 5/31/2019 | M Karbiner | Bankruptcy - Sale of Assets | 0.80 | 0.80 | $364.00 | ▯ |
| | | | Closing | | | | |
| | | | **M Karbiner Total:** | **73.20** | **73.20** | **$33,306.00** | |
| *RJ Bell* | | | | | | | |
| Mon | 4/29/2019 | RJ Bell | Bankruptcy - Sale of Assets | 4.10 | 4.10 | $820.00 | ▯ |
| | | | 3.2 Research strategic buyers financial sponsors for buyers list 0.9 Buyers list communications update | | | | |
| Tues | 4/30/2019 | RJ Bell | Bankruptcy - Sale of Assets | 1.40 | 1.40 | $280.00 | ▯ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/7/2019
Page 11 of 11

Filters Used:
- Time Entry Date:     4/29/2019  to  6/2/2019
- Project ID:     Shevell BK - NEMF:  to  Shevell BK - NEMF:

*📄 = Invoiced (mouse over for #), 🖊 = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Shevell BK - NEMF: -** *Shevell BK - NEMF* **(Vincent Colistra)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Bankruptcy - Sale of Assets* | | | | | | | |
| | | | 0.8 Stalking horse information request for pre-paid assets detail | | | | |
| | | | 0.6 Data room setup for potential interested parties | | | | |
| Wed | 5/1/2019 | RJ Bell | Bankruptcy - Sale of Assets | 7.20 | 7.20 | $1,440.00 | 📄 |
| | | | 0.3 Data room setup for potential interested parties | | | | |
| | | | 4.6 Financial buyers portfolio company updates | | | | |
| | | | 2.3 Buyers list update | | | | |
| Thur | 5/2/2019 | RJ Bell | Bankruptcy - Sale of Assets | 2.80 | 2.80 | $560.00 | 📄 |
| | | | Buyers list formatting update | | | | |
| Tues | 5/7/2019 | RJ Bell | Bankruptcy - Sale of Assets | 0.20 | 0.20 | $40.00 | 📄 |
| | | | Buyers list update | | | | |
| Thur | 5/9/2019 | RJ Bell | Bankruptcy - Sale of Assets | 2.40 | 2.40 | $480.00 | 📄 |
| | | | 0.7 IT Expenses analysis | | | | |
| | | | 1.7 Equipment Titles schedule | | | | |
| Fri | 5/10/2019 | RJ Bell | Bankruptcy - Sale of Assets | 3.20 | 3.20 | $640.00 | 📄 |
| | | | 0.6 Call with Gibbons, Phoenix, and B. Gerwer regarding equipment titles 0.6 Follow up call with B. Gerwer regarding equipment titles | | | | |
| | | | 1.6 Equipment title schedules | | | | |
| | | | 0.4 Buyers list update | | | | |
| Mon | 5/13/2019 | RJ Bell | Bankruptcy - Sale of Assets | 3.80 | 3.80 | $760.00 | 📄 |
| | | | 0.5 IT expense analysis | | | | |
| | | | 3.3 Eastern equipment titles tracking file update | | | | |
| Tues | 5/14/2019 | RJ Bell | Bankruptcy - Sale of Assets | 1.00 | 1.00 | $200.00 | 📄 |
| | | | 0.2 Call with B. Gerwer regarding titles | | | | |
| | | | 0.8 Call with K. Ditmars regarding IT systems | | | | |
| Wed | 5/15/2019 | RJ Bell | Bankruptcy - Sale of Assets | 2.20 | 2.20 | $440.00 | 📄 |
| | | | 1.4 IT transition meeting with K. Ditmars and D. Anulewicz | | | | |
| | | | 0.5 IT payments schedule review | | | | |
| | | | 0.3 Historical IT payments analysis | | | | |
| Thur | 5/16/2019 | RJ Bell | Bankruptcy - Sale of Assets | 2.20 | 2.20 | $440.00 | 📄 |
| | | | 0.9 Call with K. Ditmars on IT Transition | | | | |
| | | | 1.3 IT schedule update | | | | |
| Fri | 5/17/2019 | RJ Bell | Bankruptcy - Sale of Assets | 1.30 | 1.30 | $260.00 | 📄 |
| | | | 1.0 Meeting on IT transition at EFW 0.3 IT transition followup discussion with Ken | | | | |

| | | | | Hrs | B-Hrs | Amount | |
|---|---|---|---|---|---|---|---|
| | | | RJ Bell Total: | 31.80 | 31.80 | $6,360.00 | |
| | | | Bankruptcy - Sale of Assets Total: | 143.40 | 143.40 | $47,346.00 | |
| | | | Project Shevell BK - NEMF: Total: | 592.50 | 549.40 | $192,371.00 | |
| | | | Grand Total: | 592.50 | 549.40 | $192,371.00 | |

**EXHIBIT B1:**

**Expense Summary by Category for the period of April 29, 2019 through June 2, 2019**

| Expense Category | Shevell BK CRO Amounts | Shevell BK Others Amounts | Total | Payments Received | Unpaid |
|---|---|---|---|---|---|
| Administrative & Support | $1,500.00 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| Air & Rail | $716.57 | $0.00 | $716.57 | $716.57 | $0.00 |
| Car Rental | $153.35 | $0.00 | $153.35 | $153.35 | $0.00 |
| Internet | $0.00 | $14.00 | $14.00 | $0.00 | $14.00 |
| Lodging | $514.15 | $0.00 | $514.15 | $514.15 | $0.00 |
| Meals | $251.12 | $20.01 | $271.13 | $251.12 | $20.01 |
| Mileage NR | $1,044.00 | $0.00 | $1,044.00 | $1,044.00 | $0.00 |
| Mileage | $0.00 | $2,472.39 | $2,472.39 | $0.00 | $2,472.39 |
| Parking | $99.00 | $0.00 | $99.00 | $99.00 | $0.00 |
| Taxi | $8.00 | $0.00 | $8.00 | $8.00 | $0.00 |
| Telephone | $203.52 | $48.80 | $252.32 | $203.52 | $48.80 |
| Tolls | $199.50 | $454.55 | $654.05 | $199.50 | $454.55 |
| **Totals** | **$4,689.21** | **$3,036.83** | **$7,726.04** | **$4,689.21** | **$3,036.83** |

**Exhibit B2:**

**Expense Item Detail for the period of April 29, 2019 through June 2, 2019**

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 1 of 2

Filters Used:
- Expense Log Date:    4/29/2019  to  6/2/2019
- Expense Log Project ID:    Shevell BK VC - NEMF:  to  Shevell BK VC - NEMF:

| Date | Employee ID | Project ID | Units | Amount | Memo |
|---|---|---|---|---|---|
| **Admin: - Administrative & Support** | | | | | |
| 5/3/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $300.00 | Weekly Admin Fee |
| 5/10/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $300.00 | Weekly Admin Fee |
| 5/17/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $300.00 | Weekly Admin Fee |
| 5/24/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $300.00 | Weekly Admin Fee |
| 5/31/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $300.00 | Weekly Admin Fee |
| | | Admin: **Sub-Total:** | | $1,500.00 | |
| **AirRail Billble: - Air & Rail** | | | | | |
| 5/22/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $716.57 | Flight from Phila. to Miami and back from W. Palm Beach to Phila. |
| | | AirRail Billble: **Sub-Total:** | | $716.57 | |
| **Car Rental: - Car Rental** | | | | | |
| 5/22/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $153.35 | Rent a car from Miami to W. Palm Beach |
| | | Car Rental: **Sub-Total:** | | $153.35 | |
| **Lodging: - Lodging** | | | | | |
| 5/22/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $514.15 | Hotel in Miami, FL for meeting with Cushman & Wakefield and potential buyer of Miami property |
| | | Lodging: **Sub-Total:** | | $514.15 | |
| **MEALS BILLABLE: - Meals** | | | | | |
| 5/16/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $116.50 | Lunch after Hearing with Gibbons lawyers to discuss Class Action law suit |
| 5/21/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $134.62 | Dinner with Cushman & Wakefield folks - Skylar M. + Wayne R. and Vince |
| | | MEALS BILLABLE: **Sub-Total:** | | $251.12 | |
| **Mileage NR: - Mileage** | | | | | |
| 4/29/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on NJ Turnpike |
| 4/30/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on NJ Turnpike |
| 5/1/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on NJ Turnpike |
| 5/2/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on NJ Turnpike |
| 5/6/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Mileage to and from company |
| 5/7/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Mileage to and from company |
| 5/8/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Mileage to and from company |
| 5/9/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Mileage to and from company |
| 5/14/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company |
| 5/15/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company |
| 5/16/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company |
| 5/23/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | To and from the Company on NJ Turnpike |
| 5/28/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on the NJ Turnpike |
| 5/29/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on the NJ Turnpike |
| 5/30/2019 | V Colistra | Shevell BK VC - NEMF: | 120.00 | $69.60 | Miles to and from the company on the NJ Turnpike |
| | | Mileage NR: **Sub-Total:** | | $1,044.00 | |
| **Parking: - Parking** | | | | | |
| 5/14/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $16.00 | Parking in Newark for meeting at Gibbons |
| 5/16/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $21.00 | Parking in Newark for meeting at Gibbons for Court Hearing |
| 5/22/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $48.00 | Parking at airport |
| 5/29/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $14.00 | Parking in Newark to meet with Gibbons |
| | | Parking: **Sub-Total:** | | $99.00 | |

**TAXI BILLABLE:: - Taxi**

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 2 of 2

Filters Used:
- Expense Log Date:    4/29/2019  to  6/2/2019
- Expense Log Project ID:    Shevell BK VC - NEMF:  to  Shevell BK VC - NEMF:

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|------------|-------|--------|------|
| **TAXI BILLABLE:: - Taxi** | | | | | |
| 5/16/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $8.00 | Taxi to court from Gibbons |
| | | TAXI BILLABLE:: **Sub-Total:** | | $8.00 | |
| **Telephone: - Telephone** | | | | | |
| 5/5/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $3.50 | OneSource Teleconference Fees for 05/01/19 - 05/05/19 |
| 5/12/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $56.98 | OneSource Teleconference Fees for 05/06/19 - 05/12/19 |
| 5/19/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | ($7.78) | OneSource Teleconference Fees for 05/13/19 - 05/19/19 ($3.89) and reversal of OneSource charges from 04/10/19 billed twice in error. ($11.67) |
| 5/26/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $147.49 | OneSource Teleconference Fees 05/20/2019 - 05/26/2019 |
| 6/2/2019 | Administrative | Shevell BK VC - NEMF: | 1.00 | $3.33 | OneSource Teleconference Fees for 05/27/19 - 06/02/19 |
| | | Telephone: **Sub-Total:** | | $203.52 | |
| **TOLLS BILLABLE:: - Tolls** | | | | | |
| 4/29/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike back and forth to company |
| 4/30/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike back and forth to company |
| 5/1/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike back and forth to company |
| 5/2/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike back and forth to company |
| 5/6/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike to and from company |
| 5/7/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike to and from company |
| 5/8/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike to and from company |
| 5/9/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls on NJ Turnpike to and from company |
| 5/14/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company |
| 5/15/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company |
| 5/16/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company |
| 5/23/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company on NJ Turnpike |
| 5/28/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company on the NJ Turnpike |
| 5/29/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company on the NJ Turnpike |
| 5/30/2019 | V Colistra | Shevell BK VC - NEMF: | 1.00 | $13.30 | Tolls to and from the company on the NJ Turnpike |
| | | TOLLS BILLABLE:: **Sub-Total:** | | $199.50 | |
| | | **Grand Total:** | | $4,689.21 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 1 of 3

Filters Used:
- Expense Log Date:    4/29/2019 to 6/2/2019
- Expense Log Project ID:    Shevell BK - NEMF: to Shevell BK - NEMF:

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|------------|-------|--------|------|
| **Internet: - Internet** | | | | | |
| 5/9/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $14.00 | Internet for Flight to do work - $14.00 |
| | | Internet: **Sub-Total:** | | $14.00 | |
| **MEALS BILLABLE: - Meals** | | | | | |
| 5/29/2019 | RJ Bell | Shevell BK - NEMF: | 1.00 | $20.01 | Dinner |
| | | MEALS BILLABLE: **Sub-Total:** | | $20.01 | |
| **Mileage: - Mileage** | | | | | |
| 4/29/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | Shevell RT from office to Elizabeth |
| 4/29/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 4/30/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | Shevell RT from office to Elizabeth |
| 4/30/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/1/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/2/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/2/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | Shevell RT from office to Elizabeth |
| 5/3/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT office to Elizabeth |
| 5/7/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/7/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth from Office |
| 5/8/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth from Office |
| 5/8/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/9/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth from Office |
| 5/9/2019 | RJ Bell | Shevell BK - NEMF: | 210.00 | $121.80 | 127 miles + 83 miles |
| 5/13/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/14/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/14/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth for Shevell |
| 5/15/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth for Shevell |
| 5/15/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/15/2019 | RJ Bell | Shevell BK - NEMF: | 168.00 | $97.44 | 85mi + 83mi |
| 5/16/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth for Shevell |
| 5/16/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/17/2019 | RJ Bell | Shevell BK - NEMF: | 108.00 | $62.64 | 54mi x 2 |
| 5/20/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/20/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth NJ for Shevell |
| 5/21/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth NJ for Shevell |
| 5/21/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/22/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth NJ for Shevell |
| 5/22/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/23/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/23/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth NJ for Shevell |
| 5/28/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth |
| 5/28/2019 | RJ Bell | Shevell BK - NEMF: | 166.00 | $96.28 | 83 miles x 2 |
| 5/28/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/29/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth |
| 5/29/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| 5/30/2019 | A Mink | Shevell BK - NEMF: | 50.00 | $29.00 | RT to Elizabeth |
| 5/30/2019 | K Doyle | Shevell BK - NEMF: | 162.40 | $94.19 | Travel to NEMF and back |
| | | Mileage: **Sub-Total:** | | $2,472.39 | |
| **Office Supplies: - Office Supplies** | | | | | |
| 5/9/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $27.08 | Extension cord and surge protector for office in Elizabeth. |
| | | Office Supplies: **Sub-Total:** | | $27.08 | |

**Telephone: - Telephone**

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/7/2019
Page 2 of 3

Filters Used:
- Expense Log Date:    4/29/2019  to  6/2/2019
- Expense Log Project ID:    Shevell BK - NEMF:  to  Shevell BK - NEMF:

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|------------|-------|--------|------|
| **Telephone: - Telephone** | | | | | |
| 5/5/2019 | Administrative | Shevell BK - NEMF: | 1.00 | $9.31 | OneSource Teleconference Fees for 05/01/19 - 05/05/19 |
| 5/12/2019 | Administrative | Shevell BK - NEMF: | 1.00 | $12.95 | OneSource Teleconference Fees for 05/06/19 - 05/12/19 |
| 5/19/2019 | Administrative | Shevell BK - NEMF: | 1.00 | $5.99 | OneSource Teleconference Fees for 05/13/19 - 05/19/19 |
| 5/26/2019 | Administrative | Shevell BK - NEMF: | 1.00 | $18.17 | OneSource Teleconference Fees 05/20/2019 - 05/26/2019 |
| 6/2/2019 | Administrative | Shevell BK - NEMF: | 1.00 | $2.38 | OneSource Teleconference Fees for 05/27/19 - 06/02/19 |
| | | Telephone: **Sub-Total:** | | $48.80 | |
| **TOLLS BILLABLE:: - Tolls** | | | | | |
| 4/29/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 4/29/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.20 | Tolls, RT to Shevell, Elizabeth |
| 4/30/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 4/30/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.20 | Tolls, RT to Shevell, Elizabeth |
| 5/1/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/2/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/2/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.20 | Tolls, RT to Shevell, Elizabeth |
| 5/3/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.20 | Tolls, RT to Shevell, Elizabeth |
| 5/7/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/7/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | Tolls, RT to Elizabeth from office |
| 5/8/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/8/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | Tolls, RT to Elizabeth from office |
| 5/9/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | Tolls, RT to Elizabeth from office |
| 5/9/2019 | RJ Bell | Shevell BK - NEMF: | 1.00 | $20.60 | $9.10 NJ Tpk 1 - 13A $6.5 NJ Tpk 13A - 6 $5.00 Ben Franklin Bridge |
| 5/13/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/14/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth for Shevell |
| 5/14/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/15/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth for Shevell |
| 5/15/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/15/2019 | RJ Bell | Shevell BK - NEMF: | 1.00 | $18.75 | $7.25 NJ Tpk 3 - 13A $6.50 NJ Tpk 13A - 4 $5.00 Betsy Ross Bridge |
| 5/16/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth for Shevell |
| 5/16/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/20/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth NJ for Shevell |
| 5/20/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/21/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/21/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth NJ for Shevell |
| 5/22/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth NJ for Shevell |
| 5/22/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/23/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/23/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth NJ for Shevell |
| 5/28/2019 | RJ Bell | Shevell BK - NEMF: | 1.00 | $18.30 | $6.65 NJ Tpk 13A - 6 x 2 $5.00 Ben Franklin Bridge |
| 5/28/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth |
| 5/28/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/29/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |
| 5/29/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth |
| 5/30/2019 | K Doyle | Shevell BK - NEMF: | 1.00 | $18.30 | Tolls to NEMF and back |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item

Printed on: 6/7/2019
Page 3 of 3

Filters Used:
 - Expense Log Date:    4/29/2019  to  6/2/2019
 - Expense Log Project ID:    Shevell BK - NEMF:  to  Shevell BK - NEMF:

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|-----------|-------|--------|------|
| **TOLLS BILLABLE:: - Tolls** | | | | | |
| 5/30/2019 | A Mink | Shevell BK - NEMF: | 1.00 | $5.00 | RT to Elizabeth |
| | | TOLLS BILLABLE:: **Sub-Total:** | | $454.55 | |
| | | **Grand Total:** | | $3,036.83 | |

BillQuick Standard Report Copyright © BQE Software, Inc.          *Profit is negative cost for non-billables, MU amount for billables*